# Exhibit B151

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/cleared-of-owning-still-man-whose-home-was-invaded-without-warrant.html | CLEARED OF OWNING STILL; Man Whose Home Was Invaded Without Warrant Freed | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/sosnkowski-order-draws-british-ire-criticism-of-allies-assistance.html | SOSNKOWSKI ORDER DRAWS BRITISH IRE; Criticism of Allies' Assistance to Warsaw May Compel General to Resign | True | By E.c. Danielby Wireless To the New York Times. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/paris-edition-of-stars-and-stripes.html | Paris Edition of Stars and Stripes | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/ambassador-loudon-iii.html | Ambassador Loudon III | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/carnegie-quits-football-lack-of-players-and-loss-of-2-coaches-back.html | CARNEGIE QUITS FOOTBALL; Lack of Players and Loss of 2 Coaches Back of Decision | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/jersey-city-routs-bears-wins-134-on-16hit-drive-newark-drops-to-2d.html | JERSEY CITY ROUTS BEARS; Wins, 13-4, on 16-Hit Drive -- Newark Drops to 2d Place | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/bank-will-increase-stock-lincolnalliance-of-rochester-is-offering.html | BANK WILL INCREASE STOCK; Lincoln-Alliance of Rochester Is Offering Shares at $42 | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/united-nations.html | United Nations | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/edwa_d-m-scudder-retired-real-estate-attorney-dies-in-old-lyme-cohn.html | EDWA_D :M. SCUDDeR; Retired Real Estate Attorney } Dies in Old Lyme, Cohn, | True | Special to T Nv Yo TnEs. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/tito-gets-order-of-suvaroff.html | Tito Gets Order of Suvaroff | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/navy-oil-to-be-sold-purchase-from-elk-hills-by-companies-is.html | NAVY OIL TO BE SOLD; Purchase From Elk Hills by Companies Is Approved | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/buys-13-makamah-beach-lots.html | Buys 13 Makamah Beach Lots | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/cards-top-reds-40-bow-by-same-score-cooper-hurls-20th-victory-in.html | CARDS TOP REDS, 4-0, BOW BY SAME SCORE; Cooper Hurls 20th Victory in Opener, While Walters Wins No. 20 in Second Game | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/foe-flees-from-americans.html | Foe Flees From Americans | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/sees-position-good-for-reconversion-singer-furniture-group-head.html | SEES POSITION GOOD FOR RECONVERSION; Singer, Furniture Group Head, Says Same Men, Machines Used in Federal Work | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/bendel-costumes-reflect-history-italian-renaissance-and-the.html | BENDEL COSTUMES REFLECT HISTORY; Italian Renaissance and the Collection at Museum Inspire Designers | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/more-paper-vital-somer-vell-warns-householders-are-urged-not-to.html | MORE PAPER VITAL, SOMER VELL WARNS; Householders Are Urged Not to Relax Their Efforts in Salvage Campaign | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/villanova-to-play-bucknell.html | Villanova to Play Bucknell | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/dunn-to-coach-fort-sheridan.html | Dunn to Coach Fort Sheridan | True | | C1B 644018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/geneva-as-seat-for-league-swiss-city-regarded-as-most-fitting-home.html | Geneva as Seat for League; Swiss City Regarded as Most Fitting Home for World Organization | True | EMIL LUDWIG | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/nazi-spokesman-sees-germans-beaten-by-weapons-we-forged-dittmar-is.html | Nazi Spokesman Sees Germans 'Beaten by Weapons We Forged'; DITTMAR IS FRANK IN TALK OF DEFEAT | True | By John MacCormac by Wireless To the New York Times. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/views-of-candidates-sought-by-women.html | VIEWS OF CANDIDATES SOUGHT BY WOMEN | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/on-general-motors-board.html | On General Motors Board | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/reztips-triumphs-in-camden-sprint-comes-from-far-back-to-beat-pony.html | REZTIPS TRIUMPHS IN CAMDEN SPRINT; Comes From Far Back to Beat Pony Ballet by Half Length -- Victor Returns $5.30 | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/fugitive-arrested-in-georgia.html | Fugitive Arrested in Georgia | True | Special to THE NEW YORK TIMES. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/news-of-the-screen-four-named-to-head-cast-of-weekend-at-waldorf.html | NEWS OF THE SCREEN; Four Named to Head Cast of 'Week-End at Waldorf' -- 'Double Indemnity' at Paramount Today | True | Special to THE NEW YORK TIMES. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/congress-inquiry-on-textiles-urged-called-for-by-lovell-to-trace.html | CONGRESS INQUIRY ON TEXTILES URGED; Called For by Lovell to Trace Extent of Upgrading Blamed on Converting Industry | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/burt-new-74-dies-political-leader-executive-head-of-democratic.html | BURT NEW, 74, DIES; POLITICAL LEADER; Executive Head of Democratic National Committee in 1921 -- Later in a Film Post | True | Special to 'fgzsw No TnaEs. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/british-reduce-bacon-rations.html | British Reduce Bacon Rations | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/question-to-be-settled.html | Question to Be Settled | True | BLAIR TAYLOR | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/17-indicted-in-plot-to-smuggle-dope-group-ran-in-narcotics-from-the.html | 17 INDICTED IN PLOT TO SMUGGLE 'DOPE'; Group Ran In Narcotics From the Bahamas in 1940-41 but Retained Organization | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/plans-are-filed-for-tall-lofts-east-45th-and-east-53d-sts-to-get.html | PLANS ARE FILED FOR TALL LOFTS; East 45th and East 53d Sts. to Get New Structures After the War | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/miss-sargent-in-golf-tie-cards-77-as-does-miss-rucker-on-colorado.html | MISS SARGENT IN GOLF TIE; Cards 77 as Does Miss Rucker on Colorado Springs Links | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/sentenced-in-gas-stamp-fraud.html | Sentenced in 'Gas' Stamp Fraud | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/french-author-shot-by-nazis.html | French Author Shot by Nazis | True | | C1B 644018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/medals-to-24-signal-men-one-each-from-brooklyn-and-jersey-get-new.html | MEDALS TO 24 SIGNAL MEN; One Each From Brooklyn and Jersey Get New Guinea Honors | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/col-parham-is-replaced-public-relations-officer-had-objected-to-4.html | COL. PARHAM IS REPLACED; Public Relations Officer Had Objected to 4 Correspondents | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/squad-of-30-reports-at-brooklyn-college.html | SQUAD OF 30 REPORTS AT BROOKLYN COLLEGE | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/armistice-violation-charged.html | Armistice Violation Charged | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/finnish.html | Finnish | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/bond-notes.html | BOND NOTES | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/chiang-asks-china-for-better-unity-warns-most-trying-hour-is-near.html | CHIANG ASKS CHINA FOR BETTER UNITY; Warns 'Most Trying Hour' Is Near Because 'Decisive Stage of the War' Is Reached | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/city-sells-house-in-bronx.html | City Sells House in Bronx | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/charle__ss-e-leach-ex-vice-president-of-n-y-airt-brake-co-in-field-.html | CHARLE__SS E LEACH; { Ex. Vice President of N, Y. Airt Brake Co, in Field 56 Years ] | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/realty-bonds-up-again-august-average-shows-gain-for-26th.html | REALTY BONDS UP AGAIN; August Average Shows Gain for 26th Consecutive Month | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/walter-r-a_ston-exofficial-of-copper-firm-was.html | WALTER R -- A._STON; ' Ex-Official of Copper Firm Was] | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/ha_rn-lavachltt.html | HA_RN LAVACHLT.T | True | Special to TalE: l'l,v YOP, X . | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/us-just-getting-around-to-surplus-of-last-war.html | U.S. Just Getting Around To Surplus of Last War | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/urges-more-women-become-doctors-childrens-bureau-aide-says-they-are.html | URGES MORE WOMEN BECOME DOCTORS; Children's Bureau Aide Says They Are Needed to Offset the Great Shortage of Men FOR EASING QUOTA SYSTEMS Dr. Eliot Stresses Scholarship Aid -- Asserts Rural Areas Would Benefit | True | Special to THE NEW YORK TIMES. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/pensive-bows-a-tendon-derby-winner-out-for-season-high-resolve.html | PENSIVE BOWS A TENDON; Derby Winner Out for Season -- High Resolve Chicago Victor | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/reich-seizes-80-writers-suspects-include-top-men-in-leading.html | REICH SEIZES 80 WRITERS; Suspects Include Top Men in Leading Agencies, Swiss Say | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/phillipson-gets-dsm-at-governors-island.html | PHILLIPSON GETS DSM AT GOVERNORS ISLAND | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/return-of-muncrief-likely-to-aid-browns.html | RETURN OF MUNCRIEF LIKELY TO AID BROWNS | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/2-swiss-planes-downed-in-error-by-americans.html | 2 Swiss Planes Downed In Error by Americans | True | By Telephone To the New York Times. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/british.html | British | True | | C1B 644018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/any-who-slip-through-frontiers-will-be-returned-to-their-countries.html | Any Who 'Slip Through' Frontiers Will Be Returned to Their Countries for Justice, Minister Promises | True | By Cable To the New York Times. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/ol-theo-skinir-archtbct-was-7-designed-buildings-for-many-colleges.html | (OL. THEO. SKINIR, ARCHTBCT, WAS 7; Designed Buildings for Many Colleges -- Laid Out City of Sherrill, Up-State | True | Special to T.E NEW YORK TES. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/japan-merges-firms-to-meet-need-for-oil.html | JAPAN MERGES FIRMS TO MEET NEED FOR OIL | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/evacuation-of-italy-linked-to-nazi-talks.html | EVACUATION OF ITALY LINKED TO NAZI TALKS | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/new-music-works-in-radio-concerts-13-composers-named-by-paul.html | NEW MUSIC WORKS IN RADIO CONCERTS; 13 Composers Named by Paul Whiteman Represented on Weekly Broadcast Series | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/mary-s-leas-wedto-f-a_-mhu_gh-jr-ceremony-takes-place-in-stl.html | rMARY S. LEAS WEDTO F: A_. M'HU_GH JR.; Ceremony Takes Place in St.1 Madeline Sophie Catholic j Church, Germantown | True | Special to Tm Ngw No.x TrMSS. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/wpb-staff-fights-bootleg-building-new-additions-to-compliance.html | WPB STAFF FIGHTS BOOTLEG BUILDING; New Additions to Compliance Division to Be Used to Stop Black Market Operations MANY CASES UNDER STUDY Regional Official Calls on the Public to Help Ferret Out Violators of Rules | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/more-volunteers-sought-to-care-for-polio-cases.html | More Volunteers Sought To Care for 'Polio' Cases | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/pignatore-to-meet-english.html | Pignatore to Meet English | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/general-gets-medal-robertson-is-honored-for-35-years-in-national.html | GENERAL GETS MEDAL; Robertson Is Honored for 35 Years in National Guard | True | Special to THE NEW YORK TIMES. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/mis-lee-w-schwab-.html | MIS. LEE W. SCHWAB ' | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/lease-plot-in-forest-hills.html | Lease Plot in Forest Hills | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/treasury-calls-funds.html | Treasury Calls Funds | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/war-cargo-sailings-average-1400-a-month.html | 'War Cargo' Sailings Average 1,400 a Month | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/eight-shoe-colors-listed.html | Eight Shoe Colors Listed | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/french.html | French | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/dr-h-a-lorentz-netherlands-minister-to-union-of-south-africa-1929.html | DR. H. A. LORENTZ; Netherlands Minister to Union of South Africa, 1929 to 1937 | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/60000-nazis-quit-norway-evacuation-via-jutland-is-reported-by-the.html | 60,000 NAZIS QUIT NORWAY; Evacuation Via Jutland Is Reported by the Danes | True | By Cable To the New York Times. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/results-of-exchange-offer.html | Results of Exchange Offer | True | | C1B 644018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/mrs-james-r-parry.html | MRS. JAMES R PARRY | True | Speef'O1 to. Tsz Nzw YoRx Tn.s. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/preferred-stock-in-offering-today-eg-budd-manufacturing-5.html | PREFERRED STOCK IN OFFERING TODAY; E.G. Budd Manufacturing $5 Cumulative Shares Will Be Priced at $67.375 Each PREFERRED STOCK IN OFFERING TODAY | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/wins-bar-to-dso-at-73-admiral-sir-wh-cowan-honored-for-work-with.html | WINS BAR TO DSO AT 73; Admiral Sir W.H. Cowan Honored for Work With Commandos | True | By Wireless To the New York Times. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/miss-carolyn-rood-married-on-coast-briarcliff-maror-resident-is-wed.html | !MISS CAROLYN ROOD MARRIED ON COAST; Briarcliff Maror Resident Is Wed to Lt. R. N, Sweetland of Navy in Los Angeles | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/switzerland-adds-to-frontier-guard.html | SWITZERLAND ADDS TO FRONTIER GUARD | True | By Telephone To the New York Times. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/troth-announced.html | TROTH ANNOUNCED | True | SFI to T Nzw Nomc TIMZS. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/president-warns-on-civil-service-in-letter-to-convention-he-pledges.html | PRESIDENT WARNS ON CIVIL SERVICE; In Letter to Convention He Pledges Fair Treatment for Employes After War | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/dies-in-24story-fall-fire-lieutenants-wife-plunges-to-death-at.html | DIES IN 24-STORY FALL; Fire Lieutenant's Wife Plunges to Death at Municipal Building | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/business-world.html | Business World | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/the-liberators-march-on.html | THE LIBERATORS MARCH ON | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/bonds-of-buffalo-sold-to-bank-here-first-national-gets-950000-lien.html | BONDS OF BUFFALO SOLD TO BANK HERE; First National Gets $950,000 Lien on Bid of 100.032 for 0.80% Interest Rate | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/1500-bombers-made-monthly-as-us-plants-triple-41-goal-wpb-reports.html | 1,500 Bombers Made Monthly As U.S. Plants Triple '41 Goal; WPB Reports 15,000 Produced in 12 Months, Contrasting With President's 'Impossible' Goal of 6,000 -- Some Cutbacks Ordered | True | Special to THE NEW YORK TIMES. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/yanks-great-rise-laid-to-teamwork-league-leaders-with-5game-victory.html | YANKS GREAT RISE LAID TO TEAMWORK; League Leaders. With 5-Game Victory Skein, Open Series in Boston on Friday TRIP WEST TO END SEASON Giants Recall Nine, Including Gardella, Melton, Seward, Barthelson and Mead | True | By Louis Effrat | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/exgovernor-smith-improved.html | Ex-Governor Smith Improved | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/canadian-cabinet-holds-full-session.html | CANADIAN CABINET HOLDS FULL SESSION | True | Special to THE NEW YORK TIMES. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/gar-head-95-off-to-reunion.html | G.A.R. Head, 95, Off to Reunion | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/son-born-to-mrs-emlen-hare.html | Son Born to Mrs. Emlen Hare | True | Special to THE NEW YORK TIMES. | C1B 644018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/us-bombers-rock-rhineland-targets-karlsruhe-a-nazi-defense-key-hit.html | U.S. BOMBERS ROCK RHINELAND TARGETS; Karlsruhe, a Nazi Defense Key, Hit Also by RAF in Blow Ahead of Patton's Troops U.S. BOMBERS ROCK RHINELAND BASES | True | By Sidney Grusonby Wireless To the New York Times. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/nominated-for-president-of-customers-brokers.html | Nominated for President Of Customers' Brokers | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/weiss-sees-no-sense-in-service-game-curb.html | WEISS SEES 'NO SENSE' IN SERVICE GAME CURB | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/directoire-note-marks-style-show-slenderness-with-a-raised.html | DIRECTOIRE NOTE MARKS STYLE SHOW; Slenderness With a Raised Waistline Is Stressed in Bergdorf Goodman Models | True | By Virginia Pope | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/henry-h-vanderveee.html | HENRY H. VANDERVEEE | True | pedal to Tg NEW YOgX TIMES. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/finns-will-leave-for-moscow-today-people-expect-terms-to-be-harsh.html | FINNS WILL LEAVE FOR MOSCOW TODAY; People Expect Terms to Be Harsh -- Army Charges Armistice Violation | True | By Cable To the New York Times. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/legion-hall-in-paris-will-be-reopened.html | LEGION HALL IN PARIS WILL BE REOPENED | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/alice-simmon_____ss-fiancee-will-be-wed-sept-22-to-lieut-e-h.html | ALICE SIMMON_____SS FIANCEE; Will Be Wed Sept. 22 to Lieut. E. H. Woolrych, Coast Guard [ | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/rickenbacker-aids-scout-drive.html | Rickenbacker Aids Scout Drive | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/2200000-is-spent-to-advertise-wac-balance-of-5000000-fund-set-up-to.html | $2,200,000 IS SPENT TO ADVERTISE WAC; Balance of $5,000,000 Fund Set Up to Spur Recruiting Is Not Yet Allocated | True | By Sidney Shalettspecial To the New York Times. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/bonds-and-shares-on-london-market-wars-progress-contributes-to.html | BONDS AND SHARES ON LONDON MARKET; War's Progress Contributes to Activity -- Japanese and Other Foreign Loans Rise | True | By Wireless To the New York Times. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/refunding-voted-by-western-union-stockholders-give-a-blank-check-on.html | REFUNDING VOTED BY WESTERN UNION; Stockholders Give a 'Blank Check' on Disposing of a $25,000,000 Bond Issue DEBATE ON CONVERTIBLES Small Group, Led by Dahl, Opposes Issuing Them, but Plea Is Rejected REFUNDING VOTED BY WESTERN UNION | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/luckman-may-face-redskins.html | Luckman May Face Redskins | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/times-man-missing-charles-robinson-air-gunner-lost-over.html | TIMES MAN MISSING; Charles Robinson, Air Gunner, Lost Over Czechoslovakia | True | | C1B 644018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/committees-will-be-formed-in-parishes-of-new-york-synod-says-dr.html | Committees Will Be Formed in Parishes of New York Synod, Says Dr. Frederick R. Knubel, the New President | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/curacao-marks-bredas-freeing.html | Curacao Marks Breda's Freeing | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/david-a-_-haiviburger-los-angeles-merchant-lawyeri-for-64-years-dies.html | DAVID A_ HAIVIBURGER; Los Angeles Merchant, LawyerI for 64 Years, Dies at 86 | True | Special to Tz Nv Nox Tzs. I | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/37-japanese-craft-bombed-by-allies-13-trooploaden-vessels-sunk-or.html | 37 JAPANESE CRAFT BOMBED BY ALLIES; 13 Troop-Laden Vessels Sunk or Damaged Off Philippines in Series of Attacks | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/cocoanut-grove-victim-home.html | Cocoanut Grove Victim Home | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/sports-of-the-times-the-yankees-are-in-first-place.html | Sports of the Times; The Yankees Are in First Place | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/french-monopoly-of-trade-feared-adoption-of-pattern-for-all.html | FRENCH MONOPOLY OF TRADE FEARED; Adoption of Pattern for All Liberated Areas Seen Here Despite Liberation UP TO NEW GOVERNMENT Valeur of French Committee Hints Long Delay Until New Regime Is Elected | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/banker-made-director-of-chemical-concern.html | Banker Made Director Of Chemical Concern | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/elizabeth-yates-nantucket-bride-married-to-lieut-edward-m-shepard.html | ELIZABETH YATES NANTUCKET BRIDE; Married to Lieut. Edward M. Shepard, Navy Surgeon, in St. i Paul's _Episcopa Church t | True | Special to Ta Nrw Yo TIMuS. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/french-news-body-is-modeled-on-ap-agence-francaise-de-la-presse.html | FRENCH NEWS BODY IS MODELED ON AP; Agence Francaise de la Presse Will Follow Precedent of Cooperative Service | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/workers-go-back-to-jobs.html | Workers Go Back to Jobs | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/eisenhower-appeals-to-reich-slave-labor.html | EISENHOWER APPEALS TO REICH SLAVE LABOR | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/the-political-future-of-france-resistance-movements-attitude-toward.html | The Political Future of France; Resistance Movements' Attitude Toward General de Gaulle Is Expected to Be Determining Factor | True | By Hanson W. Baldwin | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/i-elinore-fiero-married-barnard-college-official-bridei-of-charles.html | i ELINORE FIERO MARRIED; Barnard College Official Bridel of Charles F. Mullen Here J | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/capt-van-pelt-killed-in-france.html | Capt. Van Pelt Killed in France | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/urges-awards-for-draft-boards.html | Urges Awards for Draft Boards | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 644018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/coat-of-arms-95-beats-night-glow-luro-entry-outruns-favorite-by-5.html | COAT OF ARMS, 9-5, BEATS NIGHT GLOW; Luro Entry Outruns Favorite by 5 Lengths at Aqueduct, With Spoon Bread Third FOX BROWNIE WINS MINUIT Guerin's Mount Pays $22.20 and Rider Completes Double Astride Sirgano at 22-1 | True | By Bryan Field | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/army-trucks-save-crops-7000-sold-to-farmers-truckers-for-emergency.html | ARMY TRUCKS SAVE CROPS; 7,000 Sold to Farmers, Truckers for Emergency Movement | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/3d-in-good-shape-as-it-nears-reich-speed-of-advance-has-taxed.html | 3D IN GOOD SHAPE AS IT NEARS REICH; Speed of Advance Has Taxed Supplies, However -- Patrols Find Few Germans Ahead | True | By Frederick Grahamby Wireless To the New York Times. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/steel-operations-placed-at-955-for-this-week.html | Steel Operations Placed At 95.5% for This Week | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/wmc-says-war-plants-need-200000-to-fulfill-eisenhower-arms-appeal.html | WMC Says War Plants Need 200,000 To Fulfill Eisenhower Arms Appeal | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/abroad-popes-broadcast-interests-allied-circles.html | Abroad; Pope's Broadcast Interests Allied Circles | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/rayon-exports-to-canada-steady.html | Rayon Exports to Canada Steady | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/inn-owner-asserts-opa-victimized-him-bernardsville-nj-man-tells.html | INN OWNER ASSERTS OPA VICTIMIZED HIM; Bernardsville, N.J., Man Tells House Group Curbs Followed Rotary Club 'Grudge' | True | Special to THE NEW YORK TIMES. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/city-area-goes-dark-in-27minute-drill.html | City Area Goes Dark In 27-Minute Drill | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/extra-radio-talks-planned-by-dewey-he-will-deliver-them-jointly.html | EXTRA RADIO TALKS PLANNED BY DEWEY; He Will Deliver Them Jointly With 24 Republican Governors During Western Tour | True | Special to THE NEW YORK TIMES. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/on-nominating-committee.html | On Nominating Committee | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/cotton-prices-off-by-11-to-15-points-favorable-crop-news-brings.html | COTTON PRICES OFF BY 11 TO 15 POINTS; Favorable Crop News Brings Southern Selling -- Spot Basis Is Weaker | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/100-billion-added-to-sayings-in-us-vast-amounts-set-aside-by.html | 100 BILLION ADDED TO SAYINGS IN U.S.; Vast Amounts Set Aside by Citizens in the War Years, Capital Estimates | True | Special to THE NEW YORK TIMES. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/british-believe-the-latest-robot-attack-was-launched-from.html | British Believe the Latest Robot Attack Was Launched From Netherlands Bases | True | By Wireless To the New York Times. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/netherland-order-sets-up-new-rule-queen-decrees-state-of-siege-for.html | NETHERLAND ORDER SETS UP NEW RULE; Queen Decrees State of Siege for Transition -- People Get Notice by Eisenhower | True | By David Andersonby Wireless To the New York Times. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/mussolini-flight-denied.html | Mussolini Flight Denied | True | | C1B 644018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/tito-slashes-foes-lines-partisans-in-sharp-action-against-nazis.html | TITO SLASHES FOE'S LINES; Partisans in Sharp Action Against Nazis' Serbian-Croatian Routes | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/the-postwar-army.html | THE POST-WAR ARMY | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/hitler-sees-japanese-envoy.html | Hitler Sees Japanese Envoy | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/soviet-war-declaration-on-bulgaria.html | Soviet War Declaration on Bulgaria | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/2-sons-lost-3d-comes-home.html | 2 Sons Lost, 3d Comes Home | True | Special to THE NEW YORK TIMES. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/polish-news-is-questioned-russia-is-blamed-for-loss-of-life-in.html | Polish News Is Questioned; Russia Is Blamed for Loss of Life in Underground Uprising | True | GEORGE CREEL | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/slovakia-changes-cabinet-in-crisis-tiso-names-nephew-premier-as.html | SLOVAKIA CHANGES CABINET IN CRISIS; Tiso Names Nephew Premier as Revolt Gains -- Hungary Stands Firm, Nazis Say | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/chicago-firm-gets-fifth-ave-offices.html | CHICAGO FIRM GETS FIFTH AVE. OFFICES | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/navy-will-return-binoculars.html | Navy Will Return Binoculars | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/fall-of-germany-rumored-in-error-brussels-retracts-first-story.html | FALL OF GERMANY RUMORED IN ERROR; Brussels Retracts First Story -- Diplomatic Activity Rises Sharply in Vatican | True | By Wireless To the New York Times. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/ecuadorean-on-way-to-us.html | Ecuadorean on Way to U.S. | True | By Cable to the New York Times. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/ellis-island-gains-title-coast-guard-nine-downs-floyd-bennett-in.html | ELLIS ISLAND GAINS TITLE; Coast Guard Nine Downs Floyd Bennett in Play-Off, 5 to 3 | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/reichenau-executed-prisoner-declares.html | REICHENAU EXECUTED, PRISONER DECLARES | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/would-end-corporate-tax-ruml-of-committee-says-peril-is-amassing.html | WOULD END CORPORATE TAX; Ruml of Committee Says Peril Is Amassing Unneeded Funds | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/oconnor-sees-duties-of-red-cross-heavier.html | O'CONNOR SEES DUTIES OF RED CROSS HEAVIER | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/ms-milo-m-belding.html | MS. MILO M. BELDING | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/armstrong-play-has-brief-career-sleep-no-more-closes-after-seven.html | ARMSTRONG PLAY HAS BRIEF CAREER; 'Sleep No More' Closes After Seven Performances -- New Producing Team Formed | True | By Sam Zolotow | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/french-and-americans-push-past-macon-in-saone-valley-french-and.html | French and Americans Push Past Macon in Saone Valley; French and Americans Plunge Beyond Macon in Saone Valley | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/big-red-army-gain-made-at-warsaw-city-now-flanked-russians-advance.html | BIG RED ARMY GAIN MADE AT WARSAW; City Now Flanked -- Russians Advance 76 Miles in Rumania -- 52 Miles From Yugoslavia RED ARMY STRIKES IN THE WARSAW AREA BIG RED ARMY GAIN MADE AT WARSAW | True | By the United Press. | C1B 644018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/finland-leaves-the-war.html | FINLAND LEAVES THE WAR | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/bronze-star-given-major-lodge.html | Bronze Star Given Major Lodge | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/article-7-no-title-60-navy-brides-in-from-ireland-3-londonderry.html | Article 7 -- No Title; 60 Navy Brides in From Ireland; 3 Londonderry Sisters in Group Husbands Have Been Operating Base for 2 1/2 Years -- Transport Brings Back Several Hundred Men -- 16 Babies Aboard | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/prof-henry-stiles-long-at-sy__-racuse-69i.html | PROF. HENRY STILES, [ LONG AT SY__ RACUSE, 69I | True | Soeclal to | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/army-takes-over-graphite-plants-president-orders-seizure-after-nwlb.html | ARMY TAKES OVER GRAPHITE PLANTS; President Orders Seizure After NWLB Sends Cleveland Tie-up to White House | True | By Louis Starkspecial To the New York Times. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/food-men-to-fight-bowles-on-grading-wholesalers-canners-brokers-to.html | FOOD MEN TO FIGHT BOWLES ON GRADING; Wholesalers, Canners, Brokers to Protest Step as Move to Set Up AMA Grades | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/investor-buys-house-dahill-road-building-is-among-three-sold-in.html | INVESTOR BUYS HOUSE; Dahill Road Building Is Among Three Sold in Brooklyn | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/police-ready-for-vday-valentine-wants-employers-not-to-call-holiday.html | POLICE READY FOR V-DAY; Valentine Wants Employers Not to Call Holiday for Workers | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/surplus-test-sale-set-in-ohio.html | Surplus Test Sale Set in Ohio | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/mrs-samuel-s-conover-haekengaek-welfare-worker-bought-house-nor-red.html | 'MRS. SAMUEL S. CONOVER; Haekengaek Welfare Worker Bought House Nor Red Cross | True | Special to T Nv YORx 'Zff.s. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/commission-named-on-medical-care-dewey-picks-mclean-to-head-group.html | COMMISSION NAMED ON MEDICAL CARE; Dewey Picks McLean to Head Group to Map Program to Help Needy Ill | True | Special to THE NEW YORK TIMES. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/drop-of-44700-seen-in-school-registry.html | DROP OF 44,700 SEEN IN SCHOOL REGISTRY | True | | C1B 644018 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/article-5-no-title.html | Article 5 -- No Title | True | By Cable To the New York Times. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/mitchel-field-tops-athletics.html | Mitchel Field Tops Athletics | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/soviet-aids-slovak-revolt.html | Soviet Aids Slovak Revolt | True | By Wireless To the New York Times. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/57-new-polio-cases-citys-1944-total-is-978-while-states-rises-to.html | 57 NEW 'POLIO' CASES; City's 1944 Total Is 978, While State's Rises to 2,975 | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/axtonfisher-books-now-available-to-sec.html | AXTON-FISHER BOOKS NOW AVAILABLE TO SEC | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/2day-nimitz-blow-rips-marcus-isle-landbased-planes-mark-new-strike.html | 2-DAY NIMITZ BLOW RIPS MARCUS ISLE; Land-Based Planes Mark New Strike -- MacArthur's Fliers Hit Davao, Sink 3 Ships | True | | C1B 644019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/4year-eligibility-is-adopted-by-navy-six-men-two-from-1942-set-for.html | 4-YEAR ELIGIBILITY IS ADOPTED BY NAVY; Six Men, Two From 1942, Set for Another Football Season Under New N.C.A.A. Rule HAMBERG IN STAR GROUP Whitmire, Barksdale, Steves, Ben and Jack Martin Also Will Strengthen Squad | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/yanks-rout-shanks-141-zuber-and-lindell-outstanding-in-game-against.html | YANKS ROUT SHANKS, 14-1; Zuber and Lindell Outstanding in Game Against Soldiers | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/gets-city-college-post-maj-tc-newman-named-commandant-of-army-units.html | GETS CITY COLLEGE POST; Maj. T.C. Newman Named Commandant of Army Units There | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/japan-loses-seven-admirals.html | Japan Loses Seven Admirals | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/carl-a-massa-cranford-police-chief-11-years-once-strangled-mad-dog.html | CARL A. MASSA; Cranford Police Chief 11 Years Once Strangled Mad Dog | True | SDec/s/ to T Nv Yoru TXMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/steel-wool-for-scouring-due-in-stores-this-week.html | Steel Wool for Scouring Due in Stores This Week | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/two-jockeys-hurt-in-aqueduct-falls-cruz-sustains-probable-skull.html | TWO JOCKEYS HURT IN AQUEDUCT FALLS; Cruz Sustains Probable Skull Fracture as Hurdles Racer, Navarin, Is Destroyed M'CREARY ALSO IS SPILLED Same Rider, Up on Disqualified Minecap, Suspended 10 Days -- Sun Herod Wins Stake | True | By William D. Richardson | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/japanese.html | Japanese | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/armys-outline-of-preliminary-plans-for-demobilizing-when-reich-is.html | Army's Outline of Preliminary Plans for Demobilizing When Reich Is Beaten | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/hitlers-historian-killed.html | Hitler's Historian Killed | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/record-convoy-safe-in-canadian-escort.html | Record Convoy Safe In Canadian Escort | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/hungary-launches-war-on-rumania-disputed-transylvania-scene-of.html | HUNGARY LAUNCHES WAR ON RUMANIA; Disputed Transylvania Scene of First Fighting as New Chaos Hits Balkans RUSSIA AIDS SLOVAK RISING Masaryk Reports Arms Sent to Patriots -- U.S., Britain Promise Help, He Adds | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/policeman-shoots-boy-youth-in-hospital-after-gang-row-in-inwood.html | POLICEMAN SHOOTS BOY; Youth in Hospital After Gang Row in Inwood Hill Park | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/contradict-fly-on-station-sale-horton-insists-fcc-chairman.html | CONTRADICT FLY ON STATION SALE; Horton Insists FCC Chairman Discussed Price and Rules Involving Florida Unit | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/oliver-r-hatfield-manager-of-the-war-manpower-office-in-asbury-park.html | OLIVER R. HATFIELD; Manager of the War Manpower Office in Asbury Park Dies | True | Special to Taz Nsav YomK Tzzs. | C1B 644019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/dewey-sees-chiefs-on-eve-of-campaign-calls-on-dulles-on-way-to-city.html | DEWEY SEES CHIEFS ON EVE OF CAMPAIGN; Calls on Dulles on Way to City From Pawling, and Has Luncheon With Brownell | True | By Warren Moscow | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/monopoly-attack-on-wall-st-looms-proceeding-against-investment.html | 'MONOPOLY' ATTACK ON WALL ST. LOOMS; Proceeding Against Investment Bankers Being Prepared by the Department of Justice POST-ELECTION MOVE SEEN Officials Said to Shy From an Accusation of 'Politics,' as in Recent Rail Case | True | By John H. Criderspecial To the New York Times. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/tokyo-still-hopes-for-rift-of-allies-japanese-expect-us-britain-and.html | TOKYO STILL HOPES FOR RIFT OF ALLIES; Japanese Expect U.S., Britain and Russia Will Clash in Europe After Victory | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/foe-seizes-kiyang-in-push-at-kweilin-japanese-also-gain-at-other.html | FOE SEIZES KIYANG IN PUSH AT KWEILIN; Japanese Also Gain at Other Points in Hunan and in Coastal Chekiang | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/givens-in-new-sun-oil-post.html | Givens in New Sun Oil Post | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/j-st-mock.html | J. ]ST MOCK | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/willard-j-reed-former-coprincipal-of-browne-and-nichols-school-was.html | .. WILLARD J. REED; Former Co-Principal of Browne and Nichols School Was 74 | True | Special to Ta= N No Tzzs. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/new-relief-scheme-for-italy-is-urged-allies-officials-there-declare.html | NEW RELIEF SCHEME FOR ITALY IS URGED; Allies' Officials There Declare Change Necessary Now to Prevent Rioting PRESTIGE ALSO AT STAKE Democracies Held Sure to Lose Face if Their Control of Country Should Fail | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/oil-companys-new-vice-presidents.html | OIL COMPANY'S NEW VICE PRESIDENTS | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/wilson-back-on-guaranty-board.html | Wilson Back on Guaranty Board | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/wpbs-reconversion-plan.html | WPB'S RECONVERSION PLAN | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/paper-collection-rises-increase-of-61-tons-in-salvage-in-week.html | PAPER COLLECTION RISES; Increase of 61 Tons in Salvage in Week Reported | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/two-hotels-leased-operators-of-rio-take-10year-rental-of-the.html | TWO HOTELS LEASED; Operators of Rio Take 10-Year Rental of the Congress | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/miss-carrie-m__wheelock-founder-of-school-in-barre-vti-headed.html | 'MISS CARRIE: M._._WHEELOCK; Founder. of School in Barre, Vt.,I Headed Historical So6ietye | True | [ Speela/to Nzw Nox Trams. ] | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/war-ballots-sent-to-16800-in-a-day-first-mailing-goes-to-service.html | WAR BALLOTS SENT TO 16,800 IN A DAY; First Mailing Goes to Service Personnel From Brooklyn, Queens and Bronx CHECKING TASK DIFFICULT Keeping Addresses Up to Date and Avoiding Duplications Requires Large Force | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/gold-princess-171-wins-17100-event.html | GOLD PRINCESS, 17-1, WINS $17,100 EVENT | True | | C1B 644019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/armour-to-float-65000000-bonds-underwriters-headed-by-kuhn-loeb-co.html | ARMOUR TO FLOAT $65,000,000 BONDS; Underwriters, Headed by Kuhn, Loeb & Co., Are to Offer the Block Today ONE ISSUE TO BE CALLED IN New Series Will Be Subject to Redemption at the Packer's Option | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/battle-of-reich-on-patton-crosses-moselle-and-hodges-the-meuse-at.html | BATTLE OF REICH ON; Patton Crosses Moselle and Hodges the Meuse at Three Places CANADIANS AT CALAIS Trap 50,000 on Coast -- 1st Army Takes 25,000 Captives in 3 Days BATTLE OF REICH ON IN MOSELLE VALLEY | True | By Drew Middletonby Cable To the New York Times. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/dodgers-buy-3-from-montreal.html | Dodgers Buy 3 From Montreal | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/wanda-e-deane-wed-bride-of-ensign-w-b-wallace-of-the-maritime.html | WANDA E. DEANE WED; Bride of Ensign W. B. Wallace of the Maritime Service | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/bishop-cannon9-drygrubader-dies-leader-in-methodist-church-south.html | BISHOP CANNON,'?9, DRYGRUBADER, DIES; Leader in Methodist Church, South, Many Years, Aided the Defeatof Smith i_n 1928 IN' MANY CONTROVERSIES1 Twice Defied Senate Groups! -- Anti-Saloon League Figure Never Relaxed Liquor Fight | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/658-nurses-fight-polio-red-cross-reports-on-its-special-recruiting.html | 658 NURSES FIGHT 'POLIO'; Red Cross Reports on Its Special Recruiting for Eight Areas | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/cotton-sells-off-after-early-rise.html | COTTON SELLS OFF AFTER EARLY RISE | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/british-and-chinese-report-burma-gains.html | BRITISH AND CHINESE REPORT BURMA GAINS | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/one-per-cent-not-so-bad.html | One Per Cent Not So Bad | True | RALPH B. SAWARD | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/u-s-takes-control-of-15-more-mines-property-of-9-companies-in-west.html | U. S. TAKES CONTROL OF 15 MORE MINES; Property of 9 Companies in West Virginia, Pennsylvania to Be Operated by Ickes | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/finns-peace-group-starts-for-moscow.html | FINNS' PEACE GROUP STARTS FOR MOSCOW | True | By Wireless To the New York Times. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/patton-held-back-by-supply-delays-speed-of-advance-too-fast-for.html | PATTON HELD BACK BY SUPPLY DELAYS; Speed of Advance Too Fast for Service Units to Keep Army Fully Equipped RAIN CURBS AIR BLOWS Germans Use the Time Gained to Regroup and Americans Meet Stiff Resistance | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/tunics-are-stressed-in-new-collection-overskirts-or-apron-effects.html | Tunics Are Stressed in New Collection; Overskirts or Apron Effects Also Noted | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/chinese-operating-near-peiping.html | Chinese Operating Near Peiping | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/paris-theatres-open-saturday.html | Paris Theatres Open Saturday | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 644019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/all-allies-contributed.html | All Allies Contributed | True | RANDEL HEYMANSON | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/urges-federal-aid-if-income-is-low-wickards-postwar-farm-program.html | URGES FEDERAL AID IF INCOME IS LOW; Wickard's Post-War Farm Program Proposes Adding to Earnings of Below $1,500 Group BACKS HOT SPRINGS PLAN Secretary's Recommendations to House Committee Stress Export, Import Agreements | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/halts-new-theatre-to-save-labor.html | Halts New Theatre to Save Labor | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/bears-beat-jersey-city-win-81-and-are-percentage-point-from-leading.html | BEAR'S BEAT JERSEY CITY; Win, 8-1, and Are Percentage Point From Leading Orioles | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/friedlander-will-aids-institutions-jewish-federation-and-red-cross.html | FRIEDLANDER WILL AIDS INSTITUTIONS; Jewish Federation and Red Cross Head List -- Mrs. Shaw Left $100,000 for Dogs | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/only-1621-in-sing-sing-now.html | Only 1,621 in Sing Sing Now | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/abraai-hattk.html | ABRAAI HAT.T..(K | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/long-soviet-stride-russians-cross-danube-after-taking-point-near.html | LONG SOVIET STRIDE; Russians Cross Danube After Taking Point Near Iron Gate STALIN HAILS ARMY Moscow Marks Victory on Narew in Threat to East Prussia RED ARMY ADVANCES TO JOIN HANDS WITH TITO'S FORCES LONG SOVIET STRIDE TO YUGOSLAV LINE | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/hblti-joconnor-ia-isbride-married-to-it-john-vughan-in-arlington-n.html | -HBLt1 J:-O'CONNOR IA I'SBRIDE; Married to It. John V'ughan in Arlington, N. J., Church by Archbishop Thomas Walsh | True | 5pectal to Nzw Yox nu. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/9-shops-at-resort-burn-200000-blaze-at-atlantic-city-also-damages.html | 9 SHOPS AT RESORT BURN; $200,000 Blaze at Atlantic City Also Damages Hotel and Pier | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/batcheller-named-to-old-wpb-post-appointed-by-krug-to-succeed.html | BATCHELLER NAMED TO OLD WPB POST; Appointed by Krug to Succeed Boulware, Who Resigns for 'Good of War Effort' LUMBER ALLOTMENTS SET 8,919,000,000 Feet for Quarter Against 9,673,000,000 Sought -- Other Agency Action BATCHELLER NAMED TO OLD WPB POST | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/colonial-airlines-sets-record.html | Colonial Airlines Sets Record | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/james-l-culliney.html | JAMES L. CULLINEY | True | Special to NEW YO TiMr. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/questions-for-mr-willkie.html | Questions for Mr. Willkie | True | ROBERT P. LANE | C1B 644019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/karlsruhe-attack-seen-effective.html | Karlsruhe Attack Seen Effective | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/bonds-and-shares-on-london-market-kaffirs-continue-to-advance.html | BONDS AND SHARES ON LONDON MARKET; Kaffirs Continue to Advance -- Japanese and Chinese Loans Also Rise | True | By Wireless To the New York Times. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/elect-cocaptains-at-auburn.html | Elect Co-Captains at Auburn | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/1000pound-tuna-caught.html | 1,000-Pound Tuna Caught | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/notes.html | Notes | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/d-rankin-mbride-formerly-was-on-faculties-of-columbia-and-wellesley.html | D. RANKIN M'BRIDE {; { Formerly Was on Faculties of Columbia and Wellesley | True | Special to Tm Nsw Yomc ,. I | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/start-of-uprisings-in-reich-reported-switzerland-sweden-hear-of.html | START OF UPRISINGS IN REICH REPORTED; Switzerland, Sweden Hear of Action by Foreign Labor, Nazi Quelling of Peace Riots | True | By Telephone To the New York Times. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/moro-ministers-quit.html | Moro Ministers Quit | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/army-opens-helicopter-school.html | Army Opens Helicopter School | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/new-earth-tremors-in-ontario.html | New Earth Tremors in Ontario | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/acquires-marietta-dyestuffs.html | Acquires Marietta Dyestuffs | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/anderson-victor-in-rain.html | Anderson Victor in Rain | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/joan-f-mguinness-prospective-bride.html | JOAN F. M'GUINNESS PROSPECTIVE BRIDE | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/8th-army-plunges-closer-to-rimini-americans-above-pisa-capture.html | 8TH ARMY PLUNGES CLOSER TO RIMINI; Americans Above Pisa Capture Lucca as Decisive Battle of Po Valley Looms ALLIED SPEARHEADS DIG DEEPER INTO ENEMY-HELD TERRITORY 8TH ARMY PLUNGES CLOSER TO RIMINI | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/half-crown-home-first-notches-driving-victory-over-challedonna-at.html | HALF CROWN HOME FIRST; Notches Driving Victory Over Challedonna at Laurel | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/phyllis-schwenk-colorado-bride.html | Phyllis Schwenk Colorado Bride | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/tito-pushing-eastward-liberation-of-all-greece-is-expected-soon.html | TITO PUSHING EASTWARD; Liberation of All Greece Is Expected Soon | True | By Wireless To the New York Times. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/wife-of-minister-is-wac-of-month.html | WIFE OF MINISTER IS WAC OF MONTH | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/race-sheets-distributor-also-ran-for-c-gas-ration.html | Race Sheets' Distributor Also Ran for C 'Gas' Ration | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/german-soldiers-desert-and-hide-out-in-finland.html | German Soldiers Desert And Hide Out in Finland | True | By Wireless To the New York Times. | C1B 644019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/nazi-losses-in-west-600000.html | Nazi Losses in West 600,000 | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/80-per-cent-in-brussels-said-to-be-against-king.html | 80 Per Cent in Brussels Said to Be Against King | True | By the United Press. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/killed-as-table-falls-off-truck.html | Killed as Table Falls Off Truck | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/laval-reported-in-germany.html | Laval Reported in Germany | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/loses-second-proxy-fight.html | Loses Second Proxy Fight | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/buys-montclair-house-jersey-city-and-west-new-york-properties-also.html | BUYS MONTCLAIR HOUSE; Jersey City and West New York Properties Also Conveyed | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/military-training-outlined-soldier-in-italy-submits-some-ideas.html | Military Training Outlined; Soldier in Italy Submits Some Ideas Which Show Thought | True | H.M. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/front-page-8-no-title.html | Front Page 8 -- No Title | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/conference-opening-here-leaders-of-thought-to-meet-at-columbia.html | CONFERENCE OPENING HERE; Leaders of Thought to Meet at Columbia Faculty Club | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/swift-peace-shift-predicted-by-krug-new-cars-among-items-he-expects.html | SWIFT PEACE SHIFT PREDICTED BY KRUG; New Cars Among Items He Expects 3 Months After Fall of Germany SWIFT PEACE SHIFT PREDICTED BY KRUG | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/restaurant-menus-become-casualties-here-as-printers-who-produce.html | Restaurant Menus Become Casualties Here As Printers Who Produce Them Go on Strike | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/in-the-nation-the-senate-clarifies-a-postwar-security-issue.html | In The Nation; The Senate Clarifies a Post-War Security Issue | True | By Arthur Krock | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/gladys-r-fielding-betrothed.html | Gladys R. Fielding Betrothed | True | Special to Ttt NEW YO.iUC TIM.S. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/liberation-of-paris-in-newsreels-today.html | LIBERATION OF PARIS IN NEWSREELS TODAY | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/argentine-rule-by-army-affirmed-farrell-hits-at-enemies-of-regime.html | ARGENTINE RULE BY ARMY AFFIRMED; Farrell Hits at 'Enemies' of Regime -- Brazil Denies Aim to Recognize Him | True | By Cable To the New York Times. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/lose-sedition-objection-defense-lawyers-are-overruled-on.html | LOSE SEDITION OBJECTION; Defense Lawyers Are Overruled on Prosecution Evidence | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/peekskill-pilot-is-killed.html | Peekskill Pilot Is Killed | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/left-100000-to-care-for-dogs.html | Left $100,000 to Care for Dogs | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/cleveland-conquers-bostons-eleven-90.html | CLEVELAND CONQUERS BOSTON'S ELEVEN, 9.0 | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/appointments-announced-by-the-equitable-life.html | Appointments Announced By the Equitable Life | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 644019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/16-polish-leaders-accuse-red-army-say-russians-disarm-intern.html | 16 POLISH LEADERS ACCUSE RED ARMY; Say Russians Disarm, Intern Underground -- Unity Plan Given to Committee | True | By E.c. Danielby Wireless To the New York Times. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/nicaragua-ships-rubber-to-us.html | Nicaragua Ships Rubber to U.S. | True | By Cable To the New York Times. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/death-rate-at-1944-low-it-drops-to-84-from-85-the-week-before-for.html | DEATH RATE AT 1944 LOW; It Drops to 8.4 From 8.5 the Week Before for City | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/griffiths-york-most-valuable.html | Griffiths, York, Most Valuable | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/russians-explain-action.html | Russians Explain Action | True | By Wireless To the New York Times. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/horace-b-shepald.html | HORACE B. SHEPAID | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/the-screen-double-indemnity-a-tough-melodrama-with-stanwyck-and.html | THE SCREEN; 'Double Indemnity,' a Tough Melodrama, With Stanwyck and MacMurray as Killers, Opens at the Paramount | True | By Bosley Crowther | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/new-yorker-in-3d-army-has-word-for-optimists.html | New Yorker in 3d Army Has Word for Optimists | True | By the United Press. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/jews-for-unrra-sought-warhaftig-author-urges-training-for-liberated.html | JEWS FOR UNRRA SOUGHT; Warhaftig, Author, Urges Training for Liberated Areas | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/liberals-name-union-group.html | Liberals Name Union Group | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/eunice-tietjens-60-poet-and-le_____cturer.html | EUNICE TIETJENS, 60, POET AND LE_____CTURER | True | Special to T Nv Yom TreEs. I | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/our-engineers-turn-from-construction-to-fighting-in-france.html | OUR ENGINEERS TURN FROM CONSTRUCTION TO FIGHTING IN FRANCE | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/troth-anbloijblcf-of-is-diana-bird-massachusetts-girl-fiancee-of.html | TROTH ANblOIJblCF OF ISS- DIANA BIRD; Massachusetts Girl, Fiancee of Capt. Alexander P. Osborn Jr., Army, of This City | True | Special to Txa Nzw Yoc Tmzs. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/security-planners-look-to-the-senate-nations-delegates-appear-to.html | SECURITY PLANNERS LOOK TO THE SENATE; Nations' Delegates Appear to Realize That It Holds Key to How We Order Force QUESTION OF WHO SAYS YES Vandenberg and Some Others Asks Hemisphere Limit on Executive Use of Troops | True | By James B. Restonspecial To the New York Times. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/offers-course-in-real-estate.html | Offers Course in Real Estate | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/wounded-fireman-back-arthur-meigel-leaves-army-returns-to.html | WOUNDED FIREMAN BACK; Arthur Meigel Leaves Army, Returns to Departmental Duty | True | | C1B 644019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/finds-1000-gives-it-up-man-70-heeding-conscience-hands-money-to.html | FINDS $1,000, GIVES IT UP; Man, 70, Heeding Conscience, Hands Money to Police | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/business-failures-at-new-low.html | Business Failures at New Low | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/roosevelt-studies-reich-occupation-talk-with-hull-stimson-and.html | ROOSEVELT STUDIES REICH OCCUPATION; Talk With Hull, Stimson and Morgenthau Is Linked to Set-Up After Armistice NO PEACE BID RECEIVED British Spokesman Says Foe Must First Surrender to Eisenhower to Get Terms | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendelspecial To the New York Times. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/meet-opposition-near-metz.html | Meet Opposition Near Metz | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/good-deed-brings-her-10000.html | Good Deed Brings Her $10,000 | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/after-germany.html | AFTER GERMANY | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/roosevelt-king-express-sympathy.html | Roosevelt, King Express Sympathy | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/opa-promotes-jn-sewards.html | OPA Promotes J.N. Sewards | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/nelson-hurley-stilwell-reach-chungking-to-discuss-supplies-with.html | Nelson, Hurley, Stilwell Reach Chungking To Discuss Supplies With Chinese Leaders | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/brazil-to-be-asked-to-aid-unrrra-work-mission-will-go-south-headed.html | BRAZIL TO BE ASKED TO AID UNRRRA WORK; Mission Will Go South Headed by Laurence Duggan, Adviser on Americas to Hull | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/end-of-strike-sought-union-to-urge-return-to-work-at-hoffman.html | END OF STRIKE SOUGHT; Union to Urge Return to Work at Hoffman Beverage Plant | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/two-held-on-extortion-charge.html | Two Held on Extortion Charge | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/tigers-turn-back-white-sox-3-to-2-cramers-triple-and-single-help.html | TIGERS TURN BACK WHITE SOX, 3 TO 2; Cramer's Triple and Single Help Gentry Win -- Detroit 1 1/2 Games From Lead | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/lights-go-on-in-britain-sept-17-on-relaxation-of-long-blackout.html | Lights Go On in Britain Sept. 17 On Relaxation of Long Blackout; LIGHTS TO RETURN TO BRITAIN SEPT. 17 | True | By Wireless To the New York Times. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/yale-holds-ssocrimmage-opens-fall-football-drills-by-engaging-in.html | YALE HOLDS SSOCRIMMAGE; Opens Fall Football Drills by Engaging in Contact Work | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/american-car-foundry-names-new-officials.html | American Car & Foundry Names New Officials | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/howard-marshall.html | Howard -- Marshall | True | | C1B 644019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/pignatore-english-box-tonight.html | Pignatore, English Box Tonight | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/united-nations.html | United Nations | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/unions-to-aid-veterans-afl-editor-says-those-qualified-will-get.html | UNIONS TO AID VETERANS; AFL Editor Says Those Qualified Will Get Cards Without Fee | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/wound-is-minor.html | Wound Is Minor | True | By Wireless To the New York Times. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/7-stranded-on-dam-rescued-by-swimmer.html | 7 STRANDED ON DAM RESCUED BY SWIMMER | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/freyberg-hurt-in-crash-new-zealand-general-in-italy-quits-command.html | FREYBERG HURT IN CRASH; New Zealand General in Italy Quits Command Temporarily | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/city-youth-frolic-at-pal-fete-here-many-activities-mark-program-of.html | CITY YOUTH FROLIC AT PAL FETE HERE; Many Activities Mark Program of 'Annual Day' Held at Coney Island | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/indication-given-russia-may-cut-lendlease-for-direct-buying.html | Indication Given Russia May Cut Lend-Lease for Direct Buying; Exporter in Revealing Request for Equipment Quotations Says It May Be Forerunner of Even Bigger Inquiries | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/gc-fraser-made-a-colonel.html | G.C. Fraser Made a Colonel | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | Special to Tz Nv Yo Tnvn. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/harvest-show-opens-westchester-event-includes-war-memorial-design-i.html | HARVEST SHOW OPENS; Westchester Event Includes War Memorial Design I | True | - peelal to 'XE Nzw Na TXMES. I | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/american-league-gis-ready-to-play-again.html | AMERICAN LEAGUE GI'S READY TO PLAY AGAIN | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/mutiny-sentences-of-soldiers-eased.html | 'MUTINY' SENTENCES OF SOLDIERS EASED | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/school-buys-town-house-from-the-newbold-estate.html | School Buys Town House From the Newbold Estate | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/child-to-m-john-d-stamm.html | Child to M. John D. Stamm | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/prisoner-packages-still-go-to-germany.html | PRISONER PACKAGES STILL GO TO GERMANY | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/hard-battle-seen-at-siegfried-line-allied-staff-expects-enemy-to.html | HARD BATTLE SEEN AT SIEGFRIED LINE; Allied Staff Expects Enemy to Fight Fiercely to Hold Last Barrier to Reich HARD BATTLE SEEN AT SIEGFRIED LINE | True | By Cable To the New York Times. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/deaths-are-investigated-all-mayors-of-mexican-town-in-25-years.html | DEATHS ARE INVESTIGATED; All Mayors of Mexican Town in 25 Years Reported Slain | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/antwerp-cages-foes-in-zoo.html | Antwerp Cages Foes in Zoo | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/guadalcanal-widow-joins-wac.html | Guadalcanal Widow Joins Wac | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/no-place-to-go.html | NO PLACE TO GO | True | | C1B 644019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/john-le-boutillier-lost-navy-flier-missing-in-south-pacific-since.html | JOHN LE BOUTILLIER LOST; Navy Flier Missing in South Pacific Since July 6 | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/mischief-is-victor-in-manhasset-bay-heads-internationals-as-97.html | MISCHIEF IS VICTOR IN MANHASSET BAY; Heads Internationals as 97 Craft Sail in Light Wind -- Atlantics Led by Hera | True | By James Robbinsspecial To the New York Times. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/scheftner-jensen.html | Scheftner -- Jensen | True | SPecial to e'aE NEw YOiK TIMgI. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/4-new-men-selected-for-giants-eleven.html | 4 NEW MEN SELECTED FOR GIANT'S ELEVEN | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/united-states-fliers-aid-chinese.html | United States Fliers Aid Chinese | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/curran-bids-labor-reject-new-deal-in-upstate-campaign-he-warns.html | CURRAN BIDS LABOR REJECT NEW DEAL; In Up-State Campaign, He Warns Workers Against 'Starry-Eyed Idealists' in Capital | True | From a Staff Correspondent | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/russian.html | Russian | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/col-toon-goes-to-fort-dix.html | Col. Toon Goes to Fort Dix | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/sports-of-the-times-first-of-the-baseball-clowns.html | Sports of the Times; First of the Baseball Clowns | True | Reg. U.S. Pat Off.By Arthur Daley | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/fines-are-assessed-in-2-cheese-cases.html | FINES ARE ASSESSED IN 2 CHEESE CASES | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/cardenas-statement-disputed-defense-of-franco-regime-is-protested.html | Cardenas Statement Disputed; Defense of Franco Regime Is Protested by Basque Authority | True | JOSE ANTONIO DE AGUIRUE | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/investment-trust-merger.html | Investment Trust Merger | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/used-car-dealers-to-get-forms.html | Used Car Dealers to Get Forms | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/german.html | German | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/rumanian.html | Rumanian | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/army-recalls-man42-discharged-a-year-ago-taxi-driver-gets-order-to.html | ARMY RECALLS MAN,42; Discharged a Year Ago, Taxi Driver Gets Order to Return | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/nrn-l.html | NRN L | True | speclel to T NKW Nomc. Tr. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/east-side-houses-in-new-ownership-tall-apartments-sold-on-park.html | EAST SIDE HOUSES IN NEW OWNERSHIP; Tall Apartments Sold on Park Avenue -- Operators Buy Loft Buildings | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/250-at-avvs-lecture-course-on-civic-responsibility-for-women-is.html | 250 AT AVVS LECTURE; Course on 'Civic Responsibility for Women' Is Popular | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/news-of-food-candies-able-to-stand-overseas-trip-are-offered-for.html | News of Food; Candies Able to Stand Overseas Trip Are Offered for Christmas Packages | True | By Jane Holt | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/hull-approves-soviet-step.html | Hull Approves Soviet Step | True | Special to THE NEW YORK TIMES. | C1B 644019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/front-page-5-no-title-germans-battle-grimly-for-brest.html | Front Page 5 -- No Title; GERMANS BATTLE GRIMLY FOR BREST | True | By Richard J.h. Johnstonby Wireless To the New York Times. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/antwerp.html | ANTWERP | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/mexico-to-push-public-works.html | Mexico to Push Public Works | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/screen-news-betty-field-is-signed-for-lead-in-hold-autumn.html | SCREEN NEWS; Betty Field Is Signed for Lead in 'Hold Autumn' | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/cigar-shops-evade-opa-ceiling-by-ruse.html | CIGAR SHOPS EVADE OPA CEILING BY RUSE | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/proposes-citizens-day-streit-would-commemorate-their-sovereignty-on.html | PROPOSES CITIZENS' DAY; Streit Would Commemorate Their Sovereignty on Sept. 28 | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/peter-of-yugoslavia-21-years-old.html | Peter of Yugoslavia 21 Years Old | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/appreciation-of-good-reporting.html | Appreciation of Good Reporting | True | J. W. CUNLIFFE | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/plans-return-to-italy-linoello-venturi-art-historian-to-end-exile.html | PLANS RETURN TO ITALY; Linoello Venturi, Art Historian, to End Exile Since 1931 | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/jones-asks-lessees-list-plants-needed-secretary-calls-on-industry.html | JONES ASKS LESSEES LIST PLANTS NEEDED; Secretary Calls on Industry to Say Which Government-Owned Ones It Will Buy | True | By C.p. Trussellspecial To the New York Times. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/lieut-col-h-antell-decorated.html | Lieut. Col. H. Antell Decorated | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/dutch-promise-to-fight-japanese-as-they-bid-goodbye-to-british.html | Dutch Promise to Fight Japanese As They Bid Good-by to British; Premier Says Army, Navy and Air Force Will Be Rebuilt to Join Pacific War -- Parries Question on the Indies | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/warsaw-still-fighting-reinforced-germans-are-said-to-be-shelling.html | WARSAW STILL FIGHTING; Reinforced Germans Are Said to Be Shelling Poles | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/plane-cargo-set-record.html | Plane Cargo Set Record | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/very-rev-m-dziama-pastor-of-russian-church-ini.html | VERY REV. M. DZIAMA; Pastor of Russian Church inI | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/samuel-w-thio.html | SAMUEL W. THIO | True | Special to m TV Yol TrM:r.S. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/roof-is-pierced-by-bomb-dropped-from-plane-flare-sets-couch-in.html | ROOF IS PIERCED BY BOMB; Dropped From Plane, Flare Sets Couch in Apartment Afire | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/bf_d-1-agazakian.html | BF_D,] 1. AGAZAKIAN | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/mrs-w-w-vande_-vere-dies-wife-of-navy-officer-is-victim-i-of-rocky.html | MRS. W. W. VANDE_ VEER DIES; Wife of Navy Officer Is Victim I of Rocky Mountain Fever | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/richard-firestone-i-modernlanguage-professor-at-rollins-college.html | RICHARD FIRESTONE I; Modern-Language Professor at Rollins College Dies Here | True | | C1B 644019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/charles-dana-gibson-better.html | Charles Dana Gibson Better | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/greyhound-shows-small-profit-rise-net-for-first-half-4984895.html | GREYHOUND SHOWS SMALL PROFIT RISE; Net for First Half $4,984,895 Against $4,923,997 in First Six Months of 1943 | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/captain-litman-is-safe.html | Captain Litman Is Safe | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/lublin-group-seeks-aid-for-jews-to-restore-system-of-cooperatives.html | Lublin Group Seeks Aid for Jews; To Restore System of Cooperatives | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/miss-lamason-engaged-will-be-married-to-gt-arnold-nye-of.html | MISS LAMASON ENGAGED; Will Be Married to* Sgt. Arnold Nye, Army, of Bronxvillo | True | Special tO T NZW Noxx TrMS. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/peace-terms-bar-haggling.html | Peace Terms Bar Haggling | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/negroes-run-los-angeles-cars.html | Negroes Run Los Angeles Cars | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/new-styles-offer-long-fluid-lines-collection-by-fira-benenson.html | NEW STYLES OFFER LONG, FLUID LINES; Collection by Fira Benenson Stresses Svelte Silhouette and Fabric Contrasts | True | By Virginia Pope | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/united-states.html | United States | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/mrs-chester-f-aynes.html | MRS. CHESTER F. AYNES | True | Special to N'w Yom Tn.z. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/taxes-for-employment.html | TAXES FOR EMPLOYMENT | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/mexican-workers-strike-railway-mechanics-try-to-obtain-pay.html | MEXICAN WORKERS STRIKE; Railway Mechanics Try to Obtain Pay Increases | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | By Wireless To the New York Times. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/poletti-to-take-over-at-milan.html | Poletti to Take Over at Milan | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/russian-who-visited-japan-lists-hardships-tokyo-walks-on-allied.html | Russian Who Visited Japan Lists Hardships; Tokyo Walks on Allied Flags to Help Morale | True | By Wireless to the New York Times. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/gen-groninger-honored-port-of-embarkation-commander-is-guest-at.html | GEN. GRONINGER HONORED; Port of Embarkation Commander is Guest at Dinner Here | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/army-takes-over-oil-drill-plants-president-orders-seizure-of-hughes.html | ARMY TAKES OVER OIL DRILL PLANTS; President Orders Seizure of Hughes Tool in Texas to End 14-Month Strike 5,000 WORKERS AFFECTED Mechanics Society Threatens to Call Out 65,000 When U.S. Quits Cleveland Graphite | True | By Louis Starkspecial To the New York Times. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/british.html | British | True | | C1B 644019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/17-processed-foods-made-ration-free-statement-by-byrnes-covers.html | 17 PROCESSED FOODS MADE RATION FREE; Statement by Byrnes Covers Fruit Spreads, Canned Vegetables, Related Products CUT IS THE LARGEST YET Announcement Comes Through the White House -- Food Producers Are Hailed | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/books-and-authors.html | Books and Authors | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/bulgaria-interns-nazis-sofia-says-reported-step-follows-truce-bid.html | BULGARIA INTERNS NAZIS, SOFIA SAYS; Reported Step Follows Truce Bid but Attempts to Reach Moscow by Radio Fail RUSSIA URGES A REVOLT Broadcast Tells Bulgars to 'Take Fate in Own Hands' -- Hull Backs Soviet on War | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/82000000-donated-in-us-to-aid-jews.html | $82,000,000 DONATED IN U.S. TO AID JEWS | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/wpb-rejects-appeal-for-race-track-work.html | WPB REJECTS APPEAL FOR RACE TRACK WORK | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/court-denies-plea-to-bar-alp-electors.html | COURT DENIES PLEA TO BAR ALP ELECTORS | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/premiere-tonight-of-day-will-come-brandon-peters-cast-in-role-of.html | PREMIERE TONIGHT OF 'DAY WILL COME'; Brandon Peters Cast in Role of Hitler in Harry Green Production at National | True | By Sam Zolotow | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/strict-quota-basis-fixed-for-woolens-about-same-as-year-ago-with.html | STRICT QUOTA BASIS FIXED FOR WOOLENS; About Same as Year Ago, With Cut for Worsteds, Plans for Openings Indicate | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/attacks-antisemitism-rabbi-israel-goldstein-calls-for-end-of-social.html | ATTACKS ANTI-SEMITISM; Rabbi Israel Goldstein Calls for End of 'Social Leprosy' | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/army-takes-same-action.html | Army Takes Same Action | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/vichy-food-minister-arrested.html | Vichy Food Minister Arrested | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/asks-import-curb-on-cotton-goods-institute-offers-changes-in-bill.html | ASKS IMPORT CURB ON COTTON GOODS; Institute Offers Changes in Bill to Conference -- Also Urges Control of Staple Exports | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/new-york-woman-a-legend-in-france-miss-isabel-pell-is-revealed-as.html | NEW YORK WOMAN A LEGEND IN FRANCE; Miss Isabel Pell Is Revealed as 'Frederica,' the Underground Leader Who Fooled Gestapo | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/rimini-at-end-of-po-highway.html | Rimini at End of Po Highway | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/using-glass-land-mines-us-forces-in-europe-and-the-pacific-hail-new.html | USING GLASS LAND MINES; U.S. Forces in Europe and the Pacific Hail New Weapon | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/first-lady-defines-social-equality-says-what-you-have-among-friends.html | FIRST LADY DEFINES SOCIAL EQUALITY; Says 'What You Have Among Friends' Cannot Be Legislated, but Laws Will Curb Bias | True | | C1B 644019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/the-lights-of-london.html | THE LIGHTS OF LONDON | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/real-freedom-seen-after-war-by-grau.html | REAL FREEDOM SEEN AFTER WAR BY GRAU | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/breaks-in-stocks-widest-this-year-losses-of-1-to-3-points-put.html | BREAKS IN STOCKS WIDEST THIS YEAR; Losses of 1 to 3 Points Put Averages Back to Levels of Early June 1,470,200 SHARES TRADED Market Closes on the Second Selling Wave -- Rails Lead Decline in Bonds BREAKS IN STOCKS WIDEST THIS YEAR | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/kimmels-son-lost-in-us-submarine-lieut-comdr-mm-kimmel-in-command.html | KIMMEL'S SON LOST IN U.S. SUBMARINE; Lieut. Comdr. M.M. Kimmel, in Command of Robalo, Now Missing in Action | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/erwin-e-marshall-i-a-jersey-jurist-75-i.html | ERWIN E. MARSHALL, I A JERSEY JURIST, 75 I | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/china-lists-huge-casualties.html | China Lists Huge Casualties | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/son-to-the-robert-a-halls.html | Son to the Robert A. Halls | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/shot-by-a-patrolman.html | Shot by a Patrolman | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/grade-a-egg-prices-up-rise-of-one-and-2-cents-a-dozen-permitted-by.html | GRADE A EGG PRICES UP; Rise of One and 2 Cents a Dozen Permitted by OPA | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/bond-bids-planned-by-western-union-action-involving-25000000-5.html | BOND BIDS PLANNED BY WESTERN UNION; Action Involving $25,000,000 5% Block Differs From a Long Tradition | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/raf-rocks-emden-in-big-day-attack-heavies-bomb-haven-of-nazi-escape.html | RAF ROCKS EMDEN IN BIG DAY ATTACK; 'Heavies' Bomb Haven of Nazi Escape Ships -- U.S. Fighters Wreck Traffic in Reich | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/hilda-allen-named-ithaca-dean.html | Hilda Allen Named Ithaca Dean | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/city-nines-play-today-sanitation-and-police-to-meet-in-benefit-game.html | CITY NINES PLAY TODAY; Sanitation and Police to Meet in Benefit Game at Stadium | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/refinancing-by-railroad-gulf-mobile-ohio-plans-sale-of-10500000.html | REFINANCING BY RAILROAD; Gulf, Mobile & Ohio Plans Sale of $10,500,000 Bonds | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/state-guard-orders.html | State .Guard Orders | True | Sl.elal to Taz Nzw Yozg TtMr... | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/nazi-fall-may-cut-3500000-war-jobs-wmc-expects-most-of-those-to-be.html | NAZI FALL MAY CUT 3,500,000 WAR JOBS; WMC Expects Most of Those to Be Laid Off to Find Work in Civilian Production | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/to-keep-up-wilson-manse-fund-is-set-up-for-birthplace-of-late.html | TO KEEP UP WILSON MANSE; Fund Is Set Up for Birthplace of Late President in Virginia | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/ligurian-coast-reported-freed.html | Ligurian Coast Reported Freed | True | | C1B 644019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/michigan-vote-key-held-by-migrants-cio-presses-registration-drive.html | MICHIGAN VOTE KEY HELD BY MIGRANTS; CIO Presses Registration Drive in the Belief That Workers Favor Fourth Term | True | By Turner Catledgespecial To the New York Times. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/ohio-congresswoman-in-paris-asks-blood.html | OHIO CONGRESSWOMAN IN PARIS, ASKS BLOOD | True | By Wireless To the New York Times. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/bellwether-gains-4length-triumph-leads-all-the-way-at-garden-state.html | BELLWETHER GAINS 4-LENGTH TRIUMPH; Leads All the Way at Garden State to Complete Riding Triple for Don Meade | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/brazils-policy-unchanged.html | Brazil's Policy Unchanged | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/cards-close-series-requests.html | Cards Close Series Requests | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/mccormick-shells.html | McCormick -- Shells | True | Special to THE N!W YOItK TIMIS. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/barbara-e-pollard-engaged-to-marry.html | BARBARA E. POLLARD ENGAGED TO MARRY | True | Spealto'iHENL'WYoRTzMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/italian-partisan-are-fighting-hard-their-handicaps-called-greater.html | ITALIAN PARTISAN ARE FIGHTING HARD; Their Handicaps Called Greater Than Those of the French Forces of Interior | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/de-beena1e-3henbeeg.html | DE. BEENA.1E. 3HENBEEG | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/heavy-liquidation-shown-by-grains-largest-turnover-in-several-years.html | HEAVY LIQUIDATION SHOWN BY GRAINS; Largest Turnover in Several Years Breaks Permissible Limit of 5c a Bushel | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/new-process-gives-big-speedup-in-synthetic-rubber-expert-says-dr.html | New Process Gives Big Speed-Up In Synthetic Rubber, Expert Says; Dr. Dinsmore, Goodyear Research Head, Also Asserts Better Quality Will Result, Aiding Auto-Tire Making | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/texas-governor-meets-president-he-admits-politics-were-discussed-as.html | TEXAS GOVERNOR MEETS PRESIDENT; He Admits Politics Were Discussed as Jones Backs His Plan in Electoral Row | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/hull-and-dewey-hail-dulles-talks-as-basis-for-unity-in-peace-moves.html | Hull and Dewey Hail Dulles Talks As Basis for Unity in Peace Moves; Governor Writes He Is 'Deeply Gratified' by 'New Attitude' -- Secretary Stresses 'Manifestation' of Non-Partisan Spirit | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/mindanao-shipping-hit.html | Mindanao Shipping Hit | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/purchases-home-in-flatbush.html | Purchases Home in Flatbush | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/clarenc-ee-h__bolton-new-haven-lawyer-formerlyi.html | CLARENC. EE H_BOLTON; New Haven Lawyer FormerlyI | True | Special to THE NEW YORK TIMES | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/vatican-gets-memorandum.html | Vatican Gets Memorandum | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/few-early-discharges-are-seen.html | Few Early Discharges Are Seen | True | | C1B 644019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/soviet-paper-quotes-article-urging-unity.html | SOVIET PAPER QUOTES ARTICLE URGING UNITY | True | By Wireless To the New York Times. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/j-e-rousmaniere-textile-official-imember-of-several-boards-dies.html | J. E. ROUSMANIERE, TEXTILE OFFICIAL; IMember of Several Boards , Dies -- Mayor of Oyster Bay" Cove for Last Four Years | True | Special to T NEW Yomc T.uF.s. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/lisa-sergi0-naturalized-objections-based-on-former-fascist-ties-are.html | LISA SERGI0 NATURALIZED; Objections Based on Former Fascist Ties Are Overruled | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/paperboard-output-off-both-new-and-unfilled-orders-show-rise-during.html | PAPERBOARD OUTPUT OFF; Both New and Unfilled Orders Show Rise During Week | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/moscow-urges-a-revolt.html | Moscow Urges a Revolt | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/accepts-magazine-post.html | Accepts Magazine Post | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/army-and-navy-e-bestowed.html | Army and Navy 'E' Bestowed | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/sue-to-break-will-to-cat-seven-cousins-of-woodbury-rand-of-boston.html | SUE TO BREAK WILL TO CAT; Seven Cousins of Woodbury Rand of Boston Seek $60,000 | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/office-gadget-jobs-to-absorb-women-ft-shepherd-of-wmc-outlines.html | OFFICE GADGET JOBS TO ABSORB WOMEN; F.T. Shepherd of WMC Outlines Peace Opportunities for War Plant Workers | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/army-allots-time-for-political-talks.html | ARMY ALLOTS TIME FOR POLITICAL TALKS | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/jersey-opens-hearing-of-four-on-tax-board.html | JERSEY OPENS HEARING OF FOUR ON TAX BOARD | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/jeffers-hits-wpb-shifts-krug-may-develop-but-lacks-business.html | JEFFERS HITS WPB SHIFTS; Krug 'May Develop' but Lacks Business Background, He Says | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/tougher-japan-in-air-is-seen-by-forrestal.html | TOUGHER JAPAN IN AIR IS SEEN BY FORRESTAL | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/navy-plans-no-cut-after-reichs-fall-as-the-army-does-forrestal-says.html | NAVY PLANS NO CUT AFTER REICH'S FALL AS THE ARMY DOES; Forrestal Says End of European War Will Increase Burden of Fleet in the Pacific TROOPS WILL GET RATINGS Those With Long Service, Combat Records and Dependents Will Be Released First NAVY PLANS NO CUT UNTIL JAPAN FALLS | True | By Sidney Shalettspecial To the New York Times. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/navy-officers-clubs-in-pacific-disappear.html | NAVY OFFICERS CLUBS IN PACIFIC DISAPPEAR | True | By Telephone To the New York Times. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/british-wait-plan-on-demobilization-expected-when-parliament.html | BRITISH WAIT PLAN ON DEMOBILIZATION; Expected When Parliament Reconvenes, It Will Allow for Needs in Pacific | True | By Wireless To the New York Times. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/frederick-a-flood.html | FREDERICK A. FLOOD | True | Special to N YORX T.. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/increase-expected-in-yarn-supplies-forecast-in-worth-st-based-on.html | INCREASE EXPECTED IN YARN SUPPLIES; Forecast in Worth St. Based on Favorable Progress of War in Europe | True | | C1B 644019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/plain-dealer-for-dewey-cleveland-paper-backs-second-republican-in.html | PLAIN DEALER FOR DEWEY; Cleveland Paper Backs Second Republican in Its 103 Years | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/five-mines-resume-work.html | Five Mines Resume Work | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/us-sends-mexico-100-planes.html | U.S. Sends Mexico 100 Planes | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/ann-sheridan-back-from-tour.html | Ann Sheridan Back From Tour | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/aid-for-desperate-home-seekers-planned-through-new-city-bureau-aid.html | Aid for 'Desperate' Home Seekers Planned Through New City Bureau; Aid for 'Desperate' Home Seekers Planned Through New City Bureau | True | By Lee E. Cooper | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/kentucky-lists-michigan-state.html | Kentucky Lists Michigan State | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/college-bonds-held-free-from-us-tax.html | COLLEGE BONDS HELD FREE FROM U.S. TAX | True | Special to THE NEW YORK TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/lt-rene-chiuteau-killed-yale-champio-swimmer-struck-by-plane.html | LT. RENE CHI)UTEAU KILLED; Yale Champio Swimmer Struck by Plane Propeller | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/group-obtains-w-26th-st-lofts-small-apartment-buildings-figure-in.html | GROUP OBTAINS W. 26TH ST. LOFTS; Small Apartment Buildings Figure in Other Deals on the West Side | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/jas-a-gleanson.html | JAS A. GLEANSON. | True | SPecial to Tas Nv Yo Trout. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/advertising-news.html | Advertising News | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/vfw-leader-shot-dead-police-lay-killing-of-cs-conner-in-san.html | VFW LEADER SHOT DEAD; Police Lay Killing of C.S. Conner in San Francisco to a Grudge | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/more-diamonds-due-freeing-of-antwerp-is-expected-to-reopen-huge.html | MORE DIAMONDS DUE; Freeing of Antwerp Is Expected to Reopen Huge Market | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/chinese.html | Chinese | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/anything-on-wheels-derby-pays-war-stamps-bumps-and-bruises-danger.html | 'Anything on Wheels Derby' Pays War Stamps, Bumps and Bruises; Danger Lurks on Sixteenth Street 'Speedway' as Youngsters Vie for Prizes Amid an Atmosphere of Slapstick Fun | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/clarence-a-perry-recreationexpert-pioneer-in-development-of.html | CLARENCE A. PERRY, RECREATIONEXPERT; . Pioneer in Development 'of Neighborhood, Community Centers Is Dead at 72 | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/room-spray-balks-influenza.html | Room Spray Balks Influenza | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/miss-jean-treadway-is-married-in-home.html | MISS JEAN TREADWAY IS MARRIED IN HOME | True | pecial to 'rE ,' NOK 'TXMX:. | C1B 644019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/city-harvesters-wanted-concerns-are-urged-by-wmc-to-give-furloughs.html | CITY HARVESTERS WANTED; Concerns Are Urged by WMC to Give Furloughs to Workers | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/smash-german-resistance.html | Smash German Resistance | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/joseph-a-mulcahy-newspaper-editor.html | JOSEPH A. MULCAHY, NEWSPAPER EDITOR | True | Special to THE NEW YOE TIMES. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/full-graphite-production-pledged.html | Full Graphite Production Pledged | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/paris-kept-alive-by-black-market-illegal-trading-saved-people-from.html | PARIS KEPT ALIVE BY BLACK MARKET; Illegal Trading Saved People From Starving and Helped to Sabotage Germans | True | By Raymond Daniellby Wirelsss To the New York Times. | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/labor-study-plan-in-connecticut.html | Labor Study Plan in Connecticut | True | | C1B 644019 |
| 1944-09-07 | 1944-09-07 | https://www.nytimes.com/1944/09/07/archives/11568-see-williams-defeat-angott-again.html | 11,568 SEE WILLIAMS DEFEAT ANGOTT AGAIN | True | | C1B 644019 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/war-plant-doubles-credit.html | War Plant Doubles Credit | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/20000-more-needed-for-state-harvests.html | 20,000 MORE NEEDED FOR STATE HARVESTS | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/reserve-bank-credit-rises-342000000-money-in-circulation-up.html | Reserve Bank Credit Rises $342,000,000; Money in Circulation Up $211,000,000 | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/50000-in-bank-for-mama.html | $50,000 in Bank for "Mama" | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/lewis-stuysant-dies-in-club-here-sportsman-war-veteran-wasi-onsul-i.html | LEWIS STUYSANT DIES IN CLUB HERE; Sportsman, War. Veteran Wasl (onsul in !ndia -- DosoendantI 'of Peter Stuyvesant i | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/aids-citizens-pac-religious-associates-formed-under-dr-dj-bradley.html | AIDS CITIZENS PAC; Religious Associates Formed Under Dr. D.J. Bradley | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/george-shaw-cook-president-of-christian-science-mother-church-in.html | GEORGE SHAW COOK; President of Christian Science Mother Church in Boston | True | Special to TE NW NOR TIMXS. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/three-new-day-care-centers-for-children-to-open-this-month-bringing.html | Three New Day Care Centers for Children To Open This Month, Bringing Total to 52 | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/for-newsprint-inquiry-head-of-house-committee-says-it-will-sift.html | FOR NEWSPRINT INQUIRY; Head of House Committee Says It Will Sift Transition Phases | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/finney-red-sox-accepted.html | Finney, Red Sox, Accepted | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/schools-will-push-prearmy-training.html | SCHOOLS WILL PUSH PRE-ARMY TRAINING | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/proposes-an-air-freight-line.html | Proposes an Air Freight Line | True | | C1B 644064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/nelson-mspaden-share-lead-at-69-philadelphians-32-on-second-nine.html | NELSON, M'SPADEN SHARE LEAD AT 69; Philadelphian's 32 on Second Nine Ties Rival as Texas Victory Golf Starts | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/goldsmithmtmmilln.html | GoldsmithMtmMilln | True | Special to Nzw 'oP.z 'rzr.s. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/general-gas-and-electric.html | General Gas and Electric | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/children-to-be-aided-fund-is-started-in-jersey-for-dependents-of.html | CHILDREN TO BE AIDED; Fund Is Started in Jersey for Dependents of Slain Service Men | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/goebbels-drafts-school-children-calls-them-to-jobs-in-fight-for-our.html | GOEBBELS DRAFTS SCHOOL CHILDREN; Calls Them to Jobs in 'Fight for Our Lives' -- Red Cross Aides to Fill Army Gaps | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/stock-increase-planned-liberty-aircraft-holders-to-vote-on-proposal.html | STOCK INCREASE PLANNED; Liberty Aircraft Holders to Vote on Proposal Sept. 25 | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/us-court-curbs-hotel-phone-fee-service-charges-must-end-on.html | U.S. COURT CURBS HOTEL PHONE FEE; ' Service Charges' Must End on Interstate Calls, Judge Brennan Decides Here 33 PLACES NAMED IN SUIT Adding to the Tariffs Set Up Under Communications Act Held to Violate That Law | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/lowprice-stocks-lead-belated-rise-new-bottoms-reached-before.html | LOW-PRICE STOCKS LEAD BELATED RISE; New Bottoms Reached Before Market's Decline Halts -- Turnover Increased RAILS GENERALLY HIGHER But Some Industrials Fail to Appear -- Bonds Mixed -- Treasury's Gain | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/boston-schools-lose-over-3000.html | Boston Schools Lose Over 3,000 | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/parks-tennis-on-tomorrow.html | Parks Tennis on Tomorrow | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/czech-forces-get-recognition-of-us-nazis-warned-to-treat-patriot.html | CZECH FORCES GET RECOGNITION OF U.S.; Nazis Warned to Treat Patriot Resistance Forces as Duly Constituted Army | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/tlillia-pottbeg-toeo-pastors-daughter-affianced-toi-the-rev-james-f.html | tLILLIA" POTTBE"G TO? EO..; Pastor's Daughter Affianced tol the Rev. James F. Taylor I | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/treasury-bills-offered.html | Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/williams-will-box-cocoa.html | Williams Will Box Cocoa | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/opposes-gas-pipelines-louisiana-official-says-state-wants-to.html | OPPOSES GAS PIPELINES; Louisiana Official Says State Wants to Conserve Reserves | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/screen-news-joan-blondell-gets-lead-opposite-wm-bendix.html | SCREEN NEWS; Joan Blondell Gets Lead Opposite Wm. Bendix | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/bulgar-delegation-lost-since-cairo-hull-says.html | Bulgar Delegation 'Lost' Since Cairo, Hull Says | True | Special to THE NEW YORK TIMES. | C1B 644064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/3point-price-plan-is-offered-bowless-wide-formula-easing-of-curb.html | 3-POINT PRICE PLAN IS OFFERED BOWLESS; Wide Formula, Easing of Curb, Early End of Rationing Asked by Retail Federation 3-POINT PRICE PLAN IS OFFERED BOWLES | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/army-board-is-at-hawaii.html | Army Board Is at Hawaii | True | By Telephone To the New York Times. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/will-double-widener-value.html | Will Double Widener Value | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/brazils-birthday.html | BRAZIL'S BIRTHDAY | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/nelson-is-reticent-on-china-mission-concedes-job-covers-present-and.html | NELSON IS RETICENT ON CHINA MISSION; Concedes Job Covers 'Present and Future' -- He, Hurley and Stilwell Visit Chiang | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/fred-brown-buys-brooklyn-houses-eastern-pkway-double-apartment-has.html | FRED BROWN BUYS BROOKLYN HOUSES; Eastern P'kway Double Apartment Has 62 Suites -- Other Deals in the Borough | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/circulation-of-notes-increases-in-england.html | CIRCULATION OF NOTES INCREASES IN ENGLAND | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/japanese.html | Japanese | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/7-sentenced-in-albany-vote-case.html | 7 Sentenced in Albany Vote Case | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendelspecial To the New York Times. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/martin-l-marsh-of-advertising-representative-cincinnati-timesstar.html | MARTIN L. MARSH; of Advertising Representative , Cincinnati Times-Star Dies | True | j peelM to Nw Yo PJ | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/dr-grau-promises-democratic-rule-presidentelect-of-cuba-sees-end-of.html | DR. GRAU PROMISES DEMOCRATIC RULE; President-Elect of Cuba Sees End of Dictatorships in the Western Hemisphere OUTLINES PROGRAM HERE Plans to Industrialize Country -- Urges That U.S. Share in Military Bases There | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/injured-newsman-acclaims-medics-reporter-says-own-treatment-shows.html | INJURED NEWSMAN ACCLAIMS 'MEDICS'; Reporter Says Own Treatment Shows Army Is Doing Great Work for the Wounded | True | By Richard J.h. Johnstonby Wireless To the New York Times. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/agrees-to-ftc-stipulation.html | Agrees to FTC Stipulation | True | Space to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/poster-exhibit-opened-women-in-the-war-depicted-in-artists-guild.html | POSTER EXHIBIT OPENED; ' Women in the War' Depicted in Artists Guild Show | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/frank-n-dean.html | FRANK N. DEAN | True | Special to THE N-w Yo TnES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/navy-to-keep-travers-island.html | Navy to Keep Travers Island | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/babies-in-hospitals-need-foster-homes.html | BABIES IN HOSPITALS NEED FOSTER HOMES | True | | C1B 644064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/435-scholarships-given-to-veterans-first-awards-are-made-under.html | 435 SCHOLARSHIPS GIVEN TO VETERANS; First Awards Are Made Under State Law, With 765 More Coming | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/business-world.html | Business World | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/allied-bombs-blast-foes-lines-in-burma.html | Allied Bombs Blast Foe's Lines in Burma; | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/city-trees-endangered-residents-urged-to-water-those-in-front-of.html | CITY TREES ENDANGERED; Residents Urged to Water Those in Front of Their Home | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/248-face-price-charges-midtown-service-concerns-cited-in-drive.html | 248 FACE PRICE CHARGES; Midtown Service Concerns Cited in Drive Against Cheating | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/netherlands-group-rents-added-space.html | NETHERLANDS GROUP RENTS ADDED SPACE | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/the-president-gets-a-marchofdimes-check.html | THE PRESIDENT GETS A MARCH-OF-DIMES CHECK | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/curran-predicts-victory-in-state-tells-upstate-groups-oldfashioned.html | CURRAN PREDICTS VICTORY IN STATE; Tells Up-State Groups Old-Fashioned Democrats Back Dewey and Himself | True | From a Staff Correspondent | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/womens-labor-pool-put-at-22400000.html | WOMEN'S LABOR 'POOL' PUT AT 22,400,000 | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/the-play-the-wandering-jew.html | THE PLAY; The Wandering Jew | True | By Lewis Nichols | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/west-side-warehouse-is-leased-by-gimbels.html | West Side Warehouse Is Leased by Gimbels | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/bears-top-syracuse.html | BEARS TOP SYRACUSE | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/germans-admit-advance.html | Germans Admit Advance | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/plans-to-recapitalize-city-investing-company-to-submit-proposal-on.html | PLANS TO RECAPITALIZE; City Investing Company to Submit Proposal on Sept. 27 | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/bombers-crash-in-air-men-safe.html | Bombers Crash in Air, Men Safe | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/adams-heads-hospitals-drive.html | Adams Heads Hospitals Drive | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/text-of-senator-wagners-address-before-the-state-cio-union.html | Text of Senator Wagner's Address Before the State CIO Union | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/town-houses-sold-on-the-east-side-operators-get-the-simpson.html | TOWN HOUSES SOLD ON THE EAST SIDE; Operators Get the Simpson Residence on Fifth Avenue, Assessed at $152,000 | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/herbert-b-pae.html | HERBERT B. PA.E | True | Special to T: Tzw /'oroc 'nmS. | C1B 644064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/urge-allied-watch-on-germany-japan-dr-moulton-and-dr-marlio-ask.html | URGE ALLIED WATCH ON GERMANY, JAPAN; Dr. Moulton and Dr. Marlio Ask Rearmament Detection Board to Guard the Peace WITH FORCE IN READINESS Brookings Head and French Leader Reject Economic Methods as Insufficient | True | By John H. Criderspecial To the New York Times. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/boys-help-paper-drive-2-12-tons-collected-at-roof-party-in-madison.html | BOYS HELP PAPER DRIVE; 2 1/2 Tons Collected at Roof Party in Madison Square Club | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/fdic-banks-show-20-rise-in-assets-total-for-insured-commercial.html | FDIC BANKS SHOW 20% RISE IN ASSETS; Total for Insured Commercial Institutions Sets a Record With $122,647,000,000 | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/buys-colt-fuse-business.html | Buys Colt Fuse Business | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/saltonstall-to-appear-in-film-on-tolerance.html | Saltonstall to Appear In Film on Tolerance | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/ickes-to-speak-on-radio-tuesday.html | Ickes to Speak on Radio Tuesday | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/store-sales-show-increase-in-nation-16-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 16% Rise Reported for Week Compared with Year Ago -- Specialty Trade Up 18 % | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/betty-garrett-actress-to-wed.html | Betty Garrett, Actress, to Wed | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/bishop-cannon-rites-monday.html | Bishop Cannon Rites Monday | True | Special to THS HL'W Yom Tlr. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/labor-vote-free-dewey-asserts-message-to-the-state-cio-gathering-is.html | LABOR VOTE FREE, DEWEY ASSERTS; Message to the State CIO Gathering Is Received With Laughter and Boos WAGNER ATTACKS HIM Senator Sees an 'Insult' in His Remarks, Aimed at Hillman Organization | True | By Joseph Shaplenspecial To the New York Times. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/exsenator-ja-reed-ill.html | Ex-Senator J.A. Reed Ill | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/coal-stoker-sales-down-for-7-months.html | COAL STOKER SALES DOWN FOR 7 MONTHS | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/blame-roosevelt-for-pearl-harbor-house-republicans-say-real-story.html | BLAME ROOSEVELT FOR PEARL HARBOR; House Republicans Say 'Real Story' of Disaster Is Held Up Because of Politics | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/danish-deadline-set-nazi-chief-says-all-his-aides-must-vacate-by.html | DANISH DEADLINE SET; Nazi Chief Says All His Aides Must Vacate by Sept. 15 | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/navy-rewards-work-of-lewis-strauss.html | NAVY REWARDS WORK OF LEWIS STRAUSS | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/books-authors.html | Books -- Authors | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/first-lady-discusses-republican-youth.html | FIRST LADY DISCUSSES REPUBLICAN 'YOUTH' | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/wac-unit-reaches-new-guinea.html | Wac Unit Reaches New Guinea | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/cards-defeat-cubs-with-2-in-ninth-32-error-and-wild-pitch-enable-st.html | CARDS DEFEAT CUBS WITH 2 IN NINTH, 3-2; Error and Wild Pitch Enable St. Louis to Trip Chicago for 14th Straight Time | True | | C1B 644064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/wt-grant-earns-net-of-1263998-figures-for-6month-period-ending-july.html | W.T. GRANT EARNS NET OF $1,263,998; Figures for 6-Month Period Ending July 31 Equivalent to 91c a Common Share | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/colts-to-rehire-all-veterans.html | Colt's to Rehire All Veterans | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/city-high-schools-plan-air-courses-cap-to-sponsor-program-for-boys.html | CITY HIGH SCHOOLS PLAN AIR COURSES; CAP to Sponsor Program for Boys, Girls to Create Army, Civilian Flying Forces | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/news-of-food-supplies-in-butcher-shops-more-abundant-veal-lamb.html | News of Food; Supplies in Butcher Shops More Abundant; Veal, Lamb, Mutton and Beef Are Increasing | True | By Jane Holt | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/auto-makers-plan-for-reconversion-quick-changes-designed-for-plants.html | AUTO MAKERS PLAN FOR RECONVERSION; Quick Changes Designed for Plants -- Loss or Profit on First Cars Debated | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/radio-speech-held-too-free-court-of-appeal-suggested-for-those-who.html | Radio Speech Held Too Free; Court of Appeal Suggested for Those Who Feel Affronted | True | CHARLES L. BUCHANAN. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/paris-purge-jails-many-by-mistake-innocents-unjustly-accused-among.html | PARIS PURGE JAILS MANY BY MISTAKE; Innocents Unjustly Accused Among 5,000 in Drancy Camp -- Arrests Continuing | True | By Tanya Longby Wireless To the New York Times. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/railroads-offer-formula-for-bids-new-procedure-being-invoked-to.html | RAILROADS OFFER FORMULA FOR BIDS; New Procedure Being Invoked to Determine Redemption Prices for Securities ICC HEARS EXPLANATION Burlington Official Says Plan Would Avoid Uncertainty Over Initial Offerings | True | Special to THE NEW YUORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/afl-shuns-meeting-widens-cio-rift-woll-wont-attend-postwar.html | AFL SHUNS MEETING WIDENS CIO RIFT; Woll Won't Attend Post-War Conference Where Rival Union Has Representative | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/red-caps-to-play-here.html | Red Caps to Play Here | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/aiding-nazis-laid-to-optical-cartel-berge-tells-senate-group-of.html | AIDING NAZIS LAID TO OPTICAL CARTEL; Berge Tells Senate Group of Zeiss-Bausch, Lomb Pact on Military Devices | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/aileen-leads-international-fleet-in-manhasset-bay-yc-regatta.html | Aileen Leads International Fleet In Manhasset Bay Y.C. Regatta; Shields Sails to Victory Over Bumble Bee -- MacNary, at Tiller of Ann, Triumphs by One Second in Atlantic Class | True | By James Robbinsspecial To the New York Times. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/gasoline-supply-off-during-week-79921000-barrels-reported-819000.html | GASOLINE SUPPLY OFF DURING WEEK; 79,921,000 Barrels Reported, 819,000 Decrease From Preceding 7 Days | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/opa-women-to-begin-consumer-education.html | OPA, WOMEN TO BEGIN CONSUMER EDUCATION | True | | C1B 644064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/hull-says-fascism-nests-in-argentina-that-nation-called-hemisphere.html | HULL SAYS FASCISM NESTS IN ARGENTINA; That Nation Called Hemisphere Headquarters for the Axis -- Brazil's Role Praised HULL SAYS FASCISM NESTS IN ARGENTINA | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/sanitation-nine-triumphs-by-103-holborow-turns-back-police-before.html | SANITATION NINE TRIUMPHS BY 10-3; Holborow Turns Back Police Before 37,018 at Stadium--2 Homers for Schiech | True | By Joseph C. Nichols | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/advertising-news.html | Advertising News | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/enemy-resistance-pockets-only-amuse-us-infantry-german-pockets.html | Enemy Resistance Pockets Only Amuse U.S. Infantry; GERMAN POCKETS AMUSE U.S. TROOPS | True | By Harold Dennyby Wireless To the New York Times. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/1virs-flederick-selei.html | 1VIRS. FIEDERICK . SE]LEI | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/james-owens-head-of-jersey-a-a-u-68.html | JAMES OWENS, HEAD OF JERSEY A. A. U., 68 | True | Special to lv No as, | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/phils-sign-youth-of-17.html | Phils Sign Youth of 17 | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/asks-state-revise-welfare-services-ostertag-at-rochester-parley.html | ASKS STATE REVISE WELFARE SERVICES; Ostertag, at Rochester Parley, Urges Town, County Officials to Aid Integration Study | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/fashion-lectures-set-series-of-10-starting-oct-4-to-cover-all.html | FASHION LECTURES SET; Series of 10, Starting Oct. 4, to Cover All Phases | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/war-against-robots-is-won-london-halts-evacuations-hitlers.html | War Against Robots Is Won; London Halts Evacuations; Hitler's Vengeance Weapon Nullified in 80-Day Campaign, Aided by Secret Service and American Help, Sandys Reveals LONDON WINS WAR AGAINST FLY-BOMB | True | By E.c. Danielby Wireless To the New York Times. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/german.html | German | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/37000-scattered-along-track.html | $37,000 Scattered Along Track | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/chichery-reported-slain.html | Chichery Reported Slain | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/text-of-gov-deweys-philadelphia-address-opening-his-campaign-for.html | Text of Gov. Dewey's Philadelphia Address, Opening His Campaign for the Presidency | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/communist-seek-power-in-france-aggravate-political-situation-by.html | COMMUNIST SEEK POWER IN FRANCE; Aggravate Political Situation by Demanding More Control in de Gaulle Regime | True | By Raymond Daniellby Wireless To the New York Times. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/45-japanese-americans-killed-in-action-in-italy.html | 45 Japanese Americans Killed in Action in Italy | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/to-spur-salvage-work-awvs-official-says-educational-program-will-be.html | TO SPUR SALVAGE WORK; AWVS Official Says Educational Program Will Be Tested | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/welch-to-defend-title.html | Welch to Defend Title | True | | C1B 644064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/the-crisis-approaces.html | THE CRISIS APPROACES | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/bonds-and-shares-on-london-market-buying-of-kaffirs-widens-and.html | BONDS AND SHARES ON LONDON MARKET; Buying of Kaffirs Widens and Prices Advance -- Foreign Securities Higher | True | By Wireless To the New York Times. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/roses-henry-viii-off-till-january-scarcity-of-actors-for-main-role.html | ROSE'S 'HENRY VIII' OFF TILL JANUARY; Scarcity of Actors for Main Role Cited by Producer -- Laird Cregar Sought | True | By Sam Zolotow | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/bernard-berenson-and-art-works-safe.html | BERNARD BERENSON AND ART WORKS SAFE | True | By Wireless To the New York Times. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/us-air-base-at-lingling-in-china-menaced-as-250000-japanese-advance.html | U.S. Air Base at Lingling in China Menaced As 250,000 Japanese Advance in Hunan | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/nany-crompton-becomes-a-bride-wed-to-warrant-officer-john-w-wendell.html | NANY CROMPTON BECOMES A BRIDE; Wed to Warrant Officer John W, Wendell Jr. of Army in West Falmouth Ceremony | True | Special to Tm Nzw YoP. "rzs. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/reds-topple-pirates-21-mccormick-features-victors-tworun-attack-in.html | REDS TOPPLE PIRATES, 2-1; McCormick Features Victors' Two-Run Attack in First | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/sydnor-j-tucker-t-florida-realty-broker-had-been-a-banker-in-the.html | SYDNOR J. TUCKER / t; Florida Realty Broker Had Been a Banker in the North | True | Special to Tin | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/de-gaulle-wires-giraud-voices-sympathy-over-attack-calls-it-outrage.html | DE GAULLE WIRES GIRAUD; Voices Sympathy Over Attack, Calls It 'Outrage' | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/blue-ration-tokens-to-go-as-needless-after-oct-1.html | Blue Ration Tokens to Go As Needless After Oct. 1 | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/fascist-flight-hinted-rome-hears-big-new-yorkbound-bomber-to-go-to.html | FASCIST FLIGHT HINTED; Rome Hears Big New York-Bound Bomber to Go to Tokyo | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/chic-lines-add-tone-to-suits-for-fall-high-shades-color-tailored.html | CHIC LINES ADD TONE TO SUITS FOR FALL; High Shades Color Tailored Creations as Designed by Hattie Carnegie RED IS FREELY EMPLOYED Formal Floor-Length Gowns for Evening Wear Also Brilliant in Make-Up | True | By Virginia Pope | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/lafayette-game-oct-7-added-to-nyu-list.html | Lafayette Game Oct. 7 Added to N.Y.U. List | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/capt-franck-is-saved-football-ace-rescued-after-his-plane-is-shot.html | CAPT. FRANCK IS SAVED; Football Ace Rescued After His Plane Is Shot Down | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/mdaniels-choice-to-beat-zannelli-coast-boxer-rated-59-edge-on.html | M'DANIELS CHOICE TO BEAT ZANNELLI; Coast Boxer Rated 5-9 Edge on Punching Power in Bout at Garden Tonight | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/edward-j-coy.html | EDWARD J. COY | True | Special to Tl Nw YOK Tnr.s. | C1B 644064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/berkshire-farms-have-to-sell-cows-10-to-12-dairy-establishments-are.html | BERKSHIRE FARMS HAVE TO SELL COWS; 10 to 12 Dairy Establishments Are Unable to Get Labor, County War Board Says LOCAL DRAFT IS BLAMED Group at Lee Refuses to Defer Youths in 18 to 26 Age -- Some Imports From Newfoundland | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/veteran-benefits-grow-number-in-jersey-from-this-war-nearly-equal.html | VETERAN BENEFITS GROW; Number in Jersey From This War Nearly Equal That of Last | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/italian-socialists-plan-fight.html | Italian Socialists Plan Fight | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/actual-ownership-of-night-clubs-is-goal-of-investigation-by-city-of.html | Actual Ownership of Night Clubs Is Goal of Investigation by City; Official Intent Disclosed at License Hearing of Copacabana and Court Action to Collect Wages From Casablanca | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/du-pont-stock-offering-quickly-oversubscribed.html | Du Pont Stock Offering Quickly Oversubscribed | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/geobge-s-haivey.html | GEOBGE S. HAIVEY | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/german-slays-his-staff-von-killinger-said-to-have-run-amok-in.html | GERMAN SLAYS HIS STAFF; Von Killinger Said to Have Run Amok in Rumanian Legation | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/brazils-army-honors-west-point-cadets-presenting-cross-as-a-tribute.html | Brazil's Army Honors West Point Cadets, Presenting Cross as a Tribute to Academy | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/rules-session-tomorrow-bushnell-crowley-to-speak-at-football.html | RULES SESSION TOMORROW; Bushnell, Crowley to Speak at Football Officials Meeting | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/russian.html | Russian | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/builder-buys-16-queens-lots.html | Builder Buys 16 Queens Lots | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/unrra-to-provide-basic-materials-spokesman-says-europe-will-get-raw.html | UNRRA TO PROVIDE BASIC MATERIALS; Spokesman Says Europe Will Get Raw Goods to Aid Her in Rebuilding Industries | True | By Wireless To the New York Times. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/beecham-married-again-wed-last-year-he-and-bride-go-through-second.html | BEECHAM MARRIED AGAIN; Wed Last Year, He and Bride Go Through Second Ceremony | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/plain-speaking-on-argentina.html | PLAIN SPEAKING ON ARGENTINA | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/war-ballot-mail-rises-by-20959-criticism-at-slowness-of-the.html | WAR BALLOT MAIL RISES BY 20,959; Criticism at Slowness of the Operation Here Is Made as Costuma Seeks More Aides | True | | C1B 644064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/rent-rises-seen-driving-out-trade-city-officials-urge-control-of.html | RENT RISES SEEN DRIVING OUT TRADE; City Officials Urge Control of Commercial Leases as Complaints Pour In RENT RISES SEEN DRIVING OUT TRADE | True | By Lee E. Cooper | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/nicaragua-lifts-ban-on-chinese.html | Nicaragua Lifts Ban on Chinese | True | By Cable To the New York Times. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/starting-on-the-road-back-to-civilian-life.html | STARTING ON THE ROAD BACK TO CIVILIAN LIFE | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/us-ocnssa-palestine-lawyer.html | us ocnssA, ' PALESTINE LAWYER | True | D7 WJreleu to T N'v YoP- . | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/united-states.html | United States | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/buys-40acre-farm-in-hudson-valley.html | BUYS 40-ACRE FARM IN HUDSON VALLEY | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/quick-peace-decision-expected-in-helsinki.html | QUICK PEACE DECISION EXPECTED IN HELSINKI | True | By Cable To the New York Times. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/mr-dulles-was-not-alone-president-also-misjudged-intentions-of.html | Mr. Dulles Was Not Alone; President Also Misjudged Intentions of Japan, It Is Held | True | G. NYE STEIGER. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/k9-corps-dog-honor-guest-at-pet-show-of-childrens-aid-society.html | K-9 Corps Dog, 'Honor Guest' at Pet Show Of Children's Aid Society, 'Steals' the Event | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/union-gas-to-seek-bids-on-new-bonds-plan-involving-30000000.html | UNION GAS TO SEEK BIDS ON NEW BONDS; Plan Involving $30,000,000 Approved by State Public Service Commission | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/belgians-maimed-in-reich-many-returned-prisoners-of-war-now-unable.html | BELGIANS MAIMED IN REICH; Many Returned Prisoners of War Now Unable to Use Hands | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/delays-oil-pact-hearing-senate-group-will-act-on-us-british.html | DELAYS OIL PACT HEARING; Senate Group Will Act on U.S. British Agreement After Election | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/building-plans-filed-apartments-projected-for-west-92d-st-and-west.html | BUILDING PLANS FILED; Apartments Projected for West 92d St. and West Houston St. | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/dalton-will-head-owi-branch.html | Dalton Will Head OWI Branch | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/hopes-to-widen-session-philosophic-group-plans-meeting-in-other.html | HOPES TO WIDEN SESSION; Philosophic Group Plans Meeting in Other Cities | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/dewey-proclaims-days-urges-honor-for-star-spangled-banner-and.html | DEWEY PROCLAIMS 'DAYS; Urges Honor for Star Spangled Banner and Constitution | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/bulgars-to-free-allied-captives.html | Bulgars to Free Allied Captives | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/chicago-north-western.html | Chicago & North Western | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/banks-again-lack-excess-reserves-deficiency-of-30000000-is-reported.html | BANKS AGAIN LACK EXCESS RESERVES; Deficiency of $30,000,000 Is Reported -- Other Changes in Condition in Week | True | | C1B 644064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/stepany-bouchard-box-draw.html | Stepany, Bouchard Box Draw | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/balkans-overrun-red-army-is-in-greece-nazis-say-as-allies-rush-aid.html | BALKANS OVERRUN; Red Army Is in Greece, Nazis Say, as Allies Rush Aid to Tito BIG FORCE FACES TRAP Peril to 200,000 Seen -Wedge Above Warsaw Driven Farther RED ARMY REPORTED SWEEPING THROUGH BALKANS BALKANS OVERRUN; RUSSIANS DRIVE ON | True | By the United Press. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/frank-c-woodruff-headed-seed-firm-two-waterl-companies-once-n.html | FRANK C, WOODRUFF; Headed Seed Firm, Two Waterl Companies -- Once \|n Legislaturei | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/strike-mediation-fails-dispute-of-menu-printers-to-be-certified-to.html | STRIKE MEDIATION FAILS; Dispute of Menu Printers to Be Certified to WLB | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/george-r-brown.html | GEORGE R. BROWN | True | i Special to THE NW YOJ TIT. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/employment-payrolls-in-steel-industry-rise.html | Employment, Payrolls In Steel Industry Rise | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/charles-1-yers.html | CHARLES I'. YERS | True | Special to T Nv NoK Ts. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/100-to-finder-of-1000-man-of-70-will-be-rewarded-by-seaman-who-lost.html | $100 TO FINDER OF $1,000; Man of 70 Will Be Rewarded by Seaman Who Lost Money | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/marjorie-hall-fiancee-of-marinei.html | Marjorie Hall Fiancee Of Marinel | True | Special to THE NV YOC Tns. J | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/rumanian.html | Rumanian | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/price-formula-set-for-postwar-era-renegotiation-discount-plan.html | PRICE FORMULA SET FOR POST-WAR ERA; Renegotiation Discount Plan Approved by OPA to Cushion Business Dislocations ADOPTED BY JERSEY FIRM Sliding Scale Used in Billing to Hold Profits Within Limits of Government Group PRICE FORMULA SET FOR POST-WAR ERA | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/says-he-sold-wftl-in-mistaken-belief-florida-man-tells-fcc-inquiry.html | SAYS HE SOLD WFTL IN MISTAKEN BELIEF; Florida Man Tells FCC Inquiry He Thought He Broke Rule, Saw Fly, Let Station Go | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/bulgaria-severs-tie-with-germany-ankara-reports-exsatellite-is-also.html | BULGARIA SEVERS TIE WITH GERMANY; Ankara Reports Ex-Satellite Is Also at War With Reich -- London Is Skeptical | True | By Cable To the New York Times. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/green-bays-passes-down-sampson-2514.html | GREEN BAY'S PASSES DOWN SAMPSON, 25-14 | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/trout-of-tigers-blanks-indians-30-dizzys-threehitter-for-his-24th.html | TROUT OF TIGERS BLANKS INDIANS, 3-0; Dizzy's Three-Hitter, for His 24th Victory, Puts Detroit 1 Game Behind Leaders | True | | C1B 644064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/dewey-calls-dole-new-deals-offer-asks-jobs-for-gis-administration.html | DEWEY CALLS DOLE NEW DEAL'S OFFER; ASKS JOBS FOR GI'S; Administration Fears Peace and Aims to Keep Men In, He Says in Philadelphia ASSERTS IT CUTS FREEDOM Real Security Is Pictured as Lying in Great Production and 'Faith in America' DEWEY SAYS DOLE IS OFFERED 6I'S | True | By Warren Moscowspecial To the New York Times. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/sister-mary-alain.html | SISTER MARY ALAIN | True | Special to T NEW YO Tn. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/miss-olive-wilson-bride-wren-wed-in-englanl-to-lieut-g-h-courts.html | MISS OLIVE WILSON 'BRIDE; Wren Wed in Englanl to Lieut. G.. H. Courts Oulahan, USNP | True | Special to T lv YORK TZ,'S. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/british-designers-bow-to-paris-mode-aim-in-their-postwar-plans-to.html | BRITISH DESIGNERS BOW TO PARIS MODE; Aim in Their Post-War Plans to Supplement the French by Exploiting Woolens | True | By Wireless To the New York Times. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/ffi-capture-poitiers.html | FFI Capture Poitiers | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/wlb-orders-bakery-to-pay-dressing-time.html | WLB ORDERS BAKERY TO PAY DRESSING TIME | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/sh-kress-to-redeem-stock.html | S.H. Kress to Redeem Stock | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/idlewild-contract-is-let.html | Idlewild Contract Is Let | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/2-world-trot-marks-set-pearl-harbor-lowers-times-for-threeyearold.html | 2 WORLD TROT MARKS SET; Pearl Harbor Lowers Times for Three-Year-Old Fillies | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/war-by-big-power-is-league-problem-delegates-ponder-action-to-be.html | WAR BY BIG POWER IS LEAGUE PROBLEM; Delegates Ponder Action to Be Taken if a 'Peacemaker' Becomes an Aggressor | True | By James B. Restonspecial To the New York Times. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/power-production-up-15-increase-noted-for-week-over-period-last.html | POWER PRODUCTION UP; 1.5% Increase Noted for Week Over Period Last Year | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/coup-by-french-general.html | Coup by French General | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/art-contest-preview-held.html | Art Contest Preview Held | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/walter-hi-wed-mining-engiheer-california-at-82-served-i-as.html | WALTER Hi WED, MINING ENGIHEER; California at 82 . -- -Served I as Consulting Geologist I | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/commodity-prices-rise-01-in-week-average-for-farm-products-advances.html | COMMODITY PRICES RISE 0.1% IN WEEK; Average for Farm Products Advances 0.2% -- Food Costs Down 0.5% in Month | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/millinery-with-a-twoway-trick.html | MILLINERY WITH A TWO-WAY TRICK | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/stokowski-to-begin-auditions.html | Stokowski to Begin Auditions | True | | C1B 644064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/proposes-congress-back-news-pacts-fulbright-offers-resolution.html | PROPOSES CONGRESS BACK NEWS PACTS; Fulbright Offers Resolution Urging Agreements for World Freedom of Press, Radio | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/check-exchanges-drop-decrease-of-69-under-previous-full-week-noted.html | CHECK EXCHANGES DROP; Decrease of 6.9% Under Previous Full Week Noted for Holiday | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/french-coal-mines-ntact-paris-says-swift-us-advance-is-said-to-have.html | FRENCH COAL MINES NTACT, PARIS SAYS; Swift U.S. Advance Is Said to Have Foiled Nazi Aim to Flood Pits in Lille Area | True | By Wireless To the New York Times. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/warns-savings-bankers-agger-says-war-undermines-basis-of-free.html | WARNS SAVINGS BANKERS; Agger Says War Undermines Basis of Free Enterprise | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/montgomery-ward-co.html | Montgomery Ward & Co. | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/press-sedition-defense-lawyers-crossexamine-woman-who-accuses-three.html | PRESS SEDITION DEFENSE; Lawyers Cross-Examine Woman Who Accuses Three Men | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/west-side-hotel-resold-schleifer-interests-dispose-of-the-stratford.html | WEST SIDE HOTEL RESOLD; Schleifer Interests Dispose of the Stratford Arms in Cash Deal | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/womens-pay-rise-causes-male-welders-to-strike.html | Women's Pay Rise Causes Male Welders to Strike | True | By the United Press. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/buried-in-tons-of-sand-truck-driver-in-brooklyn-dies-before.html | BURIED IN TONS OF SAND; Truck Driver in Brooklyn Dies Before Rescuers Reach Him | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/8aniz-ftleiites-ijban-composer-writer-of-five-operas-dies-in-havana.html | 8AN(IZ FtIEIITES, (IJBAN COMPOSER; Writer of Five Operas ' Dies in Havana at 70 - - Author of Books on Folklore | True | By Cable To Trot Isw Io. Tnazs. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/notes.html | Notes | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/wlb-defends-order-for-wards-back-pay.html | WLB DEFENDS ORDER FOR WARD'S BACK PAY | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/port-battles-tied-top-reich-defenses-german-holding-of-harbors.html | PORT BATTLES TIED TOP REICH DEFENSES; German Holding of Harbors Called Attempt to Block Supplies for Allied Armies | True | By Wireless to the New York Times. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/belgians-here-mark-freeing-of-brussels.html | BELGIANS HERE MARK FREEING OF BRUSSELS | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/article-6-no-title.html | Article 6 -- No Title | True | By Telephone To the New York Times. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/british.html | British | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/browns-win-5-to-4-tie-yanks-for-lead-3run-ninth-tops-white-sox.html | BROWNS WIN, 5 TO 4, TIE YANKS FOR LEAD; 3-Run Ninth Tops White Sox, Chartak Singling With 3 on to Drive in Pair | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/celebes-severely-battered.html | Celebes Severely Battered | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/cornell-enters-regatta.html | Cornell Enters Regatta | True | | C1B 644064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/wj-clothier-unhorsed-extennis-champion-breaks-bones-as-mount-throws.html | W.J. CLOTHIER UNHORSED; Ex-Tennis Champion Breaks Bones as Mount Throws Him | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/obrien-trainer-is-dead-montreal-conditioner-was-known-in-hockey-and.html | O'BRIEN, TRAINER, IS DEAD; Montreal Conditioner Was Known in Hockey and Baseball | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/hoffman-strikers-return.html | Hoffman Strikers Return | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/mnally-becomes-sailor.html | M'Nally Becomes Sailor | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/mr-wilsons-birthplace.html | MR. WILSON'S BIRTHPLACE | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/koiso-warns-japan-of-allied-landing-premier-lays-possibility-of.html | KOISO WARNS JAPAN OF ALLIED LANDING; Premier Lays 'Possibility' of Home Soil Invasion Before Diet -- Hirohito Is Grave | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/chinese-win-twothirds-of-city-of-tengyueh.html | Chinese Win Two-thirds of City of Tengyueh | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/patton-scotches-a-legend-about-waving-1000-bill.html | Patton Scotches a Legend About Waving $1,000 Bill | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/workers-resign-at-seized-mines-coal-supervisors-adopt-a-new-method.html | WORKERS 'RESIGN' AT SEIZED MINES; Coal Supervisors Adopt a New Method to Get Around War Labor Disputes Act | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/voiselle-3hitter-stops-braves-93-giants-freshman-star-gets.html | VOISELLE 3-HITTER STOPS BRAVES, 9-3; Giants' Freshman Star Gets Base-Clearing Double on Way to 19th Victory OTT MAKES 3-RUN HOMER Also Contributes Two Doubles -- Lombardi, Workman Also Collect Circuit Blows | True | By Louis Effrat | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/german-force-in-greece-quits.html | German Force in Greece Quits | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/cotton-prices-up-by-10-to-11-points-increased-buying-credited-to.html | COTTON PRICES UP BY 10 TO 11 POINTS; Increased Buying Credited to Mills in the South Brings Recovery | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/stimson-sees-nazis-failing-in-defense-but-warns-we-are-not-yet-in.html | Stimson Sees Nazis Failing in Defense, But Warns We Are Not Yet in Berlin | True | Special to THE NEW YORK TIMES | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/calls-food-shift-politics-jenkins-tells-house-rationing-relaxation.html | CALLS FOOD SHIFT POLITICS; Jenkins Tells House Rationing Relaxation Has That Motive | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/1496-frenchmen-died-in-pariss-liberation.html | 1,496 FRENCHMEN DIED IN PARIS'S LIBERATION | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/in-the-nation-a-balancing-feat-for-the-prime-minister.html | In The Nation; A Balancing Feat for the Prime Minister | True | By Arthur Krock | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/5-years-for-draft-evader-alabama-youth-who-hid-in-cave-3-years-is.html | 5 YEARS FOR DRAFT EVADER; Alabama Youth Who Hid in Cave 3 Years Is Sentenced | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/the-screen-iron-ships-wooden-plot.html | THE SCREEN; Iron Ships, Wooden Plot | True | By Bosley Crowther | C1B 644064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/lumber-released-for-civilian-needs-500000000-feet-are-covered-by.html | LUMBER RELEASED FOR CIVILIAN NEEDS; 500,000,000 Feet Are Covered by WPB Order for Home, Farm, Other Uses MADE EFFECTIVE TO DEC. 1 Sales Are Restricted to Third of Inventories Held Dec. 31 -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/cash-wheat-gains-with-mills-buying-strong-rally-sends-prices-up-1.html | CASH WHEAT GAINS WITH MILLS BUYING; Strong Rally Sends Prices Up 1 3/8 to 2 Cents a Bushel -- Rye and Oats Down | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/john-c_2-robi_____nson-springfield-mass-business-man-j-a-leader-in.html | JOHN C_2. ROBI____NSON; Springfield, Mass., Business Man J a Leader in Civic Affairs | True | Special to Tm lw Yozc T[ES. I | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/film-folk-to-broadcast.html | Film Folk to Broadcast | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/argentine-group-says-free-vote-would-find-public-for-allies-14.html | Argentine Group Says Free Vote Would Find Public for Allies; 14 Members of Tucuman Bar, in Letter Sent by Underground to Lawyers Guild, Stress Split of People, Regime | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/lieut-col-cockefair-killed.html | Lieut. Col. Cockefair Killed | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/long-island-lighting-counters-state-plan.html | LONG ISLAND LIGHTING COUNTERS STATE PLAN | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/panama-plans-project-6000000-public-works-program-without-loans.html | PANAMA PLANS PROJECT; $6,000,000 Public Works Program Without Loans Mapped | True | By Cable To the New York Times. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/rumania-at-war-with-hungary.html | Rumania at War With Hungary | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/miss-willard-wed-in-locust-valley-bride-of-d-rhodes-johnson-at-home.html | MISS WILLARD WED IN LOCUST VALLEY !; Bride of D. Rhode's Johnson. at Home of Her Grandlother, Mrs. William D. Guthrie | True | Special [o THZ Nzw Yo TIM. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/canisius-signs-powell.html | Canisius Signs Powell | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/ougt-uzza_____d-0f88-i-jacob-todd-jr-won-prize-fori-story-on-storm.html | OUG.T UZZA_____,D 0F88; I Jacob Todd Jr, Won Prize forI Story on Storm I | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/landlords-plan-appeal-on-rents-residential-group-to-carry-petition.html | LANDLORDS PLAN APPEAL ON RENTS; Residential Group to Carry Petition for 10% Increase to Emergency Court | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/chinese.html | Chinese | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/mrs-corbetts-will-gives-50000-to-nuns.html | MRS. CORBETT'S WILL GIVES $50,000 TO NUNS | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/miss-mary-e-dwyer-wed-in-lady-chapel-i-to-lieut-joseph-elhston.html | Miss Mary E. Dwyer Wed in Lady Chapel I To Lieut. Joseph Elhston Murray of Navy | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/nazis-fall-to-cut-wmcs-controls-mcnutt-thus-advises-labormanagement.html | NAZIS FALL TO CUT WMC'S CONTROLS; McNutt Thus Advises Labor-Management Group, Saying Sanctions Will Be Avoided | True | Special to THE NEW YORK TIMES. | C1B 644064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/shaffer-giant-back-hurt-veteran-injures-left-kneecap-during.html | SHAFFER, GIANT BACK, HURT; Veteran Injures Left Kneecap During Tackling Session | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/broderick-hearing-postponed.html | Broderick Hearing Postponed | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/bank-deposits-rise-58-in-five-years.html | BANK DEPOSITS RISE 58% IN FIVE YEARS | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/montgomery-visits-brussels.html | Montgomery Visits Brussels | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/will-retire-as-official-of-consolidated-edison.html | Will Retire as Official Of Consolidated Edison | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/us-captives-reach-sweden-in-exchange.html | U.S. CAPTIVES REACH SWEDEN IN EXCHANGE | True | By Cable To the New York Times. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/baw-patt-in-rsey-calvary-church-in-summ-is-scene-of-her-wedding-to.html | BA'W. PATT ] IN RSEY; Calvary Church in Summ] Is Scene of Her Wedding to LI. Philip 'Lawrence Jr., Army | True | Special to Taz Nzw No. Tnms. ! | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/independent-unit-to-aid-roosevelt-committee-being-formed-with-help.html | INDEPENDENT UNIT TO AID ROOSEVELT; Committee Being Formed With Help of Democrats to Enroll Administration Backers | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/las-0f-aiet-etz-e-will-be-wed-sept-30-to-lti-charles-w-thompson-of.html | ,LA.S 0F .A.,I.ET ,ETZ; e Will Be Wed Sept. 30 to Lt.I Charles W. Thompson of Navy t | True | Sect to Nzw o Tn.s. ! | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/karl-of-phils-stops-brooks-75-with-1-hit-in-6-innings-on-relief.html | Karl of Phils Stops Brooks, 7-5, With 1 Hit in 6 Innings on Relief; Rescues Schanz and Faces Only 18 Batters as Mates Batter Herring to Overcome Dodgers' 5-to-2 Lead | True | By Roscoe McGowenspecial To the New York Times. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/tim-shine-renews-lease-gets-7th-ave-restaurant-site-for-new-10year.html | TIM SHINE RENEWS LEASE; Gets 7th Ave. Restaurant Site for New 10-Year Term | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/chinas-great-need.html | CHINA'S GREAT NEED | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/reply-for-bausch-lomb.html | Reply for Bausch & Lomb | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/orioles-win-2110.html | ORIOLES WIN, 21-10; | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/aid-to-tax-board-charged-outside-lawyer-helped-draft-rail-ruling.html | AID TO TAX BOARD CHARGED; Outside Lawyer Helped Draft Rail Ruling, Jersey Inquiry Hears | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/us-exchanges-captives-in-2hour-truce-with-foe.html | U.S. Exchanges Captives In 2-Hour Truce With Foe | True | By the United Press. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/named-to-fight-discrimination.html | Named to Fight Discrimination | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/pepsicola-plans-splitup-of-stock-directors-vote-to-recommend-3-for.html | PEPSI-COLA PLANS SPLIT-UP OF STOCK; Directors Vote to Recommend 3 for 1 Division to Holders of Record of Sept 25 MEETING SET FOR NOV. 9 Price of Shares Advances 2 5/8 Points to 56 1/8 at the Close of Trading Yesterday | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/d-h-orders-steel-rail.html | D. & H. Orders Steel Rail | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/exbanker-takes-opa-post.html | Ex-Banker Takes OPA Post | True | | C1B 644064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/ahmisk-41-shot-wins-harbor-hill-takes-command-near-end-to-beat.html | AHMISK, 4-1 SHOT, WINS HARBOR HILL; Takes Command Near End to Beat Burma Road, Invader in Chase at Aqueduct SIR ALFRED HOME FIRST Odds-On Favorite Victor Over Recognize and Ho Down on Powerful Stretch Drive | True | By Bryan Field | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/enemy-flight-held-futile.html | Enemy Flight Held Futile | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/appliance-merchandise-sales-manager-for-ge.html | Appliance, Merchandise Sales Manager for GE | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/sedan-firmly-held-third-army-driven-back-over-moselle-sets-up-2-new.html | SEDAN FIRMLY HELD; Third Army, Driven Back Over Moselle, Sets Up 2 New Bridgeheads ENEMY FIGHTS HARD Canadians Push for Dunkerque--Channel Ports Under Siege SEDAN FIRMLY HELD AS AMERICANS GAIN | True | By Drew Middletonby Cable To the New York Times. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/major-fields-returning.html | Major Fields Returning | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/warships-pound-rimini.html | Warships Pound Rimini | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/carrier-planes-heavily-attack-palau-philippines-defense-key-palau.html | Carrier Planes Heavily Attack Palau, Philippines Defense Key; PALAU IS HIT HARD BY CARRIER PLANES | True | By Robert Trumbullby Telephone To the New York Times. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/exaggerated-ego-a-detriment.html | Exaggerated Ego a Detriment | True | ARTHUR EILENBERG. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/mr-dewey-at-philadelphia.html | MR. DEWEY AT PHILADELPHIA | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/united-nations.html | United Nations | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/william-h-keegan-i-former-city-commissioner-of-bayonne-expolice.html | WILLIAM H. KEEGAN I; Former City Commissioner of BayOnne, Ex-Police Captain | True | 5pec, lal. to m l,Tv oR Ms, | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/231-slain-108-shot-by-australian-guards-in-mutiny-by-900-japanese.html | 231 Slain, 108 Shot by Australian Guards in Mutiny by 900 Japanese War Prisoners | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/athens-also-suffered.html | Athens Also Suffered | True | EVA SIKELIANOS. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/builders-acquire-broadway-corner-plan-250family-house-at-96th-st.html | BUILDERS ACQUIRE BROADWAY CORNER; Plan 250-Family House at 96th St. - - Other West Side Properties Sold | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/kinnikinnick-derivatives.html | Kinnikinnick Derivatives | True | JOHN BRAINERD MACHARG. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/conferees-accept-surplus-land-plan-house-and-senate-groups-vote-to.html | CONFEREES ACCEPT SURPLUS LAND PLAN; House and Senate Groups Vote to Assign Disposal of Acres to Surplus Property Board | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/-corp-william____ss-fiancee-t-marine-to-become-bride-of-gt.html | / CORP. WILLIAM____SS FIANCEE t; / Marine to Become Bride of Sgt, | True | / | C1B 644064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/miss-orcutt-in-golf-tie-she-and-mrs-hockenjos-get-80s-in-new-jersey.html | MISS ORCUTT IN GOLF TIE; She and Mrs. Hockenjos Get 80s in New Jersey Medal Play | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/canada-opens-legations-vanier-minister-to-paris-is-returning-to.html | CANADA OPENS LEGATIONS; Vanier, Minister to Paris, Is Returning to Post | True | Special to THE NEW YORK TIMES. | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/robot-bomb-lands-in-sweden.html | Robot Bomb Lands in Sweden | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/pignatore-victor-in-2d-knocks-out-clyde-english-at-the-fort.html | PIGNATORE VICTOR IN 2D; Knocks Out Clyde English at the Fort Hamilton Arena | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/more-than-2000-added-to-idle.html | More Than 2,000 Added to Idle | True | | C1B 644064 |
| 1944-09-08 | 1944-09-08 | https://www.nytimes.com/1944/09/08/archives/willkie-gets-hospital-checkup.html | Willkie Gets Hospital Check-Up | True | | C1B 644064 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/dewey-backs-force-to-end-war-peril-hits-isolationism-governor.html | DEWEY BACKS FORCE TO END WAR PERIL; HITS ISOLATIONISM; Governor Asserts in Louisville We Must Prepare to Meet Problems 50 Years Ahead | True | By Waren Moscow | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/business-index-declines.html | Business Index Declines | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/fruitgrowing-skeptic-writes.html | Fruit-Growing Skeptic Writes | True | F.A. SIEVEEMAN Jr. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/bonds-and-shares-on-london-market-advance-of-kaffirs-continues.html | BONDS AND SHARES ON LONDON MARKET; Advance of Kaffirs Continues - - Gilt-Edge Stocks and Far Eastern Loans Better | True | By Wireless To the New York Times. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/miss-marion-k-sard.html | MISS MARION K. SARD | True | special to TxE N.v YoR TXM. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/industrials-lead-in-new-financing.html | INDUSTRIALS LEAD IN NEW FINANCING | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/krug-streamlines-wpb.html | Krug 'Streamlines' WPB | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/shares-on-exchange-up-by-589232839.html | SHARES ON EXCHANGE UP BY $589,232,839 | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/us-singer-hurt-in-rio-theatre.html | U.S. Singer Hurt in Rio Theatre | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/pulpwood-drive-planned-newspaper-publishers-group-will-seek-to.html | PULPWOOD DRIVE PLANNED; Newspaper Publishers Group Will Seek to Stimulate Cutting | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/punishment-down-the-line-retribution-demanded-for-war-guilty-from.html | Punishment Down the Line; Retribution Demanded for War Guilty From Highest to Lowest | True | MAURICE LEON. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/serb-croat-risings-tighten-nazi-trap-enemy-disintegration-seen-as.html | SERB, CROAT RISINGS TIGHTEN NAZI TRAP; Enemy Disintegration Seen as Patriots Join Tito and Allies in Victory Drive | True | By Wireless To the New York Times. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/senators-triumph-4-to-0-turn-back-athletics-as-haefner-is-effective.html | SENATORS TRIUMPH, 4 TO 0; Turn Back Athletics as Haefner Is Effective on Mound | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/books-authors.html | Books -- Authors | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 644101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/41-nazi-generals-captured.html | 41 Nazi Generals Captured | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/a-plan-for-armistice-day.html | A PLAN FOR ARMISTICE DAY | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/united-states.html | United States | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/roosevelt-meets-military-leaders-big-four-are-believed-to-have.html | ROOSEVELT MEETS MILITARY LEADERS; 'Big Four' Are Believed to Have Prepared for the President's Talk With Churchill | True | Special to THE NEW YORK TIMES. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/dodgers-triumph-over-phils-4-to-3-brooks-escape-last-place-by.html | DODGERS TRIUMPH OVER PHILS, 4 TO 3; Brooks Escape Last Place by Scoring in Ninth -- Webber Halts Counter-Rally | True | By Roscoe McGowan | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/neale-cuts-his-salary-pro-team-weak-he-lowers-it-by-9000-a-year.html | NEALE CUTS HIS SALARY; Pro Team Weak, He Lowers It by $9,000 a Year | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/shortages-persist-in-cotton-articles-labor-department-report-shows.html | SHORTAGES PERSIST IN COTTON ARTICLES; Labor Department Report Shows Scarcities Despite Federal Efforts to Speed Output | True | Special to THE NEW YORK TIMES. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/guatemala-signs-road-deal.html | Guatemala Signs Road Deal | True | By Cable To the New York Times | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/city-urged-to-act-on-rent-increases-council-hearing-on-rises-in.html | CITY URGED TO ACT ON RENT INCREASES; Council Hearing on Rises in Commercial Areas Is Asked 'to Get All the Facts' | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/miss-adele-t-low.html | MISS ADELE T. LOW | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/indians-recall-seven.html | Indians Recall Seven | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/holy-name-to-pray-for-forces-overseas.html | HOLY NAME TO PRAY FOR FORCES OVERSEAS | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/3-red-cross-clubs-are-opened-in-paris.html | 3 RED CROSS CLUBS ARE OPENED IN PARIS | True | Special to THE NEW YORK TIMES. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/scholars-envisage-new-era-in-world-a-common-understanding-to-insure.html | SCHOLARS ENVISAGE NEW ERA IN WORLD; A Common Understanding to Insure Peace, Enlightenment After War Is Sought | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/navy-planes-get-jet-catapults-detachable-units-enable-quicker.html | NAVY PLANES GET JET 'CATAPULTS'; Detachable Units Enable Quicker Carrier Take-Offs, Greater Bomber Loads | True | Special to THE NEW YORK TIMES. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/iviss-adair-goul___o-a-bribe-bronxvile-girl-married-here-tol.html | IV!ISS ADAIR GOUL___O A BRIBE; Bronxvi!le Girl Married Here to! Navigator James I-!. Gs I | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/president-aides-reply-to-dewey-roosevelt-says-he-smiles-at.html | PRESIDENT, AIDES REPLY TO DEWEY; Roosevelt Says He Smiles at Assertion He Is Afraid to Demobilize the Army | True | Special to THE NEW YORK TIMES. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/swiss-say-allies-attacked-2-towns.html | SWISS SAY ALLIES ATTACKED 2 TOWNS | True | By Telephone To the New York Times. | C1B 644101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/early-action-seen-to-remedy-housing-realty-men-optimistic-as-us.html | EARLY ACTION SEEN TO REMEDY HOUSING; Realty Men Optimistic as U.S. Agencies Study Means of Easing Restrictions Here | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/mrs-g-h-putnam-barnard-exdean-writer-educator-dies-in-westi-indies.html | MRS. G. H. PUTNAM, BARNARD EX-DEAN; Writer, Educator Dies in Westi Indies -- Publisher's Widow an Instructor in Greel( | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/british-rebut-phillips-on-india-quote-churchill-talk-in-house.html | British Rebut Phillips on India, Quote Churchill Talk in House; Information Service Also Repudiates His Implication of 'Token' Force to Fight Japan Once Germany Is Beaten | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/million-invaders-in-france-in-month-allies-also-landed-183500.html | MILLION INVADERS IN FRANCE IN MONTH; Allies Also Landed 183,500 Vehicles and 650,000 Tons of Supplies in 28 Days | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/houses-sold-in-jersey-four-and-five-family-apartments-in-hoboken.html | HOUSES SOLD IN JERSEY; Four and Five Family Apartments in Hoboken Among Deals | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/bombers-smash-escape-lines.html | Bombers Smash Escape Lines | True | By Cable To the New York Times. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/raid-on-thailand-reported.html | Raid on Thailand Reported | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/donbas-workers-revive-industries-710086-in-letter-to-stalin-boast.html | DONBAS WORKERS REVIVE INDUSTRIES; 710,086, in Letter to Stalin, Boast of Huge Task and Pledge Greater Effort | True | By Wireless To the New York Times. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/masaryk-for-arms-curb-says-he-knows-he-is-speaking-against-skoda.html | MASARYK FOR ARMS CURB; Says He Knows He is Speaking Against Skoda Works | True | By Wireless To the New York Times. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/30000ayearchef-an-opa-food-detective-to-see-if-restaurants-are.html | $30,000-a-Year-Chef an OPA Food Detective To See if Restaurants Are Overcharging | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/tells-how-japan-got-war-gas-data-martin-reveals-to-senators-cartels.html | TELLS HOW JAPAN GOT WAR 'GAS DATA; Martin Reveals to Senators Cartels Aided Nippon in Aviation Fuel Making | True | Special to THE NEW YORK TIMES. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/lawyer-pleads-guilty-romano-admits-part-in-91000-shakespeare-fraud.html | LAWYER PLEADS GUILTY; Romano Admits Part in $91,000 'Shakespeare' Fraud Case | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/russian-envoy-sees-japanese.html | Russian Envoy Sees Japanese | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/moselle-crossing-costly-to-patton-three-us-attacks-repulsed-before.html | MOSELLE CROSSING COSTLY TO PATTON; Three U.S. Attacks Repulsed Before Bridgehead Is Won in Area East of Metz | True | By Wireless To the New York Times. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/josephine-lee-married-becomes-the-bride-in-danbury-of-frederick-f.html | JOSEPHINE LEE MARRIED; Becomes the Bride in Danbury of Frederick F. Robinson | True | Special to Tau Nuv YOR: TtMus. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/salvagers-get-crowns-brooklyn-cdvo-makes-awards-to-champions-in.html | SALVAGERS GET CROWNS; Brooklyn CDVO Makes Awards to Champions in Drive | True | | C1B 644101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/lansdale-downs-bushwicks.html | Lansdale Downs Bushwicks | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/small-firms-get-surplus-buying-aid-conferees-write-into-disposal.html | SMALL FIRMS GET SURPLUS BUYING AID; Conferees Write Into Disposal Bill Provisions for Credit, Ban on Big Block Sales | True | By C.p. Trussell | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/lindberghs-rent-home-fairfield-conn-property-leased-for-early.html | LINDBERGHS RENT HOME; Fairfield, Conn., Property Leased for Early Occupancy | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/mnutt-promises-relaxed-controls-but-says-48hour-week-for-war-plants.html | M'NUTT PROMISES RELAXED CONTROLS; But Says 48-Hour Week for War Plants Must Continue After Fall of Germany | True | By Louis Stark | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/viceroy-moth-in-disguise-does-it-used-monarchs-coloring-because-it.html | Viceroy Moth in Disguise; Does It Used Monarch's Coloring Because It Tastes Better to Birds? | True | JOSEPH BERNSTEIN. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/raf-eleven-to-play-here.html | RAF Eleven to Play Here | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/business-world.html | Business World | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/100000000-in-aid-sent-to-italians-president-forced-to-delay-meeting.html | $100,000,000 IN AID SENT TO ITALIANS; President Forced to Delay Meeting With O'Dwyer UNRRA to Discuss Needs | True | Special to Tins NEW YORK TIMES. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/ap-writer-hurt-in-france.html | AP Writer Hurt in France | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/rumanian.html | Rumanian | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/phils-will-keep-covington.html | Phils Will Keep Covington | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/mrs-mkechnie-injured-wife-of-reds-manager-escapes-serious-auto.html | MRS. M'KECHNIE INJURED; Wife of Reds' Manager Escapes Serious Auto Hurts | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/john-j-chambers.html | JOHN J. CHAMBERS | True | special to Th'g NEw YOP. K TIMES. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/argentina-denies-all-hull-charges-peluffo-says-fascist-label-is.html | ARGENTINA DENIES ALL HULL CHARGES; Peluffo Says Fascist Label Is 'Absurd' and Procedure 'Unusual' for Statesman | True | By Cable To the New York Times. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/peace-agreement-still-incomplete-russians-are-reported-dissatisfied.html | PEACE AGREEMENT STILL INCOMPLETE; Russians Are Reported Dissatisfied With U.S. British Views on Small Powers' Rights | True | By James B. Reston | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/giant-regulars-top-second-eleven-2512.html | GIANT REGULARS TOP SECOND ELEVEN, 25-12 | True | Special to THE NEW YORK TIMES. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/geoffrey-cheshire-wins-vc.html | Geoffrey Cheshire Wins V.C. | True | | C1B 644101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/roosevelt-calls-for-cartels-curb-in-letter-to-hull-he-says-types-of.html | ROOSEVELT CALLS FOR CARTELS CURB; In Letter to Hull He Says Types of 'Trusts' Used by Reich Must Be Ended | True | By John H. Crider | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/hugo-a-hoeflf-veteran-in-photographic-field-former-kodak-official.html | 'HUGO A. HOEFLF.; Veteran in Photographic Field Former Kodak Official, | True | Special to TH NEW YORK TXMZS. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/pavelitch-reported-seized.html | Pavelitch Reported Seized | True | By Wireless To the New York Times. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/british-smash-on-swarm-over-albert-canal-as-foe-fights-to-balk.html | BRITISH SMASH ON; Swarm Over Albert Canal as Foe Fights to Balk Flanking of Lines | True | By Drew Middleton | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/pick-dutton-and-patrick-they-will-run-hockey-league-for-major.html | PICK DUTTON AND PATRICK; They Will Run Hockey League for Major Smythe | True |  | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/patch-injured-but-keeps-going.html | Patch Injured but Keeps Going | True |  | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/bazooka-shell-explodes-in-home-injuring-five-boys-playing-with-it.html | Bazooka Shell Explodes in Home, Injuring Five Boys Playing With It; 'Souvenir' Brought From Africa by Soldier Costs One Bronx Youth Both Legs -- Another Critically Hurt by Shrapnel | True |  | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/defeat-of-the-robots.html | DEFEAT OF THE ROBOTS | True |  | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/777745-suit-dismissed-westchester-court-upholds-pact-limiting-plane.html | $777,745 SUIT DISMISSED; Westchester Court Upholds Pact Limiting Plane Crash Damages | True | Special to THE NEW YORK TIMES. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/3000000-bonds-sold-by-tacoma-light-and-power-issues-are-reoffered.html | $3,000,000 BONDS SOLD BY TACOMA; Light and Power Issues Are Reoffered to Public by Banking Syndicate | True |  | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/big-force-aims-at-kweilin.html | Big Force Aims at Kweilin | True | By Brooks Atkinson | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/stuartwood-victors-in-amateurpro-golf.html | STUART-WOOD VICTORS IN AMATEUR-PRO GOLF | True | Special to THE NEW YORK TIMES. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/white-sox-overcome-browns-95-with-deluge-of-extrabase-hits-six.html | White Sox Overcome Browns, 9-5, With Deluge of Extra-Base Hits; Six Doubles and Pitcher Dietrich's Homer Offset Three St. Louis Rallies -- Attack Spoils Muncrief's Return to Mound | True |  | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/nurse-recruiting-lags-civilian-hiring-of-those-needed-by-armed.html | NURSE RECRUITING LAGS; Civilian Hiring of Those Needed by Armed Forces Blamed | True |  | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/united-nations.html | United Nations | True |  | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/siegfried-held-more-appropriate.html | "Siegfried" Held More Appropriate | True | LEWIS M. ISAACS. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/clara-bow-in-hospital.html | Clara Bow in Hospital | True |  | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/music-notes.html | MUSIC NOTES | True |  | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/brooklyn-and-allservice-stars-in-war-bond-football-game-oct-2.html | Brooklyn and All-Service Stars In War Bond Football Game Oct. 2; Luckman, Paschal Among 'Name' Players Set for Night Clash at Ebbets Field -- Little Will Assist in Coaching | True | By Louis Effrat | C1B 644101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/statements-of-claims-advised.html | Statements of Claims Advised | True | JOHN SLACK COLE. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/dr-grau-lauds-us-leaves-for-havana.html | DR. GRAU LAUDS U.S., LEAVES FOR HAVANA | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/sailor-hurt-in-brawl-dies.html | Sailor, Hurt in Brawl, Dies | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/mrs-job-taylor-2d-held-in-theft-of-27750-jewels-from-friends-mrs.html | Mrs. Job Taylor 2d Held in Theft Of $27,750 Jewels From Friends; MRS. JOB TAYLOR 2D HELD AS GEM THIEF | True | Special to THE NEW YORK TIMES. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/fleeing-germans-brown-ship-sailing-from-norway-blows-up-off-coast.html | FLEEING GERMANS BROWN; Ship Sailing From Norway Blows Up Off Coast of Sweden | True | By Cable To the New York Times. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/de-gaulle-says-hard-fight-may-yet-precede-victory.html | De Gaulle Says Hard Fight May Yet Precede Victory | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/curran-offers-aid-to-small-business-in-oswego-speech-he-calls-white.html | CURRAN OFFERS AID TO SMALL BUSINESS; In Oswego Speech He Calls 'White Collar' Group the Forgotten Men of New Deal | True | By James P. McCaffrey | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/odlums-son-a-prisoner.html | Odlum's Son a Prisoner | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/coach-schmidt-seriously-ill.html | Coach Schmidt Seriously Ill | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/5000-in-liquor-stolen.html | $5,000 in Liquor Stolen | True | Special to THE NEW YORK TIMES. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/belgian-leaders-back-in-brussels-populace-cheers-government-chiefs.html | BELGIAN LEADERS BACK IN BRUSSELS; Populace Cheers Government Chiefs -- Future of King One of the Main Problems | True | By Wireless To the New York Times. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/bombers-rip-lines-of-retreating-foe-threeway-smash-hits-rail-and.html | BOMBERS RIP LINES OF RETREATING FOE; Three-Way Smash Hits Rail and Supply Areas in Reich and in Yugoslavia | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/germans-give-data-on-goerdeler-case.html | GERMANS GIVE DATA ON GOERDELER CASE | True | By Telephone To the New York Times. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/miss-norma-miller-affianced.html | Miss Norma Miller Affianced | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/egypt-to-demand-complete-liberty-leaders-also-want-postwar-control.html | EGYPT TO DEMAND COMPLETE LIBERTY; Leaders Also Want Post-War Control of Suez Canal and Anglo-Egyptian Sudan | True | By C.l. Sulzberger | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/child-death-rate-up-25-in-france-de-gaulle-spokesman-urges-medical.html | CHILD DEATH RATE UP 25% IN FRANCE; De Gaulle Spokesman Urges Medical Supplies and Food to Avert Further Rise | True | By Wireless To the New York Times. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/reporter-explains-paris-suspension.html | REPORTER EXPLAINS PARIS SUSPENSION | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/junior-circus-for-johnny.html | JUNIOR CIRCUS FOR JOHNNY | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/bahama-legislator-held-is-accused-of-plot-to-smuggle-narcotics-into.html | BAHAMA LEGISLATOR HELD; Is Accused of Plot to Smuggle Narcotics Into U.S. | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 644101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/heads-labor-relations-of-curtisswright-unit.html | Heads Labor Relations Of Curtiss-Wright Unit | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/to-join-carrier-corp.html | To Join Carrier Corp. | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/campaign-data-issued-womens-group-hopes-plan-will-mean-more.html | CAMPAIGN DATA ISSUED; Women's Group Hopes Plan Will Mean More Intelligent Voting | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/doris-slevysnuptials-i-scranton-girl-wed-to-josephi-fuchs-exconcert.html | DORIS S-LEVY'S-NUPTIALS; I Scranton Girl Wed to Josephi Fuchs, Ex-Concert Master | True | Special to T N. No< TrS t | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/costello-loses-in-court-plea-to-recover-27200-denied-because-us-has.html | COSTELLO LOSES IN COURT; Plea to Recover $27,200 Denied Because U.S. Has Tax Claim | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/allies-surge-forward-allies-reach-within-10-miles-of-belfort-and.html | Allies Surge Forward; Allies Reach Within 10 Miles of Belfort And Start Battle for German Escape Gap | True | By A.c. Sedgwick | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/miss-anne-g-cohen-betrothed.html | Miss Anne G. Cohen Betrothed | True | $p['cJa] to THE NV YORK TLI5. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/gas-bootleggers-squeeze-a-drivers-high-prices-make-motoring-no.html | 'GAS' BOOTLEGGERS SQUEEZE 'A' DRIVERS; High Prices Make Motoring No Longer Fun -- 63 Cents a Gallon Asked | True | By Charles Grutzner Jr. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/fifth-star-for-war-plant-flag.html | Fifth Star for War Plant Flag | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/nazis-seen-leaving-praga.html | Nazis Seen Leaving Praga | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/germans-crumple-like-egg-shells-americans-smash-opposition-brush.html | GERMANS CRUMPLE LIKE EGG SHELLS; Americans Smash Opposition, Brush Debris Aside -- Then Rush On in Belgium | True | By Harold Denny | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/state-gio-meeting-endorses-4th-term-convertion-supports-senator.html | -STATE GIO MEETING ENDORSES 4TH TERM; Convertion Supports Senator Wagner, Denounces Record of Republican Party By JOSEPH SHAPLEN | True | SPecial to T NEw YoRx | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/us-guns-accredited-with-erasing-robots.html | U.S. GUNS ACCREDITED WITH ERASING ROBOTS | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/lumber-control-relaxed-further-added-stocks-made-available-by-wpb.html | LUMBER CONTROL RELAXED FURTHER; Added Stocks Made Available by WPB for Civilian Needs -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/may-drop-bomb-for-bond-seller.html | May Drop Bomb for Bond Seller | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/the-first-lady-receives-democratic-campaign-poster.html | THE FIRST LADY RECEIVES DEMOCRATIC CAMPAIGN POSTER | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/little-french-art-looted-by-nazis-most-of-evacuated-treasures-are.html | LITTLE FRENCH ART LOOTED BY NAZIS; Most of Evacuated Treasures Are Believed Safe -- Goering Obtains Famous Painting | True | By Tania Long | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/mrs-munn-denies-receiving-beating-assault-case-against-laurence.html | MRS. MUNN DENIES RECEIVING BEATING; Assault Case Against Laurence Lloyd, Advertising Executive, Dismissed in Court | True | | C1B 644101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/reconvened-hearing-granted.html | Reconvened Hearing Granted | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/lieut-mj-raskin-dead.html | Lieut. M.J. Raskin Dead | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/first-snow-flurries-at-utica.html | First Snow Flurries at Utica | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/buyer-to-alter-west-side-house-smaller-suites-planned-in-378-west.html | BUYER TO ALTER WEST SIDE HOUSE; Smaller Suites Planned in 378 West End Avenue -- Other Deals in Manhattan | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/says-farm-output-gains-economist-predicts-onethird-increase-in-food.html | SAYS FARM OUTPUT GAINS; Economist Predicts One-third Increase in Food by 1950 | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/silo-neukum.html | Silo -- -Neukum | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/some-war-output-spurted-in-august-byrnes-says-increases-ranged-to.html | SOME WAR OUTPUT SPURTED IN AUGUST; Byrnes Says Increases Ranged to 17 Per Cent, but Program Still Lags Seriously | True | Special to THE NEW YORK TIMES. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/boys-and-girls-advised-to-quit-jobs-for-school.html | Boys and Girls Advised To Quit Jobs for School | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/lorenzo-h-thibault-exedffor-in-manila.html | LORENZO H. THIBAULT, EX-EDffOR IN MANILA | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/japanese-insanity.html | JAPANESE INSANITY | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/yanks-top-red-sox-with-2-in-12th-76-gain-onegame-lead-in-flag-race.html | YANKS TOP RED SOX WITH 2 IN 12TH, 7-6; Gain One-Game Lead in Flag Race by Taking Seesaw Thriller at Boston TURNER WINNING PITCHER | True | By John Drebinger | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/lumber-output-lower-11-decline-reported-for-week-compared-with-year.html | LUMBER OUTPUT LOWER; 1.1% Decline Reported for Week, Compared With Year Ago | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/metal-chemistry-and-bread-baking-feature-list-of-511-new-patents.html | Metal Chemistry and Bread Baking Feature List of 511 New Patents; Improvements for A -- Aerial Cameras and Motion Picture Photography Also Engage the Attention of Inventors | True | From a Staff Correspondent | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/ruth-l-waikerabrideelect.html | Ruth L. Waikera-Bride-Elect | True | Special to THE NEW YOR; TZMES. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/jl-fly-accused-in-radio-sale-plot-house-inquiry-counsel-says-head.html | J.L. FLY ACCUSED IN RADIO SALE PLOT; House Inquiry Counsel Says Head of FCC Conspired With Friends in Florida Deal | True | Special to THE NEW YORK TIMES. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/halls-aid-to-poor-by-underground-miss-mcgeachy-of-unrra-says-secret.html | HALLS AID TO POOR BY UNDERGROUND; Miss McGeachy of UNRRA Says Secret Social Services Will Prove Post-War Boon | True | Special to THE NEW YORK TIMES. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/son-to-donald-m-ellimans.html | Son to Donald M. Ellimans | True | | C1B 644101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/merchant-seaman-denied-extra-gas.html | Merchant Seaman Denied Extra Gas | True | LEONARD W. MASTERS. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/bronx-apartment-is-sold-by-bank-andrews-ave-house-assessed-at-32000.html | BRONX APARTMENT IS SOLD BY BANK; Andrews Ave. House Assessed at $32,000 -- State Conveys Jerome Ave. Taxpayer | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/ann-sheridan-returns-found-it-hard-to-be-glamorous-on.html | ANN SHERIDAN RETURNS; Found It Hard to Be Glamorous on 'China-Burma-India' Circuit | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/stover-is-elected-president-of-c-ei-coal-official-succeeds-ct-oneal.html | STOVER IS ELECTED PRESIDENT OF C. & E.I.; Coal Official Succeeds C.T. O'Neal, Who Is Elevated to the Chairmanship | True | Special to THE NEW YORK TIMES. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/waiter-e-dexter-official-of-motor-magazine-put-together-reference.html | WAITER E. DEXTER; Official of Motor Magazine Put Together Reference Series | True | Special to THE NEW Yomo 'liMES. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/president-favors-ccc-in-peace-draft-he-is-considering-a-program-for.html | PRESIDENT FAVORS CCC IN PEACE DRAFT; He Is Considering a Program for Military Training With Educational Features | True | By Charles Hurd | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/arry-el-luc_as.html | ][ARRY ]EL LUC_AS | True | . gpeelal to THE Nxw Yom TXM. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/tjacy-leeds-clarke.html | TJACY LEEDS CLARKE | True | SDeelal to THE NEW YO Es.- | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/july-exports-placed-near-high-record.html | JULY EXPORTS PLACED NEAR HIGH RECORD | True | Special to THE NEW YORK TIMES. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/text-of-governor-deweys-speech-on-foreign-policy-before-republican.html | Text of Governor Dewey's Speech on Foreign Policy Before Republican Women at Louisville | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/bennett-gets-party-post-1942-candidate-for-governor-heads-veterans.html | BENNETT GETS PARTY POST 1942; Candidate for Governor Heads Veterans' Bureau | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/miss-ary-l-keyes-married-to-major-daughter-of-deputy-head-of-fifth.html | MISS ARY L. KEYES MARRIED TO MAJOR; Daughter of Deputy Head of Fifth Army Wed to James F. McKinley at West Point | True | Spealal to TZ: ..t- YOP-K TIIF.5. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/exsenator-reed-of-missouri-dead-firebrand-in-capital-i8-years-was.html | EX-SENATOR REED OF MISSOURI DEAD; Firebrand in Capital i8 Years Was Bitter Foe of the League of Nations and New Deal | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/rise-in-earnings-shown-by-childs-net-profit-for-first-7-months-of.html | RISE IN EARNINGS SHOWN BY CHILDS; Net Profit for First 7 Months of Year is $527,417, With Gross of $11,721,717 | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/tou-paofeng.html | TSOU PAO-FENG | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/syracuse-conquers-newark-in-13th-43.html | SYRACUSE CONQUERS NEWARK IN 13TH, 4-3 | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/16-in-reich-seek-rose-bowl-tickets.html | 16 in Reich Seek Rose Bowl Tickets | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/churchills-plane-at-ottawa.html | Churchill's Plane at Ottawa | True | Special to THE NEW YORK TIMES. | C1B 644101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/camp-kilmer-nine-scores.html | Camp Kilmer Nine Scores | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/fortresses-accuracy-and-havoc-shown-by-oil-plants-near-paris.html | Fortresses' Accuracy and Havoc Shown by Oil Plants Near Paris; Fortresses' Accuracy and Havoc Shown by Oil Plant's Near Paris | True | By David Anderson | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/for-aiding-states-in-paralysis-fight-dr-van-horn-says-regional.html | FOR AIDING STATES IN PARALYSIS FIGHT; Dr. Van Horn Says Regional Agencies Are Well Equipped for War on the Disease | True | Special to THE NEW YORK TIMES. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/two-girls-are-held-in-store-theft-case.html | TWO GIRLS ARE HELD IN STORE THEFT CASE | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.pftimes.com/1944/09/09/archives/clifford-a-stother-secretary-of-pfaudler-co-steel-products-firm-30.html | CLIFFORD A. STOTHER; Secretary of Pfa'udler Co., Steel Products Firm, 30. Years, Dies | True | Special to NEW Yo TmFS. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/mlle-claienge-l-iaw.html | Mlle. CLAIENGE L. IAW | True | Special to Tim NEW YO TnlT. S. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/messages-now-sent-to-paris.html | Messages Now Sent to Paris | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/40-lost-in-sinking-of-el-caribe.html | 40 Lost in Sinking of El Caribe | True | By Cable To the New York Times. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/15-hurt-in-blast-on-ship-workmen-on-tanker-burned-as-fumes-are.html | 15 HURT IN BLAST ON SHIP; Workmen on Tanker Burned as Fumes Are Ignited | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/dispatches-arouse-resentment.html | Dispatches Arouse Resentment | True | ETHEL SEXTON KOSSA. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/115-football-schedules-in-the-times-tomorrow.html | 115 Football Schedules In The Times Tomorrow | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/caist-william-kennerly-mnager-of-puerto-rican-brench-of.html | CAIST. WILLIAM KENNERLY; M,nager of .Puerto Rican Brench of Berwind-White Coal Co. Dies | True | By Wireless To Nv Yos: Rrs_. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/cotton-overcomes-dip-after-estimate-bearishly-interpreted-report.html | COTTON OVERCOMES DIP AFTER ESTIMATE; Bearishly Interpreted Report Causes 7 to 10 Point Losses, but Close Is Up 3 to 5 | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/1500-letters-are-stolen.html | 1,500 Letters Are Stolen | True | Special to THE NEW YORK TIMES. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/another-opinion-of-petain.html | Another Opinion of Petain | True | DOUGLAS P. KINGSTON. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/americans-to-see-chiang-meeting-with-nelson-and-hurley-scheduled.html | AMERICANS TO SEE CHIANG; Meeting With Nelson and Hurley Scheduled for Today | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/mr-dewey-on-foreign-policy.html | MR. DEWEY ON FOREIGN POLICY | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/new-law-forecast-for-natural-gas-fpc-examiner-reveals-plan-to-aid.html | NEW LAW FORECAST FOR NATURAL GAS; FPC Examiner Reveals Plan 'to Aid in Enforcement' of the Act | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/s.html | S | True | pecial to T Nzw Yo Tzs. | C1B 644101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/news-of-the-screen-evelyn-keyes-gets-lead-in-columbia-technicolor.html | NEWS OF THE SCREEN; Evelyn Keyes Gets Lead in Columbia Technicolor Fantasy -- Three Films to Arrive Today | True | Special to THE NEW YORK TIMES. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/german-attacks-smashed-in-italy.html | GERMAN ATTACKS; SMASHED IN ITALY | True | By Wireless To the New York Times. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/credit-for-general-finance.html | Credit for General Finance | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/for-promotions-of-captives.html | For Promotions of Captives | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/czechoslovak.html | Czechoslovak | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/german.html | German | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/the-screen-calling-dr-winson.html | THE SCREEN; Calling Dr. Winson | True | B.C. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/sports-of-the-times-the-customers-always-write.html | Sports of the Times; The Customers Always Write | True | Reg. U.S. Pat. Off. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/madeleine-barr-to-be-bride.html | Madeleine Barr to Be Bride | True | Special to Tu Nuw YORK TIMES. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/jersey-city-in-front-43-miller-holds-orioles-to-4-hits-hartnett.html | JERSEY CITY IN FRONT, 4-3; Miller Holds Orioles to 4 Hits -- Hartnett Retained as Pilot | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/notes.html | Notes | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/george-f-mkneally-sr.html | GEORGE F. M'KNEALLY SR | True | . SPecial to Ta Nzw No T. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/u-s-aide-killed-in-new-delhi.html | U. S. Aide Killed in New Delhi | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/abdul-mala.html | ABDUL MALA | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/stock-values-up-by-small-margin-market-closes-generally-dull-and.html | STOCK VALUES UP BY SMALL MARGIN; Market Closes Generally Dull and Steady, With Some of Day's Gains Reduced | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/veteran-only-15-on-squad.html | Veteran, Only 15, on Squad | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/vatican-press-denies-moscow-overtures.html | VATICAN PRESS DENIES MOSCOW OVERTURES | True | By Wireless To the New York Times. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/named-railroad-trustee.html | Named Railroad Trustee | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/nylon-hose-for-sale-by-us-authorities-its-all-a-misunderstanding.html | Nylon Hose for Sale by U.S. Authorities? It's All a Misunderstanding, They Say | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/hero-of-sicily-honored-merchant-marine-medal-awarded-commdr-nc.html | HERO OF SICILY HONORED; Merchant Marine Medal Awarded Commdr. N.C. Storkersen | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/albert-h-vandam-head-of-textile-concern-was-in-field-for-44-years-i.html | ALBERT 'H. VANDAM; Head of Textile Concern Was in, Field for 44 Years I | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/lightning-caused-air-disaster.html | Lightning Caused Air Disaster | True | | C1B 644101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/art-notes.html | Art Notes | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/french-seize-vichy-official.html | French Seize Vichy Official | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/more-war-ballots-out-state-mails-26674-to-service-men-of-city-in.html | MORE WAR BALLOTS OUT; State Mails 26,674 to Service Men of City in Day | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/united-gas-plan-approved-by-sec-reorganization-calls-for-issue-of.html | UNITED GAS PLAN APPROVED BY SEC; Reorganization Calls for Issue of $100,000,000 in Bonds, $106,000,000 in Stock | True | Special to THE NEW YORK TIMES. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/3972-298-state-revenue-shown-in-report-on-the-saratoga-race-meeting.html | $3,972, 298 State Revenue Shown in Report On the Saratoga Race Meeting at Belmont | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/mdaniels-victor-in-zannelli-bout-unlooses-punishing-attack-to-body.html | M'DANIELS VICTOR IN ZANNELLI BOUT; Unlooses Punishing Attack to Body in Gaining Ten-Round Garden Triumph | True | By Joseph C. Nichols | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/student-at-vassar-is-fiancee-of-ensign-clyde-s-bouton-jr.html | Student at Vassar; Is Fiancee of/ Ensign Clyde S. Bouton Jr. | True | Special to T NEW YORK 'iTIMES. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/mrs-g-vandur-poel-wed-to-w-t-miller.html | MRS. G. VANDuR POEL WED TO W. T. MILLER | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/first-fiddle-tops-field-in-edgemere-famous-victory-rated-among.html | FIRST FIDDLE TOPS FIELD IN EDGEMERE; Famous Victory Rated Among Threats in $15,000 Added Aqueduct Race Today | True | By Bryan Field | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/oats-and-barley-at-seasonal-lows-general-liquidation-comes-after.html | OATS AND BARLEY AT SEASONAL LOWS; General Liquidation Comes After Canada Cuts Export Tax 4-6 Cents a Bushel | True | Special to THE NEW YORK TIMES. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/john-j-mmanus-former-alderman-court-clerk-dies-in-brooklyn-at-68.html | JOHN J. M'MANUS /; Former Alderman,' Court Clerk Dies in Brooklyn at 68 | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/mindanao-bases-hit.html | Mindanao Bases Hit | True | By Frank L. Kluckhohn | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/state-banking-affairs-safe-deposit-company-in-this-city-is.html | STATE BANKING AFFAIRS; Safe Deposit Company in This City Is Liquidated | True | Special to THE NEW YORK TIMES. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/canadian-losses-reach-33239.html | Canadian Losses Reach 33,239 | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/3d-avery-company-defies-wlb-order-united-states-gypsum-refuses-to.html | 3D AVERY COMPANY DEFIES WLB ORDER; United States Gypsum Refuses to Accept Union Maintenance, Check-Off or Arbitration | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/aircraft-makers-chart-peace-basis-gen-arnold-says-army-wont-dump.html | AIRCRAFT MAKERS CHART PEACE BASIS; Gen. Arnold Says Army Won't Dump Surplus, but Congress Must Set Policy for Future | True | Special to THE NEW YORK TIMES. | C1B 644101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/varna-is-seized-red-army-also-swarms-into-ruschuk-a-main-danube.html | VARNA IS SEIZED; Red Army Also Swarms Into Ruschuk, a Main Danube River Port | True | By W.h. Lawrence | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/signs-21year-lease-specialty-shop-takes-west-34th-st-store-other.html | SIGNS 21-YEAR LEASE; Specialty Shop Takes West 34th St. Store -- Other Rentals | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/three-teams-tied-in-plandome-golf-robinsonwilson-hultscestone-and.html | THREE TEAMS TIED IN PLANDOME GOLF; Robinson-Wilson, Hults-Cestone and Lamberti-Galletta Get 70s to Qualify | True | By William D. Richardson | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/recapitalization-plan-ordered.html | Recapitalization Plan Ordered | True | Special to THE NEW YORK TIMES. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/cleared-in-death-of-brother.html | Cleared in Death of Brother | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/lindsay-crouse-buy-hasty-heart-patrick-play-with-far-east-army.html | LINDSAY, CROUSE BUY 'HASTY HEART'; Patrick Play With Far East Army Hospital as Scene Due Here in January | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/ghent.html | GHENT | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/plans-long-island-home.html | Plans Long Island Home | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/gas-company-merger-up-to-sec.html | Gas Company Merger Up to SEC | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/rev-w-h-imlllq-crus-jqpastor1-methodist-former-head-of-n-y.html | REV. W, H. iM {lllq, CRUS -JQ;PASTOR1; Methodist, Former Head of N. Y. Anti-Saloon League, Dies-! A-Champion of Labor | True | Special to TI IL'W YOII TrIaT. s. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/van-ripers-criticism-condemned.html | Van Riper's Criticism Condemned | True | Special to THE NEW YORK TIMES. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/127732-spent-in-campaign.html | $127,732 Spent in Campaign | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/carloadings-down-in-week-and-year-miscellaneous-index-declines-for.html | CARLOADINGS DOWN IN WEEK AND YEAR; Miscellaneous Index Declines for Shorter Period -- Still Higher Than in 1943 | True | Special to THE NEW YORK TIMES. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/miss-orcutt-regains-links-title-on-a-156.html | MISS ORCUTT REGAINS LINKS TITLE ON A 156 | True | Special to THE NEW YORK TIMES. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/mrs-charles-p-cooper-wife-of-exeditor-journalism-professor-was.html | MRS. CHARLES P. COOPER; Wife of Ex-Editor, Journalism Professor, Was Teacher Here | True | peclal to The Nuw YOR 'iMZS. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/pool-buying-looms-in-furniture-trade-upholstered-group-considers.html | POOL BUYING LOOMS IN FURNITURE TRADE; Upholstered Group Considers Step to Cut Costs to Enable Keeping Industry Here | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/fur-trade-seeks-slash-in-20-tax-washington-plea-to-be-made-on.html | FUR TRADE SEEKS SLASH IN 20% TAX; Washington Plea to Be Made on Ground Return Is Less Than Under 10% Rate | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/ja-brown-socony-head-ill.html | J.A. Brown, Socony Head, Ill | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/japanese.html | Japanese | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 644101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/car-makers-file-shift-plans.html | Car Makers File Shift Plans | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/british-reach-hopin-in-big-burma-advance.html | BRITISH REACH HOPIN IN BIG BURMA ADVANCE | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/major-b29-strike-anshan-japans-heavy-industry-arsenal-is-our.html | MAJOR B-29 STRIKE; Anshan, Japan's Heavy Industry Arsenal, Is Our Daylight Target | True | By Sidney Shalett | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/seek-end-to-birmingham-strikes.html | Seek End to Birmingham Strikes | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/british-flier-on-wedding-trip-gets-bond-as-5000000th-empire-state.html | British Flier, on Wedding Trip, Gets Bond As 5,000,000th Empire State Tower Visitor | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/newmark-witness-is-found-by-police.html | NEWMARK WITNESS IS FOUND BY POLICE | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/pope-designates-mission-sunday-oct-22-will-be-observed-by-catholics.html | POPE DESIGNATES 'MISSION SUNDAY'; Oct. 22 Will Be Observed by Catholics in 115 Dioceses in the United States | True | By Rachel K. Medowell | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/bumble-bee-wins-to-lead-in-series-knapps-sloop-a-point-ahead-of.html | BUMBLE BEE WINS TO LEAD IN SERIES; Knapp's Sloop a Point Ahead of Shields' Aileen in Race Week at Manhasset Bay | True | By James Robbins | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/hopes-fade-on-end-of-shoe-rationing-trade-view-stems-from-opa.html | HOPES FADE ON END OF SHOE RATIONING; Trade View Stems From OPA Inventory Survey Showing Marked Decline | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/russian.html | Russian | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/laience-j-crosby.html | LAIENCE J. CROSBY | True | Special to Tx Nw Yox z$; | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/bulgars-announce-war-against-reich-sofia-accepts-all-demands-of.html | BULGARS ANNOUNCE WAR AGAINST REICH; Sofia Accepts All Demands of Russia, Which Considers Granting an Armistice | True | By Sidney Gruson | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/50949500-bonds-voted-16-communities-in-eight-states-approved-issues.html | $50,949,500 BONDS VOTED; 16 Communities in Eight States Approved Issues During August | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TLMES. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/rev-h-m-denslow-theologian-was-92.html | REV. H. M. DENSLOW, THEOLOGIAN, WAS 92 | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/renee-i-wormser-army-pians-bride-has-sister-as-honor-maid-at.html | RENEE I. WORMSER ARMY P/IAN'S BRIDE; Has Sister as Honor Maid at Marria[e in Larchmont to Liept. Robert A, 'Hack | True | qpecial to TE I,EW YORX T,;',zF... | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/big-output-called-key-to-prosperity-retailers-told-to-back-more-for.html | BIG OUTPUT CALLED KEY TO PROSPERITY; Retailers Told to Back More for Their Own Preservation During Post-War Period | True | RUML FAVORS 3 REFORMS | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/hoving-takes-over-republican-post-named-assistant-manager-of-the.html | HOVING TAKES OVER REPUBLICAN POST; Named Assistant Manager of the Campaign -- Brownell Praises Dewey Speech | True | | C1B 644101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/news-of-food-restaurant-offers-tasty-dishes-of-seafood-that-may-be.html | News of Food; Restaurant Offers Tasty Dishes of Seafood That May Be Ordered for Dining at Home | True | By Jane Holt | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/eisenhower-gives-plaque-to-french.html | EISENHOWER GIVES PLAQUE TO FRENCH | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/the-road-ahead.html | THE ROAD AHEAD | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/d-h-allen-resigns-federal-rubber-post.html | D. H. ALLEN RESIGNS FEDERAL RUBBER POST | True | Special to THE NEW YORK TIMES. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/british.html | British | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/abroad-duces-palace-a-gallery-as-press-mourns-for-italy.html | Abroad; Duce's Palace a Gallery as Press Mourns for Italy | True | By Anne O'Hare McCormick | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/salt-lake-city-has-50-dry-days.html | Salt Lake City Has 50 Dry Days | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/strike-halts-b29-motor-output.html | Strike Halts B-29 Motor Output | True | Special to THE NEW YORK TIMES. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/antiwar-plea-made-women-urge-dumbarton-oaks-conferees-to-provide.html | ANTI-WAR PLEA MADE; Women Urge Dumbarton Oaks Conferees to Provide Plan | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/no-planes-reported-lost.html | No Planes Reported Lost | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/three-decisions-expected.html | Three Decisions Expected | True | By E.c. Daniel | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/willow-run-strike-makes-30000-idle-proposed-shift-of-20-riveters.html | WILLOW RUN STRIKE MAKES 30,000 IDLE; Proposed Shift of 20 Riveters Causes Tie-Up of Bomber Plant -- Cranemen Also Walk Out | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/citys-canning-plant-hums-with-action-will-be-permanent-mayor-says.html | City's Canning Plant Hums With Action; Will Be Permanent, Mayor Says After Visit | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/sullivan-loses-move-to-haltunion-inquiry.html | SULLIVAN LOSES MOVE TO HALTUNION INQUIRY | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/navy-fliers-wreck-yap-cable-station-carrier-planes-destroy-gun.html | NAVY FLIERS WRECK YAP CABLE STATION; Carrier Planes Destroy Gun Positions, Buildings, Dumps on Island in Carolines | True | By Robert Trumbull | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/tall-apartment-offices-among-the-latest-plans.html | Tall Apartment, Offices Among the Latest Plans | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/pastor-of-chicago-peoples-liberal-church-to-become-colleague-of.html | Pastor of Chicago People's Liberal Church To Become Colleague of Holmes on Sept. 24 | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/strickland-outpoints-evans.html | Strickland Outpoints Evans | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/pacific-honor-won-by-uss-obannon-many-new-yorkers-are-in-crew-of.html | PACIFIC HONOR WON BY U.S.S. O'BANNON; Many New Yorkers Are in Crew of Destroyer Cited for Year of Notable Battles | True | By Wireless To the New York Times. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/ce-wilson-resumes-old-post-as-the-head-of-general-electric-he-is.html | C.E. Wilson Resumes Old Post As the Head of General Electric; He Is Re-Elected by Directors, Taking Job He Left in 1942 to Become Official of WPB -- Young and Swope Retire | True | | C1B 644101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/nazi-plane-lands-in-turkey.html | Nazi Plane Lands in Turkey | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/red-army-strikes-for-hungary.html | Red Army Strikes for Hungary | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/coordination-of-aid-for-veterans-urged.html | COORDINATION OF AID FOR VETERANS URGED | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/most-bombed-malta-ends-its-long-blackout.html | 'Most Bombed' Malta Ends Its Long Blackout | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/600-macy-employes-strike.html | 600 Macy Employes Strike | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/advertising-news.html | Advertising News | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/army-quits-santa-anita-track-to-be-turned-back-to-turf-club-on.html | ARMY QUITS SANTA ANITA; Track to Be Turned Back to Turf Club on Monday | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/461000bale-rise-in-cotton-is-seen-department-of-agriculture-now.html | 461,000-BALE RISE IN COTTON IS SEEN; Department of Agriculture Now Forecasts Crop of 11,483,000 | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/12000000-expended-by-unrra-in-canada.html | $12,000,000 EXPENDED BY UNRRA IN CANADA | True | Special to THE NEW YORK TIMES. | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/i-mlle-helene-guyen-wed-j-bride-of-maj-h-g-holeombe-jri.html | I MLLE. HELENE GUYEN WED J; Bride of Maj. H -- G. -- Holeombe Jr.I | True | '":;m::%%:"I | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/nelsons-138-leads-in-dallas-tourney-toledo-pro-gains-sixstroke.html | NELSON'S 138 LEADS IN DALLAS TOURNEY; Toledo Pro Gains Six-Stroke Advantage Over McSpaden in Texas Victory Golf | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/menuhin-plays-in-cathedral.html | Menuhin Plays in Cathedral | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/chinese.html | Chinese | True | | C1B 644101 |
| 1944-09-09 | 1944-09-09 | https://www.nytimes.com/1944/09/09/archives/heyday-of-the-rooters.html | HEYDAY OF THE ROOTERS | True | | C1B 644101 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/killed-in-nebraska-air-crash.html | Killed in Nebraska Air Crash | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/mme-chiang-is-on-way-here.html | Mme. Chiang Is on Way Here | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/inquest-on-totality.html | INQUEST ON TOTALITY | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/the-ussr-and-points-east-mr-snow-conducts-a-forthright-inquiry-into.html | THE U.S.S.R. AND POINTS EAST; Mr. Snow Conducts a Forthright Inquiry Into Major Problems, Present and Future PEOPLE ON OUR SIDE. By Edgar Snow. 318 pp. New York: Random House. $3.50. U.S.S.R. and Points East | True | By Cyrus L. Sulzbergercairo. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/allies-go-ahead-patton-repels-attempt-to-drive-third-army-back-over.html | ALLIES GO AHEAD; Patton Repels Attempt to Drive Third Army Back Over Moselle FIRST NEARS AACHEN British Plunge Forward in Bloody Encounters Along Albert Canal ALLIES PUSH AHEAD IN BITTER FIGHTING | True | By Drew Middletonby Cable To the New York Times. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/bedtime-story.html | BEDTIME STORY" | True | | C1B 644102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/republican-women-to-dine.html | Republican Women to Dine | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/6eor6e-w-drexel-finangier-76-dead-head-of-philadelphia-family-last.html | 6EOR6E W. DREXEL, FINANGIER, 76, DEAD; Head of Philadelphia Family, Last Son of Banker, Once Publisher of The Ledger | True | .eelal to T NV Nozst. TL',iYS. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/woman-recluse-leaves-140000.html | Woman Recluse Leaves $140,000 | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/and-this-hopes-for-a-soft-peace.html | AND THIS HOPES FOR A SOFT PEACE" | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/plane-brings-gibson-here-noted-artist-stricken-by-heart-attack-in.html | PLANE BRINGS GIBSON HERE; Noted Artist, Stricken by Heart Attack, in Doctors Hospital | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/rubel-gains-at-tennis-leads-field-into-second-round-of-municipal.html | RUBEL GAINS AT TENNIS; Leads Field Into Second Round of Municipal Singles Tourney | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/mrs-bullock-bride-of-prof-h-f-girvin.html | MRS. BULLOCK BRIDE OF PROF. H. F. GIRVIN | True | per_]M to T Yo Mzs. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/review-1-no-title-loves-ehchantment-story-poems-and-ballads.html | Review 1 -- No Title; LOVE'S EHCHANTMENT. Story Poems and Ballads. Collected by Helen Ferris. Decorations by Vera Bock. 120 pp. New York: Doubleday, Doran & Co. $2.50. | True | By Ellen Lewis Buell | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/tables-illustrate-postwar-tax-plan-corporate-yield-is-placed-at.html | TABLES ILLUSTRATE POST-WAR TAX PLAN; Corporate Yield Is Placed at $3,750,000,000 -- Individual at $7,250,000,000 SALES LEVY NOT INCLUDED Recommendations Made for Changes in Present System to Encourage Capital | True | By Godfrey N. Nelson | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/okana-first-at-bay-meadows.html | Okana First at Bay Meadows | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/alleges-gasoline-waste-idaho-teacher-says-army-burns-fuel-failing.html | ALLEGES GASOLINE WASTE; Idaho Teacher Says Army Burns Fuel Failing Its Test | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/free-food-when-greece-is-freed.html | Free Food When Greece Is Freed | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/wsa-takes-team-swim-title.html | W.S.A. Takes Team Swim Title | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/vla3-il-davey.html | V.L!A.3! I-L ]. DAVEY | True | Special to TI N.V YOI "B. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/new-landing-off-new-guinea.html | New Landing off New Guinea | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/bogert-stacey.html | Bogert -- Stacey | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/nicaragua-to-reopen-school.html | Nicaragua to Reopen School | True | By Cable To the New York Times. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/fleeing-general-slain.html | Fleeing General Slain | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/new-zealand-plans-to-keep-import-curb.html | NEW ZEALAND PLANS TO KEEP IMPORT CURB | True | By Wireless to the New York Times. | C1B 644102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/some-pioneer-inventors-steamboats-come-true-american-inventors-in.html | Some Pioneer Inventors; STEAMBOATS COME TRUE: American Inventors in Action. By James Thomas Flexner. 406 pp. New York: The Viking Press. $3.50. | True | By Wheaton J. Lane | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/abroad.html | ABROAD | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/witness-is-jailed-in-newmark-case-mystery-woman-held-in-default-of.html | WITNESS IS JAILED IN NEWMARK CASE; ' Mystery Woman' Held in Default of $10,000 Bail -- Identified at Hotel | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/professional-workers-elect.html | Professional Workers Elect | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/seaboard-air-line-change-court-approves-extension-of-maturities-of.html | SEABOARD AIR LINE CHANGE; Court Approves Extension of Maturities of Bonds | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/private-droop-missed-the-war.html | Private Droop Missed the War | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/barbara-may-williams-to-be-wed.html | Barbara May Williams to Be Wed | True | Special to THE lEw Yo TL'vS. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/horselessbuggy-days-a-bashful-woman-by-kenneth-horan-299-pp-new.html | Horseless-Buggy Days; A BASHFUL WOMAN. By Kenneth Horan. 299 pp. New York: Doubleday, Doran & Co., $2.75. | True | By Andrea Parke | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/2-allied-columns-drive-for-belfort-germans-say-strong-forces-launch.html | 2 ALLIED COLUMNS DRIVE FOR BELFORT; Germans Say Strong Forces Launch Attack on Gap -- Besancon Captured | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/nicaragua-to-study-labor-laws.html | Nicaragua to Study Labor Laws | True | By Cable To the New York Times. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/mrs-taylor-to-seek-release-in-low-bail.html | MRS. TAYLOR TO SEEK RELEASE IN LOW BAIL | True | Special to THE NEW YORK TIMES. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/mi-john-m-cameron.html | Mi. JOHN M. CAMERON | True | Special to NEW YORK TIMZS. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/jeepmounted-gis-rip-enemy-apart-brooklyn-cavalryman-says-they.html | JEEP-MOUNTED GI'S RIP ENEMY APART; Brooklyn Cavalryman Says They 'Pickled Them Krauts' in Race Through France | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/railrepair-train-works-behind-red-army-speeds-laying-of-lines-to-a.html | Rail-Repair Train Works Behind Red Army; Speeds Laying of Lines to a Moving Front | True | By Wireless To the New York Times. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/-5qs-edith-adler-engaged-to-wed-alumna-of-porter-school-will-__.html | ' :5q[$S EDITH ADLER " -- ENGAGED TO WED; " Alumna of Porter School Will __ Become the Bride of Lieut. _ Crocker Wight of Navy .LSTUDIED IN SWITZERLAND -'=She Received Early Education -- in England -- Her Fiance Is an Alumnus of Harvard | True | Special to Tx N 7FCRX Tl'w.. | C1B 644102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/gas-stations-face-new-opa-checkup-petroleum-industrys-records-to.html | GAS' STATIONS FACE NEW OPA CHECK-UP; Petroleum Industry's Records to Show Increased Business That May Be Illegal SHARE-RIDING IS PRESSED Hundreds of Motorists in Area Refused Ration Renewals for Failure to Fill Cars | True | By Charles Grutzner Jr. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/poles-issue-sped-in-warsaw-battle-city-hears-red-army-guns-as.html | POLES' ISSUE SPED IN WARSAW BATTLE; City Hears Red Army Guns as British Question Is Posed on Governmental Tangle | True | By Wireless To the New York Times. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/united-fruit-plans-airship-service-coordinated-transportation.html | UNITED FRUIT PLANS AIR-SHIP SERVICE; Coordinated Transportation Program in Caribbean Is Outlined by Executive | True | By Arthur H. Richter | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/3reighton-malcolm.html | (3reighton -- Malcolm | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/stocks-close-firm-but-mostly-down-regain-part-of-early-losses-but.html | STOCKS CLOSE FIRM BUT MOSTLY DOWN; Regain Part of Early Losses, but Trading Is Slow -- Bond Market Narrow | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/genial-ghost-georgie-by-robert-bright-unpaged-new-york-doubleday.html | Genial Ghost; GEORGIE. By Robert Bright. Unpaged. New York: Doubleday, Doran & Co. $1.25. | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/souvenirs-of-war-keep-police-busy-4-bazooka-rockets-5-booby-traps.html | SOUVENIRS OF WAR KEEP POLICE BUSY; 4 Bazooka Rockets, 5 Booby Traps Turned In as Result of Explosion in Bronx | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/american-art-yesterday-and-today.html | American Art -- Yesterday and Today | True | By Edward Alden Jewell | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/campaign-start-bares-a-widespread-apathy-war-and-production-drive.html | CAMPAIGN START BARES A WIDESPREAD APATHY; War and Production Drive Claim the Interest of Large Blocs of Voters | True | By Turner Catledge | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/soviet-radio-warns-spain-of-nazis-again.html | SOVIET RADIO WARNS SPAIN OF NAZIS AGAIN | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/opa-price-control-after-war-backed-textile-exporters-advocate-step.html | OPA PRICE CONTROL AFTER WAR BACKED; Textile Exporters Advocate Step but Demand End of License System | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/flying-bomb-kills-four-in-paris-area.html | FLYING BOMB KILLS FOUR IN PARIS AREA | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/russia-extends-her-sway-over-the-balkan-countries-she-now-holds-the.html | RUSSIA EXTENDS HER SWAY OVER THE BALKAN COUNTRIES; She Now Holds the Place of Power Which Her Statesmen Have Long Sought | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/bus-riders.html | BUS RIDERS | True | JULIA CASSEL | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/its-still-the-same-glowing-paris-a-returning-american-finds-amid.html | It's Still the Same Glowing Paris; A returning American finds amid the scars of war the undying spirit of a gracious city. The Same Glowing Paris | True | By Tania Long | C1B 644102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/americans-warned-on-peace-reports.html | Americans Warned On Peace Reports | True | Special to THE NEW YORK TIMES. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/clouds-of-glory.html | CLOUDS OF GLORY | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/i-am-only-a-little-man-thats-the-alibi-of-the-german-prisoner-when.html | I Am Only a Little Man'; That's the alibi of the German prisoner when he is charged with sharing the guilt of the Nazis. I Am Only a Little Man' I Am Only a Little Man' | True | By Sgt. Stefan Heym | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/seek-early-talks-on-uniform-order-readytowear-producers-out-to-get.html | SEEK EARLY TALKS ON UNIFORM ORDER; Ready-to-Wear Producers Out to Get Parleys With Retailers Started in Two Weeks PROJECT WIDELY BACKED 70% of Big Buyers Favor Step, 30% Opposed -- Minor Changes to Win Cutters-Up | True | By Lucius Lightfoot | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/records-signing-them-up.html | RECORDS: SIGNING THEM UP | True | By Mark A. Schubart | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/returns-to-cooper-union.html | Returns to Cooper Union | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/notes-on-science-bazooka-barrel-is-made-of-paper-boom-in-synthetic.html | NOTES ON SCIENCE; Bazooka Barrel Is Made of Paper -- Boom in Synthetic Rubber | True | W.K. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/babcock-wilcox-makes-3066899-share-earnings-456-in-43-against-462.html | BABCOCK & WILCOX MAKES $3,066,899; Share Earnings $4.56 in '43, Against $4.62 in 1942 -- Business Now Reduced | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/red-sox-stop-yanks-after-6-in-row-71-on-cecils-5hitter-rookie-gives.html | RED SOX STOP YANKS AFTER 6 IN ROW, 7-1, ON CECIL'S 5-HITTER; Rookie Gives Only 2 Safeties Until Ninth and Shuts Out Champions After First BONHAM IS BATTED HARD Metkovich, Extending Hitting Streak to 23 Games, Slams Home Run at Boston RED SOX TOP YANKS ON 5-HITTER, 7 TO 1 | True | By John Drebingerspecial To the New York Times. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/curran-appeals-for-farmer-vote-completes-upstate-campaign-tour.html | CURRAN APPEALS FOR FARMER VOTE; Completes Up-State Campaign Tour, Alleging New Deal Failed to Give Aid | True | By James P. McCaffreyspecial To the New York Times. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/from-the-west-coast.html | From the West Coast | True | ZUMA PALMER. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/tripp-bonham.html | Tripp -- Bonham | True | Special to Tin: Nrw YoK Tmr. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/fbi-releases-oil-man-alvin-c-thomas-was-witness-in-rothstein-murder.html | FBI RELEASES OIL MAN; Alvin C. Thomas Was Witness in Rothstein Murder Trial | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/poland-feels-herself-deserted.html | Poland Feels Herself Deserted | True | WACLAW LEDNICKI. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/harold-r-sawyer.html | HAROLD R. SAWYER | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/dona-drake-actress-wed.html | Dona Drake, Actress, Wed | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/pauline-fawcett-is-wed-bride-of-william-b-spofford-jrl-j-72.html | PAULINE FAWCETT IS WED ]; Bride of William B. Spofford Jr.,l "'j 72,: | True | 2',,I | C1B 644102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/best-promotions-in-week-group-of-tots-sportswear-held-leader-by.html | BEST PROMOTIONS IN WEEK; Group of Tots' Sportswear Held Leader by Meyer Both | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/zinc-stock-alltime-high-institute-reports-further-rise-in-august-to.html | ZINC STOCK ALL-TIME HIGH; Institute Reports Further Rise in August to 241,622 Tons | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/all-around-the-town-no-mean-city-by-simeon-strunsky-285-pp-new-york.html | All Around the Town; NO MEAN CITY. By Simeon Strunsky. 285 pp. New York: E.P. Dutton & Co. $3. | True | By Franklin P. Adams | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/evelyn-olift-betrothed-fredericksburg-va-girl-to-bei-wed-to-dr.html | -EVELYN OLIFT BETROTHED; Fredericksburg, Va., Girl to Bel Wed to Dr. Frank Murphy Jr. ( | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/french-minister-missing-paris-paper-believes-prigent-was-victim-of.html | FRENCH MINISTER MISSING; Paris Paper Believes Prigent Was Victim of Gestapo | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/robot-nemesis-a-woman-waaf-photo-interpreter-first-spotted-bomb-18.html | ROBOT NEMESIS A WOMAN; WAAF Photo Interpreter First Spotted Bomb 18 Months Ago | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/frank-g-iart.html | FRANK g. IART | True | Special to N'z'w NoP. 'Tns. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/wpb-prepares-to-help-industry-back-to-peace-private-enterprise-is.html | WPB PREPARES TO HELP INDUSTRY BACK TO PEACE; Private Enterprise Is Reported Taking Up Challenge It Do Big Job | True | By Walter H. Waggoner | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/phone-companies-sold-deal-with-new-jersey-bell-wins-state.html | PHONE COMPANIES SOLD; Deal With New Jersey Bell Wins State Commission's Approval | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/oats-rye-barley-lowest-of-season-hit-again-by-cut-in-canadian.html | OATS, RYE, BARLEY LOWEST OF SEASON; Hit Again by Cut in Canadian Export Tax -- Wheat Steadied by Buying by CCC | True | Special to THE NEW YORK TIMES. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/wrong-markings-few-in-hosiery.html | Wrong Markings Few in Hosiery | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/game-nov-11-a-sellout-amynotre-dame-announcement-made-at-west-point.html | GAME NOV. 11 A SELLOUT; Amy-Notre Dame Announcement Made at West Point | True | Special to THE NEW YORK TIMES. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/camp-smith-sets-up-command-center-state-guard-outfits-take-part-in.html | CAMP SMITH SETS UP COMMAND CENTER; State Guard Outfits Take Part in Tests to Show Swift Operation of Post | True | Special to THE NEW YORK TIMES. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/jewish-education-month.html | Jewish Education Month | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/storm-off-texas-coast-tropical-blow-is-expected-to-strike-this.html | STORM OFF TEXAS COAST; Tropical Blow Is Expected to Strike This Morning | True | | C1B 644102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/eden-urges-unity-in-war-on-japan-pledges-britains-full-might-and.html | EDEN URGES UNITY IN WAR ON JAPAN; Pledges Britain's Full Might and Warns British Against Relaxing in Efforts PRAISES GEN. EISENHOWER Says He Has 'Imbued All Ranks' With His Own 'Selfless Determination' | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/ruth-halsey-ensigns-bride.html | Ruth Halsey Ensign's Bride | True | Speci to Tx NEw YOrK TLIES. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/braster-hsh.html | Braster -- .HsH | True | Specis. l to THE NrW OJE . | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/reds-3run-homer-edges-pirates-32.html | REDS' 3-RUN HOMER EDGES PIRATES, 3-2 | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/athletics-trip-senators-newsom-pitches-3to1-victory-in-night.html | ATHLETICS TRIP SENATORS; Newsom Pitches 3-to-1 Victory in Night Contest | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/wallace-in-peace-study-he-asks-west-virginia-officials-about-their.html | WALLACE IN PEACE STUDY; He Asks West Virginia Officials About Their Post-War Plans | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/the-general-who-outblitzed-the-nazis-bradley-doesnt-fight-by-the.html | The General Who Outblitzed the Nazis; Bradley doesn't fight by the books, and the doughboys say, 'We're lucky to have that guy. General Bradley | True | By Drew Middleton | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/schoenberg-at-the-age-of-70.html | SCHOENBERG AT THE AGE OF 70 | True | By Noel Straus | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/council-for-research-at-rutgers.html | Council for Research at Rutgers | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/nazis-hammer-warsaw-patriots.html | Nazis Hammer Warsaw Patriots | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/strikesuit-law-is-upset-by-court-unconstitutional-justice-koch.html | STRIKE-SUIT' LAW IS UPSET BY COURT; Unconstitutional, Justice Koch Rules, in Depriving Stockholders of Property STATUTE UPHELD EARLIER Enacted by Legislature as Result of Report by State Chamber of Commerce | True | By Burton Crane | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/malraux-reported-safe-novelist-said-to-be-leading-patriots-near.html | MALRAUX REPORTED SAFE; Novelist Said to Be Leading Patriots Near Limoges | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/gabor-c-steiner.html | GABOR C. STEINER | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/coop-mission-due-here-4-latin-americans-to-arrive-sept-18-for.html | CO-OP MISSION DUE HERE; 4 Latin Americans to Arrive Sept. 18 for Chicago Congress | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/red-caps-at-stadium-today.html | Red Caps at Stadium Today | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/a-counseling-service-for-returning-veterans.html | A Counseling Service For Returning Veterans | True | | C1B 644102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/derrick-kemp.html | Derrick -- Kemp | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/peonies-ask-little-a-proper-start-in-life-will-insure-a-healthy.html | PEONIES ASK LITTLE; A Proper Start in Life Will Insure a Healthy Plant and Many Blooms | True | By Ruth Marie Peters | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/fonck-held-as-collaborationist.html | Fonck Held as Collaborationist | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/american-play-in-london.html | AMERICAN PLAY IN LONDON | True | By Wireless To the New York Times.london.w.a. Darlington. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/cotton-depressed-by-hedge-selling.html | COTTON DEPRESSED BY HEDGE SELLING | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/nazis-warn-against-rumors.html | Nazis Warn Against 'Rumors' | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/says-japan-will-last-2-years.html | Says Japan Will Last 2 Years | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/new-england-postwar-rehabilitation-plans-for-veterans-take-spurt.html | NEW ENGLAND; Post-War Rehabilitation Plans for Veterans Take Spurt | True | By Lawrence Dame | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/woman-negro-leader-supports-gov-dewey.html | WOMAN NEGRO LEADER SUPPORTS GOV. DEWEY | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/polio-cases-declining-we-have-passed-the-hump-dr-stebbins-declares.html | POLIO' CASES DECLINING; ' We Have Passed the Hump,' Dr. Stebbins Declares of City | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/peace-talks-conflicts-sharpen-official-views-opponents-of.html | PEACE TALKS CONFLICTS SHARPEN OFFICIAL VIEWS; Opponents of Administration Plan Raise Two-Point Argument | True | By James B. Reston | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/end-strike-at-plea-of-wounded-soldier.html | END STRIKE AT PLEA OF WOUNDED SOLDIER | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/on-the-plains-with-sheridan-border-command-general-phil-sheridan-in.html | On the Plains With Sheridan; BORDER COMMAND: GENERAL PHIL SHERIDAN IN THE WEST. By Carl Coke Rister. 244 pp. Norman, Okla.: University of Oklahoma Press. $2.75. | True | ERNEST HAYCOX. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/japans-policy-on-russia-holds-to-friendly-terms.html | Japan's Policy on Russia Holds to 'Friendly Terms' | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/the-nation.html | THE NATION | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/forgotten-convoy-kept-an-icy-vigil-six-american-ships-were-held-in.html | FORGOTTEN CONVOY KEPT AN ICY VIGIL; Six American Ships Were Held in Russian Port 8 Months, Awaiting Orders | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/rayon-yarn-shipments-up-44800000-pounds-in-august-82-gain-over-43.html | RAYON YARN SHIPMENTS UP; 44,800,000 Pounds in August 8.2% Gain Over '43 Month | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/elizabeth-whelans-nuptials.html | Elizabeth Whelan's Nuptials | True | Slil to T NEW Yo Tr. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/raf-planes-rockets-sink-rex-at-trieste.html | RAF PLANES' ROCKETS SINK REX AT TRIESTE | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/wanted-men-over-40.html | Wanted: Men Over 40 | True | PAUL J.C. FRIEDLANDER. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 644102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/stricter-secrecy-planned.html | Stricter Secrecy Planned | True | By P.j. Philipspecial To the New York Times. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/watch-imports-by-air-helbein-says-us-has-100-craft-to-bring-in.html | WATCH IMPORTS BY AIR; Helbein Says U.S. Has 100 Craft to Bring in Swiss Goods | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/yarnell-reviews-navy-unit.html | Yarnell Reviews Navy Unit | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/mexicanus-exchange-planned.html | Mexican-U.S. Exchange Planned | True | By Cable To the New York Times. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/planning-the-handy-kitchen.html | Planning the Handy Kitchen | True | By Mary Madison | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/yap-bombarded-says-tokyo.html | Yap Bombarded, Says Tokyo | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/art-and-alfred-stieglitz-at-the-philadelphia-museum.html | ART AND ALFRED STIEGLITZ; At the Philadelphia Museum | True | By Edward Alden Jewell | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/cubs-down-cards-for-first-time-61-five-runs-in-eight-shatter-streak.html | CUBS DOWN CARDS FOR FIRST TIME, 6-1; Five Runs in Eight Shatter Streak of 15 Consecutive Losses to St. Louis | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/shoe-stamps-available-for-children-in-school.html | Shoe Stamps Available For Children in School | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/13-race-horses-die-in-fire-at-belmont.html | 13 RACE HORSES DIE IN FIRE AT BELMONT | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/nazifighting-americans-balk-at-killing-fowl.html | Nazi-Fighting Americans Balk at Killing Fowl | True | Special to THE NEW YORK TIMES. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/jean-f-appleby-a-brideelect.html | Jean F. Appleby a Bride-Elect | True | Special to THr NgW No Tzzs. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/tobin-is-prepared-to-work-with-pac-head-of-afl-teamsters-union.html | TOBIN IS PREPARED TO WORK WITH PAC; Head of AFL Teamsters Union Named Chairman of Labor Division by Democrats | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/review-5-no-title-death-and-the-devil-by-paul-whelton-225-pp.html | Review 5 -- No Title; DEATH AND THE DEVIL. By Paul Whelton. 225 pp. Philadelphia: J. 8. Lippincott Company. $2. | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/text-of-the-byrnes-report-to-president-on-progress-of-plans-for.html | Text of the Byrnes Report to President on Progress of plans for Return to Peacetime Economy | True | Special to THE NEW YORK TIMES. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/happy-summer-penny-by-marjorie-torrey-illustrated-by-the-author-126.html | Happy Summer; PENNY. By Marjorie Torrey. Illustrated by the author. 126 pp. New York: Farrar & Rinehart. $2.50. | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/how-a-briton-views-mr-deweys-task.html | HOW A BRITON VIEWS MR. DEWEY'S TASK | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/kenny-method-again-patients-recovered-when-care-was-started-early.html | Kenny Method Again; Patients Recovered When Care Was Started Early | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/gar-takes-des-moines-about-30-of-200-living-members-are-expected-at.html | G.A.R. TAKES DES MOINES; About 30 of 200 Living Members Are Expected at Encampment | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/jane-tamor-captains-fianoee.html | Jane Tamor Captain's Fianoee | True | Special to em NEW'o L'zr.a. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/new-york.html | New York | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/russian.html | Russian | True | | C1B 644102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/surplus-war-goods-bring-38000000-disposed-of-in-ninety-days-by.html | SURPLUS WAR GOODS BRING $38,000,000; Disposed Of in Ninety Days by Government Agencies, Chiefly the RFC | True | Special to THE NEW YORK TIMES. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/macys-and-union-agree-settlement-in-row-that-caused-600-to-quit.html | MACY'S AND UNION AGREE; Settlement in Row That Caused 600 to Quit Goes to Vote | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/base-credit-rating-on-terminations-controllers-say-credit-men.html | BASE CREDIT RATING ON TERMINATIONS; Controllers Say Credit Men Require Preparation for Step to Get Accommodation ACTION TRACED TO SURVEY Babcock of Seaboard Corp. Holds Most Small Firms Are Unprepared for 'Doom Day' | True | By Edward A. Morrow | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/unrra-office-here-closed.html | UNRRA Office Here Closed | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/miss-cooke-bride-of-it-imon8-married-to-naval-officer-in.html | MISS COOKE BRIDE OF IJT. . $. SIMON8; Married to Naval Officer in Philadelphia Church -- She Has Four Attendants | True | Special to Nv yor. l TZ.',,I.S. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/four-senators-hail-deweys-peace-stand.html | FOUR SENATORS HAIL DEWEY'S PEACE STAND | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/veterans-thrive-in-combat-ration-test-at-colorado-camp-and-morale.html | Veterans Thrive in Combat Ration Test At Colorado Camp and Morale Soars | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/cuba-backs-de-gaulle-recognizes-his-committee-as-the-provisional.html | CUBA BACKS DE GAULLE; Recognizes His Committee as the Provisional French Government | True | By Cable To the New York Times: | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/new-york-designers-have-created-style-distinctive-of-world-war-ii.html | New York Designers Have Created Style Distinctive of World War II; Lacking Guiding Hand of Paris Four Years and Held in Restraint by L-85, They Have Made Streamlined Fashions for U.S. | True | By Virginia Pope | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/changes-in-plans-of-occupation-seen-us-said-to-want-to-garrison.html | CHANGES IN PLANS OF OCCUPATION SEEN; U.S. Said to Want to Garrison Northwest Germany, With Britain in Southwest | True | By Wireless To the New York Times. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/on-the-local-calendar.html | ON THE LOCAL CALENDAR | True | H.D. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/the-war-of-words-allies-psychologicalwarfare-experts-in-france-have.html | The War of Words; Allies' Psychological-Warfare Experts in France Have Many Gains to Their Credit | True | By Hanson W. Baldwin | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/ms-eett___-l-kk-i-recluse-who-had-20000-in-ai-knitted-money-bag.html | M,s. ,E,,,ETT___ L. K,,K I; Recluse Who Had $20,000 in aI Knitted Money Bag Dies I | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/not-much-to-fall-back-on.html | NOT MUCH TO FALL BACK ON" | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/auto-thefts-higher-youth-chief-culprit.html | AUTO THEFTS HIGHER; YOUTH CHIEF CULPRIT | True | | C1B 644102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/wm-h-mintyre-dies-signature-co-aide-79.html | WM. H. M'INTYRE DIES SIGNATURE CO. AIDE, 79 | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/commissioner-studebaker-outlines-special-problems-confronting.html | Commissioner Studebaker Outlines Special Problems Confronting Schools and Colleges | True | By John W. Studebaker | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/lucille-slocum-married-ensign-in-waves-is-bride-of-maji-b-p.html | LUCILLE SLOCUM MARRIED; Ensign in Waves Is Bride of Maj.i B. P. iVlalsbury, Air Forces | True | Special to Tx Nw ot 'Mz.g. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/princess-juliana-reaches-london-heir-to-netherland-throne-on-way.html | PRINCESS JULIANA REACHES LONDON; Heir to Netherland Throne on Way Home After 4 Years' Exile in Canada | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/hearing-for-sanctuarys-lawyer.html | Hearing for Sanctuary's Lawyer | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/food-shipping-firm-cited-ftc-charges-misrepresentation-in-gi-gift.html | FOOD SHIPPING FIRM CITED; FTC Charges Misrepresentation in GI Gift Packages | True | Special to THE NEW YORK TIMES. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/ardent-follower-of-petani.html | Ardent Follower of Petani | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/seamens-service-to-get-estate.html | Seamen's Service to Get Estate | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/hail-to-bracken-eddie-the-conquering-hero-reaches-actors-happy.html | HAIL TO BRACKEN!; Eddie, the 'Conquering Hero,' Reaches Actor's Happy Hunting Ground | True | By Paul P. Kennedy | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/study-for-veterans-number-enrolling-is-expected-to-increase-until.html | Study for Veterans; Number Enrolling Is Expected To Increase Until 1947 | True | B.F. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/fire-fighters-use-parachutes.html | Fire Fighters Use Parachutes | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/pacific-states-coast-residents-say-dewey-must-work-hard-to-win.html | PACIFIC STATES; Coast Residents Say Dewey Must Work Hard to Win | True | By Lawrence E. Davies | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/food-distributors-bolstering-credit-also-are-building-surpluses-in.html | FOOD DISTRIBUTORS BOLSTERING CREDIT; Also Are Building Surpluses in Preparation for Meeting Post-War Competition | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/ills-of-airmen-at-high-altitudes.html | Ills of Airmen at High Altitudes | True | W.K. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/soviet-medals-on-stamps.html | SOVIET MEDALS ON STAMPS | True | By Kent B. Stiles | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/resurgence-of-french-films-and-other-items-after-four-lean-years.html | RESURGENCE OF FRENCH FILMS AND OTHER ITEMS; After Four Lean Years, Twenty-three Gallic Pictures Suddenly Appear | True | By Thomas M. Pryor | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/col-samuel-d-foster-engineer-war-veteran-paved-panama-city-streets.html | COL. SAMUEL D. FOSTER; Engineer, War Veteran Paved Panama City Streets | True | Special to THZ NZW YO.K TnS. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 644102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/other-changes-made.html | Other Changes Made | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/miss-iir-white-rochestir-bride-st-lukes-church-s-oene-of-marriage.html | MISS I/IR WHITE ROCHESTIR BRIDE; St. Luke's Church 's Soene of Marriage to Capt. Gordon W. Walker of the Army | True | Special to Tm N'w You Them. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/dardanelles-seen-as-new-supply-line-allied-materiel-may-be-sent-to.html | DARDANELLES SEEN AS NEW SUPPLY LINE; Allied Materiel May Be Sent to Russians Via Black Sea, Saving Long Iran Haul PRESSURE ON TURKS GROWS Bulgaria's Shift Puts Soviet on Turkish Border While Axis Weakens in Aegean | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/sour-gum.html | SOUR GUM | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/mr-brogan-thinks-it-over-government-of-the-people-a-study-in-the.html | Mr. Brogan Thinks It Over; GOVERNMENT OF THE PEOPLE: A Study in the American Political System. By D.W. Brogan. With a foreword by Professor Harold J. Laski. New Edition. 415 pp. New York: Harper & Brothers. $4. | True | By Louis Gottschalk | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/browders-mustache.html | BROWDER'S MUSTACHE | True | ELSIE BELLER | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/discuss-dewey-strategy-executives-of-liberal-party-say-he-seeks.html | DISCUSS DEWEY STRATEGY; Executives of Liberal Party Say He Seeks Dissident Vote | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/uso-seen-needed-after-armistice-bamard-explaining-1945-plea-for.html | USO SEEN NEEDED AFTER ARMISTICE; Barnard, Explaining 1945 Plea for $56,000,000, Cites Aid to Morale, Pacific War | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/strong-trend-appears-for-universal-training-opinion-in-congress-and.html | STRONG TREND APPEARS FOR 'UNIVERSAL' TRAINING; Opinion in Congress and Country Forecasts Action After Election | True | By Sidney Shalett | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/strategic-annexes-16250-edgemere-first-fiddle-next-rank-outsider.html | STRATEGIC ANNEXES $16,250 EDGEMERE; FIRST FIDDLE NEXT; Rank Outsider Beats Odds-On Choice by Length and Half and Pays $49 for $2 DIT THIRD IN FIELD OF FIVE 29,544 Fans Send $2,694,881 Through Aqueduct Machines -- Longchamp II Triumphs LONGEST-PRICE HORSE IN AQUEDUCT FEATURE BEATING THE ODDS-ON CHOICE STRATEGIC VICTOR OVER FIRST FIDDLE | True | By Bryan Field | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/1200-airmen-in-hungary-red-cross-delegate-says-allied-captives-are.html | 1,200 AIRMEN IN HUNGARY; Red Cross Delegate Says Allied Captives Are Well Treated | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/the-tightening-collar.html | THE TIGHTENING COLLAR" | True | | C1B 644102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/what-makes-a-successful-detective-john-osnato-who-cracked-big-cases.html | What Makes a Successful Detective; John Osnato, who cracked big cases, used his own formula: stool pigeons and common sense. Successful Detective Successful Detective | True | By Meyer Berger | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/betty-garrett-singer-married.html | Betty Garrett, Singer, Married | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/in-the-world-of-music-singers-home-on-riviera-used-in-the-service.html | IN THE WORLD OF MUSIC; Singer's Home on Riviera 'Used in the Service of France' -- Other Events | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/helen-marsted-married-becomes-bride-in-nebraska-ofi-lieut-p-j.html | HELEN MARSTED MARRIED; Becomes Bride in Nebraska ofl ' Lieut. P. J. O'Hornett | True | sdsol | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/elizabeth-w-nijtt-married-in-jersey-wears-ivory-satin-gown-at.html | ELIZABETH W. NIJTT MARRIED IN JERSEY; Wears Ivory Satin Gown at Wedding to Flight Officer R, S, Barnes of Army \ | True | Special to Tz Nw Yo zs. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/treasure-chest.html | Treasure Chest | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/tweed-decorated-for-feat-at-guam-he-gets-legion-of-merit-for.html | TWEED DECORATED FOR FEAT AT GUAM; He Gets Legion of Merit for Baffling Foe Two Years and Revealing Enemy Battery | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/bridge-trump-suit-at-a-slam.html | BRIDGE: TRUMP SUIT AT A SLAM | True | By Albert H. Morehead | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/sports-of-the-times-mr-johnston-returns-to-the-beef-importing.html | Sports of the Times; Mr. Johnston Returns to the Beef Importing Business | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/braves-with-5-runs-in-fifth-rout-feldman-and-giants-64-seven-bases.html | Braves, With 5 Runs in Fifth, Rout Feldman and Giants, 6-4; Seven Bases on Balls, With Six Safeties, Fatal to Ottmen as Tobin Pitches Well and Bats Across Three Tallies BRAVES' 5 IN FIFTH STOP GIANTS, 6 TO 4 | True | By James P. Dawson | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/tieup-on-long-island-road.html | Tie-Up on Long Island Road | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/catherine-hyland-bride-wed-to-lt-j-w-algeo-usmc-at-kenmore-in.html | CATHERINE HYLAND BRIDE; Wed to Lt. J. W. Algeo, USMC,; at Kenmore, in Virginia | True | Slca to T Nw o | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/gloria-evans-fiancee-of-lt-e-v-seixas-jr.html | GLORIA EVANS FIANCEE OF LT. E. V. SEIXAS JR. | True | Special to THE NuW YORK TraES. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/ensign-5-s-young-of-waves-ialri-she-is-bride-of-lieut-leonard-l-she.html | ENSIGN 5. S. YOUNG OF WAVES IAIRI; She is Bride of Lieut. Leonard L. Shertzer Jr., Navy, }n St. Luke's Church, Monte{air | True | Speta.t o r YOW.X | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/peace-era-is-seen-in-our-rule-of-air-plane-builders-forecast-the-in.html | PEACE ERA IS SEEN IN OUR RULE OF AIR; Plane Builders Forecast the Industry's Transition Leading to New U.S. Role in World | True | Special to THE NEW YORK TIMES. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/bob-hopes-seven-faces.html | Bob Hope's Seven Faces | True | | C1B 644102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/bushnell-pictures-college-football-on-rise-this-year-coasttocoast.html | BUSHNELL PICTURES COLLEGE FOOTBALL ON RISE THIS YEAR; Coast-to-Coast Resumption in 1945 Forecast at Officials' Interpretation Meeting DEFENDS RULES CHANGES He Points Out Action by East Was Not a Revolt Against N.C.A.A. -- Risk No Greater RISE IN FOOTBALL SEEN BY BUSHNELL | True | By Allison Danzig | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/income-payments-up-9-individuals-got-12892000000-during-july-jones.html | INCOME PAYMENTS UP 9%; Individuals Got $12,892,000,000 During July, Jones Report | True | Special to THE NEW YORK TIMES. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/georgine-kentner-bride-married-in-syracuse-church-toi-robert-kent.html | GEORGINE KENTNER BRIDE; Married in Syracuse Church to1 Robert Kent Fenno | True | Special to T N,W o TLS. I | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/jean-taylor-wed-to-army-offiger-she-is-bride-of-lt-ward-lamb-l.html | JEAN TAYLOR WED TO ARMY OFFIGER; She is Bride of Lt. Ward Lamb l Johnson Jr., Air Forces, at Cold Spring Harbor HAS SEVEN ATTENDANTS Mrs. Persifor Frazer 4th Is Matron of Honor -- Pfc. A. R. Stevens Jr. Best Man | True | Special to 'l N,zw yolc . | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/lewis-says-mining-is-at-record-rate-predicts-plentiful-winter-coal.html | LEWIS SAYS MINING IS AT RECORD RATE; Predicts Plentiful Winter Coal Supply Here Unless 'Denuded to Send Abroad' | True |  | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/economic-aid-primary-for-liberated-europe-in-western-areas-major.html | ECONOMIC AID PRIMARY FOR LIBERATED EUROPE; In Western Areas Major Program Looks to Recovery of Industry | True | By John MacCormacby Wireless To the New York Times. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/landa-gordon.html | Landa -- Gordon | True | Special to THE E,%' YOP, K Tl | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/leaders-to-discuss-future-of-shipping.html | LEADERS TO DISCUSS FUTURE OF SHIPPING | True |  | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/golf-final-to-miss-rucker.html | Golf Final to Miss Rucker | True |  | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/another-view-of-india-india-in-outline-by-lady-hartog-110-pp-new.html | Another View of India; INDIA IN OUTLINE. By Lady Hartog. 110 pp. New York: The Macmillan Company. $2. | True | By Kate L. Mitchell | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/cabot-lodge-twenty-years-after-the-gentleman-from-massachusetts.html | Cabot Lodge, Twenty Years After; THE GENTLEMAN FROM MASSACHUSETTS, Henry Cabot Lodge. By Karl Schriftgiesser. Boston: Little, Brown & Co., an Atlantic Monthly Press Book. 386 pp. $3. | True | By Henry F. Pringle, | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/pharmacy-honor-won-by-nun-here-first-lascoff-award-goes-to-sister-m.html | PHARMACY HONOR WON BY NUN HERE; First Lascoff Award Goes to Sister M. Jeanette of Mary Immaculate Hospital, Jamaica | True |  | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/wilson-and-its-audiences.html | WILSON' AND ITS AUDIENCES | True | By Bosley Crowther | C1B 644102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/wfa-asks-brokers-to-move-surplus-sample-contract-is-submitted-for.html | WFA ASKS BROKERS TO MOVE SURPLUS; Sample Contract Is Submitted for Disposal of Canned Goods Through Trade Channels PROGRAM IS NATION-WIDE Millions of Cases Involved in Distribution Plan Worked Out on Area Basis | True | Special to THE NEW YORK TIMES. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/germans-battle-grimly-for-rimini-eighth-army-smashes-savage.html | GERMANS BATTLE GRIMLY FOR RIMINI; Eighth Army Smashes Savage Counter-Attacks Made to Defend Gateway to Po ALLIES MOVING FORWARD British in Furious Fighting on 6 1/2-Mile Adriatic Front -- Americans Near Pistoia | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/warships-set-palau-fires-tokyo-reports-yap-shelled-warships-ravage.html | Warships Set Palau Fires; Tokyo Reports Yap Shelled; WARSHIPS RAVAGE PALAUS DEFENSES | True | By Robert Trumbullby Telephone To the New York Times. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/guest-found-dead-in-hotel.html | Guest Found Dead in Hotel | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/3-in-tie-golf-lead-childs-hill-and-chippani-post-79s-in-englewood.html | 3 IN TIE GOLF LEAD; Childs, Hill and Chippani Post 79's in Englewood Benefit | True | Special to THE NEW YORK TIMES. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/school-bells-ring.html | SCHOOL BELLS RING | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/rmis-bowden-wed-to-h-k-spauing-has-five-attendants-at-her-marriage-at.html | rMIS BOWDEN WED TO H. K. SPAUING; Has Five Attendants at Her Marriage in St, Mark's Church, Brooklyn | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/henny-youngman-and-carol-bruce-head-new-show.html | Henny Youngman and Carol Bruce Head New Show | True | By Sidney Lohman | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/lawns-need-fixing-practically-all-have-been-damaged-by-adverse.html | LAWNS NEED FIXING; Practically All Have Been Damaged by Adverse Weather During the Past Year | True | By C.w. Baker | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/asks-48hour-pay-for-40-cio-opposes-reduction-in-peacetime-wage.html | ASKS 48-HOUR PAY FOR 40; CIO Opposes Reduction in Peacetime Wage Scale | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/the-art-of-occupation-economics-of-military-occupation-selected.html | The Art of Occupation; ECONOMICS OF MILITARY OCCUPATION: SELECTED PROBLEMS. By Henry Simon Block and Bert F. Hoselitz. 157 pp. Chicago: University of Chicago Press. (Revised Edition.) $2. | True | By Maj. H.a. de Weerd | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/alice-a-winslow-betrothed.html | Alice A. Winslow Betrothed | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/good-neighbors-clubs.html | Good Neighbors Clubs | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/wfa-orders-yeast-set-aside.html | WFA Orders Yeast Set Aside | True | | C1B 644102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/byrnes-discloses-federal-planning-for-reconversion-progress-report.html | BYRNES DISCLOSES FEDERAL PLANNING FOR RECONVERSION; Progress Report to President Says Only 'Fear of Timid' May Slow Civilian Production BARUCH HAILED AS 'GUIDE' Program for Operating Plants Government Owns Is Denied -- Cutbacks System Extended BYRNES TELLS PLAN FOR RECONVERSION | True | By John H. Criderspecial To the New York Times. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/art-class-to-open-sept-18.html | Art Class to Open Sept. 18 | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/nyu-and-trinity-assailed-by-mayor-as-rent-gougers-exorbitant-rental.html | N.Y.U. AND TRINITY ASSAILED BY MAYOR AS 'RENT GOUGERS'; Exorbitant Rental Increases Demanded for Commercial Properties, It Is Charged AGENTS GET THE BLAME Rise in Assessments Hinted as Reprisal -- State Curbs Also to Be Sought N.Y.U. AND TRINITY HELD RENT GOUGERS | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/superior-defends-ouster-of-general-lieut-gen-holland-smith-says-he.html | SUPERIOR DEFENDS OUSTER OF GENERAL; Lieut. Gen. Holland Smith Says He Was Forced to Relieve Army Gen. Ralph Smith | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/courtmartial-convicts-rankin.html | Court-Martial Convicts Rankin | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/sundry-opinions-on-the-peace-to-come-it-can-be-done-this-time-by.html | Sundry Opinions on the Peace to Come; IT CAN BE DONE THIS TIME. By Frederick Palmer. 307 pp. New York: Charles Scribner's Sons. $2.75. THE TYRANTS' WAR AND THE PEOPLES' PEACE. By Ferdinand H. Hermens. 249 pp. Chicago: University of Chicago Press. $2.75. HOW TO END THE GERMAN MENACE. By Five Hollanders. 92 pp. New York: Querido. $1.25. PRESCRIPTION FOR PERMANENT PEACE. By William S. Sadler. 202 pp. Chicago: Wilcox & Follett Co. $2.50. | True | By William Henry Chamberlin | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/control-relaxed-over-rayon-yarns-current-monthly-elegibility-basis.html | CONTROL RELAXED OVER RAYON YARNS; Current Monthly Elegibility Basis of Distribution Set -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/off-the-hollywood-wire-along-the-hollywood.html | OFF THE HOLLYWOOD WIRE; ALONG THE HOLLYWOOD | True | By Fred Stanleyhollywood. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/wfa-to-support-beans-program-covers-1944-crop-with-payments-due.html | WFA TO SUPPORT BEANS; Program Covers 1944 Crop, With Payments Due After June 30 | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/japanese-report-anshan-hit-again-claim-ten-superfortresses-followed.html | JAPANESE REPORT ANSHAN HIT AGAIN; Claim Ten Superfortresses Followed Up Big Attack Friday -- One Craft Lost | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/margaret-mcmamara-engaged-.html | Margaret McNamara Engaged [ | True | Special to THE Nuw Yo. q'l.'q I | C1B 644102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/liege-hears-hitler-death-rumor.html | Liege Hears Hitler Death Rumor | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/smaller-powers-worry-over-peace-uninformed-on-deliberations-at.html | SMALLER POWERS WORRY OVER PEACE; Uninformed on Deliberations at Dumbarton Oaks, They Eagerly Wait Deadlock End HOPE TO PROTECT STATUS Seeking to Retain Sovereignty, They Favor a Set-Up Like That Voted at Bretton Woods | True | By Lansing Warrenspecial To the New York Times. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/new-play-censored-in-boston.html | New Play Censored in Boston | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/irs-car-ri-d-ciaibf_ii.html | IRS. CAR. R.I D. CiA,IBF_I,I | True | Special to Nzw NoPc Tnzs. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/affection-of-paris-goes-to-americans-citys-enthusiasm-unmatched.html | AFFECTION OF PARIS GOES TO AMERICANS; City's Enthusiasm Unmatched Since 1918 -- Eisenhower and Patton Its Heroes | True | By Harold Callenderby Wireless To the New York Times. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/-and-when-do-you-think-the-war-will-be-over.html | " AND WHEN DO YOU THINK THE WAR WILL BE OVER?" | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/frank-j-kline.html | FRANK J. KLINE | True | SPecial to Nv Yo 'IM.' | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/erie-railroad-proposes-13000000-refunding.html | Erie Railroad Proposes $13,000,000 Refunding | True | Special to THE NEW YORK TIMES. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/brown-nettingfeld.html | Brown -- Nettingfeld | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/the-earthworm-turns-to-war-botts-in-war-botts-in-peace-by-william.html | The Earthworm Turns -- To War; BOTTS IN WAR: BOTTS IN PEACE. By William Hazlett Upson. 327 pp. New York: Farrar & Rinehart $2. | True | I.M. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/renee-berkman-married-here.html | Renee Berkman Married Here | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/allies-have-the-edge-in-battle-of-germany-most-of-military-factors.html | ALLIES HAVE THE EDGE IN BATTLE OF GERMANY; Most of Military Factors Are in Our Favor, but Defenders May Fight Hard | True | By Drew Middletonby Wireless To the New York Times. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/claire-riley-married-in-boston.html | Claire Riley Married in Boston | True | Special to THE NIW YO TIzS. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/regeneration.html | REGENERATION | True | PAUL WINKLER | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/dr-conant-to-get-priestley-medal.html | DR. CONANT TO GET PRIESTLEY MEDAL | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/life-raft-survivor-by-lieut-paul-madden-as-told-to-pete-martin-68.html | Life Raft; SURVIVOR. By Lieut. Paul Madden. As told to Pete Martin. 68 pp. Milwaukee: The Bruce Publishing Company. $1. | True | By C.b. Palmer | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/warns-on-postwar-chaos.html | Warns on Post-War Chaos | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/lochinvar-out-of-the-west.html | LOCHINVAR OUT OF THE WEST | True | By Max Lief | C1B 644102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/all-our-peacemakers-should-look-forward-for-looking-backward-risks.html | ALL OUR PEACE-MAKERS SHOULD LOOK FORWARD; For Looking Backward Risks Burned Fingers in Their Various Records Made in Other Days ESPECIALLY THE REPUBLICANS | True | By Edwin L. James | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/indians-recall-7-from-minors.html | Indians Recall 7 From Minors | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/sara-snyder-wed-to-officer.html | Sara Snyder Wed '[o Officer | True | Special to THE NEW Yolut TIMES. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/push-for-budapest-soviet-forces-make-37mile-gain-in-dash-for.html | PUSH FOR BUDAPEST; Soviet Forces Make 37-Mile Gain in Dash for Hungarian Plains BURGAS PORT SEIZED Germans Say Red Army Has Begun Drive for Cracow and Silesia DRIVE FOR HUNGARY BEGUN BY RUSSIANS RUSSIANS WIN BURGAS AND RACE INTO TRANSYLVANIA | True | By the United Press. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/forrestal-to-speak-here.html | Forrestal to Speak Here | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/russian-stand-is-explained.html | Russian Stand Is Explained | True | ARTHUR UPHAM POPE. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/just-before-the-swinging-starts.html | JUST BEFORE THE SWINGING STARTS" | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/care-of-late-vegetables.html | CARE OF LATE VEGETABLES | True | P.S. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/new-york-elegance.html | New York Elegance | True | By Virginia Pope | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/text-of-gov-brickers-address-at-french-lick-ind-in-which-he-opens.html | Text of Gov. Bricker's Address at French Lick, Ind., in Which He Opens National Campaign | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/burma-line-advanced-by-indians-bayonets.html | BURMA LINE ADVANCED BY INDIANS BAYONETS | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/enemy-is-determined.html | Enemy Is Determined | True | By Wireless To the New York Times. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/review-3-no-title-not-quite-dead-enough-by-rex-stout-220-pp-new.html | Review 3 -- No Title; NOT QUITE DEAD ENOUGH. By Rex Stout. 220 pp. New York: Farrar & Rinehart. S2. | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/looms-use-nylon-bristles.html | Looms Use Nylon Bristles | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/fuel-oil-coupons-valid-opa-extends-period-4-and-5-stamps-through.html | FUEL OIL COUPONS VALID; OPA Extends Period 4 and 5 Stamps Through Heating Season | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/united-nations.html | United Nations | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/rationpoint-rise-on-butter-sought-trade-urges-increase-to-20-a.html | RATION-POINT RISE ON BUTTER SOUGHT; Trade Urges Increase to 20 a Pound as Civilian Supply Continues to Shrink STORES LIMIT CUSTOMERS' Upgrading,' 'Tie-In' of Sales With Eggs and Overcharging Are Found More Prevalent | True | By Jefferson G. Bell | C1B 644102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/european-dollar-bonds-here-rise-as-liberation-of-issuers-progresses.html | European Dollar Bonds Here Rise As Liberation of Issuers Progresses; Scandinavian, Low Country, Polish and Other Loans Enhanced in Value -- Records of Ten on Market Detailed EUROPEAN BONDS RISE IN VALUE HERE | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/more-synthetic-rubber.html | MORE SYNTHETIC RUBBER | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/first-veterans-reach-lake-placid.html | First Veterans Reach Lake Placid | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/broker-accused-of-theft-william-f-moore-booked-on-complaint-of.html | BROKER ACCUSED OF THEFT; William F. Moore Booked on Complaint of Woman | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/miss-h-e-itlllis-bbcombs-al-finch-student-will-be-wed-to-it-r-w-van.html | MISS H E. ItILLIS [ BBCOMBS al; Finch Student Will Be Wed to It. R. W. Van Middlesworth of Navy, Yale Alumnus | True | Special to Tin= NL YO 'Tlvs. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/all-kinds-of-gooseflesh-the-eye-and-the-finger-by-donald-wandrei.html | All Kinds of Gooseflesh; THE EYE AND THE FINGER. By Donald Wandrei. 244 pp. Sauk City, Wis.: Arkham House. $3. | True | By Marjorie Farber | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/rpi-turns-back-union-eleven-206-mel-hein-loses-in-coaching-debut-as.html | R.P.I. TURNS BACK UNION ELEVEN, 20-6; Mel Hein Loses in Coaching Debut as Myers Makes 2 Tallies for Engineers BALDWIN-WALLACE WINS Upsets Rochester by 33-19 -- Western Michigan Scores Over Fort Sheridan, 67-6 | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/foe-seizes-town-on-way-to-kweilin-chinese-lose-tungan-90-miles-from.html | FOE SEIZES TOWN ON WAY TO KWEILIN; Chinese Lose Tungan, 90 Miles From Important Base -- Peril to Kunming Is Seen | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/trade-of-stock-planned-central-vermont-public-service-registers-new.html | TRADE OF STOCK PLANNED; Central Vermont Public Service Registers New Issue | True | Special to THE NEW YORK TIMES. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/scholars-warned-on-race-problems-negro-must-get-fair-chance-for.html | SCHOLARS WARNED ON RACE PROBLEMS; Negro Must Get Fair Chance for Post-War Job if We Are to Avert Trouble, Ross Says FAITH TOLERANCE URGED No Single Way of Life Fills Needs of All, Speakers at Columbia Declare | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/dive-bomber-unit-back-navy-air-group-i-home-from-pacific-to-get-a.html | DIVE BOMBER UNIT BACK; Navy Air Group I Home From Pacific to Get a Rest | True | | C1B 644102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/fochs-warning-some-unrecorded-history-the-marshal-predicted-world.html | Foch's Warning: Some Unrecorded History; The Marshal predicted World War II; his words apply to the problem of avoiding World War III. | True | By Maj. Gen. Frank Parker | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/bricker-says-pac-seeks-to-buy-election-with-money-of-workers.html | Bricker Says PAC Seeks to 'Buy' Election With Money of Workers; BRICKER SAYS PAC SEEKS TO 'BUY' POLL | True | By Turner Catledgespecial To the New York Times. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/the-threeman-college-class-theres-been-a-revolution-at-alma-mater.html | The Three-Man College Class; There's been a revolution at Alma Mater. The few regular students have things their own way. Three-Man College Class | True | By David H. Beetle | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/tomorrows-talent-need-for-actors-writers-and-directors-seen-with.html | TOMORROW'S TALENT; Need for Actors, Writers and Directors Seen With Bow of Television and FM | True | By T.r. Kennedy Jr. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/roosevelt-halifax-bet-on-the-day-war-will-end.html | Roosevelt, Halifax Bet On the Day War Will End | True | Special to THE NEW YORK TIMES. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/bumble-bee-first-in-manhasset-bay-beats-mischief-by-second-in.html | BUMBLE BEE FIRST IN MANHASSET BAY; Beats Mischief by Second in International Class -- Black Jack Heads Victorys BUMBLE BEE FIRST IN MANHASSET BAY | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/the-easts-first-victory-ship.html | THE EAST'S FIRST VICTORY SHIP | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/notes.html | Notes | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/nuptials-are-held-for-kay-joerisselq-she-is-wed-to-lt-comdr-win.html | NUPTIALS ARE HELD FOR KAY JOERISSElq; She Is Wed to Lt. Comdr. Win. Helvestine of Coast Guard in J Church of Transfiguration J | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/90603-ballots-sent-gis-costuma-estimates-applications-received-at.html | 90,603 BALLOTS SENT GI'S; Costuma Estimates Applications Received at 353,376 | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/plane-cannons-blast-japanese.html | Plane Cannons Blast Japanese | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/hopper-wins-book-award-drew-seminary-faculty-member-gets-manuscript.html | HOPPER WINS BOOK AWARD; Drew Seminary Faculty Member Gets Manuscript Prize | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/us-aid-for-soviet-in-peace-studied-lange-holds-enduring-amity.html | U.S. AID FOR SOVIET IN PEACE STUDIED; Lange Holds Enduring Amity Hinges on Post-War Economic Reconstruction in Russia COMMON BOND IS CITED Ideal of a Free Democratic Welfare Society Transcends Basic Differences, He Says | True | By Will Lissner | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/vidinghoff-diebold.html | Vidinghoff -- Diebold | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/coast-guard-gets-rescue-task.html | Coast Guard Gets Rescue Task | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/papen-not-to-go-to-spain.html | Papen Not to Go to Spain | True | | C1B 644102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/3900-knots-plain-and-fancy-the-ashley-book-of-knots-by-clifford-w.html | 3,900 Knots, Plain and Fancy; THE ASHLEY BOOK OF KNOTS. By Clifford W. Ashley. Illustrated with 7,000 drawings by the author. 620 pp. New York: Doubleday, Doran & Co. $7.50. | True | RICHARD MATCH. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/bandit-takes-150-in-store.html | Bandit Takes $150 in Store | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/columbia-extension-courses.html | Columbia Extension Courses | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/recent-earthquake-like-others-in-the-east-is-probably-traceable-to.html | Recent Earthquake, Like Others in the East, Is Probably Traceable to Arctic Ice Cap | True | By Waldemar Kaempffert | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/camden-race-won-by-good-morning-favorite-beats-mrs-ames-by-head-in.html | CAMDEN RACE WON BY GOOD MORNING; Favorite Beats Mrs. Ames by Head in Vineland Handicap as Garden State Closes | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/politician-and-idealist-the-four-fears-by-senator-elbert-d-thomas.html | Politician and Idealist; THE FOUR FEARS. By Senator Elbert D. Thomas. 193 pp. Chicago: Ziff-Davis. $2.50. Politician and Idealist | True | By Edward Whiting Fox | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/miss-hubbards-troth-junior-at-mt-holyoke-engaged-to-lt-philip-bell.html | MISS HUBBARD'S TROTH; Junior at Mt. Holyoke Engaged to Lt. Philip Bell, Air Forces | True | Special to Th'Z NZW YOaX Trmll. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/1090-vets-return-to-swift.html | 1,090 Vets Return to Swift | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/resume-bomber-output-ford-strikers-return-dodge-truck-plant-again.html | RESUME BOMBER OUTPUT; Ford Strikers Return -- Dodge Truck Plant Again Tied Up | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/dr-prince-here-25-summers.html | Dr. Prince Here 25 Summers | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/london-reports-studios-quiet-as-producers-rush-outdoor-scenes.html | LONDON REPORTS; Studios Quiet as Producers Rush Outdoor Scenes Before English Autumn Sets In | True | By C.a. Lejeunelondon, Sept. 1. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/rev-dr-r-w-patton-educator-75-dead.html | REV. DR. R. W. PATTON, EDUCATOR, 75, DEAD | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/harvard-study-finds-new-plastics-in-parts-of-human-blood-plasma-one.html | Harvard Study Finds New Plastics In Parts of Human Blood Plasma; One, a Synthetic Membrane or Skin, Is Being Used in Treating Burns Under Dr. Cohn's Navy-Sanctioned Experiments | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/american-in-paris-checks-on-browns.html | American in Paris Checks on Browns | True | By Reuter. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/pellagra-research-stomach-extracts-have-proved-effective-in.html | Pellagra Research; Stomach Extracts Have Proved Effective in Treatment | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/gnight.html | G'NIGHT | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/nazis-blinded-in-battle-by-allied-news-blackout.html | Nazis 'Blinded' in Battle By Allied News Blackout | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/irs-john-j-vanderoef.html | .%IRS. JOHN J. VANDEROEF | True | Special to Ti NEW YO s. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/halifaxs-travels.html | HALIFAX'S TRAVELS | True | OLIVER P. WILLIAMS | C1B 644102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/california-sets-race-dates.html | California Sets Race Dates | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/food-outlook-is-good-for-us-and-the-allies-our-huge-harvests-and.html | FOOD OUTLOOK IS GOOD FOR US AND THE ALLIES; Our Huge Harvests and Big Stockpiles Dispel All Fears of Shortages | True | By Charles E. Egan | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/argentina-leaves-hemisphere-group-withdraws-her-delegate-from.html | ARGENTINA LEAVES HEMISPHERE GROUP; Withdraws Her Delegate From Montevideo Defense Body as Protest Against 'Slur' | True | By Arnaldo Cortesiby Cable To the New York Times. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/killed-in-auto-crash.html | Killed in Auto Crash | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/the-city-of-relighted-light-fair-fantastic-paris-by-harold.html | The City of (Relighted) Light; FAIR FANTASTIC PARIS. By Harold Ettlinger. Drawings by Roger Duvoisin 250 pp. Indianapolis: The Bobbs-Merrill Company. $3. | True | By Isabelle Mallett | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/midwest-states-farmers-ponder-problem-of-transition-to-peace.html | MIDWEST STATES; Farmers Ponder Problem of Transition to Peace | True | By Roland M. Jones | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/makeup.html | Make-up | True | By Martha Parker | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/rules-for-overseas-mail-goldman-gives-instructions-for-yule-gifts.html | RULES FOR OVERSEAS MAIL; Goldman Gives Instructions for Yule Gifts to Service Men | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/central-states-area-divided-over-wpb-plan-for-lifting-civilian.html | CENTRAL STATES; Area Divided Over WPB Plan for Lifting Civilian Curbs | True | By Louther S. Horne | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/soviet-ends-war-with-bulgarians-sofia-forms-a-new-cabinetveteran.html | SOVIET ENDS WAR WITH BULGARIANS; Sofia Forms a New Cabinet--Veteran Communist Becomes One of the Regents SOVIET ENDS WAR WITH BULGARIAN BULGARIAN PREMIER | True | By Sydney Grusonby Wireless To the New York Times. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/jobs-seen-as-test-of-policy-on-trade.html | JOBS SEEN AS TEST OF POLICY ON TRADE | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/women-voters.html | WOMEN VOTERS | True | BETTY K. LOUGHRAN | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/york-leads-tigers-to-victory-by-156-rudy-collects-four-safeties.html | YORK LEADS TIGERS TO VICTORY BY 15-6; Rudy Collects Four Safeties Against Indians -- Triumph Is Eighth in Ten Starts TWO BIG INNINGS DECIDE Detroit Scores Five Runs in Third, Six in Eighth -- Each Team Gets 18 Blows | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/graphic-arts-courses-in-october.html | Graphic Arts Courses in October | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/registrar-appointed.html | Registrar Appointed | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/hull-sends-diplomats-to-paris-and-brussels.html | Hull Sends Diplomats To Paris and Brussels | True | Special to THE NEW YORK TIMES. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/dewey-at-owosso-hails-main-street-tells-home-town-welcoming-throng.html | DEWEY AT OWOSSO HAILS 'MAIN STREET'; Tells Home Town Welcoming Throng That Achieving of Peace Is Above Party Dewey Predicts Early War End; Welcomed Home to Michigan | True | By Warren Moscowspecial To the New York Times. | C1B 644102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/basic-dough.html | Basic Dough' | True | By Jane Holt | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/blueprint-for-a-virile-congress-professor-walton-hamilton-outlines.html | Blueprint for a Virile Congress; Professor Walton Hamilton outlines a plan for revitalizing the legislative branch, now overshadowed by the executive. Blueprint for Congress | True | By Walton Hamilton | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/linguistic-course-at-hunter.html | Linguistic Course at Hunter | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/wants-gradual-victory-murphy-hopes-germany-will-be-defeated-piece.html | WANTS GRADUAL VICTORY; Murphy Hopes Germany Will Be Defeated Piece by Piece | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/the-dance-ballet-russe-new-balanchinestravinsky-work-for-opening-of.html | THE DANCE: BALLET RUSSE; New Balanchine-Stravinsky Work for Opening of City Center Season | True | By John Martin | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/cornell-scheminger.html | Cornell -- Scheminger | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/the-upper-south-four-states-move-to-provide-wider-medical-care.html | THE UPPER SOUTH; Four States Move to Provide Wider Medical Care | True | By Virginius Dabney | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/deaths-head-on-an-antimacassar-lie-down-in-darkness-by-hr-hays-216.html | Death's Head on an Antimacassar; LIE DOWN IN DARKNESS. By H.R. Hays. 216 pp. New York: Reynal & Hitchcock. $2.50. | True | By Ruth Page | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/books-and-authors.html | Books and Authors | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/nature-study-for-teachers.html | Nature Study for Teachers | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/lt-henry-barnard-jr-to-marry-mary-wood.html | LT. HENRY BARNARD JR. TO MARRY MARY WOOD | True | Speel to T NW YORK TIMId. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/the-ouija-comes-back.html | The Ouija Comes Back | True | GERTRUDE BERGER. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/nazis-bar-men-barbers.html | Nazis Bar Men Barbers | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/raimund-w__haupt-retired-fire-captain-here-59-served-department-21.html | RAIMUND W__.HAUPT; Retired Fire Captain Here, 59, Served Department 21 Years | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/japans-lower-house-votes-huge-war-bill.html | JAPAN'S LOWER HOUSE VOTES HUGE WAR BILL | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/police-hunt-parents-of-four-small-children-found-abandoned-in.html | Police Hunt Parents of Four Small Children Found Abandoned in Foodless Flat in Bronx | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/article-9-no-title.html | Article 9 -- No Title | True | By the Canadian Press. | C1B 644102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/dog-show-laurels-to-boxer-warlord-kettles-homebred-is-best-among.html | DOG SHOW LAURELS TO BOXER WARLORD; Kettles' Home-Bred Is Best Among 600 Benched in the Tuxedo Club Fixture NOLA'S CANDIDATE NAMED Cocker Spaniel Takes Group Award -- Borzoi Tyddo of Romanoff Triumphs | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/eg-platt-retires.html | E.G. Platt Retires | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/british.html | British | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/republican-sweep-likely-in-maine-but-cio-keeping-to-sidelines-on.html | REPUBLICAN SWEEP LIKELY IN MAINE; But CIO, Keeping to Sidelines on Governorship, Denies Vote Tomorrow Is 'Barometer' PREDICTS NOVEMBER SHIFT Democrats Also Say Chances of Roosevelt Are Good -- Dewey Backers Confident | True | By James A. Hagertyspecial To the New York Times. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/companies-merge-for-wider-fields-combinations-made-for-peacetime.html | COMPANIES MERGE FOR WIDER FIELDS; Combinations Made for Peacetime Agricultural and Construction Machines | True | By Kenneth Austin | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/fordham-to-honor-dr-kung.html | Fordham to Honor Dr. Kung | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/dewey-striving-to-set-ruling-campaign-issues-first-speeches-reflect.html | DEWEY STRIVING TO SET RULING CAMPAIGN ISSUES; First Speeches Reflect This Intention But Fundamental Guides for Voters Are Still Undetermined WAR AND PEACE BOTH TO FORE | True | By Arthur Krock | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/seek-more-waste-paper-officials-plan-to-speed-up-drive-by-block.html | SEEK MORE WASTE PAPER; Officials Plan to Speed Up Drive by Block Service Plan | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/pvt-chandler-honored-gets-prize-as-most-valuable-american-leaguer.html | PVT. CHANDLER HONORED; Gets Prize as 'Most Valuable' American Leaguer in 1943 | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/nangy-m-brereton-is-bride-of-offiger-daughter-of-a-naval-captain.html | NANGY M. BRERETON IS BRIDE OF OFFIGER; Daughter of a Naval Captain Married Here to Lieut. Col. Hamilton Robinson, Army WEARS LACE AND ORGANZA Ceremony at Home of Mrs. B. D. Swezey, Who Serves as Sister's Only Attendant | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/in-the-field-of-travel-convention-to-survey-a-world-changed-by-the.html | IN THE FIELD OF TRAVEL; Convention to Survey a World Changed by the War -- Fall Fishing in Canada | True | By Diana Rice | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/jean-garvin-engagedi-to-an-army-corporali.html | JEAN GARVIN ENGAGEDI TO AN ARMY CORPORALI | True | | C1B 644102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/wheres-my-grandma-this-is-the-kind-of-odd-question-gi-joe-asks-the.html | Where's My Grandma?; This is the kind of odd question GI Joe asks the Lost and Found Department of Stars and Stripes. Where's My Grandma? | True | By Sgt. Ralph Martin | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/maher-riverside-earns-yacht-title-17yearold-schoolboy-takes.html | MAHER, RIVERSIDE, EARNS YACHT TITLE; 17-Year-Old Schoolboy Takes National Lightning Class Series at Buffalo | True |  | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/mim-etheridge-weds-rcaf-cadet-booth.html | MIM! ETHERIDGE WEDS RCAF CADET BOOTH | True |  | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/margaret-wallace-wed-member-of-newark-family-isthe-bride-of-harry-v.html | MARGARET WALLACE WED; Member of Newark FamiLy Isthe Bride of Harry V. Ayres | True | Special to THE N0 TLIr. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/nemesis-at-large-in-a-snowstorm-blood-upon-the-snow-by-hilda.html | Nemesis at Large in a Snowstorm; BLOOD UPON THE SNOW. By Hilda Lawrence. 312 pp. New York: Simon & Schuster. $2. | True | By Meyer Berger | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True |  | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/influence-of-paris-is-discounted-here.html | INFLUENCE OF PARIS IS DISCOUNTED HERE | True |  | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/imu-wring.html | ]Imu. -- Wring | True |  | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/says-state-needs-its-gas-governor-of-louisiana-protests-against.html | SAYS STATE NEEDS ITS GAS; Governor of Louisiana Protests Against More Exports | True |  | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/german-turmoil-is-reflected-in-many-rumors-entreaties-to-hold-out.html | GERMAN TURMOIL IS REFLECTED IN MANY RUMORS; Entreaties to Hold Out and Threats To Defeatists Fill the Air | True | By George Axelssonby Wireless To the New York Times. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/the-new-cabinet.html | The New Cabinet | True |  | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/driggs-at-scratch-on-new-m-g-a-list-revised-handicaps-released-for.html | DRIGGS AT SCRATCH ON NEW M. G. A. LIST; Revised Handicaps Released for Season--Cestone Now Rated at One Stroke | True |  | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/hakky-l-hollttji.html | HAKKY L. HOLLTTJI | True | Special to Tx Nzw No 'Ik.s. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/allied-gains-on-land-curb-uboats-at-sea.html | ALLIED GAINS ON LAND CURB U-BOATS AT SEA | True | Special to THE NEW YORK TIMES. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/drama-book.html | Drama Book | True |  | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/moselle-defense-built-up-by-foe-fliers-report-diamondshape.html | MOSELLE DEFENSE BUILT UP BY FOE; Fliers Report Diamond-Shape Fortifications Have Been Added to Line Recently | True | By Frederick Grahamby Wireless To the New York Times. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/article-10-no-title.html | Article 10 -- No Title | True |  | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/italians-acclaim-roosevelt-for-aid-papers-display-his-report.html | ITALIANS ACCLAIM ROOSEVELT FOR AID; Papers Display His Report Prominently -- No Comments on Lack of Lend-Lease | True | By Wireless To the New York Times. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/skidmore-college-opens-today.html | Skidmore College Opens Today | True |  | C1B 644102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/visitor-from-harlem.html | VISITOR FROM HARLEM | True | By Lewis Nichols | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/shrubs-for-september-bloom.html | SHRUBS FOR SEPTEMBER BLOOM | True | C. F. D. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/john-a-brown-59-0gony-head-dies-rose-from-5aweek-store-boy-job-to.html | JOHN A. BROWN, 59, $0GONY HEAD, DIES; Rose From $5-a-Week Store Boy Job to Presidency of Leading Oil Concern | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/objector-is-seized-here.html | Objector Is Seized Here | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/macarthurs-fliers-busy.html | MacArthur's Fliers Busy | True | By Frank L. Kluckhohnby Wirelsss To the New York Times. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/review-2-no-title-date-with-danger-by-roy-vickers-193-pp-new-york.html | Review 2 -- No Title; DATE WITH DANGER. By Roy Vickers. 193 pp. New York: Vanguard Press. $2. | True | By Isaac Anderson | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/illes-hazay.html | Illes -- Hazay | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/the-big-time-september-takes-away-the-sustainers-and-brings-on-the.html | THE BIG TIME; September Takes Away the Sustainers and Brings on the Tried Stars | True | By Jack Gould | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/united-states.html | United States | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/roosevelt-orders-brass-plant-seized.html | ROOSEVELT ORDERS BRASS PLANT SEIZED | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/fcc-to-run-fm-station-agency-seeks-data-for-use-at-general.html | FCC TO RUN FM STATION; Agency Seeks Data For Use at General Allocation Hearing | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/miss-davis-daughteri-of-owl-head-is-bride.html | MISS DAVIS, DAUGHTERI OF OWI HEAD, IS BRIDE | True | ERP | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/kane-oshea.html | Kane -- O'Shea | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/to-talk-on-tropical-disease.html | To Talk on Tropical Disease | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/long-jump.html | LONG JUMP | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/bundles-workrooms-to-reopen.html | Bundles Workrooms to Reopen | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/new-plan-for-an-old-site.html | NEW PLAN FOR AN OLD SITE" | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/sulhvan-ahern.html | SulHvan -- Ahern | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/nuptials-are-held-for-miss-morrison-warren-pa-girl-becomes-the.html | NUPTIALS ARE HELD FOR MISS MORRISON; Warren, Pa., Girl Becomes the Bride of William Best Jr., Former Army Officer | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/more-mine-supervisors-back.html | More Mine Supervisors Back | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/veteran-at-15-heads-for-school.html | Veteran at 15 Heads for School | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/signator-earns-6225.html | Signator Earns $6,225 | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/in-the-popular-field.html | IN THE POPULAR FIELD | True | | C1B 644102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/foe-slaughtered-at-exits-of-liege-belgians-dance-in-pure-joy-as.html | FOE SLAUGHTERED AT EXITS OF LIEGE; Belgians Dance in Pure Joy as Americans Kill Nazis -- One Fleeing General Shot | True | By Harold Dennyby Wireless To the New York Times. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/germans-use-discarded-fort.html | Germans Use Discarded Fort | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/dress-show-opens-today-chicago-event-to-feature-styles-for-women.html | DRESS SHOW OPENS TODAY; Chicago Event to Feature Styles for Women and Children | True | Special to THE NEW YORK TIMES. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/i-miss-peggy-batt-of-montclair-brideelect-of-pfc-solon-palmer-jr.html | i Miss Peggy Batt of Montclair Bride-Elect Of Pfc. Solon Palmer Jr., Medical Student | True | Special to TKl NEW YORK TIMES, | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/marthur-uses-his-airpower-to-open-long-road-back-sustained-attacks.html | M'ARTHUR USES HIS AIRPOWER TO OPEN LONG ROAD BACK; Sustained Attacks Have Isolated Island of Mindanao in the Philippines Group | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/newark-wins-53-takes-first-place-tops-syracuse-and-displaces.html | NEWARK WINS, 5-3; TAKES FIRST PLACE; Tops Syracuse and Displaces Baltimore as Leader -- Orioles Lose to Jersey City | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/carollo-outpoints-turner.html | Carollo Outpoints Turner | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/california-avoids-a-japanese-issue-proposed-amendment-to-bar.html | CALIFORNIA AVOIDS A JAPANESE ISSUE; Proposed Amendment to Bar Livelihood Is Lost Through Lack of Signatures | True | Special to THE NEW YORK TIMES. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/conference-is-begun-by-gandhi-and-jinnah.html | CONFERENCE IS BEGUN BY GANDHI AND JINNAH | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/events-of-interest-in-shipping-world-report-of-seamens-church.html | EVENTS OF INTEREST IN SHIPPING WORLD; Report of Seamen's Church Institute Shows Growth in Services Offered to Men | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/chinese-texts-of-days-war-communiques.html | Chinese; Texts of Day's War Communiques | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/miss-ewin6-bridi-of-g-1t-iao-married-in-trinity-church-wrentham.html | MISS EWIN6 BRIDI 'OF g 1t. I/AO; Married in Trinity Church Wrentham, Mass,, to Student at Tufts Medical School | True | peelal to Nzw Yo 'lmmn. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/twilight-of-the-new-order.html | TWILIGHT OF THE NEW ORDER | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/hults-and-cestone-advance-on-links-set-back-painter-and-kane-in.html | HULTS AND CESTONE ADVANCE ON LINKS; Set Back Painter and Kane in Plandome Event -- Lamberti and Galletta Beaten HULTS AND CESTONE ADVANCE ON LINKS | True | By William D. Richardsonspecial To the New York Times. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/a-sense-of-belonging.html | A Sense of Belonging | True | By Catherine MacKenzie | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/mis-miiliocnt-mercer-a-bride.html | Mi=s Miiliocnt Mercer a Bride | True | Special to E Ew No, TI.'aES. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/norwegians-report-influx-of-germans.html | NORWEGIANS REPORT INFLUX OF GERMANS | True | | C1B 644102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/president-confers-on-quebec-meeting-receives-halifax-murphy-and.html | PRESIDENT CONFERS ON QUEBEC MEETING; Receives Halifax, Murphy and Cabinet Committee as Part of Parley Preparation PRESIDENT CONFERS ON QUEBEC MEETING | True | Special to THE NEW YORK TIMES. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/the-deep-south-electors-told-to-quit-if-they-refuse-to-back-the.html | THE DEEP SOUTH; Electors Told to Quit if They Refuse to Back the Winner | True | By James E. Crown | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/control-of-aggressors-the-control-of-germany-and-japan-by-harold-g.html | Control of Aggressors; THE CONTROL OF GERMANY AND JAPAN. By Harold G. Moulton and Louis Marlio. 116 pp. Washington: The Brookings Institution. $2. Control of Aggressors | True | By Arthur D. Gayer | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/hillman-assails-record-of-dewey-he-tells-state-cio-it-shows-labor.html | HILLMAN ASSAILS RECORD OF DEWEY; He Tells State CIO It Shows Labor What to Expect if He Is Elected CONVENTION BACKS PAC Appeals for $1 Contributions From 1,000,000 Members to Aid Latter's Political Work | True | By Joseph Shaplenspecial To the New York Times. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/sinatra-quits-screen-singer-says-he-will-devote-his-time-to-work-on.html | SINATRA QUITS SCREEN; Singer Says He Will Devote His Time to Work on Radio | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/french-cabinet-is-revised-again-grenier-is-dropped-from-air-post.html | FRENCH CABINET IS REVISED AGAIN; Grenier Is Dropped From Air Post -- Jeanneney Joins Provisional Regime FONCK AND CHABOT SEIZED First World War Ace and Red Cross Director Arrested as Collaborationists | True | By Cable To the New York Times. | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/service-team-wins-in-belfast-soccer-45000-see-combined-eleven-beat.html | SERVICE TEAM WINS IN BELFAST SOCCER; 45,000 See Combined Eleven Beat Northern Ireland on Four-Goal Splurge, 8-4 | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/review-4-no-title-the-spy-in-the-room-by-denison-clift-255-pp-new.html | Review 4 -- No Title; THE SPY IN THE ROOM. By Denison Clift. 255 pp. New York: Mystery House. $2. | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/the-news-of-the-week-in-review-at-the-frontiers.html | THE NEWS OF THE WEEK IN REVIEW; At the Frontiers | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/uss-marks-second-year-anniversary-to-be-observed-by-120-units.html | USS MARKS SECOND YEAR; Anniversary to Be Observed by 120 Units Tomorrow | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/life-love-etc-in-the-desert-oasis-by-willard-robertson-220-pp.html | Life, Love, Etc., in the Desert; OASIS. By Willard Robertson. 220 pp. Philadelphia: J.B. Lippincott Company. $2.50. | True | By Jennings Rice | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/tito-force-reported-near-bulgar-border.html | TITO FORCE REPORTED NEAR BULGAR BORDER | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/women-head-town-democrats.html | Women Head Town Democrats | True | | C1B 644102 |
| 1944-09-10 | 1944-09-10 | https://www.nytimes.com/1944/09/10/archives/wlb-denies-wards-plea-regional-ruling-in-st-paul-dispute-is-upheld.html | WLB DENIES WARD'S PLEA; Regional Ruling in St. Paul Dispute Is Upheld | True | | C1B 644102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/35000-fire-in-surf-club.html | $35,000 Fire in Surf Club | True | Special to THE NEW YORK TIMES. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/supplies-will-meet-poliomyelitis-needs.html | SUPPLIES WILL MEET POLIOMYELITIS NEEDS | True | Special to THE NEW YORK TIMES. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/inflation-bar-seen-in-us-productivity.html | INFLATION BAR SEEN IN U.S. PRODUCTIVITY | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/bdrhide-odtor-of-6raht-tomb-served-for-3-years-before-he-was.html | BDRHSIDE, oDTOR OF 6RAHT' TOMB; Served for 3 Years Before He Was Succeeded by His Son in 1940Ds at | True | 82 | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/iraq-and-russia-open-relations.html | Iraq and Russia Open Relations | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/heads-ywca-drive-group.html | Heads Y.W.C.A. Drive Group | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/midvale-net-2475843-43-profit-equals-412-a-share-against-430-year.html | MIDVALE NET $2,475,843; ' 43 Profit Equals $4.12 a Share, Against $4.30 Year Before | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/to-head-usmexico-city-library.html | To Head U.S.-Mexico City Library | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/dodgers-triumph-but-drop-32-game-phillies-down-chapman-after-brooks.html | DODGERS TRIUMPH, BUT DROP 3-2 GAME; Phillies Down Chapman After Brooks Win, 8-4 -- Olmo Hits Homer With Two Aboard | True | By Roscoe McGowenspecial To the New York Times. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/bears-finish-second-syracuse-triumphs-41-43-and-ends-pennant-hope.html | BEARS FINISH SECOND; Syracuse Triumphs, 4-1, 4-3, and Ends Pennant Hope | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/elson-with-276-texas-golf-victor-as-last-round-of-68-carding-7.html | ELSON, WITH 276, TEXAS GOLF VICTOR; as Last Round of 68, Carding 7 Birdies, to Triumph at Dallas by 10 Strokes SPADEN TAKES SECOND Mangrum and Hogan Are Next at 288 -- Winner's War Bond Total Now Is $39,334 | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/foreign-exchange-rates-week-ended-sept-9-1944.html | FOREIGN EXCHANGE RATES; WEEK ENDED SEPT. 9, 1944 | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/shotwell-asks-quick-action.html | Shotwell Asks Quick Action | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/cotton-in-decline-for-second-week-market-affected-by-progress-of.html | COTTON IN DECLINE FOR SECOND WEEK; Market Affected by Progress of War, Other Trading and Reports of Weather | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/army-gets-helicopter-twinrotor-craft-is-designed-for-pacific-area.html | ARMY GETS HELICOPTER; Twin-Rotor Craft Is Designed for Pacific Area | True | Special to THE NEW YORK TIMES. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/at-the-republic.html | At the Republic | True | A.W. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/united-states.html | United States | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/napoleons-great-tragedy.html | Napoleon's Great Tragedy | True | P.P.K. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/-takes-california-golf-crown.html | [ Takes California Golf Crown | True | | C1B 644103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/push-nears-aachen-one-column-eight-miles-away-british-smash-past.html | PUSH NEARS AACHEN; One Column Eight Miles Away -- British Smash Past Canal Blocks FLIERS BOMBARD FOE 5,000 Tons Hit Le Havre -- Third Army Infantry Seizes German Fort Two American Drives Near Aachen As the Shelling of Germany Begins | True | By Drew Middletonby Cable To the New York Times. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/more-history-to-be-taught-pennsylvania-provides-for-extended-course.html | More History to Be Taught; Pennsylvania Provides for Extended Course in High Schools | True | HUGH RUSSELL FRASER, | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/35000-see-redskins-conquer-bears-217.html | 35,000 SEE REDSKINS CONQUER BEARS, 21-7 | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/city-center-opens-season-of-ballet-monte-carlo-group-presents.html | CITY CENTER OPENS SEASON OF BALLET; Monte Carlo Group Presents George Balanchine's 'Danses Concertantes' in Premiere | True | By John Martin | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/affiliated-elects-slate-barber-chosen-president-with-rosenblum-made.html | AFFILIATED ELECTS SLATE; Barber Chosen President, With Rosenblum Made Secretary | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/the-citys-health-plan.html | THE CITY'S HEALTH PLAN | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/to-direct-ymca-program.html | To Direct Y.M.C.A. Program | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/seventh-army-race-taxes-signal-corps.html | SEVENTH ARMY RACE TAXES SIGNAL CORPS | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/henri-gheon-i-relious-pywgh-noveli-and-bgrapher-dies-in-paris.html | HENRI GHEON i; Relious Pywgh Noveli and Bgrapher Dies in Paris | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/indians-chase-foe-farther-into-burma.html | INDIANS CHASE FOE FARTHER INTO BURMA | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/soldier-finds-a-relative-943mile-phone-call-woman-two-blocks-away.html | SOLDIER FINDS A RELATIVE; 943-Mile Phone Call Woman Two Blocks Away | True | Special to THE NEW YORK TIMES. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/british-prices-off-economist-index-shows-drop-of-06-in-fortnight-to.html | BRITISH PRICES OFF; Economist Index Shows Drop of 0.6 in Fortnight to 117.6 | True | By Wireless To the New York Times. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/partisans-seize-serbian-rail-hub-yugoslavs-storm-zajecar-allied.html | PARTISANS SEIZE SERBIAN RAIL HUB; Yugoslavs Storm Zajecar -- Allied Land Forces Are Not Operating With Tito | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/isolated-germans-urged-to-yield.html | Isolated Germans Urged to Yield | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/house-group-urges-federal-tax-cuts-industry-must-be-encouraged-to.html | HOUSE GROUP URGES FEDERAL TAX CUTS; Industry Must Be Encouraged to Keep Income Level High, Say Planners for Peace | True | By Charles E. Eganspecial To the New York Times. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/police-bomb-squad-and-emergency-crews-round-up-more-dangerous-war.html | Police Bomb Squad and Emergency Crews Round Up More Dangerous War Souvenirs | True | | C1B 644103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/french-workers-seek-more-power-want-control-of-industries-split.html | FRENCH WORKERS SEEK MORE POWER; Want Control of Industries Split Equally by Management, Technicians and Labor COMMUNISTS INFLUENTIAL But the Party Has Not Won Mastery of Rank-and-File Groups in Factories | True | By David Andersonby Cable To the New York Times. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/ensign-p-d-young-of-waves-engaged.html | ENSIGN P. D. YOUNG OF WAVES ENGAGED | True | Special to "'zv., ,'o, TLr.s. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/nazis-quitting-aegean-area.html | Nazis Quitting Aegean Area | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/easing-of-tensions-urged-as-peace-key-scholars-painting-a-gloomy.html | EASING OF TENSIONS URGED AS PEACE KEY; Scholars, Painting a Gloomy Picture of Future, See Hope in Curbing Nationalism BROTHERHOOD STRESSED Service to All Mankind Is Chief New Insight Emerging Today, Overstreet Says | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/buys-westchester-farm-brooklyn-man-to-subdivide-150acre-tract-at.html | BUYS WESTCHESTER FARM; Brooklyn Man to Subdivide 150-Acre Tract at Mount Kisco | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/col-thomas-f-murph.html | COL. THOMAS F. MURPH | True | ( I | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/mayor-welcomes-returning-pupils-he-and-wade-broadcast-good-wishes.html | MAYOR WELCOMES RETURNING PUPILS; He and Wade Broadcast Good Wishes to 858,340 Who Go Back to Classes Today CITY'S SCHOOLS EXTOLLED Called 'Best in World' as Students Are Urged Not to Quit Study for War Jobs | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/water-main-break-floods-hospital-100000-damage-is-caused-at.html | WATER MAIN BREAK FLOODS HOSPITAL; $100,000 Damage Is Caused at Reconstruction -- 3 Floors Below Street Inundated DRUGS, EQUIPMENT SUFFER Pavement Caves In and Deluge Pours Into 8th Ave. Subway, but Traffic Continues WATER MAIN BREAK FLOODS HOSPITAL | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/panama-reply-to-prensa.html | Panama Reply to Prensa | True | By Cable To the New York Times. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/mayor-to-aid-warsaw-special-broadcast-today-follows-appeal-from.html | MAYOR TO AID WARSAW; Special Broadcast Today Follows Appeal From Polish City | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/experience-slogan-cited.html | Experience' Slogan Cited | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/dies-of-cye-crash-injuries-i.html | Dies of Cye Crash Injuries i | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/kills-5-of-family-with-axe.html | Kills 5 of Family With Axe | True | | C1B 644103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/nazi-aircraft-best-2-us-engineers-say.html | NAZI AIRCRAFT BEST, 2 U.S. ENGINEERS SAY | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/brooklyn-is-checked-in-the-west-2120.html | BROOKLYN IS CHECKED IN THE WEST, 21-20 | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/oats-and-barley-decline-in-prices-improvement-in-feedgrain.html | OATS AND BARLEY DECLINE IN PRICES; Improvement in Feed-Grain Situation Is Reflected -- Rye Trading Picks Up | True | Special to THE NEW YORK TIMES. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/105-more-projects-in-state-approved.html | 105 MORE PROJECTS IN STATE APPROVED | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/hispanos-in-front-63.html | Hispanos in Front, 6-3 | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/highwing-plane-planned-ship-would-give-air-passengers-better-view.html | HIGH-WING PLANE PLANNED; Ship Would Give Air Passengers Better View of Ground | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/to-speak-at-roosevelt-rally.html | To Speak at Roosevelt Rally | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/top-fascists-penalized-property-of-grandi-farinacci-starace-ordered.html | TOP FASCISTS PENALIZED; Property of Grandi, Farinacci, Starace Ordered Seized | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/august-r-cha.html | AUGUST R. CHA | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/spirit-of-revolt-reported-in-reich-war-prisoners-exchanged-in.html | SPIRIT OF REVOLT REPORTED IN REICH; War Prisoners Exchanged in Sweden Say 'Anything Can Happen' -- Nazis Now Defied | True | By George Axelssonby Wireless To the New York Times. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/big-hurricane-is-moving-northwest-from-near-puerto-rico-toward.html | Big Hurricane Is Moving Northwest From Near Puerto Rico Toward Coast | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/school-for-delinquents-to-open.html | School for Delinquents to Open | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/spiegel-inc.html | Spiegel, Inc. | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/nazis-used-caves-for-factories-their-big-french-plants-slowed-enemy.html | Nazis Used Caves for Factories; Their Big French Plants Slowed; Enemy Ball-Bearing Works Seen in Cavern in Paris Area -- Renault Sabotaged and Knocked Out by Air Attacks | True | By Wireless To the New York Times. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/no-chicago-corn-trading-operations-in-futures-there-may-be-held-up.html | NO CHICAGO CORN TRADING; Operations in Futures There May Be Held Up for Months GRAIN PRICES FALL ON GOOD WAR NEWS | True | Special to THE NEW YORK TIMES. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/gets-fur-auction-company-post.html | Gets Fur Auction Company Post | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/making-a-doorman-of-god-is-denounced.html | MAKING A DOORMAN OF GOD IS DENOUNCED | True | | C1B 644103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/ideals-stressed-for-church.html | Ideals Stressed for Church | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/staggs-mark-golden-wedding.html | Staggs Mark Golden Wedding | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/budd-to-redeem-shares.html | Budd to Redeem Shares | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/freed-nations-to-get-us-economic-boards.html | FREED NATIONS TO GET U.S. ECONOMIC BOARDS | True | By Wireless To Thr New York Times. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/churchill-tells-of-optimism.html | Churchill Tells of Optimism | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/croat-puppet-head-is-reported-seized-pavelitch-turned-over-to-tito.html | CROAT PUPPET HEAD IS REPORTED SEIZED; Pavelitch Turned Over to Tito, Algiers Says -- Greeks Map Post-War Land Claims | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/kwangsi-frontier-still-bars-enemy-chinese-reported-firm-also-at.html | KWANGSI FRONTIER STILL BARS ENEMY; Chinese Reported Firm Also at Changning, South of Hengyang -- U.S. Fliers List Gains | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/drive-in-auto-union-seeks-to-abrogate-nostrike-pledge-wide-movement.html | DRIVE IN AUTO UNION SEEKS TO ABROGATE NO-STRIKE PLEDGE; Wide Movement at Convention Offers Plea Action Would Aid Conversion Bargaining LEADERS FIGHT PROPOSAL Thomas Assails Defeat of the Kilgore Bill as Union Maps Peace Idleness Steps UAW GROUP FIGHTS NO-STRIKE PLEDGE | True | By Joseph Shaplenspecial To the New York Times. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/secret-service-is-set-up-by-opa-in-fight-on-counterfeiting-of.html | SECRET SERVICE 'IS SET UP BY OPA; In Fight on Counterfeiting of Coupons It Uses for First Time Power to Arrest TREASURY UNIT IS MODEL Special Agents of New Price Branch Learn Methods Used in War on Money Rings | True | Special to THE NEW YORK TIMES. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/newhouser-wins-for-tigers-50-then-trout-falls-before-indians-hals.html | Newhouser Wins for Tigers, 5-0, Then Trout Falls Before Indians; Hal's Four-Hitter Gains Him 24th Victory, but Gromek Stops Detroit, 7-4, as Record Crowd of 52,691 Looks On | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/nursing-as-career-stressed-at-school.html | NURSING AS CAREER STRESSED AT SCHOOL | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/paris-embassy-reopened-american-flag-hoisted-over-it-for-first-time.html | PARIS EMBASSY REOPENED; American Flag Hoisted Over It for First Time in Four Years | True | By Wireless To the New York Times. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/puts-negroes-for-dewey-council-director-cites-poll-at-baptist.html | PUTS NEGROES FOR DEWEY; Council Director Cites Poll at Baptist Conference | True | Special to THE NEW YORK TIMES. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander F. Deseversky | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/ralph.html | RALPH | True | 0 | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/black-yankees-score-90-top-boston-giants-at-the-stadium.html | BLACK YANKEES SCORE, 9-0; Top Boston Giants at the Stadium -- Philadelphia Wins | True | | C1B 644103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/if-you-must-seek-apartment-here-this-fall-your-quest-is-not-going.html | If You Must Seek Apartment Here This Fall Your Quest Is Not Going to Be a Happy One | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/church-besought-to-win-veterans-bell-says-most-members-of-armed.html | CHURCH BESOUGHT TO WIN VETERANS; Bell Says Most Members of Armed Forces Care Little About Christianity | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/dominican-father-here-to-be-preacher-general.html | Dominican Father Here To Be Preacher General | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/plans-child-safety-drive-uncle-robert-celebrates-82d-birthday-by.html | PLANS CHILD SAFETY DRIVE; Uncle Robert' Celebrates 82d Birthday by New Appeal | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/75-police-seek-to-retire-pension-board-meets-today-to-consider.html | 75 POLICE SEEK TO RETIRE; Pension Board Meets Today to Consider Applications | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/dewey-told-to-shun-overconfidence-michigan-leaders-assert-that.html | DEWEY TOLD TO SHUN OVER-CONFIDENCE; Michigan Leaders Assert That Strong Campaign Is Needed to Offset Drive by PAC GOVERNOR DEWEY AT HIS BOYHOOD HOME TELL DEWEY TO SHUN OVER CONFIDENCE | True | By Warren Moscowspecial To the New York Times. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/japanese-say-b-29s-have-chengtu-base.html | JAPANESE SAY B-29'S HAVE CHENGTU BASE | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/awards-bestowed-on-53-airmen-in-italy-after-release-from-rumanian.html | Awards Bestowed on 53 Airmen in Italy After Release From Rumanian Prisons | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/woman-buys-divine-hotel.html | Woman Buys Divine Hotel | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/orioles-split-annex-first-title-since-1925.html | ORIOLES SPLIT; ANNEX FIRST TITLE SINCE 1925 | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/meyers-group-cuts-up-luftwaffe.html | Meyer's Group Cuts Up Luftwaffe | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/5-prisoners-flee-jail-in-mineola-after-attacking-keeper-2-caught-5.html | 5 Prisoners Flee Jail in Mineola After Attacking Keeper; 2 Caught; 5 FLEE FROM JAIL; 2 INJURED, CAUGHT | True | Special to THE NEW YORK TIMES. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/bar-peace-report-asks-armed-force-national-association-is-urged-to.html | BAR PEACE REPORT ASKS ARMED FORCE; National Association Is Urged to Declare for World Union of 'Sovereign' Nations | True | Special to THE NEW YORK TIMES. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/government-maturities-45598032175-in-year.html | Government Maturities $45,598,032,175 in Year | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/us-flier-downs-swiss-plane.html | U.S. Flier Downs Swiss Plane | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/troop-is-cited-for-jungle-battle.html | TROOP IS CITED FOR JUNGLE BATTLE | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/grain-prices-fall-on-good-war-news-trading-reflects-the-growing.html | GRAIN PRICES FALL ON GOOD WAR NEWS; Trading Reflects the Growing Belief That Peace in Europe Is Nearing FEW CEILINGS OBTAINABLE Wheat Off 5 1/8 to 15 3/4 Cents, Oats Drop 14 to 16 1/8 and Rye Declines 14 1/2 to 18 | True | Special to THE NEW YORK TIMES. | C1B 644103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/air-blockade-bags-japanese-tanker-catalinas-sink-10000ton-ship-off.html | AIR BLOCKADE BAGS JAPANESE TANKER; Catalinas Sink 10,000-Ton Ship Off Mindanao -- Celebes Hit Heavily by Bombers | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/color-is-stressed-in-modern-rooms-warmth-and-homey-charm-are.html | COLOR IS STRESSED IN 'MODERN' ROOMS; Warmth and Homey Charm Are Achieved in Displays at Abraham & Straus UNIFORMITY IS AVOIDED Furniture of Various Hues Is Combined With Suitable Floor Coverings and Accessories | True | By Mary Madison | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/bumble-bee-gains-prize-in-yachtihg-tops-international-class-as.html | BUMBLE BEE GAINS PRIZE IN YACHTIHG; Tops International Class as Manhasset Race Week Comes to a Close | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/the-battle-for-germany.html | THE BATTLE FOR GERMANY | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/urges-small-plants-reconvert-first.html | URGES SMALL PLANTS RECONVERT FIRST | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/newmanwtshnaek.html | NewmanWtshnaek | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/chrman-of-board-of-edison-apiance-co-dies-was-electricstove.html | Chrman; of Board of Edison Apiance Co. Dies -- Was Electric-Stove Inventor | True | Special to Nv No Tmr. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/resident-offices-report-on-trade-buyers-cautious-on-progress-of-war.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Cautious on Progress Of War in Europe -- Spring Openings Also Delayed | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/southworth-gets-an-ace.html | Southworth Gets an Ace | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/bronx-labor-rally-tonight.html | Bronx Labor Rally Tonight | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/demand-for-choice-cuts-of-pork-heavy-offerings-small-with-prices-at.html | Demand for Choice Cuts of Pork Heavy; Offerings Small, With Prices at Ceiling | True | Special to THE NEW YORK TIMES. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/navy-increasing-force-by-600000-forrestal-gives-plans-for-year-to.html | NAVY INCREASING FORCE BY 600,000; Forrestal Gives Plans for Year to July 1 -- Total Was 2,987,311 at the End of June | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/news-of-food-diversion-of-grape-wine-from-jelly-makers-brings-new.html | News of Food; Diversion of Grape Wine From Jelly Makers Brings New Spreads Made From Other Fruits | True | By Jane Holt | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/paw-and-opa-please-answer.html | PAW and OPA Please Answer | True | LYLA SNOWDEN. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/slayings-in-warsaw-depicted-by-witness.html | SLAYINGS IN WARSAW DEPICTED BY WITNESS | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/spence-gets-6-for-7-as-senators-win-two.html | SPENCE GETS 6 FOR 7 AS SENATORS WIN TWO | True | | C1B 644103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/yanks-break-even-and-stay-in-front-dreiseverd-beats-dubiel-32-for.html | YANKS BREAK EVEN AND STAY IN FRONT; Dreiseverd Beats Dubiel, 3-2, for Red Sox -- Helps Winning Drive With Two-Bagger BLOW BY GRIMES DECIDES 3-Run Double Takes Second Game for Queen, 4-3 -- Lead Still Is a Half Length | True | By John Drebingerspecial To the New York Times. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/the-man-over-40.html | THE MAN OVER 40 | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/yarn-price-rises-limited-to-grays-opa-explains-that-the-recent.html | YARN PRICE RISES LIMITED TO GRAYS; OPA Explains That the Recent Increases to Producers Do Not Apply to Colors SAYS GMPR COVERS THEM Other Action by War Agencies Affects Aluminum, Dairy Products, Pipe, Bricks | True | Special to THE NEW YORK TIMES. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/browns-lose-32-after-62-victory-groves-triple-in-11th-wins-for.html | BROWNS LOSE, 3-2, AFTER 6-2 VICTORY; Grove's Triple in 11th Wins for White Sox -- Potter Hurls Six-Hitter in Opener | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/edwaid-c-yobk.html | EDWAID C. YOBK | True | E | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/king-michaels-story.html | KING MICHAEL'S STORY | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/gen-pattons-life-subject-of-film-stromberg-to-make-blood-and-guts.html | GEN. PATTON'S LIFE SUBJECT OF FILM; Stromberg to Make 'Blood and Guts,' With Bickford as Star -- Five Premieres Due | True | Special to THE NEW YORK TIMES. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/women-overseas-to-get-cosmetics-concerns-here-suggest-yule-gifts-to.html | WOMEN OVERSEAS TO GET COSMETICS; Concerns Here Suggest Yule Gifts to Supplement Items in Post Exchanges | True | By Martha Parker | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/schneider-a-local-patriot.html | Schneider a Local Patriot | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/abroad-italy-asks-freedom-to-help-itself.html | Abroad; Italy Asks Freedom to Help Itself | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/difficulties-beset-markets-in-london-uneasiness-as-peace-nears.html | DIFFICULTIES BESET MARKETS IN LONDON; Uneasiness as Peace Nears Attributed to Uncertainty Over Post-War Policies MANY PROBLEMS REMAIN Present Business Improvement Traced to Gains Made by African Mining Stocks | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/spellman-flies-to-paris-plans-visit-to-wounded.html | Spellman Flies to Paris; Plans Visit to Wounded | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/academy-ignores-petain-learned-french-society-expected-to-treat-him.html | ACADEMY IGNORES PETAIN; Learned French Society Expected to Treat Him as Dead | True | By Wireless to The New York Times. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/south-bend.html | SOUTH BEND | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/would-exclude-germans.html | Would Exclude Germans | True | G.D. BRUCE. | C1B 644103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/keep-guns-germans-told-von-model-orders-troops-to-throw-away-loot.html | KEEP GUNS, GERMANS TOLD; Von Model Orders Troops to Throw Away Loot, Not Arms | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/links-local-needs-to-welfare-work-mrs-linderholm-at-nashville.html | LINKS LOCAL NEEDS TO WELFARE WORK; Mrs. Linderholm, at Nashville Institute, Asks Understanding by 'Both Givers and Takers' | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/browns-buy-two-players.html | Browns Buy Two Players | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/austrian-sabotage-urged.html | Austrian Sabotage Urged | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/share-index-declines-financial-news-figure-drops-2-points-for-the.html | SHARE INDEX DECLINES; Financial News Figure Drops 2 Points for the Week | True | By Wireless To the New York Times. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/queens-apartments-sold-houses-for-117-families-at-forest-hills-are.html | QUEENS APARTMENTS SOLD; Houses for 117 Families at Forest Hills Are Under New Control | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/rooseveltchurchill-talk-to-be-in-quebecs-citadel-british-leaders-in.html | Roosevelt-Churchill Talk To Be in Quebec's Citadel; BRITISH LEADERS IN QUEBEC FOR COMING CONFERENCE Roosevelt-Churchill Parley Will Be in Quebec's Citadel | True | By John H. Cridersspecial To the New York Times. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/navy-medical-work-depicted-on-canvas.html | NAVY MEDICAL WORK DEPICTED ON CANVAS | True | Special to THE NEW YORK TIMES. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/famous-wine-country-fought-over.html | Famous Wine Country Fought Over | True | By Wireless To the New York Times. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/fugitive-sailor-hunted-detained-man-believed-to-have-swum-2-miles.html | FUGITIVE SAILOR HUNTED; Detained Man Believed to Have Swum 2 Miles, Robbed Home | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/article-6-no-title-van-of-first-army-at-german-border-prisoners.html | Article 6 -- No Title; VAN OF FIRST ARMY AT GERMAN BORDER Prisoners' Stories on What Allies Will Find in Reich Are Widely Divergent | True | By Harold Dennyby Wireless To the New York Times. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/allies-hold-important-road.html | Allies Hold Important Road | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/sports-of-the-times-looking-over-the-football-giants.html | Sports of the Times; Looking Over the Football Giants | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/food-forum-scheduled-campaigns-to-be-discussed-in-westchester.html | FOOD FORUM SCHEDULED; Campaigns to Be Discussed in Westchester Tomorrow | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/aid-to-italy-planned-relief-group-here-to-send-clothing-shoes-and.html | AID TO ITALY PLANNED; Relief Group Here to Send Clothing, Shoes and Vitamins | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/ethel-randolph-engaged.html | Ethel Randolph Engaged | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/pac-group-forms-new-unit.html | PAC Group Forms New Unit | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/better-combat-rations-meat-components-are-increased-from-3-to-7.html | BETTER COMBAT RATIONS; Meat Components Are Increased From 3 to 7, Army Reveals | True | Special to THE NEW YORK TIMES. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/phils-confer-on-manager-president-isnt-sure-whether-fitzsimmons.html | PHILS CONFER ON MANAGER; President Isn't Sure Whether Fitzsimmons Will Be Back | True | | C1B 644103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/interfaith-rally-attended-by-5000-berle-warns-of-nazi-plans-for.html | INTERFAITH RALLY ATTENDED BY 5,000; Berle Warns of Nazi Plans for Anti-Semitic Drive to Split United States | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/dewey-failure-charged-kingdon-says-candidate-has-found-no-weak.html | DEWEY FAILURE CHARGED; Kingdon Says Candidate Has Found No Weak Points in Foe | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/w-ji-budd.html | W JI BUDD | True | SPeCl to T N Yo . | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/lavals-daughter-freed-count-and-countess-chambrun-released-by-paris.html | LAVAL'S DAUGHTER FREED; Count and Countess Chambrun Released by Paris Police | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/too-many-old-men-held-science-curb-dr-midgley-reports-on-need-for.html | TOO MANY OLD MEN HELD SCIENCE CURB; Dr. Midgley Reports on Need for Youth to Meeting of Chemical Society Here LOSS IN ORIGINALITY CITED Early Retirement Ages or the Transfer of the Elderly Is Indicated, He Says | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/syndicate-sells-w-26th-st-lofts-old-weser-piano-plant-on-w-43d-st.html | SYNDICATE SELLS W. 26TH ST. LOFTS; Old Weser Piano Plant on W. 43d St. and Houses Figure in Other Deals | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/jessie-moore-brideelect.html | Jessie Moore Bride-Elect | True | Spedal to lt'zw Yop. K Tmıs. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/german-convoy-attacked-beaufighters-spot-it-in-aegean-and-cripple.html | GERMAN CONVOY ATTACKED; Beaufighters Spot It in Aegean and Cripple Two Ships | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/dight-l-armstro.html | D'IGHT L. ARMSTRO | True | NG | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/trading-in-new-orleans-cotton-futures-depressed-most-of-week-crop.html | TRADING IN NEW ORLEANS; Cotton Futures Depressed Most of Week -- Crop Figure Up COTTON IN DECLINE FOR SECOND WEEK | True | Special to THE NEW YORK TIMES. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/red-cross-clubs-in-paris-three-placed-in-service-in-heart-of.html | RED CROSS CLUBS IN PARIS; Three Placed in Service in Heart of Liberated French Capital | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/further-changes-by-de-gaulle-seen-general-seeks-representative.html | FURTHER CHANGES BY DE GAULLE SEEN; General Seeks Representative Cabinet That Can Claim Support of Majority GOVERNMENT CRITICIZED Interim Regime Set Up Pending Elections Described by Paper as Too Inclusive | True | By Harold Callenderby Wireless To the New York Times. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/woodstock.html | WOODSTOCK, | True | VL,. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/gets-pearl-harbor-data-naval-court-of-inquiry-arrives-at-scene-to.html | GETS PEARL HARBOR DATA; Naval Court of Inquiry Arrives at Scene to Push Study | True | By Wireless To the New York Times. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/carl-h-rupprecht-du-pont-company-exeeuuve-an-employe-of-firm-since.html | CARL H. RUPPRECHT; Du Pont Company ExeeuUve an Employe of Firm Since 1919 | True | Spe TS NEW YOgi TZ | C1B 644103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/martial-law-in-southwest-area.html | Martial Law in Southwest Area | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/crowley-van-wagoner.html | Crowley -- Van Wagoner | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/bigger-pecan-crop-in-louisiana.html | Bigger Pecan Crop in Louisiana | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/french.html | French | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/hospital-to-reopen-downtowns-renovation-will-be-marked-by-parade-to.html | HOSPITAL TO REOPEN; Downtown's Renovation Will Be Marked by Parade Tomorrow | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/japanese.html | Japanese | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/germans-fire-at-dover-fourth-series-of-salvos-fired-in-36-hours.html | GERMANS FIRE AT DOVER; Fourth Series of Salvos Fired in 36 Hours | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/oklahomans-in-big-push-national-guard-unit-made-dash-to-grenoble-in.html | OKLAHOMANS IN BIG PUSH; National Guard Unit Made Dash to Grenoble in France | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/big-air-freighter-tested-for-army-first-of-type-can-take-men.html | BIG AIR FREIGHTER TESTED FOR ARMY; First of Type Can Take Men, Weapons and Supplies to Distant Pacific Fronts | True | Special to THE NEW YORK TIMES. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/sdf-endorses-roosevelt.html | SDF Endorses Roosevelt | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/cio-test-features-maine-poll-today-united-labor-committee-has.html | CIO TEST FEATURES MAINE POLL TODAY; United Labor Committee Has Concentrated Fight on 2 Seats in Congress SEEKS TO AID ROOSEVELT But Reports From the Contested Districts Indicate Republican Victories | True | By James A. Hagertyspecial To the New York Times. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/news-of-the-stage-down-to-miami-comedy-by-conrad-westervelt-to-open.html | NEWS OF THE STAGE; ' Down to Miami,' Comedy by Conrad Westervelt, to Open Tonight at the Ambassador | True | By Sam Zolotow | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/bronx-properties-in-new-ownership-houses-garage-and-site-for-a.html | BRONX PROPERTIES IN NEW OWNERSHIP; Houses, Garage and Site for a Temple and Community Center Purchased | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/father-of-4-held-in-bail-charged-with-menacing-health-of-abandoned.html | FATHER OF 4 HELD IN BAIL; Charged With Menacing Health of Abandoned Children | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/mayor-pushing-plan-to-aid-homeseekers.html | MAYOR PUSHING PLAN TO AID HOMESEEKERS | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/mcnally-in-coast-guard-training.html | McNally in Coast Guard Training | True | | C1B 644103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/50000-at-opening-of-fair-in-jersey-crowd-sets-record-for-first-day.html | 50,000 AT OPENING OF FAIR IN JERSEY; Crowd Sets Record for First Day of State Exposition -- Special Events Listed | True | Special to THE NEW YORK TIMES. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/dorothyfein-rgbride-daughter-of-state-senator-wedi-to-norman-s.html | DOROTHYFEIN RGBRIDE; Daughter of State Senator Wedl to Norman S. Weiss, a Lawyer | True | Special to T Ngw YORK Tna. ] | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/r-suiyier-gjette.html | R. SUiYiER GJ.ETTE | True | lal NW Yo 'i, | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/musial-is-injured-as-cards-divide-hitting-star-sent-to-hospital.html | MUSIAL IS INJURED AS CARDS DIVIDE; Hitting Star Sent to Hospital -- Cubs Take 9-0 Opener, M. Cooper Wins 2d, 4-2 | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/crdner-sheer.html | Crdner -- Sheer | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/iss-jpalt-e-siit-iiiiiy-ilts-bridei-has-2-sisters-as-attendants-at.html | ISS JPAlt E. SI?lt IIIilY Ilt'S BRIDEI; Has 2 Sisters as Attendants at Wedding in Forest Hills to Pro. Winston M, Eddy | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/socialists-attack-pac-falsifying-history-charged-in-editorial-in.html | SOCIALISTS ATTACK PAC; ' Falsifying History' Charged in Editorial in Party's Paper | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/lifted-out-of-quicksand-plane-and-pilots-body-recovered-by.html | LIFTED OUT OF QUICKSAND; Plane and Pilot's Body Recovered by Engineers in Oklahoma | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/dr-cornelius-noonan.html | DR. CORNELIUS NOONAN | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/fires-halt-logging-in-oregon.html | Fires Halt Logging in Oregon | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/-fashions-of-the-times-to-appear-in-3d-edition.html | ' Fashions of the Times' To Appear in 3d Edition | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/dutch-prince-at-front-visits-troops-with-british-army-fighting-on.html | DUTCH PRINCE AT FRONT; Visits Troops With British Army Fighting on Albert Canal | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/speed-prisonerofwar-packages.html | Speed Prisoner-of-War Packages | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/telephone-service-praised.html | Telephone Service Praised | True | Mrs. LOUIS ROBISON. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/spiritual-rebirth-is-urged-by-scully-in-a-sermon-at-st-patricks-he.html | SPIRITUAL REBIRTH IS URGED BY SCULLY; In a Sermon at St. Patrick's He Stresses the Need for a Post-War Resurgence | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/united-nations.html | United Nations | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/major-turns-300th-combat-hour.html | Major Turns 300th Combat Hour | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/exdeipz1g-mayor-doomed-dr-karl-goerdeler-named-in-antihitler-plot-6.html | EX-LEIPZ1G MAYOR DOOMED; Dr. Karl Goerdeler Named in Anti-Hitler Plot -- 6 Others to Die | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/savings-bank-sells-jersey-city-house.html | SAVINGS BANK SELLS JERSEY CITY HOUSE | True | | C1B 644103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/war-fund-campaign-plea-victory-in-europe-will-increase-demands-on.html | WAR FUND CAMPAIGN PLEA; Victory in Europe Will Increase Demands on 31 Agencies | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/foe-recalls-envoy-to-lisbon.html | Foe Recalls Envoy to Lisbon | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/north-shore-youths-present-horse-show.html | NORTH SHORE YOUTHS PRESENT HORSE SHOW | True | Special to THE NEW YORK TIMES. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/gets-democratic-post-francis-wh-adams-is-named-state-finance.html | GETS DEMOCRATIC POST; Francis W.H. Adams Is Named State Finance Chairman | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/soviet-helps-raf-crews-fliers-downed-after-dropping-supplies-to.html | SOVIET HELPS RAF CREWS; Fliers Downed After Dropping Supplies to Poles in Warsaw | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/spanish-republicans-move-to-oust-franco.html | SPANISH REPUBLICANS MOVE TO OUST FRANCO | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/german.html | German | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/arthffr-richman-2-.html | ARTHffR RICHMAN; 2 [ | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/searle-leads-golf-field.html | Searle Leads Golf Field | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/old-army-records-yield-59-tons-of-waste-paper.html | Old Army Records Yield 59 Tons of Waste Paper | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/firs-george-goolsby.html | FIRS. GEORGE GOOLSBY | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/more-mine-foremen-quit-supervisors-at-14-more-pits-in-west-virginia.html | MORE MINE FOREMEN QUIT; Supervisors at 14 More Pits in West Virginia Vote Strike | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/lturwitz-polk.html | lturwitz -- Polk | True | Special to THg Nv Yo TrMzs. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/the-financial-week-stocks-break-on-expectation-of-an-early-end-to.html | THE FINANCIAL WEEK; Stocks Break on Expectation of an Early End to European War -- Heavy Fall in Grain | True | By Alexander D. Noyes | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/frank-h-reagan-chairman-of-the-board-of-locke-insulator-corp-dies.html | FRANK ,H. REAGAN; Chairman of the Board of Locke Insulator Corp. Dies at 71 | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/submarine-launched-at-groton.html | Submarine Launched at Groton | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/german-legation-leaves-helsinki.html | GERMAN LEGATION LEAVES HELSINKI | True | By Wireless To the New York Times. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/french-ask-place-at-peace-parleys-lacking-word-on-dumbarton-oaks.html | FRENCH ASK PLACE AT PEACE PARLEYS; Lacking Word on Dumbarton Oaks, They Say They Have Right to Join in Planning FULL EQUALITY THEIR AIM Only on This Basis Can France Be Expected to Meet Post-War Calls, Leaders Declare | True | By Lansing Warrenspecial To the New York Times. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/5000-planes-deal-blow-at-germans-8th-air-force-sends-1100-big.html | 5,000 PLANES DEAL BLOW AT GERMANS; 8th Air Force Sends 1,100 Big Bombers Against Military Factories in South Reich | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/olivia-ames-wed-to-naval-offi3er-becomes-bride-of-lt-william-def.html | OLIVIA AMES WED TO NAVAL OFFI(3ER; Becomes Bride of Lt. William DeF. Manice Jr. in Ceremony at Manchester, Mass. | True | Special to THZ IEW Yom Tn-s. | C1B 644103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/greeks-dissolve-committee.html | Greeks Dissolve Committee | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/canadian-airmen-beaten-soccer-team-loses-to-picked-eleven-here-3-to.html | CANADIAN AIRMEN BEATEN; Soccer Team Loses to Picked Eleven Here, 3 to 1 | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/syndicate-acquires-brooklyn-apartment.html | SYNDICATE ACQUIRES BROOKLYN APARTMENT | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/books-and-authors.html | Books and Authors | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/british-laborites-plan-party-race-it-is-said.html | British Laborites Plan Party Race, It Is Said | True | By Wireless To the New York Times. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/new-yorks-hope-discounted-city-hasnt-a-chance-apparently-to.html | New York's Hope Discounted; City Hasn't a Chance, Apparently, to Supplant Paris Fashions | True | GUY D'AULBY. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/dorcy-m-young-married-bride-in-south-orange-of-lieut-louis-p.html | DORCY M. YOUNG MARRIED; Bride in South Orange of Lieut. Louis P. Thebault, Air Forces | True | Special to THE NV YORK TZ4ES. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/president-to-rule-on-higher-wages-time-not-certain-washington.html | PRESIDENT TO RULE ON HIGHER WAGES; TIME NOT CERTAIN; Washington Wonders If the Little Steel Formula Will Be Changed Before Election DEWEY STRENGTH FACTOR NLRB Will Send to White House a 'Fact-Finding' Report on Controversy PRESIDENT TO RULE ON HIGHER WAGES | True | By Louis Starkspecial To the New York Times. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/ackers-vanquish-boston-yanks-280.html | ACKERS VANQUISH BOSTON YANKS, 28-0 | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/mrs-rickenbacker-to-speak.html | Mrs. Rickenbacker to Speak | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/n-seph.html | N. ;; Seph | True | 10 | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/to-make-new-vacuum-cleaners.html | To Make New Vacuum Cleaners | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/antwerps-diamond-industry-seen-restarting-soon-despite-handicaps.html | Antwerp's Diamond Industry Seen Restarting Soon Despite Handicaps; Nazi Removal of Larger Factories' Machines and Workers Must Be Overcome -- Prices May Fall When City Begins Cutting | True | By Wireless To the New York Times. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/s.html | S | True | pecial to Tm NEW Yom Tnr.s.' I | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/notes.html | Notes | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/republicans-see-victory-in-maine-state-election-today-expected-to.html | REPUBLICANS SEE VICTORY IN MAINE; State Election Today Expected to Be Sign of Success in Presidential Poll | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/americans-reach-gothic-line-posts-patrols-enter-pistoia-in-drive-on.html | AMERICANS REACH GOTHIC LINE POSTS; Patrols Enter Pistoia in Drive on 13-Mile Front -- British on Adriatic Slowed | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/ielizabeth-dooling-fiancee-of-aviato.html | IELIZABETH DOOLING FIANCEE OF AVIATO | True | R | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/argentine-paper-urges-us-accord-nacion-blames-hull-for-press.html | ARGENTINE PAPER URGES U.S. ACCORD; Nacion Blames Hull for 'Press Diplomacy' That It Says Aggravates Differences | True | By Cable To the New York Times. | C1B 644103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/city-college-to-give-courses-in-libraries.html | CITY COLLEGE TO GIVE COURSES IN LIBRARIES | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/radio-issue-stand-stated-by-dewey-in-magazine-interview-he-would.html | RADIO ISSUE STAND STATED BY DEWEY; In Magazine Interview He Would Limit FCC to Technical Regulation, Bar Censorship | True | Special to THE NEW YORK TIMES. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/would-ease-individual-taxes.html | Would Ease Individual Taxes | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/childcare-course-to-open.html | Child-Care Course to Open | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/corn-nearing-maturity-ten-per-cent-of-iowa-crop-now-safe-from-light.html | CORN NEARING MATURITY; Ten Per Cent of Iowa Crop Now Safe From Light Frost | True | Special to THE NEW YORK TIMES. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/iss-ez-ajeth-1w-ege.html | ISS Ez. AJETH 1W. EGE | True | Sp ' NEW Yo TUES. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/dday-weather-men-named.html | D-Day 'Weather Men' Named | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/treasury-will-sell-30000-army-vehicles.html | TREASURY WILL SELL 30,000 ARMY VEHICLES | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/portugals-neutrality-questioned.html | Portugal's Neutrality Questioned | True | FRANCES J. WALLACE. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/bars-scorched-germany-vogler-industrialist-stresses-need-of.html | BARS 'SCORCHED' GERMANY; Vogler, Industrialist, Stresses Need of Factories After War | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/aid-to-italians-reported-roosevelt-said-to-study-use-of-immigrants.html | AID TO ITALIANS REPORTED; Roosevelt Said to Study Use of Immigrants' Funds | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/free-news-policy-for-world-drafted-american-proposal-soon-may-be.html | FREE NEWS POLICY FOR WORLD DRAFTED; American Proposal Soon May Be Submitted to Members of United Nations LONG STUDY EVOLVES PLAN Keystones Are No Hindrance of Reporters and Unhindered Communications | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/david-mor.html | DAVID MOR | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/planning-for-peace.html | PLANNING FOR PEACE | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/commodity-average-reported-as-higher.html | COMMODITY AVERAGE REPORTED AS HIGHER | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/aftershocks-in-ontario-sequels-to-last-weeks-earth-tremors-are.html | AFTER-SHOCKS IN ONTARIO; Sequels to Last Week's Earth Tremors Are Recorded | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/charles-d-gibsons-condition.html | Charles D. Gibson's Condition | True | | C1B 644103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/output-of-ingots-declines-12-point-production-for-week-at-96-of.html | OUTPUT OF INGOTS DECLINES 1/2 POINT; Production for Week at 96% of Rated Capacity -- Worker Shortage Still Problem NUMBER OF ORDERS DROPS Cutbacks in Steel Shells Help Mills to Make Headway on Bar, Rail Backlogs | True | Special to THE NEW YORK TIMES. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/india-arbitration-urged-board-from-us-russia-and-china-is-advocated.html | INDIA ARBITRATION URGED; Board From U.S., Russia and China Is Advocated | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/dorothy-grodjesk-wed-i-bride-of-lieut-harold-carlton-a1-pilot-of-a.html | DOROTHY GRODJESK WED I; [Bride of Lieut. Harold Carlton, a1 Pilot of a Flying Fortress 1 | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/new-snoring-champion-chosen.html | New Snoring Champion Chosen | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/doberman-is-best-at-rye-dog-show-dictator-v-glenhugel-wins-in.html | DOBERMAN IS BEST AT RYE DOG SHOW; Dictator v. Glenhugel Wins in Westchester K.C. Field of More Than 1,000 | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/painters-to-aid-charity-days-pay-to-be-donated-for-the-fourth.html | PAINTERS TO AID CHARITY; Day's Pay to Be Donated for the Fourth Successive Year | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/giants-overwhelm-braves-10-to-4-as-pyle-allows-only-four-safeties.html | Giants Overwhelm Braves, 10 to 4, As Pyle Allows Only Four Safeties; Kerr, Rucker, Lombardi and Luby Lead the Attack on Quartet of Hurlers -- Ottmen Take Season Series, 13 Games to 9 | True | By James P. Dawson | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/harness-meeting-extended.html | Harness Meeting Extended | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/woman-democrat-named.html | Woman Democrat Named | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/reds-in-front-by-20-bow-75-in-opener.html | REDS IN FRONT BY 2-0; BOW, 7-5, IN OPENER | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/greeks-map-postwar-claims.html | Greeks Map Post-War Claims | True | By Wireless To the New York Times. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/british.html | British | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/wanderers-set-pace-41.html | Wanderers Set Pace, 4-1 | True | Special to THE NEW YORK TIMES. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/utility-transactions-approved.html | Utility Transactions Approved | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/bushwicks-win-and-lose.html | Bushwicks Win and Lose | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/janet-baillie-affianced-red-cross-aide-will-be-wed-to-capt-delaney.html | JANET BAILLIE AFFIANCED; Red Cross Aide Will Be Wed to Capt. DeLaney Kiphuth, Flier | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/jersey-soldier-fires-first-shell-into-germany-from-belgian-post.html | Jersey Soldier Fires First Shell Into Germany From Belgian Post; JERSEY MAN FIRES 1ST SHELL AT REICH | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/floods-wash-away-villages-of-mexico.html | FLOODS WASH AWAY VILLAGES OF MEXICO | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/ships-shell-menton-area.html | Ships Shell Menton Area | True | | C1B 644103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/chinese.html | Chinese | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/patriots-in-warsaw-at-limit-of-strength.html | PATRIOTS IN WARSAW AT LIMIT OF STRENGTH | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/smoke-screen-aids-moselle-crossing-planes-also-blast-germans.html | SMOKE SCREEN AIDS MOSELLE CROSSING; Planes Also Blast Germans -- Americans Find 2,400,000 Pounds of Good Beef SMOKE SCREEN AIDS MOSELLE CROSSINGS | True | By Frederick Grahamby Wireless To the New York Times. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/sp-tm-n-no.html | Sp Tm N No | True | MZ | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/cestone-and-hults-win-sear-ladislaw-and-schlief-1-up-in-plandome.html | CESTONE AND HULTS WIN; Sear Ladislaw and Schlief, 1 Up, in Plandome Final | True | Special to THE NEW YORK TIMES. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/aid-for-jews-discussed-palestine-held-haven-for-those-not.html | AID FOR JEWS DISCUSSED; Palestine Held Haven for Those Not Reintegrated in Europe | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/urges-combating-racial-hatreds-justice-murphy-of-supreme-court.html | URGES COMBATING RACIAL HATREDS; Justice Murphy of Supreme Court Offers Program to Offset Nazi Theories | True | Special to THE NEW YORK TIMES. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/president-of-wire-and-cable-fin-joined-organizaon-in-1888-dies-in.html | President; of Wire and Cable Fin Joined Organizaon in 1888 -- Dies in | True | PHnceton | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/lt-dorina-wood-a-bride-wrens-officer-wed-in-england-to-it-george-c.html | LT. DORINA WOOD A BRIDE; ' Wrens' Officer Wed in England to I.t. George C. Holt of Navy | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/scientists-meeting-slim-2000-instead-of-normal-6000-expected-at.html | SCIENTISTS' MEETING SLIM; 2,000 Instead of Normal 6,000 Expected at Cleveland Sessions | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/lays-worlds-ills-to-cartel-system-berge-assistant-attorney-general.html | LAYS WORLD'S ILLS TO CARTEL SYSTEM; Berge, Assistant Attorney General, in New Book Warns of a Post-War Threat | True | Special to THE NEW YORK TIMES. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/russian.html | Russian | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/victory-parade-suggestion.html | Victory Parade Suggestion | True | HELENE FROELICHER. | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/new-practical-arts-courses.html | New Practical Arts Courses | True | | C1B 644103 |
| 1944-09-11 | 1944-09-11 | https://www.nytimes.com/1944/09/11/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 644103 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/ingram-sees-return-of-bases.html | Ingram Sees Return of Bases | True | By Wireless To the New York Times. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/germans-scuttle-ship-in-orient.html | Germans Scuttle Ship in Orient | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/ship-smoker-blamed-for-bombay-disaster.html | SHIP SMOKER BLAMED FOR BOMBAY DISASTER | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/hull-silent-on-argentina-says-montevideo-group-should-comment-on.html | HULL SILENT ON ARGENTINA; Says Montevideo Group Should Comment on Withdrawal | True | Special to THE NEW YORK TIMES. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/hugh-r-xquillei.html | HUGH R. X'QUILLEI | True | special to T NEW YO TIES. | C1B 644145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/hines-quits-prison-today-former-tammany-leader-does-last-days-work.html | HINES QUITS PRISON TODAY; Former Tammany Leader Does Last Day's Work at Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/8-firms-get-e-awards-new-jersey-plant-shares-in-production-honors.html | 8 FIRMS GET 'E' AWARDS; New Jersey Plant Shares in Production Honors | True | Special to THE NEW YORK TIMES. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/bankers-to-offer-10000000-bonds-3-per-cent-refunding-issue-of.html | BANKERS TO OFFER $10,000,000 BONDS; 3 Per Cent Refunding Issue of Connecticut Utility to Go on Market Today 21 CONCERNS IN SYNDICATE Group Headed by Putnam & Co. of Hartford and Chas. W. Scranton & Co., New Haven | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/books-authors.html | Books -- Authors | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/ivigr-leonida-perrin-rector-of-pontifical-canadian-college-in-rome.html | IVIGR. LEONIDA PERRIN; Rector of Pontifical Canadian College in Rome Was 76 | True | By Wireless To Tr Ngw York | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/article-9-no-title-roosevelt-and-churchill-meet-for-second-time-in.html | Article 9 -- No Title; ROOSEVELT AND CHURCHILL MEET FOR SECOND TIME IN QUEBEC | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/night-club-owner-denies-city-charge-sidney-robinson-of-copacabana.html | NIGHT CLUB OWNER DENIES CITY CHARGE; Sidney Robinson of Copacabana Says There Was No Gambling on Saratoga Premises DOES NOT KNOW COSTELLO Witness at License Hearing Also Disclaims Acquaintance With Adonis, Lansky | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/mme-chiang-enters-hospital-for-check.html | MME. CHIANG ENTERS HOSPITAL FOR CHECK | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/shortage-end-seen-by-chain-drug-head-return-to-production-on-fall.html | SHORTAGE END SEEN BY CHAIN DRUG HEAD; Return to Production on Fall of Germany Is Predicted at Conference Here | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/armour-to-redeem-bonds.html | Armour to Redeem Bonds | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/pillsbury-stock-on-market-today-sale-of-preferred-will-make.html | PILLSBURY STOCK ON MARKET TODAY; Sale of Preferred Will Make Possible the Retirement of Remaining Funded Debt PILLSBURY STOCK ON MARKET TODAY | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/upstate-prospects-cheering-to-curran.html | UP-STATE PROSPECTS CHEERING TO CURRAN | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/mrs-taylor-still-in-jail-attorney-expects-release-today-talks-of.html | MRS. TAYLOR STILL IN JAIL; Attorney Expects Release Today -- Talks of Restitution | True | Special to THE NEW YORK TIMES. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/ban-off-priest-talks-french.html | Ban Off, Priest Talks French | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/new-london-republicans-win.html | New London Republicans Win | True | | C1B 644145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/kents-mother-files-suit-seeks-to-compel-president-to-demand-his.html | KENT'S MOTHER FILES SUIT; Seeks to Compel President to Demand His Return | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/miss-rosalie-bordon-will-be-wed-sept-23.html | MISS ROSALIE BORDON WILL BE WED SEPT. 23 | True | Special to Ntv Yozc 'rn,. { | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/convoy-wiped-out-us-ships-and-planes-sink-all-52-vessels-in-it-off.html | CONVOY WIPED OUT; U.S. Ships and Planes Sink All 52 Vessels in It Off Mindanao 5 AIRFIELDS RAVAGED Bombers Spread Ruin in Island's Defenses -- Palau Hit Again 89 Ships Smashed Off Philippines STUNNING BLOW IN EAST | True | By Robert Trumbullby Telephone To the New York Times. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/mis-victor-e-hansen.html | MIS. VICTOR E. HANSEN | True | geelal to T 'w Yot,.K T. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/confirms-model-as-chief-nazi-press-says-he-has-taken-over-von.html | CONFIRMS MODEL AS CHIEF; Nazi Press Says He Has Taken Over von Kluge's Command | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/duchess-quits-hospital-windsors-cheered-by-500-school-pupils-as.html | DUCHESS QUITS HOSPITAL; Windsors Cheered by 500 School Pupils as They Get Into Car | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/carolyn-m-scherrer-fiancee.html | Carolyn M. Scherrer Fiancee | True | Spedal to Ta]: N,v Yor,. TZMrS. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/bridge-authority-plans-refinancing-jamestown-ri-body-arranges-for.html | BRIDGE AUTHORITY PLANS REFINANCING; Jamestown, R.I., Body Arranges for New Bond Issue That Will Save $680,000 | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/dr-hanna-3d-is-killed-greatgrandson-of-mark-hanna-shot-down-over.html | D.R. HANNA 3D IS KILLED; Great-Grandson of Mark Hanna Shot Down Over France May 12 | True | Special to THE NEW YORK TIMES. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/4-airlines-order-108-transports-each-to-carry-44-to-55-passengers.html | 4 Airlines Order 108 Transports, Each to Carry 44 to 55 Passengers; Giant Douglas Aircraft to Cut Coast-to-Coast Flight in Two -- $50,000,000 Contracts Signed With Ceremonies Here 108 GIANT AIRCRAFT BOUGHT BY 4 LINES | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/increased-service-on-rail-line-urged-westchester-supervisors-call.html | INCREASED SERVICE ON RAIL LINE URGED; Westchester Supervisors Call on the New York Central to Extend Putnam Division | True | Special to THE NEW YORK TIMES. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/negro-general-pins-dfc-on-his-son-colonel-davis.html | Negro General Pins DFC On His Son, Colonel Davis | True | By the United Press. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/massigli-is-confirmed-will-be-envoy-to-britain-designee-refuses-us.html | MASSIGLI IS CONFIRMED; Will Be Envoy to Britain -- Designee Refuses U.S. Post | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/4800-cars-ordered-war-department-places-new-contracts-with-4.html | 4,800 CARS ORDERED; War Department Places New Contracts With 4 Concerns | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/nazis-speed-aegean-demolitions.html | Nazis Speed Aegean Demolitions | True | | C1B 644145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/business-world.html | Business World | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/lucile-russell-married-i-bride-of-john-f-becker-in-the-rectory-of.html | LUCILE RUSSELL MARRIED I; Bride of John F. Becker in the Rectory of St. Patrick's | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/cashier-seized-in-theft-century-indemnity-company-employe-accused.html | CASHIER SEIZED IN THEFT; Century Indemnity Company Employe Accused in $5,000 Loss | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/goerdeler-hanged-with-six-plotters-all-convicted-of-conspiracy-to.html | GOERDELER HANGED WITH SIX PLOTTERS; All Convicted of Conspiracy to Assassinate Hitler -- von Helldorf Among Them | True | By Telephone To the New York Times. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/seized-in-clothing-theft-case.html | Seized in Clothing Theft Case | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/rites-for-_-bisho_-p-cannoni-funeral-service-for-methodisti-official.html | RITES FOR_ BISHO_ P CANNONi; Funeral Service for Methodist1 Official Heldin Richmond, Va, I | True | Special to THE Nzw Yox Tiaras. [ | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/sharp-drop-scheduled-in-rate-of-steel-output.html | Sharp Drop Scheduled In Rate of Steel Output | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/for-the-navy.html | FOR THE NAVY | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/syndicate-takes-36th-street-loft.html | SYNDICATE TAKES 36TH STREET LOFT | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/sports-of-the-times-an-army-story-with-heavy-navy-overtones.html | Sports of the Times; An Army Story With Heavy Navy Overtones | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/lewis-aides-gag-rival-with-fists-plea-for-convention-to-assist-home.html | LEWIS AIDES GAG RIVAL WITH FISTS; Plea for Convention to Assist Home Rule Is Silenced by Fight at Cincinnati | True | By Louis Starkspecial To the New York Times. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/stocks-go-ahead-as-pressure-lifts-although-volume-is-lightest-since.html | STOCKS GO AHEAD AS PRESSURE LIFTS; Although Volume Is Lightest Since Aug. 28, List Reverses the Trend of Last Week AIRCRAFT ISSUES SET PACE Type of Buying Seen to Have Become Stronger -- Index Rises 1.02 to 170.18 | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/considered-voting-needed-anything-resembling-coercion-has-place-in.html | Considered Voting Needed; Anything Resembling Coercion Has Place in Our Elections | True | DORSHA HAYES. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/gi-college-plan-outlined-by-hines-sets-tuition-maximum-at-40-a.html | GI COLLEGE PLAN OUTLINED BY HINES; Sets Tuition Maximum at $40 a Semester for Veterans -- Other Fees to Be Paid | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/danilova-dances-the-swan-queen-the-red-poppy-rodeo-and-concertantes.html | DANILOVA DANCES THE SWAN QUEEN; ' The Red Poppy,' 'Rodeo' and 'Concertantes' Also Seen at the City Center | True | By John Martin | C1B 644145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/stokowski-plans-variety-of-music-operas-chamber-music-and-youth.html | STOKOWSKI PLANS VARIETY OF MUSIC; Operas, Chamber Music and Youth Concerts Scheduled for City Center Season | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/de-gaulle-receives-spellman.html | De Gaulle Receives Spellman | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/james-page-consulting-engineer-once-with-port-of-new-york-authority.html | JAMES PAGE; Consulting Engineer Once With Port of New York Authority | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/high-court-is-new-deal-mirror-says-resolution-urged-on-bar-high.html | High Court Is New Deal 'Mirror,' Says Resolution Urged on Bar; HIGH COURT CALLED NEW DEAL 'MIRROR' | True | Special to THE NEW YORK TIMES. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/small-powers-win-a-consulting-right-us-british-and-soviet-delegates.html | SMALL POWERS WIN A CONSULTING RIGHT; U.S., British and Soviet Delegates Agree on Say for Any Nation Providing Troops | True | By James B. Restonspecial To the New York Times. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/article-19-no-title-fur-and-rich-fabrics-piled-on-fall-hats.html | Article 19 — No Title; FUR AND RICH FABRICS PILED ON FALL HATS | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/bankrupt-victor-by-five-lengths-leads-eye-for-eye-and-gives-permane.html | BANKRUPT VICTOR BY FIVE LENGTHS; Leads Eye for Eye and Gives Permane Aqueduct Double -- Six Favorites Score OCCUPY BEATS BOILING ON Survives Foul Claim in Easy Triumph -- Jockey Merritt Suffers Dizzy Spell | True | By William D. Richardson | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/russian.html | Russian | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/russians-report-12-dead-revived-army-doctors-say-new-artery.html | RUSSIANS REPORT 12 'DEAD' REVIVED; Army Doctors Say New Artery Injection of Blood and Bellows Respirator Restored Life | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/iba-1-sharp.html | IBA 1'. SHARP | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/philco-war-output-up-halfyear-volume-50-higher-than-1943-production.html | PHILCO WAR OUTPUT UP; Half-Year Volume 50% Higher Than 1943 Production | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/5-surplus-k9-pups-seek-homes-here-shepherd-war-heroines-litter.html | 5 SURPLUS K9 PUPS SEEK HOMES HERE; Shepherd War Heroine's Litter Housed at Hospital After Creating a Problem | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/nutt-quits-wright-aeronautical.html | Nutt Quits Wright Aeronautical | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/fight-on-electors-set-in-texas-today-factions-in-democratic-party.html | FIGHT ON ELECTORS SET IN TEXAS TODAY; Factions in Democratic Party to Thrash Out Commitment of State's 23 Votes | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/westrope-is-first-with-4-of-6-mounts-takes-swansea-sprint-aboard.html | WESTROPE IS FIRST WITH 4 OF 6 MOUNTS; Takes Swansea Sprint Aboard Smart Bet for Racer's 4th in Row at Pawtucket | True | | C1B 644145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/rovelli-to-box-jamieson.html | Rovelli to Box Jamieson | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/buys-6family-house-east-ninth-st-property-among-three-deals-in.html | BUYS 6-FAMILY HOUSE; East Ninth St. Property Among Three Deals in Brooklyn | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/-polio-epidemic-held-past-peak-in-state.html | ' POLIO' EPIDEMIC HELD PAST PEAK IN STATE | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/john-duvoli-s1.html | JOHN DUVOLI S1. | True | Special to TH= NEW YoU Tn | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/forrestal-maverick-to-speak.html | Forrestal, Maverick, to Speak | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/judge-to-visit-swifts-in-suit.html | Judge to Visit Swift's in Suit | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/austria-is-warned-to-earn-freedom-hull-says-time-is-almost-up-for.html | AUSTRIA IS WARNED TO EARN FREEDOM; Hull Says Time 'Is Almost Up' for Her People to Fight the Nazis and Win Independence | True | Special to THE NEW YORK TIMES. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/jersey-realty-sales-ridgefield-park-apartment-and-jersey-city-home.html | JERSEY REALTY SALES; Ridgefield Park Apartment and Jersey City Home in Deals | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/chain-store-sales-show-rise-of-136-increase-for-august-over-a-year.html | CHAIN STORE SALES SHOW RISE OF 13.6%; Increase for August Over a Year Ago Is the Largest So Far in 1944 | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/fttt-e-smith.html | fT.T.T! E. SMITH | True | pecla[ [o N'W No Tnr, | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/in-the-nation-an-efficiencyexported-tour-for-votes.html | In The Nation; An Efficiency-Exported Tour for Votes | True | By Arthur Krock | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/curleybeisel.html | CurleyBeisel | True | Special to Taz NEW YO Tnzs. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/retirement-granted-to-81-of-police-force.html | RETIREMENT GRANTED TO 81 OF POLICE FORCE | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/succeeds-to-presidency-of-federal-reserve-unit.html | Succeeds to Presidency Of Federal Reserve Unit | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/tanks-pass-border-lead-infantry-in-breach-of-frontier-after-push.html | TANKS PASS BORDER; Lead Infantry in Breach of Frontier After Push Through Luxembourg AACHEN DRIVE GAINS British in Netherlands -- Le Havre Is Attacked by Sea and Land TANKS PASS BORDER OF REICH AT TRIER | True | By Drew Middletonby Cable To the New York Times. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/china-executes-officers-condemns-two-battalion-chiefs-for-fall-of.html | CHINA EXECUTES OFFICERS; Condemns Two Battalion Chiefs for Fall of Lishai | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/heads-fbi-bureau-in-albany.html | Heads FBI Bureau in Albany | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 644145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/urges-uaw-keep-nostrike-pledge-rj-thomas-says-union-could-not.html | URGES UAW KEEP 'NO-STRIKE PLEDGE; R.J. Thomas Says Union Could 'Not Survive' Its Repudiation During the War | True | By Joseph Shaplenspecial To the New York Times. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/city-will-present-consumer-courses-board-of-education-and-cdvo-list.html | CITY WILL PRESENT CONSUMER COURSES; Board of Education and CDVO List Series for Manhattan and Staten Island | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/eric-agerquist-radio-conductor-violinist-director-of-music-for.html | ERIC S'AGERQUIST, RADIO CONDUCTOR; Violinist, Director of Music for 'First Nighter' Program Since 1931, Dies at 45 | True | spectat m Nsw Yo | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/-substantial-rain-on-way-weather-man-here-says.html | ' Substantial Rain on Way, Weather Man Here Says | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/our-bombers-avoid-hitting-camps-in-reich-where-our-prisoners-are.html | Our Bombers Avoid Hitting Camps in Reich Where Our Prisoners Are, Red Cross Says | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/canadian-corvette-sunk.html | Canadian Corvette Sunk | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/sec-sets-hearing-on-reprieve.html | SEC Sets Hearing on Reprieve | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/l-crijlqelle-dead-chica60-sculptor-lorado-tafts-associate-was.html | L. CRIJlqELLE DEAD; CHICA60 SCULPTOR; Lorado Taft's Associate Was Creator of the Washington, Morris, Salomon Statue | True | selal to Tm N'w Yo TIM. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/german.html | German | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/three-held-in-draft-case-conspiracy-to-keep-bartender-on-job.html | THREE HELD IN DRAFT CASE; Conspiracy to Keep Bartender on Job Alleged by FBI | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/dr-perce-de-stanley-health-officer-of-jersey-towns-was-formerly-a.html | DR. PERCE DE STANLEY; Health Officer of Jersey Towns Was Formerly a Lawyer | True | Special to Trs Nsw YOEX 'IMzs | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/japanese-flier-learns-his-error-much-too-late.html | Japanese Flier Learns His Error Much Too Late | True | Special to THE NEW YORK TIMES. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/help-for-the-househunter.html | HELP FOR THE HOUSE-HUNTER | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/near-showdown-on-reconversion-conferees-in-deadlock-may-put-issue.html | NEAR SHOWDOWN ON RECONVERSION; Conferees, in Deadlock, May Put Issue Back to Congress for Action After Election | True | Special to THE NEW YORK TIMES. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/louis-h-benner-i-soconyvacuum-oil-co-traffic-manager-dies-here-at.html | LOUIS H. BENNER; i Socony-Vacuum Oil Co. Traffic Manager Dies Here at 60 | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/a-h-charls-ladr-i.html | a. H. CHARLS, LADR I | True | Special to Nw NoRx Tnr. [ | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/abolition-of-lords-urged-british-common-wealth-party-wants-end-of.html | ABOLITION OF LORDS URGED; British Common Wealth Party Wants End of Upper House | True | By Wireless To the New York Times. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/nyu-names-cherico-former-guard-selected-as-line-coach-in-football.html | N.Y.U. NAMES CHERICO; Former Guard Selected as Line Coach in Football | True | | C1B 644145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/our-planes-hit-amoy-harbor.html | Our Planes Hit Amoy Harbor | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/churchill-delayed-soldiers-trip-home.html | Churchill Delayed Soldiers' Trip Home | True | Special to THE NEW YORK TIMES. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/pricing-problems-seen-by-dealers-byrnes-report-regarded-here-as-a.html | PRICING PROBLEMS SEEN BY DEALERS; Byrnes Report Regarded Here as a Formula Calling for Early Action by OPA WARN OF OVEROPTIMISM Manufacturers See Dangers in Relaxing War Controls - Grocers Fear Shocks PRICING PROBLEMS SEEN BY DEALERS | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/rev-vincent-r-foley-former-educa____tor-55.html | REV. VINCENT R. FOLEY, FORMER EDUCA____TOR, 55 | True | si-cial to N-w ,Zone : I | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/50-nations-called-to-aviation-parley-us-will-be-host-nov-1-for-the.html | 50 NATIONS CALLED TO AVIATION PARLEY; U.S. Will Be Host Nov. 1 for the Discussion of Restoring Civilian Air Services | True | Special to THE NEW YORK TIMES. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/amoroso-and-harris-fight-8round-draw.html | AMOROSO AND HARRIS FIGHT 8-ROUND DRAW | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/hurricane-0-ui-in-ocean-is-reported-hovering-almost-stationary-in.html | HURRICANE 0 U:I" IN OCEAN; Is Reported Hovering Almost Stationary in Atlantic | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/news-of-food-photograph-packed-with-candy-cookies-makes-an-unusual.html | News of Food; Photograph, Packed With Candy, Cookies Makes an Unusual Gift to Service Men | True | By Jane Holt | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/stays-death-for-stoll-abductor.html | Stays Death for Stoll Abductor | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/bargain-shop-starts-new-year.html | Bargain Shop Starts New Year | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/max-strauss-stock-exchange-member-former-partner-in-lauer-co.html | MAX STRAUSS; Stock Exchange Member, Former Partner in Lauer & Co. | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/mrs-george-engle.html | MRS. GEORGE ENGLE | True | Special to Nv Yo Tn. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/620-facing-opa-charges-jam-court-room-8112-fines-imposed-four.html | 620 Facing OPA Charges Jam Court Room; $8,112 Fines Imposed, Four Sentenced to Jail | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/opa-ruling-asked-by-hosiery-trade.html | OPA RULING ASKED BY HOSIERY TRADE | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/packard-buys-new-plant.html | Packard Buys New Plant | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/dr-alfonso-ayon.html | DR. ALFONSO AYON | True | By Cable To Tlr. New Yoric Times. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/british.html | British | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/henry-v-avery.html | HENRY %V. AVERY | True | Special to THE HZW ro TZMZS. | C1B 644145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/frank-e-brex-66-newark-crime-foe-gxdeputy-police-chief-expert-in.html | FRANK E. BREX, 66/ NEWARK CRIME FOE; gx-Deputy Police Chief, Expert] in Obtaining Confessions, Dies -- Solved Big Cases | True | Special to THE NEW YoK Tfzs. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/dr-j-howard-hulsart-new-jersey-educator-headed-schools-in-morris.html | DR. J. HOWARD HULSART; New Jersey Educator Headed Schools in Morris County | True | SPecial to T Nlv Yom'mvzx. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/guatemala-honors-cuban-poet.html | Guatemala Honors Cuban Poet | True | By Cable To the New York Times. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/miss-betty-ll-engaged-to-marry-daughter-of-military-aide-to-canal.html | MISS BETTY LL ENGAGED TO MARRY; Daughter of Military Aide to Canal Zone Governor to Be Wed to J. W. Dooley, Navy | True | Special to Tam lw YORK TIMS. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/rise-in-values-shown-in-listed-bond-issues.html | RISE IN VALUES SHOWN IN LISTED BOND ISSUES | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/nazi-chief-warns-prague-governor-says-revolt-will-be-drowned-in.html | NAZI CHIEF WARNS PRAGUE; Governor Says Revolt Will Be Drowned in Blood | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/kwangsi-province-invaded-by-enemy-japanese-thrust-presumably-has.html | KWANGSI PROVINCE INVADED BY ENEMY; Japanese Thrust Presumably Has Reached Chuanhsien, 67 Miles From Kweilin | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/quillon-is-winner-in-laurel-handicap.html | QUILLON IS WINNER IN LAUREL HANDICAP | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/exgirl-scouts-aid-asked-they-are-urged-to-help-pick-upstate-apple.html | EX-GIRL SCOUTS' AID ASKED; They Are Urged to Help Pick Up-State Apple Crop | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/kathryn-fitzgerald-bride-of-physician.html | KATHRYN FITZGERALD ! BRIDE OF PHYSICIAN | True | Special to Ta Haw YOR Tua. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/schneierson-to-head-jewish-charity-drive.html | SCHNEIERSON TO HEAD JEWISH CHARITY DRIVE | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/minerals-concern-clears-2016037-international-companys-net-in-year.html | MINERALS CONCERN CLEARS $2,016,037; International Company's Net in Year to June 30 Slightly Below the Year Before | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/new-jersey.html | NEW JERSEY | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/cox-and-edwards-score-finish-first-with-a-65-in-long-island-golf.html | COX AND EDWARDS SCORE; Finish First With a 65 in Long Island Golf | True | Special to THE NEW YORK TIMES. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/motorists-cooperating-74-conserve-on-mileage-dealer-conference-here.html | MOTORISTS COOPERATING; 74% Conserve on Mileage, Dealer Conference Here Is Told | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/forrestal-urges-training-all-youth-would-make-full-year-term-for.html | FORRESTAL URGES TRAINING ALL YOUTH; Would Make Full Year Term for All Over 18 to Insure Future Fighting Men | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/st-nick-opens-friday.html | St. Nick Opens Friday | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/mutual-insurance-opens-office.html | Mutual Insurance Opens Office | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/advertising-news.html | Advertising News | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/corporation-tax-assailed-by-ruml.html | CORPORATION TAX ASSAILED BY RUML | True | Special to THE NEW YORK TIMES. | C1B 644145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/opponents-of-grau-control-congress.html | OPPONENTS OF GRAU CONTROL CONGRESS | True | By Cable To the New York Times. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/enemy-of-women-a-portrayal-of-goebbels-comes-to-the-victoria.html | ' Enemy of Women,' a Portrayal of Goebbels, Comes to the Victoria -- Mexican Film at Belmont | True | By Bosley Crowther | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/mr-johnson-files-protest-representative-replies-to-criticism-of.html | Mr. Johnson Files Protest; Representative Replies to Criticism of Member of Parliament | True | CALVIN D. JOHNSON, Member of Congress. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/us-fliers-smash-reich-air-defense-luftwaffe-loses-133-in-fights-42.html | U.S. FLIERS SMASH REICH AIR DEFENSE; Luftwaffe Loses 133 in Fights, 42 Aground -- 8th and RAF Hit German Oil Plants U.S. FLIERS SMASH REICH AIR DEFENSE | True | By Sidney Grusonby Wireless To the New York Times. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/dr-allen-s-whitney-dean-emeritus-of-michigans-school-of-education.html | DR. ALLEN S. WHITNEY; Dean Emeritus of Michigan's School of Education Dies | True | Special to THS Nzw YOK TZMZS. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/indians-buy-two-pitchers.html | Indians Buy Two Pitchers | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/evacuation-of-north-confirmed.html | Evacuation of North Confirmed | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/us-books-free-flow-dammed-in-australia.html | U.S. BOOKS' FREE FLOW DAMMED IN AUSTRALIA | True | By Cable to the New York Times. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/dewey-says-war-found-us-unready-asserts-new-deal-talking-now-of-its.html | DEWEY SAYS WAR FOUND US UNREADY; Asserts New Deal, Talking Now of Its Foresight, Did Not Prepare the People TWO MEN FROM MICHIGAN MEET IN IOWA DEWEY SAYS WAR FOUND US UNREADY | True | By Warren Moscowspecial To the New York Times. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/article-11-no-title.html | Article 11 -- No Title | True | By Wireless To the New York Times. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/antha-murphy-brideelect.html | Antha Murphy Bride-Elect | True | Special to TRS Nzw or Txs. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/is-charles-s-iauber.html | IS. CHARLES S. IAUBER | True | Special to THE NW YORK TrMgS. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/schools-in-france-escape-nazi-stain-education-system-is-virtually.html | SCHOOLS IN FRANCE ESCAPE NAZI STAIN; Education System Is Virtually Unaffected by Occupation Despite Textbook Purge VICHY 'REFORMS' SHELVED Petain's 'Patriotism' Courses Never Fully Applied -- Foe Too Busy to Interfere | True | By Wireless to the New York Times. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/quick-refinancing-urged-utility-official-says-it-can-be-done-now.html | QUICK REFINANCING URGED; Utility Official Says It Can Be Done Now Most Favorably | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/united-nations.html | United Nations | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/wider-programs-of-health-urged-industries-told-to-safeguard.html | WIDER PROGRAMS OF HEALTH URGED; Industries Told to Safeguard Well-Being of Key Men as Well as Workers Generally | True | Special to THE NEW YORK TIMES. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/mis-jacob-freeman.html | MIS. JACOB FREEMAN | True | | C1B 644145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/army-expanding-entertainment-program-to-provide-more-fun-for-men.html | Army Expanding Entertainment Program To Provide More Fun for Men Overseas | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/three-become-colonels-ten-majors-from-this-area-made-lieutenant.html | THREE BECOME COLONELS; Ten Majors From This Area Made Lieutenant Colonels | True | Special to THE NEW YORK TIMES. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/is-parley-8th-or-11th-side-meetings-of-roosevelt-and-churchill.html | IS PARLEY 8TH OR 11TH?; Side Meetings of Roosevelt and Churchill Obscure Count | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/laval-reported-in-black-forest.html | Laval Reported in Black Forest | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/penn-is-counting-on-young-players-seventeen-17yearolds-are-on-squad.html | PENN IS COUNTING ON YOUNG PLAYERS; Seventeen 17-Year-Olds Are on Squad -- Two, Minisi and Edenborn, Regular Backs ONLY 3 VETERANS ON HAND Stickel, Stengel and Rosenthal Bolster Line -- Coach Munger Lauds Spirit of Men | True | By Allison Danzigspecial To the New York Times. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/dontd-b-cotltvr.html | DONT.D B. COT.Lt-vR | True | Special to T: -v Yo,c TIMIS. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/date-agreement-sought-conference-offer-to-pga-on-miami-open-golf.html | DATE AGREEMENT SOUGHT; Conference Offer to P.G.A. on Miami Open Golf Announced | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/helen-hayes-bids-fish-quit-congress-he-has-failed-she-asserts-in.html | HELEN HAYES BIDS FISH QUIT CONGRESS; He Has Failed, She Asserts in Sidney Speech -- Bennet Hits Demobilization Critics | True | Special to THE NEW YORK TIMES. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/return-to-brussels.html | RETURN TO BRUSSELS | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/john-soemn.html | JOHN SOEMN | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/londoners-ignore-warning-on-robots.html | LONDONERS IGNORE WARNING ON ROBOTS | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/jersey-patrolmen-urge-curfew-laws-decry-movies-that-ridicule-the.html | Jersey Patrolmen Urge Curfew Laws, Decry Movies That Ridicule the Police | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/hold-fort-against-attack.html | Hold Fort Against Attack | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/loan-plan-set-up-for-shift-to-peace-contract-settlement-office.html | LOAN PLAN SET UP FOR SHIFT TO PEACE; Contract Settlement Office Arranges for War Plants to Get Termination Funds | True | Special to THE NEW YORK TIMES. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/alf-klingenberg-first-director-of-the-eastman-school-of-music-dies.html | ALF KLINGENBERG; First Director of the Eastman School of Music Dies in Oslo | True | Special to Tm YO.K Tnvil:s. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/presidents-stand-defended-even-if-he-misjudged-japans-schemes-he.html | President's Stand Defended; Even if He Misjudged Japan's Schemes He Did Issue Warnings | True | CLAYTON R. JONES. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/state-approves-2755-projects.html | State Approves 2,755 Projects | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/leaves-bergdorf-goodman-to-open-miami-beach-shop.html | Leaves Bergdorf Goodman To Open Miami Beach Shop | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/expects-70000000-gifts-postoffice-asks-those-mailing-to-men.html | EXPECTS 70,000,000 GIFTS; Postoffice Asks Those Mailing to Men Overseas to Follow Rules | True | Special to THE NEW YORK TIMES. | C1B 644145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/600-warehouse-strikers-back.html | 600 Warehouse Strikers Back | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/goe_y-w_au__usty-retired-milwaukee-banker-had-headed-board-of.html | GO.E_Y w_Au__usTY.; Retired Milwaukee Banker Had] Headed Board of Education | True | Special to T { N:',,,,,,,,,,,V YOR | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/ballot-mailing-speeded-elections-board-force-to-be-put-on-2shift.html | BALLOT MAILING SPEEDED; Elections Board Force to Be Put on 2-Shift Basis | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/ford-reported-planning-for-500-postwar-car.html | Ford Reported Planning For $500 Post-War Car | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/waterhouse-mackay.html | Waterhouse -- MacKay | True | Special to Nw Yom Tz.wr. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/british-open-push-in-arakan-burma-longdormant-sector-flares.html | BRITISH OPEN PUSH IN ARAKAN, BURMA; Long-Dormant Sector Flares -- Japanese Position Near Buthedaung Is Objective | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/marchildon-a-prisoner-of-war.html | Marchildon a Prisoner of War | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/screen-news-de-sylva-plans-to-star-bob-hope-then-crosby.html | SCREEN NEWS; De Sylva Plans to Star Bob Hope, Then Crosby | True | Special to THE NEW YORK TIMES. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/19-vichy-men-doomed.html | 19 Vichy Men Doomed | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/maloner-points-with-pride.html | Maloner Points With Pride | True | WALTER H. GRUNGE. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/hero-of-500-missions-flinches-at-cameras.html | HERO OF 500 MISSIONS FLINCHES AT CAMERAS | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/pope-is-sorrowful-over-poles-plight-vatican-message-prays-for-the.html | POPE IS SORROWFUL OVER POLES' PLIGHT; Vatican Message Prays for the Deliverance of Warsaw -- Pressure on City Eased | True | By E.c. Danielby Wireless To the New York Times. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/soviet-war-on-japan-is-seen-in-moscow.html | SOVIET WAR ON JAPAN IS SEEN IN MOSCOW | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/five-departments-fight-fire.html | Five Departments Fight Fire | True | Special to THE NEW YORK TIMES. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/scholars-agree-on-ways-to-peace-conference-here-sees-a-basis-for.html | SCHOLARS AGREE ON WAYS TO PEACE; Conference Here Sees a Basis for Unity in Developing a Sense of Fellowship | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/limitedservice-men-anxious.html | Limited-Service Men Anxious | True | ROBERT B. HEWITT. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/canada-eases-trade-bars-removes-orders-that-restricted-goods-for.html | CANADA EASES TRADE BARS; Removes Orders That Restricted Goods for Civilians | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/clothing-workers-lose-plea.html | Clothing Workers Lose Plea | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/fifth-army-takes-pistoia-and-prato-americans-reach-gothic-line-at.html | FIFTH ARMY TAKES PISTOIA AND PRATO; Americans Reach Gothic Line at Other Points -- British Fight Ahead in East ALLIES GAIN IN CENTER U.S. Troops Occupy Town Only 35 Miles From Bologna as Enemy Falls Back | True | By Wireless To the New York Times. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/pharis-sells-1000000-notes.html | Pharis Sells $1,000,000 Notes | True | | C1B 644145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/ivilliam-r-hampe.html | IVILLIAM R. HAMPE | True | Special to Tug Nzw 2'OK Tns. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/traffic-accidents-rise-killed-and-injured-last-week-also-exceeded.html | TRAFFIC ACCIDENTS RISE; Killed and Injured Last Week Also Exceeded 1943 Period | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/jane-blishs-plans-she-will-be-bride-of-allison-d-teaze-sept-23-in.html | JANE BLISH'S PLANS; She Will Be Bride of Allison D. Teaze Sept. 23 in Fairfield | True | Sal to T= Nzw YO. TxS. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/severe-distant-quake-recorded.html | Severe, Distant Quake Recorded | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/price-maintenance-on-film-is-voided.html | PRICE MAINTENANCE ON FILM IS VOIDED | True | Special to THE NEW YORK TIMES. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/hayes-confers-with-franco.html | Hayes Confers With Franco | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/jersey-invasion-planned.html | Jersey 'Invasion' Planned | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/gandhi-discusses-talks-with-jinnah.html | GANDHI DISCUSSES TALKS WITH JINNAH | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/patrick-s-philbin-spanishamerican-war-veteran-hero-at-san-juan-hill.html | PATRICK S. PHILBIN; Spanish-American War Veteran Hero at San Juan Hill | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/joseph-mutman-fired-first-shell.html | Joseph Mutman Fired First Shell | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/us-submarines-destroy-9-more-japanese-ships.html | U.S. Submarines Destroy 9 More Japanese Ships | True | By the United Press. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/urges-standard-costs-system.html | Urges Standard Costs System | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/20000th-transatlantic-flight.html | 20,000th Transatlantic Flight | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/ruling-awaited-on-veterans-bill-mortgage-bankers-association-among.html | RULING AWAITED ON VETERANS' BILL; Mortgage Bankers Association Among Groups Ready to Help Arrange GI Act Loans | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/americans-wear-coats-of-enemy-find-outer-garments-made-for-use-in.html | AMERICANS WEAR COATS OF ENEMY; Find Outer Garments, Made for Use in Russian War, Excellent for Chilly France | True | By Frederick Grahamby Wireless To the New York Times. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/the-play-mawruss.html | THE PLAY; Mawruss | True | By Lewis Nichols | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/germans-call-suicide-desertion.html | Germans Call Suicide Desertion | True | By Wireless To the New York Times. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/at-the-belmont.html | At the Belmont | True | T.M.P. | C1B 644145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/winter-coal-rush-seen-eased-in-city-better-distribution-will-aid.html | WINTER COAL RUSH SEEN EASED IN CITY; Better Distribution Will Aid Situation in Spite of Low Inventories, Dealers Say HOMES GET 50% SUPPLY Customers Urged to Accept Part of Deliveries in Coke and Bituminous Coal | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/commercial-rent-increases-cited-situation-really-desperate-says.html | COMMERCIAL RENT INCREASES CITED; Situation 'Really Desperate,' Says Platzker, Who Submits Data to Mayor Today | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/mileage-tally-for-tires-opa-is-substituting-it-for-the-motorists.html | MILEAGE TALLY FOR TIRES; OPA Is Substituting It for the Motorists' Inspection Record | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/chinese.html | Chinese | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/army-postoffice-opens.html | Army Postoffice Opens | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/rites-today-for-arthur-riohman.html | Rites Today for Arthur Riohman | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/us-prisoners-first-freed-after-bulgaria-shifted.html | U.S. Prisoners First Freed After Bulgaria Shifted | True | By Wireless To the New York Times. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/value-of-spurious-gas-coupons.html | Value of Spurious 'Gas' Coupons | True | Special to THE NEW YORK TIMES. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/says-keeping-peace-is-business-of-all-dr-bowman-tells-scientists-it.html | SAYS KEEPING PEACE IS BUSINESS OF ALL; Dr. Bowman Tells Scientists It Is Primitive Condition Now, Like Food, Clothes, Shelter | True | By William L. Laurencespecial To the New York Times. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/shortage-of-tents-called-alarming-deterioration-beyond-expectation.html | SHORTAGE OF TENTS CALLED 'ALARMING'; Deterioration Beyond Expectation Brings WPB Impounding of Cotton Duck Supplies LOOMS ALSO HELD FOR USE Carded Yarn Output Affected -- OPA Rules Tires Must Be Retailed if in Stock SHORTAGE OF TENTS CALLED 'ALARMING' | True | Special to THE NEW YORK TIMES. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/plans-pepwright-match.html | Plans Pep-Wright Match | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/bombs-and-shells-pave-way-to-reich-germans-try-to-hold-limbourg-but.html | BOMBS AND SHELLS PAVE WAY TO REICH; Germans Try to Hold Limbourg but U.S. Fliers and Guns Drive Them Out | True | By Harold Dennyby Wireless To the New York Times. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/plays-hunch-and-collects-48000-rubles-on-russian-derby-170000.html | Plays Hunch and Collects 48,000 Rubles On Russian Derby; 170,000 Witness Race | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/admits-barring-poster-delaney-says-us-is-in-best-position-to-attend.html | ADMITS BARRING POSTER; Delaney Says U.S. Is in Best Position to Attend to Peace | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/russia-negotiates-with-3-exenemies-bulgaria-rumania-expected-to-aid.html | RUSSIA NEGOTIATES WITH 3 EX-ENEMIES; Bulgaria, Rumania Expected to Aid Red Army -- No Help to Be Asked of Finns | True | | C1B 644145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/mis-j-h-rushbrooke.html | MIS. J. H. RUSHBROOKE | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/japan-is-topic-at-quebec-stalin-lays-absence-to-war-quebec-talks-on.html | Japan Is Topic at Quebec; Stalin Lays Absence to War; QUEBEC TALKS ON, JAPAN MAIN TOPIC | True | By John H. Criderspecial To the New York Times. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/black-widows-thwart-biak-raid.html | Black Widows Thwart Biak Raid | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/berge-hints-need-of-union-control-in-west-coast-defense-of-his.html | BERGE HINTS NEED OF UNION CONTROL; In West Coast Defense of His Anti-Trust Drive He Urges End of 'Brickbats' | True | Special to THE NEW YORK TIMES. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/13x2-equals-lucky-number.html | 13x2 Equals Lucky Number | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/fighting-near-gap-is-bitter.html | Fighting Near Gap Is Bitter | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/greek-cabinet-reaches-naples.html | Greek Cabinet Reaches Naples | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/germans-in-hiding-in-liberated-paris-emulate-french-underground-and.html | GERMANS IN HIDING IN LIBERATED PARIS; Emulate French Underground and Use Civilian Clothes -- Act as Sharpshooters | True | BY Harold Callenderby Wireless To the New York Times. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/before-the-westwall.html | BEFORE THE WESTWALL | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/negroes-give-traviata-english-version-of-verdi-work-heard-at.html | NEGROES GIVE 'TRAVIATA'; English Version of Verdi Work Heard at Carnegie Hall | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/preview-of-the-fall-and-winter-fashions-shows-apparel-for-any-and.html | Preview of the Fall and Winter Fashions Shows Apparel for Any and All Occasions | True | By Virginia Pope | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/harrimans-record-is-broken.html | Harriman's Record Is Broken | True | By Wireless To the New York Times. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/allies-save-10000-yugoslavs.html | Allies Save 10,000 Yugoslavs | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/railroad-merger-denied-holly-stover-discusses-c-ei-and-gulf-mobile.html | RAILROAD MERGER DENIED; Holly Stover Discusses C. & E.I. and Gulf, Mobile & Ohio | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/blackmers-win-a-home-actors-emerge-from-tangle-of-subleases-with.html | BLACKMERS WIN A HOME; Actors Emerge From Tangle of Subleases With Apartment | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/steel-shipments-drop-deliveries-by-us-steel-corp-units-declined-in.html | STEEL SHIPMENTS DROP; Deliveries by U.S. Steel Corp, Units Declined in August | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/miss-iarion-lvle-lvii-ie.html | MISS I[ARION IVIE. LVII. I.E | True | Sed to Nv Yol L?. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/pearl-harbor-charges-renewed-in-house-harness-says-we-ignored-tip.html | Pearl Harbor Charges Renewed in House; Harness Says We Ignored 'Tip' by Australia | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/lms-charles-b-colyf_i.html | lms. CHARLES B. COLYF _I | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/col-williaivi-f-lewis-chief-surgeon-with-aef-in-siberia-in-first.html | COL. WILLIAIVi F. LEWIS; Chief Surgeon With AEF in Siberia in First World War | True | Special to v YORK T'Z4ZS. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/article-14-no-title.html | Article 14 -- No Title | True | By Wireless To the New York Times. | C1B 644145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/-the-day-arrives-for-citys-pupils-most-of-them-seem-resigned-to-it-.html | ' THE DAY ARRIVES FOR CITY'S PUPILS; Most of Them Seem Resigned to It, Though Rain Would Have Made It Easier ROSTER NOT YET COUNTED School Authorities Will Not Know for Few Days How Many Have Quit Studies | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/says-war-menaces-home-mrs-linderholm-warns-that-the-welfare.html | SAYS WAR MENACES HOME; Mrs. Linderholm Warns That the Welfare Problems Will Grow | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/named-to-executive-post-by-american-home-foods.html | Named to Executive Post By American Home Foods | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/reynolds-speech-on-air-writers-address-to-be-first-democratic.html | REYNOLD'S SPEECH ON AIR; Writer's Address to Be First Democratic Overseas Broadcast | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/the-line-against-inflation.html | THE LINE AGAINST INFLATION | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/1vies-atticit-de1yiqing.html | 1VIES. ?ATtICIt DE1YIq-ING | True | gpeelal to T:-x., Nw NoK Tt,... | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/registration-at-hunter-1200-seniors-sign-for-classes-to-start-on.html | REGISTRATION AT HUNTER; 1,200 Seniors Sign for Classes to Start on Sept. 20 | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/opa-violation-admitted-whisky-seller-is-denied-delay-of-trial-to.html | OPA VIOLATION ADMITTED; Whisky Seller Is Denied Delay of Trial to Fight Price Rule | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/denies-brickers-charge-hannegan-says-he-was-not-told-to-clear.html | DENIES BRICKER'S CHARGE; Hannegan Says He Was Not Told to 'Clear Everything With Sidney' | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/sandals-featured-in-shoe-exhibition-barefoot-styles-combine-good.html | SANDALS FEATURED IN SHOE EXHIBITION; Barefoot Styles Combine Good Looks and Comfort -- Red and Green Return | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/vote-fight-goes-to-court-florida-antiroosevelt-group-seeks-place-on.html | VOTE FIGHT GOES TO COURT; Florida Anti-Roosevelt Group Seeks Place on Ballot | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/virgilhia-h-sheafe-prospecti-bride-will-be-married-to-lt-pearoe-f.html | VIRGIHIA H. SHEAFE PROSPECTI BRIDE; Will Be Married to Lt. Pearoe F. Boyer Jr. of 'the Army Air Forces in November | True | SlCld to THE NEW YOP- : | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/japanese.html | Japanese | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/3d-7th-armies-link-as-dijon-is-taken-french-troops-capture-city.html | 3D, 7TH ARMIES LINK AS DIJON IS TAKEN; French Troops Capture City -- Allies Fight Fiercely on the Roads to Belfort Gap 3D AND 7TH ARMIES, LINK UP IN FRANCE | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/new-variety-bill-arriving-tonight-star-time-brings-lou-holtz-benny.html | NEW VARIETY BILL ARRIVING TONIGHT; ' Star Time' Brings Lou Holtz, Benny Fields, the DeMarcos Et Al, to the Majestic | True | By Sam Zolotow | C1B 644145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/merritt-stops-obrien.html | Merritt Stops O'Brien | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/two-sailors-hunted-in-newmark-slaying.html | TWO SAILORS HUNTED IN NEWMARK SLAYING | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/bell-porges.html | Bell -- Porges | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/tokyo-votes-war-bill-peers-pass-the-supplementary-budget-in-brief.html | TOKYO VOTES WAR BILL; Peers Pass the Supplementary Budget in Brief Session | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/chilean-nitrate-made-available.html | Chilean Nitrate Made Available | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/soft-frills-feature-wash-apparel-show.html | SOFT FRILLS FEATURE WASH APPAREL SHOW | True | Special to THE NEW YORK TIMES. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/seized-in-16000-theft-man-wanted-here-in-insurance-case-is-found-in.html | SEIZED IN $16,000 THEFT; Man Wanted Here in Insurance Case Is Found in Ohio | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/united-states.html | United States | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/notes.html | Notes | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/american-artists-open-new-display-gallery-celebrates-its-tenth.html | AMERICAN ARTISTS OPEN NEW DISPLAY; Gallery Celebrates Its Tenth Anniversary With Show of Some Recent Paintings | True | By Edward Alden Jewell | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/planes-hit-swiss-train-basle-radio-reports-us-attack-flags-to-mark.html | PLANES HIT SWISS TRAIN; Basle Radio Reports U.S. Attack -- Flags to Mark Frontier | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/may-re_guso__2-egnged1-wedding-to-j-r-sullivan.html | MA.Y rE._GUSO__2. E.GAGED1; Wedding to J. R. Sullivan | True | Set forl s e , | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/mueller-of-reds-defeats-cubs-65-catcher-bats-in-4-runs-then-scores.html | MUELLER OF REDS DEFEATS CUBS, 6-5; Catcher Bats In 4 Runs, Then Scores Winning Counter in Tenth on Miller's Fly | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/chain-to-add-3-units-diana-stores-corp-arranges-to-expand-in-the.html | CHAIN TO ADD 3 UNITS; Diana Stores Corp. Arranges to Expand in the South | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/hospital-threatened-by-new-main-break.html | HOSPITAL THREATENED BY NEW MAIN BREAK | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/5-held-as-gas-stamp-ring-huge-black-market-is-laid-to-gang-by.html | 5 HELD AS 'GAS' STAMP RING; Huge Black Market Is Laid to Gang by Irvington Police | True | Special to THE NEW YORK TIMES. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/basletoreich-trains-halted.html | Basle-to-Reich Trains Halted | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/farm-legislation-dominates-grains-quotations-go-up-on-byrnes.html | FARM LEGISLATION DOMINATES GRAINS; Quotations Go Up on Byrnes' Proposal to Support the Prices of Growers | True | Special to THE NEW YORK TIMES. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/rains-bring-crops-close-to-records-department-of-agriculture.html | RAINS BRING CROPS CLOSE TO RECORDS; Department of Agriculture Reports Changes in Month - Feed Situation Better RAINS BRING CROPS CLOSE TO RECORDS | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/minister-of-justice-named-by-argentina.html | MINISTER OF JUSTICE NAMED BY ARGENTINA | True | By Cable to the New York Times. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/sturges-s-dunham-patent-attorney-69.html | STURGES S. DUNHAM, PATENT ATTORNEY, 69 | True | | C1B 644145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/financing-merger-await-stock-vote-oliver-meeting-on-oct-3-also-will.html | FINANCING, MERGER, AWAIT STOCK VOTE; Oliver Meeting on Oct. 3 Also Will Consider Split-Up and Change in Name PROPOSALS ARE SEPARATE Directors Plan Initial Issue of $8,250,000 Preferred on Subscription Basis FINANCING, MERGER, AWAIT STOCK VOTE | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/daughte-to-c-l-sulzbergers.html | Daughte to C. L. Sulzbergers | True | By Wireless To ?. New Yom'< Tnzs. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/the-quebec-conference.html | THE QUEBEC CONFERENCE | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/women-subject-of-new-course.html | Women Subject of New Course | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/gene-fowler-jr-to-wed-he-and-mrs-carter-daughter-of-nunnally.html | GENE FOWLER JR. TO WED; He and Mrs. Carter, Daughter of Nunnally Johnson, Get License | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/mayor-urges-quick-assistance-for-allies-fighting-in-warsaw-la.html | Mayor Urges Quick Assistance For 'Allies' Fighting in Warsaw; La Guardia Doubts Delay Is Due to Military Reasons, He Says in Broadcast -- Help to People of Other Lands Cited | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/tie-vote-blocks-no-jersey-racing-passaic-tracks-application-is-held.html | TIE VOTE BLOCKS NO. JERSEY RACING; Passaic Track's Application Is Held Up as Ministers Ask Switch to Hudson County | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/roosevelt-hull-hail-freed-luxembourg.html | ROOSEVELT, HULL HAIL FREED LUXEMBOURG | True | Special to THE NEW YORK TIMES. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/strikes-cut-coal-output-302000-tons-lost-in-week-ending-sept-2.html | STRIKES CUT COAL OUTPUT; 302,000 Tons 'Lost' in Week Ending Sept. 2, Ickes Reports | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/miss-adel-c-eells-married-to-officer.html | MISS ADEL C. EELLS MARRIED TO OFFICER | True | Special to THE NEW YO TIIE$. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/green-in-ring-tonight.html | Green in Ring Tonight | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/musical-cards-ace-out-for-ten-days-collision-with-garms-to-have.html | MUSICAL, CARDS' ACE, OUT FOR TEN DAYS; Collision With Garms to Have Bearing on Struggle for N.L. Batting Crown | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/ottawa-winds-up-air-branch.html | Ottawa Winds Up Air Branch | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/cotton-improves-in-quiet-trading.html | COTTON IMPROVES IN QUIET TRADING | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/daughter-to-e-w-leakes-jr.html | Daughter to E. W. Leakes Jr, | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/widow-of-general-to-aid-wac-drive.html | WIDOW OF GENERAL TO AID WAC DRIVE | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/extended-work-week-for-women-discarded.html | EXTENDED WORK WEEK FOR WOMEN DISCARDED | True | | C1B 644145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/bonds-and-shares-on-london-market-kaffir-issues-again-set-pace-in.html | BONDS AND SHARES ON LONDON MARKET; Kaffir Issues Again Set Pace in Trading as Cape Buying Provides Fresh Support | True | By Wireless To the New York Times. | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 644145 |
| 1944-09-12 | 1944-09-12 | https://www.nytimes.com/1944/09/12/archives/chemists-promise-postwar-wonders-stockings-that-will-not-run.html | CHEMISTS PROMISE POST-WAR WONDERS; Stockings That Will Not Run, Trousers That Cannot Shine Are Offered to World | True | | C1B 644145 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/battleships-join-in-smash-at-palau-navy-continues-blows-begun-on.html | BATTLESHIPS JOIN IN SMASH AT PALAU; Navy Continues Blows Begun on Sept. 5 at Japanese Base -- Record Celebes Attack BATTLESHIPS JOIN IN SMASH AT PALAU | True | By Robert Trumbullby Telephone To the New York Times. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/gandhi-jinnah-study-partition.html | Gandhi, Jinnah Study Partition | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/russian.html | Russian | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/electronics-to-aid-shortorder-cooks-megacycle-heat-to-speed-up.html | ELECTRONICS TO AID SHORT-ORDER COOKS; Megacycle Heat to Speed Up Service, Drug Store Men Are Told by Engineer | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/anders-gets-roosevelt-citation.html | Anders Gets Roosevelt Citation | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/revival-of-credit-in-shops-forecast-retailer-expects-most-persons.html | REVIVAL OF CREDIT IN SHOPS FORECAST; Retailer Expects Most Persons to Keep Bonds and Savings as Future Protection | True | Special to THE NEW YORK TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/organizes-new-agency-for-koroseal-draperies.html | Organizes New Agency For Koroseal Draperies | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/thomas-m-beal.html | THOMAS M. BEAL | True | Special to T Nmv Yox TZMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/the-play-variety.html | THE PLAY; Variety | True | By Lewis Nichols | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/elected-to-new-post.html | Elected to New Post | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/dividing-the-police-work-countries-nearer-than-ours-might-talk-over.html | Dividing the Police Work; Countries Nearer Than Ours Might Talk Over Occupation Duties | True | CHARLES T. COWENHOVEN Jr. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/hundreds-honor-reed-final-tribute-paid-exsenator-at-kansas-city.html | HUNDREDS HONOR REED; Final Tribute Paid Ex-Senator at Kansas City Service | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/robert-l-foshays-have-son.html | Robert L. Foshays Have Son | True | | C1B 644189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/british-still-firm-on-crushing-japan-two-labor-ministers-stress-far.html | BRITISH STILL FIRM ON CRUSHING JAPAN; Two Labor Ministers Stress Far Eastern War Will Be Prosecuted With Vigor FLEET TO HAVE BIG ROLE London Shows No Evidence to Support Charges That U.S. Will Have Major Burden | True | By E.c. Danielby Wireless To the New York Times. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/chopin-concerto-ballet-krassovska-tallchief-dance-in-nijinskas-work.html | 'CHOPIN CONCERTO' BALLET; Krassovska, Tallchief Dance in Nijinska's Work at City Center | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | CHARLES E. HILL | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/contractor-dispositions-urged.html | Contractor Dispositions Urged | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/abroad-undoing-the-german-campaign-of-the-mosquito.html | Abroad; Undoing the German Campaign of the Mosquito | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/buyer-to-improve-eighth-ave-realty-plans-new-building-at-54th-st.html | BUYER TO IMPROVE EIGHTH AVE. REALTY; Plans New Building at 54th St. After War -- Childs Company Sells on Broadway | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/united-nations.html | United Nations | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/leinsdorf-receives-release-from-army.html | LEINSDORF RECEIVES RELEASE FROM ARMY | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/mrs-oiin-a-billings.html | MRS. OI-IN A. BILLINGS | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/americans-crash-into-reich-at-second-point-hammer-siegfried-line.html | AMERICANS CRASH INTO REICH AT SECOND POINT, HAMMER SIEGFRIED LINE; BRITISH WIN LE HAVRE; QUEBEC PARLEY WEIGHS 2 PACIFIC STRATEGIES; STRIKE FROM EUPEN Americans Enter Reich at Lammersdorf, 64 Miles From Trier BRITISH WHEEL TO AID Le Havre Captured as Canadians Advance Nearer Holland AMERICANS ENTER REICH FROM EUPEN | True | By Drew Middletonby Cable To the New York Times. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/germans-hostility-in-eupen-shows-americans-how-reich-will-react.html | Germans' Hostility in Eupen Shows Americans How Reich Will React; GERMANS IN EUPEN HOSTILE TO ALLIES | True | By Harold Dennyby Wireless To the New York Times. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/ort-seeks-400000-here-entire-quota-of-federation-is-1000000-double.html | ORT SEEKS $400,000 HERE; Entire Quota of Federation Is $1,000,000, Double Last Year's | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/jewish-federation-weighs-future-needs.html | JEWISH FEDERATION WEIGHS FUTURE NEEDS | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/daniel-a-daly.html | DANIEL A. DALY | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/dewey-says-maine-means-his-victory-election-returns-there-point.html | DEWEY SAYS MAINE MEANS HIS VICTORY; Election Returns There Point Also to a GOP Congress, He Declares in Nebraska | True | By Warren Moscowspecial To the New York Times. | C1B 644189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/bonds-and-shares-on-london-market-general-trend-still-is-easier.html | BONDS AND SHARES ON LONDON MARKET; General Trend Still Is Easier Except on Gilt-Edges, Some of Which Show Gains | True | By Wireless To the New York Times. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/soviet-accepts-iraqi-regime.html | Soviet Accepts Iraqi Regime | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/german-guns-again-shell-dover.html | German Guns Again Shell Dover | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/t-b-penfields-wed-50-years.html | T. B. Penfields Wed 50 Years | True | Spectal to Tm Nzv | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/the-maine-election.html | THE MAINE ELECTION | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/dr-joseph-p-traynor.html | DR. JOSEPH P. TRAYNOR | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/a-free-world-press.html | A FREE WORLD PRESS | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/democratic-poster-shocks.html | Democratic Poster Shocks | True | FRANCES TUMULTY VAN RIPER | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/indicted-as-kidnapper-woman-who-stole-child-from-hospital-to-face.html | INDICTED AS KIDNAPPER; Woman Who Stole Child From Hospital to Face Court Today | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/robert-j-johnston-former-cotton-broker-here-dies-in-w_hit_e.html | ROBERT J. JOHNSTON; Former Cotton Broker Here Dies in W_hit_e PI_ains at 58 | True | Special to Tlau Nuxv YORg Ttlus. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/crippled-children-get-10000000-from-milo-belding-trust-and-will.html | Crippled Children Get $10,000,000 From Milo Belding Trust and Will | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/twoyear-job-expected-by-agency-here-in-finding-europeans-dislocated.html | Two-Year Job Expected by Agency Here In Finding Europeans Dislocated by War | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/army-clarifies-hospital-name.html | Army Clarifies Hospital Name | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/flight-from-aegean-reported.html | Flight From Aegean Reported | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/books-authors.html | Books -- Authors | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/maurras-arrested-in-lyon.html | Maurras Arrested in Lyon | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/plans-navy-vote-protest-bay-states-secretary-says-censor-opened-a.html | PLANS NAVY VOTE PROTEST; Bay State's Secretary Says Censor Opened a Ballot | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/parks-83-leads-jersey-linksmen-he-is-one-stroke-in-front-of-stein.html | PARK'S 83 LEADS JERSEY LINKSMEN; He Is One Stroke in Front of Stein and Garretson in the State Seniors' Tourney | True | Special to THE NEW YORK TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/brownell-elated-on-figures.html | Brownell Elated on Figures | True | Special to THE NEW YORK TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/refunding-is-approved-jersey-tax-body-puts-stamp-on-north-arlington.html | REFUNDING IS APPROVED; Jersey Tax Body Puts Stamp on North Arlington Operation | True | | C1B 644189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/football-changes-for-east-adopted-colleges-accept-5-new-rules-and.html | FOOTBALL CHANGES FOR EAST ADOPTED; Colleges Accept 5 New Rules and Endorse Use of Free Forward Passing | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/mss-r-esl-lou-isled-bridei-married-to-winthrop-a-short-i-lawyer-in.html | Mss 'r Esl LOU ISLED BRIDEI; Married to Winthrop A. Short, I Lawyer, in Christ Episcopal Church, Oyster Bay | True | Special to T Nw Yo Tn. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/side-drapery-with-a-persian-air.html | SIDE DRAPERY WITH A PERSIAN AIR | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/affiliates-give-gar-4000.html | Affiliates Give G.A.R. $4,000 | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/chicago-will-resume-corn-futures-trading.html | Chicago Will Resume Corn Futures Trading | True | Special to THE NEW YORK TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/research-widened-on-tuberculosis-chemical-society-gets-report-on.html | RESEARCH WIDENED ON TUBERCULOSIS; Chemical Society Gets Report on Infecting Rodents With Aid of Salt Solution | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/laborite-defends-concept-of-empire-worldwide-imperial-parley-told.html | LABORITE DEFENDS CONCEPT OF EMPIRE; World-Wide Imperial Parley Told Unity Is Response to Urge for Protection | True | By John MacCormacby Wireless To the New York Times. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/new-skating-vanities-open.html | New 'Skating Vanities' Open | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/new-york-nine-wins-32-beats-dearborn-mich-in-us-amateur-baseball.html | NEW YORK NINE WINS, 3-2; Beats Dearborn (Mich.) in U.S. Amateur Baseball Tourney | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/westwall-no-stronger-than-its-nazis-line-weak-in-spots-but-morale.html | Westwall No Stronger Than Its Nazis; 'Line' Weak in Spots, but Morale Is Crucial | True | By Hanson W. Baldwin | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/rev-sergius-bulgakoff.html | REV. SERGIUS BULGAKOFF | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/russians-speeding-toward-budapest-rumanians-also-are-reported.html | RUSSIANS SPEEDING TOWARD BUDAPEST; Rumanians Also Are Reported Nearing Hungarian Border -- Lomzha's Peril Grows | True | By the United Press. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/chungking-candid-to-nelson-mission-cabinet-and-military-heads.html | CHUNGKING CANDID TO NELSON MISSION; Cabinet and Military Heads Cooperate Fully -- Secrecy Still Shrouds Objective | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/apartments-sold-on-the-east-side-gracie-sq-property-taken-by-an.html | APARTMENTS SOLD ON THE EAST SIDE; Gracie Sq. Property Taken by an Investor -- Fifth Avenue Deal by Fred Brown | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/j-j-astor-to-wed-gertrlide-gretsch-announcement-of-troth-made-by.html | J, J. ASTOR TO WED GERTRLIDE GRETSCH!; Announcement of Troth Made by Bride-Elect's Mother-- Nuptials in Home Monday | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/churchill-presents-roses-to-wife-on-anniversary.html | Churchill Presents Roses To Wife on Anniversary | True | Special to THE NEW YORK TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/governors-figures-puzzle.html | Governor's Figures Puzzle | True | BERNHARD OSTROLENK | C1B 644189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/new-bills-on-subway-circuit.html | New Bills on 'Subway Circuit' | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/fahey-sees-delays-in-building-houses.html | FAHEY SEES DELAYS IN BUILDING HOUSES | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/daniel-b-wood.html | DANIEL B. WOOD | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/mccord-proposals-approved.html | McCord Proposals Approved | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/swiss-lift-blackout-to-avert-incidents.html | SWISS LIFT BLACKOUT TO AVERT 'INCIDENTS' | True | By Telephone To the New York Times. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/williaifi-oniker.html | WILLIAIFI ONIKER | True | Special to THE NEW Yoltlc TIMr. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/100000000-in-mortgage-bonds-is-awarded-by-great-northern-financing.html | $100,000,000 in Mortgage Bonds Is Awarded by Great Northern; Financing Is Largest Since Spring When ICC Ruled That Competitive Bidding Would Cover Rail Securities RAILROAD AWARDS $100,000,000 BONDS | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/jascha-gegna.html | JASCHA GEGNA | True | SOeC]RI tO TIE NEV YORK Tl,l. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/kent-quits-force-sues-for-pension-leaves-after-row-with-mayor-and.html | KENT QUITS FORCE; SUES FOR PENSION; Leaves After Row With Mayor and Moves to Get $6,000, Not the $4,500 Granted LA GUARDIA REGRETS ACT Lays Deputy Commissioner's Plight to 'Firehouse and Police Station Lawyers' | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/maine-sees-dewey-topping-its-40-vote-republicans-read-state-sweep-a.html | MAINE SEES DEWEY TOPPING ITS '40 VOTE; Republicans Read State Sweep as a Sign He Will Exceed Willkie's 7,000 Margin | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/aircraft-stocks-pace-new-advance-selective-rebound-is-made-in-face.html | AIRCRAFT STOCKS PACE NEW ADVANCE; Selective Rebound Is Made in Face of the Slowest Day's Business Since Mid-May AIRCRAFT STOCKS PACE NEW ADVANCE | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/budd-armour-issues-delisted.html | Budd, Armour Issues Delisted | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/iatthew-h-dunbar.html | ,iATTHEW H. DUNBAR | True | Special to T Nv Yoa Tnr. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/would-void-labor-pact-essex-contractors-sue-over-contract-with-iron.html | WOULD VOID LABOR PACT; Essex Contractors Sue Over Contract With Iron Workers | True | Special to THE NEW YORK TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/war-captive-gives-up-fugitive-from-camp-in-jersey-surrenders-in.html | WAR CAPTIVE GIVES UP; Fugitive From Camp in Jersey Surrenders in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/senate-to-weigh-peace-road-fund-move-to-consider-3375000000.html | SENATE TO WEIGH PEACE ROAD FUND; Move to Consider $3,375,000,000 Federal-State Program Is Passed by 36 to 18 | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/financing-increases-state-and-municipal-flotations-up-in-month-and.html | FINANCING INCREASES; State and Municipal Flotations Up in Month and Year | True | | C1B 644189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/eagles-triumph-on-gridiron-220-20000-watch-philadelphians-defeat.html | EAGLES TRIUMPH ON GRIDIRON, 22-0; 20,000 Watch Philadelphians Defeat Card-Steeler Team in Charity Exhibition | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/texas-test-votes-go-to-roosevelt.html | TEXAS TEST VOTES GO TO ROOSEVELT | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/warsaw-patriots-get-100-tons-of-aid-250-allied-airmen-including-98.html | WARSAW PATRIOTS GET 100 TONS OF AID; 250 Allied Airmen, Including 98 Poles, Lost in Effort -Tribute Paid to Britain | True | By Wireless To the New York Times. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/joseph-levy.html | JOSEPH LEVY | True | Special to THE NZW YORK TIMF.. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/amold-constable-official-honored-on-anniversary.html | Arnold Constable Official Honored on Anniversary | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/shako-choice-beats-happy-buckie-by-five-lengths-in-laurel-race.html | Shako, Choice, Beats Happy Buckie By Five Lengths in Laurel Race; Piloted by Snellings, He Quickly Assumes Command in Feature -- Chance Ace Takes Show Award in Field of Six | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/belgian-currency-ready-government-provides-tender-for-armies-of.html | BELGIAN CURRENCY READY; Government Provides Tender for Armies of Liberation | True | Special to THE NEW YORK TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/big-garden-output-here-city-raised-enough-food-to-fill-30-miles-of.html | BIG GARDEN OUTPUT HERE; City Raised Enough Food to Fill 30 Miles of Freight Cars | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/100-sanitation-trucks-and-62-buses-idle-in-the-city-for-lack-of.html | 100 Sanitation Trucks and 62 Buses Idle In the City for Lack of Heavy-Duty Tires | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/curran-assails-new-deal-as-ism-wagners-opponent-at-elmira-says-a.html | CURRAN ASSAILS NEW DEAL AS 'ISM'; Wagner's Opponent, at Elmira, Says a Fourth Term Would Socialize Country | True | By James P. McCaffreyspecial To the New York Times. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/reconversion-bill-may-be-split-up-to-end-deadlock-congress-weighs.html | RECONVERSION BILL MAY BE SPLIT UP TO END DEADLOCK; Congress Weighs Putting Disputed Issues in Separate Measure for Later Consideration CONFEREES FAIL SO FAR House Group Seeks Further Instructions -- Surplus Property Compromise Reached | True | Special to THE NEW YORK TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/nelson-and-hurley-took-cultural-works-to-china.html | Nelson and Hurley Took Cultural Works to China | True | Special to THE NEW YORK TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/rules-are-issued-for-new-t-loans-reserve-bank-announcement-lists.html | RULES ARE ISSUED FOR NEW 'T' LOANS; Reserve Bank Announcement Lists Charges Permitted for Interest and Guarantee COMMITMENT FEES FIXED Federal System Urges Banks to Anticipate Rush for Funds When Fighting Ends RULES ARE ISSUED FOR NEW 'T' LOANS | True | | C1B 644189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/price-curbs-eased-on-export-sales-return-to-practices-what-were.html | PRICE CURBS EASED ON EXPORT SALES; Return to Practices What Were 'Customary' Before Regulation Is Permitted by OPA AID ALSO TO WHOLESALERS They May Raise Maximums to State Fair Trade Levels - Other Agency Action PRICE CURBS EASED ON EXPORT SALES | True | Special to THE NEW YORK TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/mrs-robert-gaut.html | MRS. ROBERT GAUT | True | Special to THE NEW YORK TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/frederick-terry.html | FREDERICK TERRY | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/german.html | German | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/eisenhower-tells-ruhr-folk-to-flee-warns-rhineland-it-is-war-area.html | EISENHOWER TELLS RUHR FOLK TO FLEE; Warns Rhineland It Is War Area and Bombs Will Fall - Cautions on Atrocities | True | By Wireless To the New York Times. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/homes-in-brooklyn-draw-new-owners.html | HOMES IN BROOKLYN DRAW NEW OWNERS | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/purchase-club-formed-carrier-corporations-plan-having-gratifying.html | 'PURCHASE CLUB' FORMED; Carrier Corporation's Plan Having 'Gratifying' Results | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/british-kept-busy-in-belgian-mopup-resistance-pockets-cleaned-out.html | BRITISH KEPT BUSY IN BELGIAN MOP-UP; Resistance Pockets Cleaned Out Slowly as Nazi Units Resist Behind Lines | True | By James MacDonaldby Wireless To the New York Times. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/us-obligations-off-229000000-government-deposits-decline-911000000.html | U.S. OBLIGATIONS OFF $229,000,000; Government Deposits Decline $911,000,000 at Federal Reserve Banks | True | Special to THE NEW YORK TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/us-planes-erase-105-more-of-nazis-8th-air-force-repeats-victory.html | U.S. PLANES ERASE 105 MORE OF NAZIS; 8th Air Force Repeats Victory Over Luftwaffe -- 4,000 Allied Bombers Attack Reich U.S. PLANES ERASE 105 MORE OF NAZIS' | True | By Sidney Grusonby Wireless To the New York Times. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/leroy-s-fales-state-fire-warden-of-jersey-68-veteran-of-two-wars.html | LEROY S. FALES; !State Fire Warden of Jersey, 68, Veteran of Two Wars, Dies | True | Special to TE Nuw YO TU',F- .q. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/australia-invites-yanks-formalities-to-be-waived-for-any-wishing-to.html | AUSTRALIA INVITES YANKS; Formalities to Be Waived for Any Wishing to Settle There | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/landon-sells-20-oil-wells.html | Landon Sells 20 Oil Wells | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/reds-only-party-balking-de-gaulle-french-communists-insist-he-place.html | REDS ONLY PARTY BALKING DE GAULLE; French Communists Insist He Place More of Their Group in Cabinet Positions | True | By Wireless To the New York Times. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/the-navy-strikes-again.html | THE NAVY STRIKES AGAIN | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 644189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/hillman-as-a-liability-hannegans-denial-he-was-to-clear-with-sidney.html | Hillman as a Liability; Hannegan's Denial He Was 'to Clear With Sidney' Is Linked With Byrnes | True | By Arthur KrockSpecial To the New York Times. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/charles-j-a1visden.html | CHARLES J. A1VISDEN | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/swing-king-joins-lively-arts-cast-benny-goodman-signed-by-rose-for.html | SWING KING JOINS 'LIVELY ARTS' CAST; Benny Goodman Signed by Rose for Show Opening Dec. 7 -- 'Bloomer Girl' Delayed | True | By Sam Zolotow | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/agatha-t-walker-prospective-bride.html | AGATHA T. WALKER PROSPECTIVE BRIDE | True | Special to Tr N Nom Tnc. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/seventh-army-far-beyond-dijon.html | Seventh Army Far Beyond Dijon | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/greco-stops-gunther-in-third.html | Greco Stops Gunther in Third | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/bar-backs-move-to-control-peace-association-at-chicago-says-league.html | BAR BACKS MOVE TO CONTROL PEACE; Association at Chicago Says League With Court and Council Are Needed | True | Special to THE NEW YORK TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/hurricane-veers-toward-georgia-carolinas-also-face-warnings-but.html | HURRICANE VEERS TOWARD GEORGIA; Carolinas Also Face Warnings, but Storm With 140-Mile Winds Is Still Far at Sea HURRICANE VEERS TOWARD GEORGIA | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/mrs-m-thompson-assisted-colleges-pittsburgh-woman-who-gave-chapel.html | 'MRS. M THOMPSON, ASSISTED COLLEGES; Pittsburgh Woman, Who Gave Chapel to Vassar, Library to 'W. and J., Dies at Home | True | Special to Tas N[wv YOR: TZMIS. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/mehughwlde.html | MeHugh--WLde | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/court-orders-exarmy-doctor-restored-to-his-civilian-job-under-draft.html | Court Orders Ex-Army Doctor Restored To His Civilian Job Under Draft Law | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/kimmelsteiner.html | Kimmel---Steiner | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/united-states.html | United States | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/berns-comedy-at-public-theatre.html | Berns Comedy at Public Theatre | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/will-serve-national-canners.html | Will Serve National Canners | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/hospital-gets-155000-israel-zion-opens-drive-for-500000-emergency.html | HOSPITAL GETS $155,000; Israel Zion Opens Drive for $500,000 Emergency Fund | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/joan-marie-martin-engaged.html | Joan Marie Martin Engaged | True | Special to Taz Nzw Yoml Tms. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/war-fund-drive-nears-womens-division-opens-quarters-for-forthcoming.html | WAR FUND DRIVE NEARS; Women's Division Opens Quarters for Forthcoming Campaign | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/roosevelt-hails-jews-on-holiday-joins-with-wallace-and-others-in.html | ROOSEVELT HAILS JEWS ON HOLIDAY; Joins With Wallace and Others in Hope for Better World When Foe Is Beaten | True | | C1B 644189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/chileamerican-fete-monday.html | Chile-American Fete Monday | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/military-title-corrected.html | Military Title Corrected | True | P.S. BOND | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/weber-trainer-at-nyu-former-fordham-conditioner-to-supervise.html | WEBER TRAINER AT N.Y.U.; Former Fordham Conditioner to Supervise Football Squad | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/diamond-market-sees-little-drop-revived-cutting-in-antwerp-is-held.html | DIAMOND MARKET SEES LITTLE DROP; Revived Cutting in Antwerp Is Held No Major Threat to Output or Price Here LARGE DEMAND FORECAST Return of Service Men and New Designs Counted On to Absorb Production | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/adonis-depicted-as-resorts-guest-free-meals-at-saratoga-bared-in.html | ADONIS DEPICTED AS RESORT'S GUEST; Free Meals at Saratoga Bared in Move to Link Gamblers With Copacabana Here OTHER RACKETEERS NAMED Frank Costello Among Those Mentioned at Hearing on Night Club License | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/capt-leon-c-fenton.html | CAPT. LEON C. FENTON | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/french.html | French | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/curb-on-bus-line-lifted-curtailment-in-bronx-is-held-too-great-a.html | CURB ON BUS LINE LIFTED; Curtailment in Bronx Is Held 'Too Great a Hardship' | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/war-speeds-study-of-blood-system-science-group-is-told-of-aid-to.html | WAR SPEEDS STUDY OF BLOOD SYSTEM; Science Group Is Told of Aid to Clinical Medicine, Almost Balancing Destruction BIG POPULATION POSSIBLE Dr. Berry Says Country Can Support Up to Half Billion -- Plant Studies Pictured | True | By William L. Laurencespecial To the New York Times. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/ruml-asks-repeal-of-corporate-tax-chairman-of-new-york-federal.html | RUML ASKS REPEAL OF CORPORATE TAX; Chairman of New York Federal Reserve Also Is for 30% Cut for Individuals | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/ward-loses-printing-suit-appeals-court-upholds-ban-on-action.html | WARD LOSES PRINTING SUIT; Appeals Court Upholds Ban on Action Against Union | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/fat-salvage-must-go-on-even-japans-defeat-will-not-be-enough.html | FAT SALVAGE MUST GO ON; Even Japan's Defeat Will Not Be Enough, Housewives Hear | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/250000-for-needy-employes.html | $250,000 for Needy Employes | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/mnutt-opens-drive-to-recruit-nurses.html | M'NUTT OPENS DRIVE TO RECRUIT NURSES | True | Special to THE NEW YORK TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/architects-form-critics-group.html | Architects Form Critics Group | True | | C1B 644189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/ecuador-ends-contract-president-velasco-ibarra-acts-against.html | ECUADOR ENDS CONTRACT; President Velasco Ibarra Acts Against All-America Cables | True | By Cable To the New York Times. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/dr-john-b-ludy.html | DR. JoHN B. LUDY | True | Special to THE iNSW YOR TIilES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/hungarian.html | Hungarian | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/fake-nurse-pleads-guilty.html | Fake Nurse Pleads Guilty | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/oil-swindler-gets-year-term.html | Oil Swindler Gets Year Term | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/decries-false-moralism-planned-parenthood-head-backs-drive-on.html | DECRIES 'FALSE MORALISM'; Planned Parenthood Head Backs Drive on Venereal Disease | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/stengel-gives-up-berth-pilot-of-champion-club-says-he-will-not.html | STENGEL GIVES UP BERTH; Pilot of Champion Club Says He Will Not Return to Milwaukee | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/hunter-gets-horn-portrait.html | Hunter Gets Horn Portrait | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/war-hero-captures-suspect-in-burglary.html | WAR HERO CAPTURES SUSPECT IN BURGLARY | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/living-cost-up-slightly-rise-of-01-is-reported-for-august-over-july.html | LIVING COST UP SLIGHTLY; Rise of 0.1% Is Reported for August Over July | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/columbia-band-to-play-tonight.html | Columbia Band to Play Tonight | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/says-america-needs-a-strong-england.html | SAYS AMERICA NEEDS A STRONG ENGLAND | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/rs-lewis-c-odell.html | [RS. LEWIS C. ODELL | True | Special to Tm Nzw Yom, c TLMZS. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/reaping-glory-75-triumphs-by-nose-edges-cream-with-hill-sun-taking.html | REAPING GLORY, 7-5, TRIUMPHS BY NOSE; Edges Cream, With Hill Sun Taking Show, in Fairhaven Purse at Narragansett | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/mrs-jf-tams-dies-leader-in-society-widow-of-yacht-designer-had-long.html | MRS. J.F. TAMS DIES; LEADER IN SOCIETY; Widow of Yacht Designer Had Long Been Active Here, in Newport-, Tuxedo Park | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/submarine-gudgeon-listed-as-a-battle-loss-won-presidential-citation.html | Submarine Gudgeon Listed as a Battle Loss; Won Presidential Citation Against Japanese | True | Special to THE NEW YORK TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/liechtenstein-princess-killed.html | Liechtenstein Princess Killed | True | By Telephone To the New York Times. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/smithmaiello.html | SmithmAiello | True | Special to THE N'mV Yoltx Thugs. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/de-gaulle-makes-first-paris-speech-3000-applaud-calm-declaration-of.html | DE GAULLE MAKES FIRST PARIS SPEECH; 3,000 Applaud Calm Declaration of Policy and Pledge to Give Up Power on Election | True | By Harold Callenderby Wireless To the New York Times. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/pirates-balk-cards-in-twin-bill-53-65.html | PIRATES BALK CARDS IN TWIN BILL, 5-3, 6-5 | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/edgar-h-johnson-dean-emeritus-of-the-school-ofi-b-u-s.html | EDGAR H. JOHNSON; Dean Emeritus of the School ofI B U S | True | { ns:cs'al m r Y' vUyoKDTMeSs at 76I | C1B 644189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/business-world.html | Business World | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/rabies-quarantine-extended.html | Rabies Quarantine Extended | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/women-chemists-praised-more-chances-in-laboratories-opened-to-them.html | WOMEN CHEMISTS PRAISED; More Chances in Laboratories Opened to Them by War | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/grace-meier-is-brideelect.html | Grace Meier Is Bride-Elect | True | Special to TH NW YORK S. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/1000-jews-alive-in-camp-joint-distribution-committee-gets-report-on.html | 1,000 JEWS ALIVE IN CAMP; Joint Distribution Committee Gets Report on Lucca, Italy | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/russian-endorses-gold-standard-calls-it-best-to-help-world-trade.html | Russian Endorses Gold Standard, Calls It Best to Help World Trade | True | North American Newspaper Alliance. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/admiralty-relaxes-some-rules.html | Admiralty Relaxes Some Rules | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/sports-of-the-times-approaching-a-photo-finish.html | Sports of the Times; Approaching a Photo Finish | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/mrs-taylor-faces-new-charges-here.html | MRS. TAYLOR FACES NEW CHARGES HERE | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/senator-overton-renominated.html | Senator Overton Renominated | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/news-of-food-christmas-packages-with-special-treats-are-offered-for.html | News of Food; Christmas Packages With Special Treats Are Offered for Those in the Services | True | By Jane Holt | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/augusts-output-of-steel-declined-7469800-tons-as-compared-with.html | AUGUST'S OUTPUT OF STEEL DECLINED; 7,469,800 Tons, as Compared With 7,586,464 for the Same Month Last Year AUGUST'S OUTPUT OF STEEL DECLINED | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/two-utility-issues-won-by-syndicates-empire-district-electric-cos.html | TWO UTILITY ISSUES WON BY SYNDICATES; Empire District Electric Co's. Bonds and Stock Awarded to Separate Groups PLAN OFFER TOMORROW Both Underwriting Combines Headed by First Boston, G.H. Walker Concerns TWO UTILITY ISSUES WON BY SYNDICATES | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/george-a-pa-lier.html | GEORGE A. PA. LIER | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/tolbukhin-promoted-to-marshal.html | Tolbukhin Promoted to Marshal | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/miss-margaret-riley-married.html | Miss Margaret Riley Married | True | Special to Tm Ngw oP . | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 644189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/nine-jerseys-report-to-giants-as-doubleheader-is-washed-out.html | Nine Jerseys Report to Giants As Double-Header Is Washed Out; Gardella, Cliff Melton and Seward Return -- Dodgers Land 2 Men, Recall 5 -- Twin Bills at Polo Grounds and Ebbets Field Today | True | By James P. Dawson | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/navy-eleven-seen-as-best-in-nation-ncaa-4year-rule-making-6-more.html | NAVY ELEVEN SEEN AS BEST IN NATION; N.C.A.A. 4-Year Rule Making 6 More Stars Eligible Aids Already Powerful Squad COACH HAGBERG CAUTIOUS New Mentor Says Pre-Season Praise Is Biggest Handicap -- Two Backfields Formed | True | By Allison Danzigspecial To the New York Times. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/giirert-t-cocks.html | GII.RERT T. COCKS | True | Special to THE NEW YOP. K TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/killed-in-an-air-battle-over-france-last-month.html | Killed in an Air Battle Over France Last Month | True | Special to THE NEW YORK TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/ingenuity-created-gay-garb-in-paris-scraps-of-material-put-to-good.html | INGENUITY CREATED GAY GARB IN PARIS; Scraps of Material Put to Good Use for 4 Years -- Substitute Foods Discovered | True | By Wireless To the New York Times. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/jc-gilbert-leaves-chicago-civic-opera.html | J.C. GILBERT LEAVES CHICAGO CIVIC OPERA | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/child-to-richard-k-kaufmanns-i.html | Child to Richard K. Kaufmanns I | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/beryl-jones-affianced-smith-senior-will-be-wed-to-air-cadet-j-h.html | BERYL JONES AFFIANCED; Smith Senior Will Be Wed to Air Cadet J. H. Arnold Jr. | True | ' Special to Trs Nsw Yoax Tmr. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/us-bombs-turned-reims-airport-into-a-graveyard-of-the-luftwaffe.html | U.S. Bombs Turned Reims Airport Into a Graveyard of the Luftwaffe; Hangars and Contents Reduced to Rubble - Survey at Villacoublay and Orly Fields Shows Similar Devastation | True | By David Andersonby Wireless To the New York Times. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/bond-note.html | BOND NOTE | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/praise-for-99-park.html | Praise for "99 Park" | True | PHILIP GOLDMAN | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/mitropoulos-heads-dell-concerts.html | Mitropoulos Heads Dell Concerts | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/allies-increase-gothic-line-blows-envelopment-of-whole-system-of.html | ALLIES INCREASE GOTHIC LINE BLOWS; Envelopment of Whole System of Fortifications Begun as More Contacts Are Made 5TH, 8TH ARMIES STRIKE Major Progress Made in Inland Areas -- Situation Unaltered in Adriatic Sector | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/asks-90day-grace-on-veterans-jobs.html | ASKS 90-DAY GRACE ON VETERANS JOBS | True | Special to THE NEW YORK TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/lublin-poles-begin-splitup-of-land-sovietfostered-regime-to-sell.html | LUBLIN POLES BEGIN SPLIT-UP OF LAND; Soviet-Fostered Regime to Sell Large Estates by Dec. 20 to Peasants and Farm Hands CHURCH SOIL EXCEPTED Collective System Rejected -Long-Term Credit Given to Spread Ownership | True | By W. H. Lawrenceby Wireless To the New York Times. | C1B 644189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/national-red-cross-acts.html | National Red Cross Acts | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/survivors-in-the-gar.html | SURVIVORS IN THE G.A.R. | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/thomas-dubious-on-peace-hits-two-major-nominees-on-world-program.html | THOMAS DUBIOUS ON PEACE; Hits Two Major Nominees on World Program Attitudes | True | Special to THE NEW YORK TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/packard-buys-tubing-plant.html | Packard Buys Tubing Plant | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/red-cross-packs-1250000-christmas-boxes-for-shipment-to-men-in.html | Red Cross Packs 1,250,000 Christmas Boxes For Shipment to Men in Services Overseas | True | Special to THE NEW YORK TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/jersey-trots-off-until-today.html | Jersey Trots Off Until Today | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/cotton-is-higher-by-17-to-21-points-futures-market-is-stimulated-by.html | COTTON IS HIGHER BY 17 TO 21 POINTS; Futures Market Is Stimulated by Legislative Moves in Washington | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/german-fighter-ace-killed.html | German Fighter Ace Killed | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/chinese.html | Chinese | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/coal-official-asks-heatless-october-early-luxury-warmth-may-mean.html | COAL OFFICIAL ASKS HEATLESS OCTOBER; Early 'Luxury' Warmth May Mean Shortage in Middle of Winter, Disque Says | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/mainbocher-show-offers-innovations-floating-side-panel-used-on.html | MAINBOCHER SHOW OFFERS INNOVATIONS; Floating Side Panel Used on Skirts Described as Most Prophetic of the Season CALLED SAMOTHRACE WING Collection Considered the Most Beautiful Designer Has Turned Out Here | True | By Virginia Pope | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/celebes-gets-record-attack.html | Celebes Gets Record Attack | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/delays-equal-rights-action.html | Delays 'Equal Rights' Action | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/72-nurses-graduated-onethird-of-st-vincents-class-to-serve-with.html | 72 NURSES GRADUATED; One-third of St. Vincent's Class to Serve With Armed Forces | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/taft-joins-move-for-press-freedom-offers-senate-resolution-for.html | TAFT JOINS MOVE FOR PRESS FREEDOM; Offers Senate Resolution for World Agreement on Flow of News | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/moss-assailed-in-court-ticket-agency-seeks-order-to-compel-issuance.html | MOSS ASSAILED IN COURT; Ticket Agency Seeks Order to Compel Issuance of License | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/hines-quits-prison-in-a-jocular-mood-intends-to-be-a-salesman-and.html | HINES QUITS PRISON IN A JOCULAR MOOD; Intends to Be a Salesman and Commute From His Wife's Long Beach Home | True | Special to THE NEW YORK TIMES. | C1B 644189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/vote-on-dividends-set-cia-hispano-americana-to-meet-in-madrid-on.html | VOTE ON DIVIDENDS SET; Cia. Hispano Americana to Meet in Madrid on Sept. 30 | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/waves-overseas-bill-is-expected-to-pass.html | WAVES OVERSEAS BILL IS EXPECTED TO PASS | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/unrra-may-widen-scope-to-ask-rule-of-international-travel-by-sea.html | UNRRA MAY WIDEN SCOPE; To Ask Rule of International Travel by Sea and Air | True | Special to THE NEW YORK TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/grains-disturbed-by-crop-forecast-prices-fluctuate-erratically-to.html | GRAINS DISTURBED BY CROP FORECAST; Prices Fluctuate Erratically to Close With Irregular Changes -- Wheat Up | True | Special to THE NEW YORK TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/hillman-denies-the-ciopac-is-onesided-and-defends-role-for-labor-in.html | Hillman Denies the CIO-PAC Is One-Sided And Defends Role for Labor in Politics | True | Special to THE NEW YORK TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/one-hundred-days.html | ONE HUNDRED DAYS | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/akc-delegates-gather-rogers-reports-organization-is-in-better-shape.html | A.K.C. DELEGATES GATHER; Rogers Reports Organization Is in Better Shape Than in 1943 | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/joitl-a-blomberg.html | JOltl A. BLOMBERG | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/president-kicked-miners-in-the-face-and-would-again-lewis-declares.html | President Kicked Miners in the Face And Would Again, Lewis Declares; Leader Warns That If Fourth-Term Campaign Is Successful 'Collective Bargaining Will Again Be Set Aside' | True | By Louis Starkspecial To the New York Times. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/cut-in-units-filed-by-standard-gas-sec-gets-plan-for-divesture-of.html | CUT IN UNITS FILED BY STANDARD GAS; SEC Gets Plan for Divesture of Interest in Wisconsin Public Service Concern | True | Special to THE NEW YORK TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/hints-name-king-top-man-in-pacific-quebec-talks-said-to-point-to.html | HINTS NAME KING TOP MAN IN PACIFIC; Quebec Talks Said to Point to Admiral as Over-all Chief in War on Japan | True | By P.j. Philipspecial To the New York Times. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/teisuke-iiiizuii.html | TEISUKE IIIIZUII- | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/stony-brook-taken-by-breezing-home-zieglers-4yearold-romps-to.html | STONY BROOK TAKEN BY BREEZING HOME; Ziegler's 4-Year-Old Romps to Victory Over Victim in Rain at Aqueduct WINNING BID PAYS $24.20 Defeats Lady Eccleston and Meadow Maid -- Waller Wins Honors in Nightcap | True | By Bryan Field | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/bulgarian.html | Bulgarian | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/nicaraguan-congress-adjourns.html | Nicaraguan Congress Adjourns | True | By Cable To the New York Times. | C1B 644189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/rangers-open-here-nov-9-will-play-three-games-on-road-before.html | RANGERS OPEN HERE NOV. 9; Will Play Three Games on Road Before Skating in Garden | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/bradley-nimitz-advanced-in-rank-commanders-in-france-pacific-named.html | BRADLEY, NIMITZ ADVANCED IN RANK; Commanders in France, Pacific Named Permanent Major General, Temporary Admiral | True | Special to THE NEW YORK TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/churchill-to-stay-at-helm.html | Churchill to Stay at Helm | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/plan-for-defeating-japan-affects-choice-of-command-strategy-governs.html | Plan for Defeating Japan Affects Choice of Command; STRATEGY GOVERNS TOP PACIFIC ROLE | True | By John H. Criderspecial To the New York Times. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/big-enemy-convoy-routed-off-burma-british-fliers-in-21-attacks-on.html | BIG ENEMY CONVOY ROUTED OFF BURMA; British Fliers in 21 Attacks on Strongest Sea Force Ever Met by Planes in the Area | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/trims-of-marabou-fur-and-ribbon-featured-in-millinery-stabilization.html | Trims of Marabou, Fur and Ribbon Featured In Millinery Stabilization Group's 2d Show | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/the-french-ports.html | THE FRENCH PORTS | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/8-weeks-held-limit-for-german-army.html | 8 Weeks Held Limit For German Army | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/hugh-t-kelly.html | HUGH T. KELLY | True | Special to T NF.W YORK TtMu. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/mrs-james-g-hasking.html | MRS. JAMES G. HASKING | True | Special to T NEW YORK Tn. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/son-to-arthur-mck-stireses.html | Son to Arthur McK. Stireses | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/green-defeats-suggs-in-eightround-bout.html | GREEN DEFEATS SUGGS IN EIGHT-ROUND BOUT | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/stock-suit-pressed-accounting-sought-of-profits-on-park-tilford.html | STOCK SUIT PRESSED; Accounting Sought of Profits on Park & Tilford Trading | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/sullivan-aided-by-court-pecora-restrains-union-from-ruling-in.html | SULLIVAN AIDED BY COURT; Pecora Restrains Union From Ruling in Official's Case | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/dr-walter-hughson-missing.html | Dr. Walter Hughson Missing | True | Special to THE NEW YORK TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/ortiz-stops-castillo-in-4th.html | Ortiz Stops Castillo in 4th | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/japanese.html | Japanese | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/alfred-berliner.html | ALFRED BERLINJER | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/gus-sonnenberg-44-was-star-wrestler.html | GUS SONNENBERG, 44, WAS STAR WRESTLER | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/city-bureau-set-up-for-homeseekers-outgrowth-of-critical-shortage.html | CITY BUREAU SET UP FOR HOMESEEKERS; Outgrowth of Critical Shortage of Apartments, It Will Help 'Desperate' Find Shelter OLD TENANTS REASSURED Landlords Who Fail to Offer New Leases Cannot Evict, the OPA Rules Here | True | | C1B 644189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/house-group-opens-pac-inquiry-here-representative-cp-anderson-says.html | HOUSE GROUP OPENS PAC INQUIRY HERE; Representative C.P. Anderson Says Check of Gifts Will Find if There Has Been Coercion RUMELY BAND UNDER FIRE Constitutional Committee Has Refused to Submit List of Its Contributors | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/home-canning-need-stressed-by-experts.html | HOME CANNING NEED STRESSED BY EXPERTS | True | Special to THE NEW YORK TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/tide-water-plan-filed-sec-gets-proposed-setup-that-gives-preferred.html | TIDE WATER PLAN FILED; SEC Gets Proposed Set-Up That Gives Preferred Priority | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/british.html | British | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/denies-warning-us-curtin-says-australia-had-no-data-prior-to-pearl.html | DENIES WARNING U.S.; Curtin Says Australia Had No Data Prior to Pearl Harbor Raid | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/los-angeles-wins-pennant.html | Los Angeles Wins Pennant | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/fliers-in-kuriles-attacks.html | Fliers in Kuriles Attacks | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/hospital-reopens-after-renovation.html | HOSPITAL REOPENS AFTER RENOVATION | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/utilitys-sale-approved-power-company-in-oregon-to-buy-light-and.html | UTILITY'S SALE APPROVED; Power Company in Oregon to Buy Light and Water Concern | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/coast-group-appoints-schmidt.html | Coast Group Appoints Schmidt | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/marshall-h-telford-blair-ghipyards-vice-president-dies-in-yonkers.html | MARSHALL H. TELFORD; Blair ghipyards Vice President, Dies in Yonkers at 44 | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/stores-rationing-butter-at-2-ounces-a-customer.html | Stores Rationing Butter At 2 Ounces a Customer | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/leaders-in-business-mourn-john-a-brown.html | LEADERS IN BUSINESS MOURN JOHN A. BROWN | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/inquiry-is-sought-in-insurance-field-celler-also-urges-spokesmen.html | INQUIRY IS SOUGHT IN INSURANCE FIELD; Celler Also Urges Spokesmen for the Business to Meet Congress Members | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/fish-assails-miss-hayes-charges-distortion-of-facts-link-with-pinks.html | FISH ASSAILS MISS HAYES; Charges Distortion of Facts, Link With 'Pinks' and Reds | True | Special to THE NEW YORK TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/tax-cuts-urged-to-ease-transition.html | Tax Cuts Urged to Ease Transition | True | Special to THE NEW YORK TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/mineola-fair-it-brings-tears-and-gleams-to-eyes-of-visitors.html | MINEOLA FAIR: IT BRINGS TEARS AND GLEAMS TO EYES OF VISITORS | True | Special to THE NEW YORK TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/de-caroline-haiilton.html | DE. CAROLINE HAiiLTON | True | Special to THE NSW NOW TIMZS. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/armistice-day-suggestion.html | Armistice Day Suggestion | True | GEORGINA GREENER | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/business-leases.html | BUSINESS LEASES | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/30-homes-in-bronx-will-cost-270000.html | 30 HOMES IN BRONX WILL COST $270,000 | True | | C1B 644189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/marilyn-sable-actress-is-wed.html | Marilyn Sable, Actress, Is Wed | True | Special to THE NEW YORK TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/notes.html | Notes | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/dr-albert-wbtlck-hospital-expert-torrington-institution-director.html | DR. ALBERT W:BtlCK, HOSPITAL EXPERT; Torrington Institution Director Dies--New Haven Ex-Head Once Johns Hopkins Aide | True | Special to TIIE NEW YORK TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/roosevelt-urges-uaw-strike-curb-murray-pleads-with-union-to-renew.html | ROOSEVELT URGES UAW STRIKE CURB; Murray Pleads With Union to Renew Pledge Against Any Stoppages -- Some Boo Him ISSUE UP FOR VOTE TODAY Ickes Is Cheered in Attack on the Record and Speeches of Dewey -- 4th Term Backed | True | By Joseph Shaplenspecial To the New York Times. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/mrs-jenkins-team-wins-she-and-mrs-white-take-senior-scotch-foursome.html | MRS. JENKINS' TEAM WINS; She and Mrs. White Take Senior Scotch Foursome Golf Event | True | Special to THE NEW YORK TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/stuttgart-air-plant-wiped-out.html | Stuttgart Air Plant Wiped Out | True | By Wireless To the New York Times. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/family-marketing-a-chungking-task-housewife-must-study-prices-as.html | FAMILY MARKETING A CHUNGKING TASK; Housewife Must Study Prices as Diligently as One Here Studies Ration Points | True | By Air Mail To the New York Times. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/brandenburg-again-held-union-city-physician-is-seized-on-narcotics.html | BRANDENBURG AGAIN HELD; Union City Physician Is Seized on Narcotics Charge | True | Special to THE NEW YORK TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/screen-news-fancy-free-chosen-for-danny-kayes-next.html | SCREEN NEWS; 'Fancy Free' Chosen for Danny Kaye's Next | True | Special to THE NEW YORK TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/chinese-announce-fall-of-wenchow-japanese-continue-advance-toward.html | CHINESE ANNOUNCE FALL OF WENCHOW; Japanese Continue Advance Toward Kweilin and Paoching -- Allied Fliers Attack | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/mrs-arthur-munkacsn.html | MRS. ARTHUR MUNKACSN | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/greenmnklein.html | Greenmn--Klein | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/czechoslovak.html | Czechoslovak | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/advertising-news.html | Advertising News | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/peace-talks-turn-to-congress-role-in-the-use-of-force-hull-confers.html | PEACE TALKS TURN TO CONGRESS' ROLE IN THE USE OF FORCE; Hull Confers With Senators on Taking Steps Without Legislative Approval SOLUTION IS PREDICTED Dumbarton Oaks Agreement May Provide for Ample Power to Stop Aggression PEACE TALKS TURN TO CONGRESS ROLE | True | By James B. Restonspecial To the New York Times. | C1B 644189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/rainwear-makers-ask-dumping-ban-surplus-stocks-should-go-to-unrra.html | RAINWEAR MAKERS ASK 'DUMPING' BAN; Surplus Stocks Should Go to UNRRA or Lend-Lease to Bar Speculators, Group Holds | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/flanders-out-of-navy-joins-fred-french-co.html | Flanders Out of Navy, Joins Fred French Co. | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/german-cartels-reported-boring-in-justice-department-officials-tell.html | GERMAN CARTELS REPORTED BORING IN; Justice Department Officials Tell Senators Nazis Are Ready to Resume Here | True | Special to THE NEW YORK TIMES. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/onestation-limit-is-hinted-by-fly-fcc-chief-tells-house-group-such.html | ONE-STATION LIMIT IS HINTED BY FLY; FCC Chief Tells House Group Such a Rule Is in Mind -- Lea Demands Curbs on Agency | True | By Winifred Mallonspecial To the New York Times. | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/record-of-the-australians-gen-lavarack-takes-issue-with-rep-johnson.html | Record of the Australians; Gen. Lavarack Takes Issue With Rep. Johnson on New Guinea Campaign | True | J.D. LAVARACK | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/trenton-man-wins-silver-star.html | Trenton Man Wins Silver Star | True | | C1B 644189 |
| 1944-09-13 | 1944-09-13 | https://www.nytimes.com/1944/09/13/archives/drama-study-prizes-awarded.html | Drama Study Prizes Awarded | True | | C1B 644189 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/czechoslovak.html | Czechoslovak | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/trading-in-corn-to-resume-today-futures-sales-first-since-june-1943.html | TRADING IN CORN TO RESUME TODAY; Futures Sales First Since June, 1943, When They Were Halted at Request of U.S. | True | Special to THE NEW YORK TIMES. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/police-headquarters-visited-by-windsor.html | POLICE HEADQUARTERS VISITED BY WINDSOR | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/126420-war-ballots-mailed-out-by-city.html | 126,420 WAR BALLOTS MAILED OUT BY CITY | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/seized-as-bogus-soldier-interior-decorator-is-accused-of-swindling.html | SEIZED AS BOGUS SOLDIER; Interior Decorator Is Accused of Swindling Woman Out of $1,000 | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/more-nurses-aides-sought.html | More Nurses' Aides Sought | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/swift-co-indicted-philadelphia-jury-charges-forcing-sales-of-low.html | SWIFT & CO. INDICTED; Philadelphia Jury Charges Forcing Sales of Low Grades | True | Special to THE NEW YORK TIMES. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/kent-files-pension-suit-wants-court-to-grant-him-6000-instead-of.html | KENT FILES PENSION SUIT; Wants Court to Grant Him $6,000 Instead of $4,500 | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/bonds-and-shares-of-utility-offered-financing-of-empire-district.html | BONDS AND SHARES OF UTILITY OFFERED; Financing of Empire District Electric Co. Today by Two Banking Groups NEW PREFERRED STOCK Securities of Northern Indiana Public Service Are Also on the Market | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/count-matsudaira-i-president-of-japans-house-of-peers-is-dead-at-69.html | COUNT MATSUDAIRA I; President of Japan's House of Peers Is Dead at 69 | True | | C1B 644298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/french-champagne-available.html | French Champagne Available | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/robert-cabl-s111.html | ROBERT CABL Sl11 | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/nazi-reprisals-kill-230-italians-slain-after-shooting-of-three-nazi.html | NAZI REPRISALS KILL 230; Italians Slain After Shooting of Three Nazi Looters | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/mbs-george-e-kapp.html | MBS. GEORGE E. KAPP | True | Special to TE Nv YORK TIMES. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/wm-h-robinson-en6lish-artist-72-noted-illustrator-is-dead-in-home.html | WM. H. ROBINSON, EN6LISH ARTIST, 72; / Noted Illustrator Is Dead in Home at HighteKnown for Comic Machines | True | By Wireless To Th Nsw York Trmzs. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/cdvo-asks-2500-aides-women-volunteers-needed-to-serve-in-nursery.html | CDVO ASKS 2,500 AIDES; Women Volunteers Needed to Serve in Nursery Schools | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/overlin-stops-laboa-in-sixth.html | Overlin Stops Laboa in Sixth | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/extend-english-racing-season.html | Extend English Racing Season | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/germans-fighting-hard-on-moselle-pattons-forces-drive-them-back.html | GERMANS FIGHTING HARD ON MOSELLE; Patton's Forces Drive Them Back Inexorably, but They Are Skillful NEW TANK DEFENSE FOUND Reich Troops Have Concealed in Ground Gunner Holes That Vehicles Do Not Crush | True | By Frederick Grahamby Wireless To the New York Times. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/peace-demands-reported.html | Peace Demands Reported | True | By Cable To the New York Times. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/denial-by-travellers-luggage.html | Denial by Travellers Luggage | True | Special to THE NEW YORK TIMES. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/mrs-churchill-on-radio-says-british-never-forget-score-to-settle.html | MRS. CHURCHILL ON RADIO; Says British Never Forget Score to Settle With Japan | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/new-program-for-french-press.html | New Program for French Press | True | By Harold Callenderby Wireless To the New York Times. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/advertising-news.html | Advertising News | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/war-fund-here-gets-advance-gift-group.html | WAR FUND HERE GETS ADVANCE GIFT GROUP | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/periodic-contract-plan-labor-techniques-might-be-applied-to.html | Periodic Contract Plan; Labor Techniques Might Be Applied to International Agreements | True | JOHN W. SEYBOLD. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/civil-war-veteran-dies-at-96.html | Civil War Veteran Dies at 96 | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/kathryn-phhillipps-to-wed-elizabeth-girl-is.html | KATHRYN PHHILLIPPS TO WED; Elizabeth Girl Is | True | Betrothed tol | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/appointed-as-manager-of-philco-industrial-radio.html | Appointed as Manager Of Philco Industrial Radio | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/bendix-issues-denial.html | Bendix Issues Denial | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/new-rochelle-celebrates-the-liberation-of-la-rochelle-and-plans-to.html | New Rochelle Celebrates the Liberation Of La Rochelle and Plans to Send Supplies | True | Special to THE NEW YORK TIMES. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/bradley-voted-major-general.html | Bradley Voted Major General | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/britain-to-continue-argentine-beef-deal.html | BRITAIN TO CONTINUE ARGENTINE BEEF DEAL | True | | C1B 644298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/business-world.html | Business World | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/army-honors-major-knight.html | Army Honors Major Knight | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/retires-from-cotton-exchange.html | Retires From Cotton Exchange | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/airpower-to-the-front.html | AIRPOWER TO THE FRONT | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/custom-collection-shows-wide-style-range-in-dresses-and-suits-for.html | Custom Collection Shows Wide Style Range In Dresses and Suits for Wealthy Matrons | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/veterans-clarify-stand-catholic-group-leader-replies-to-planned.html | VETERANS CLARIFY STAND; Catholic Group Leader Replies to Planned Parenthood Charge | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/presses-fala-inquiry-knutson-asks-if-navy-sent-a-plane-to-aleutians.html | PRESSES 'FALA' INQUIRY; Knutson Asks if Navy Sent a Plane to Aleutians for Dog | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/navy-work-booked-to-47-grace-says-bethlehem-has-commitments-for.html | NAVY WORK BOOKED TO '47, GRACE SAYS; Bethlehem Has Commitments for Ship Construction for Years, Employes Told REPAIRS ARE LARGE ITEM Workers Urged Not to Relax Efforts in Belief End of the War Is in Sight | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/national-anthem-day-today.html | National Anthem Day Today | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/siegfried-line-hit-first-army-troops-take-roetgen-in-assault-east.html | SIEGFRIED LINE HIT; First Army Troops Take Roetgen in Assault East of Eupen WHOLE FRONT MOVES Patton's Tanks Again on March -- British and Canadians Gain SIEGFRIED LINE HIT BY THE AMERICANS | True | By Drew Middletonby Cable To the New York Times. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/to-direct-promotion-for-national-modes.html | To Direct Promotion For National Modes | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/polish.html | Polish | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/dr-douglas-c-moriartai-i-saratoga-track-physician-for-40i-i-years.html | DR. DOUGLAS C. MORIARTAI I; Saratoga Track Physician for 40I I Years, Once County Coroner I | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/resale-features-east-side-trading-syndicate-gets-5th-ave-house-in.html | RESALE FEATURES EAST SIDE TRADING; Syndicate Gets 5th Ave. House in Quick Turnover -Marcus Heirs Sell in 98th St. | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/churchill-to-use-league-principles.html | CHURCHILL TO USE LEAGUE PRINCIPLES | True | By Wireless To the New York Times. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/newsprint-output-off-348565-tons-produced-in-august-service-bureau.html | NEWSPRINT OUTPUT OFF; 348,565 Tons Produced in August, Service Bureau Reports | True | | C1B 644298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/urges-quick-sales-of-surplus-foods-regional-advisory-committee.html | URGES QUICK SALES OF SURPLUS FOODS; Regional Advisory Committee Reports on Proposals Made to Federal Agency NORMAL CHANNELS ASKED Seven-Point Plan Also Calls for No Speculation and No Monopolistic Deals | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/miners-ordered-back-to-5-pits.html | Miners Ordered Back to 5 Pits | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/retailers-oppose-opa-pricing-change-they-find-present-regulation.html | RETAILERS OPPOSE OPA PRICING CHANGE; They Find Present Regulation 'Reasonably Successful' After Conferring With Officials QUESTION NEED FOR SHIFT But Suggest Changes If the Agency Insists on Dropping the Present Method RETAILERS OPPOSE OPA PRICIHG CHANGE | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/austrian-partisans-active.html | Austrian Partisans Active | True | By Telephone To the New York Times. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/tule-lake-japanese-called-a-headache.html | TULE LAKE JAPANESE CALLED A 'HEADACHE' | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/hahn-opposes-new-system-amended-price-order-preferable-he-tells.html | HAHN OPPOSES NEW SYSTEM; Amended Price Order Preferable, He Tells Stors Controllers | True | Special to THE NEW YORK TIMES. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/denies-kidnapping-charge.html | Denies Kidnapping Charge | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/sports-of-the-times-the-man-who-revolutionized-wrestling.html | Sports of the Times; The Man Who Revolutionized Wrestling | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/democratic-aides-named-buffalo-lawyer-to-be-general-assistant-to.html | DEMOCRATIC AIDES NAMED; Buffalo Lawyer to Be General Assistant to Fitzpatrick | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/jersey-traps-22-bootleggers.html | Jersey Traps 22 Bootleggers | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/publicity-advocated-on-labor-relations.html | PUBLICITY ADVOCATED ON LABOR RELATIONS | True | Special to THE NEW YORK TIMES. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/hannegan-and-brownell-pledge-to-keep-campaign-free-of-bias.html | Hannegan and Brownell Pledge To Keep Campaign Free of Bias; Statements Assure Conference of Christians and Jews That No Religious or Racial Hate Will Be Injected Into the Race | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/miss-joyce-a-levy-married.html | Miss Joyce A. Levy Married | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/text-of-armistice-terms-granted-to-rumania.html | Text of Armistice Terms Granted to Rumania | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/german-troops-ordered-to-keep-atrocities-secret.html | German Troops Ordered To Keep Atrocities Secret | True | By Wireless To the New York Times. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/house-votes-to-cut-inauguration-cost-roosevelt-dewey-agree-to-10000.html | House Votes to Cut Inauguration Cost; Roosevelt, Dewey Agree to $10,000 Saving | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/phillips-goes-home-ambassador-to-report-to-state-department-in-few.html | PHILLIPS GOES HOME; Ambassador to 'Report to State Department' in Few Days | True | | C1B 644298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/belgian-deputies-meet-next-week-depleted-parliament-will-hear.html | BELGIAN DEPUTIES MEET NEXT WEEK; Depleted Parliament Will Hear Premier's Report -- May Appoint a Regent | True | By James MacDonaldby Wireless To the New York Times. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/french-rail-yards-erased-by-bombs-allied-job-on-trackage-and.html | FRENCH RAIL YARDS ERASED BY BOMBS; Allied Job on Trackage and Bridges So Thorough It Now Slows Our Own Supplies | True | By David Andersonby Wireless To the New York Times. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/britain-shelled-11-hours-longest-bombardment-of-war-is-poured.html | BRITAIN SHELLED 11 HOURS; Longest Bombardment of War Is Poured Across Strait | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/an.html | AN | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/jersey-swears-in-20-lawyers.html | Jersey Swears In 20 Lawyers | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/priceline-limit-removed-by-opa-but-bowles-sees-no-general-rise-in.html | PRICE-LINE LIMIT REMOVED BY OPA; But Bowles Sees No General Rise in Cost of Clothing -- Other Agency Actions PRICE-LINE LIMIT REMOVED BY OPA | True | Special to THE NEW YORK TIMES. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/pacific-dominions-join-quebec-talks-belated-bid-to-australia-and.html | PACIFIC DOMINIONS JOIN QUEBEC TALKS; Belated Bid to Australia and New Zealand in Observer Role Ends British Camp Rift | True | By P.j. Philipspecial To the New York Times. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/slovaks-in-russia-form-council.html | Slovaks in Russia Form Council | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/cottonseed-crush-drops-august-volume-was-99605-tons-against-133073.html | COTTONSEED CRUSH DROPS; August Volume Was 99,605 Tons Against 133,073 in 1943 | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/nurses-school-to-open-registration-now-proceeding-in-brooklyn-ywca.html | NURSES SCHOOL TO OPEN; Registration Now Proceeding in Brooklyn Y.W.C.A. | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/mrs-rodne_____yy-s-jarvis-i-leader-in-the-great-b.html | MRS. RODNE____YY S -- JARVIS; I Leader in the Great B | True | arrington| | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/state-raises-hospital-pay-about-12000-attendants-will-get-yearly.html | STATE RAISES HOSPITAL PAY; About 12,000 Attendants Will Get Yearly Rise of $100 | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/housing-hearings-set-dwelling-law-committee-plans-sessions-sept-21.html | HOUSING HEARINGS SET; Dwelling Law Committee Plans Sessions Sept. 21 and 22 | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/butcher-must-pay-115-penalized-by-jury-for-overcharging-customer-in.html | BUTCHER MUST PAY $115; Penalized by Jury for Overcharging Customer in Queens | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/football-giants-trip-sampson-130-show-stout-forward-wall-in.html | FOOTBALL GIANTS TRIP SAMPSON, 13-0; Show Stout Forward Wall in Exhibition -- Herber Tosses Scoring Pass to Liebel | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/ny-central-advances-two.html | N.Y. Central Advances Two | True | | C1B 644298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/juliet-morgan-to-be-wed-todayi.html | Juliet Morgan to Be Wed TodayI | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/killed-on-williamsburg-bridge.html | Killed on Williamsburg Bridge | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/wallpaper-maker-realizes-526907-united-factories-shows-rise-in.html | WALLPAPER MAKER REALIZES $526,907; United Factories Shows Rise in Profit in Six Months Ended on June 30, '44 | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/army-seeks-line-to-aid-fast-backs-cadets-must-rely-greatly-on-plebe.html | ARMY SEEKS LINE TO AID FAST BACKS; Cadets Must Rely Greatly on Plebe Athletes in Building Forward Wall This Year KENNA TRIED AT QUARTER Lombardo Alternate in New T Set-Up -- Minor, Woods, Troxell Eligible Again | True | By Allison Danzigspecial To the New York Times. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/gets-federal-union-inc-post.html | Gets Federal Union, Inc., Post | True | Special to THE NEW YORK TIMES. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/dewey-asks-a-rise-in-marthur-role-in-the-pacific-war-says-general.html | DEWEY ASKS A RISE IN M'ARTHUR ROLE IN THE PACIFIC WAR; Says General Deserves Wider Scope 'Now He Is No Longer a Threat to Roosevelt' HINT TO QUEBEC MEETING 'Brilliant Generalship' Praised in Nebraska -- Cattle Men Are Reported Vexed A 'WILD WEST' WELCOME FOR THE REPUBLICAN CANDIDATE DEWEY ASKS A RISE IN M'ARTHUR ROLE | True | By Warren Moscowspecial To the New York Times. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/franco-said-to-urge-argentine-mediation.html | FRANCO SAID TO URGE ARGENTINE MEDIATION | True | Special to THE NEW YORK TIMES. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/philip-g-johnson-critically-ill.html | Philip G. Johnson Critically Ill | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/wechsler-slater.html | Wechsler -- Slater | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/plan-apartments-to-cost-3000000.html | PLAN APARTMENTS TO COST $3,000,000 | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/bonds-and-shares-on-london-market-good-buying-volume-appears-in.html | BONDS AND SHARES ON LONDON MARKET; Good Buying Volume Appears in Many Sections, Drawn by Recent Drop in Prices | True | By Wireless To the York Times. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/lieut-daly-killed-in-action.html | Lieut. Daly Killed in Action | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/aliens-in-germany-are-urged-to-hide-eisenhower-warns-millions-of.html | ALIENS IN GERMANY ARE URGED TO HIDE; Eisenhower Warns Millions of Peril of Being Forced to Fight or of Going to Prison | True | By Wireless To the New York Times. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/brideelect.html | BRIDE-ELECT | True | Special to NL'W YoFai TIME.S, | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/refinancing-plan-encounters-snag-utility-commission-orders-an.html | REFINANCING PLAN ENCOUNTERS SNAG; Utility Commission Orders an Inquiry on Its Jurisdiction Over Western Union | True | | C1B 644298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/china-defenders-in-critical-plight-japanese-increase-threats-to.html | CHINA DEFENDERS IN CRITICAL PLIGHT; Japanese Increase Threats to Kweilin and Send More Men to Salween River Area CHINESE FLEE WESTWARD Enemy Will Have Advantage Until Supply Route Opens or Allies Win Ports | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/brownie-favorite-bay-shore-victor-finishes-two-lengths-ahead-of.html | BROWNIE, FAVORITE, BAY SHORE VICTOR; Finishes Two Lengths Ahead of Occupation in $11,000 Feature at Aqueduct THREE DOTS OUT OF MONEY Winner Pays $6.60 for Seven-Furlong Effort -- Ahmisk Is First in Glendale Chase | True | By Bryan Field | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/cubs-top-reds-32-after-41-setback-secorys-3run-homer-wins-for.html | CUBS TOP REDS, 3-2, AFTER 4-1 SETBACK; Secory's 3-Run Homer Wins for Chicago -- Cincinnati Victor on 3 in Ninth | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/2d-trusty-flees-reformatory.html | 2d 'Trusty' Flees Reformatory | True | Special to THE NEW YORK TIMES. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/minnehan-boston-college-coach.html | Minnehan Boston College Coach | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/plot-assembled-on-west-35th-st-webb-knapp-buy-parcels-assessed-at.html | PLOT ASSEMBLED ON WEST 35TH ST.; Webb & Knapp Buy Parcels Assessed at $227,000 -Business Buildings Purchased | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/buffalo-women-lead-in-war-jobs.html | Buffalo Women Lead in War Jobs | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/books-authors.html | Books -- Authors | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/election-change-sought-campaign-on-to-register-night-workers-at.html | ELECTION CHANGE SOUGHT; Campaign On to Register Night Workers at Central Offices | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/schenleys-expects-shipments.html | Schenley's Expects Shipments | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/john-dudley-quits-metropolitan.html | John Dudley Quits Metropolitan | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/cotton-prices-go-off-11-to-13-points-uncertainty-on-loan-good-war.html | COTTON PRICES GO OFF 11 TO 13 POINTS; Uncertainty on Loan, Good War News, Foreign Reports Work Against Market | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/vote-of-us-troops-counted-in-maine-ballots-mailed-to-distant-war.html | VOTE OF U.S. TROOPS COUNTED IN MAINE; Ballots Mailed to Distant War Theatres Returned and Listed Within a Month | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/soviet-aides-in-canada-mission-believed-usbound-passes-through.html | SOVIET AIDES IN CANADA; Mission, Believed U.S.-Bound, Passes Through Edmonton | True | | C1B 644298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/albany-veteran-gets-first-gi-aid.html | Albany Veteran Gets First GI Aid | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/drive-on-belfort-pass.html | Drive on Belfort Pass | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/louise-roberts-troth-wellesley-alumna-i.html | LOUISE ROBERTS' TROTH !; Wellesley Alumna I" | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/nashville-shipbuilders-out.html | Nashville Shipbuilders Out | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/russia-publishes-divorce-lists.html | Russia Publishes Divorce Lists | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/ship-bringing-233-reich-exchchanged-army-tells-names-of-iii-and.html | SHIP BRINGING 233 REICH EXCHCHANGED; Army Tells Names of III and Wounded Men on the Way Here on the Gripsholm | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/general-pershing-is-84-former-aef-chief-marks-day-quietly-at-walter.html | GENERAL PERSHING IS 84; Former AEF Chief Marks Day Quietly at Walter Reed Hospital | True | Special to THE NEW YORK TIMES. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/la-follette-hits-world-league-now-editorial-in-his-wisconsin-paper.html | LA FOLLETTE HITS WORLD LEAGUE NOW; Editorial in His Wisconsin Paper Assails 'Hurry-Up Statesmen' and 'Frenzied Haste' | True | By James B. Restonspecial To the New York Times. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/irate-service-men-scorn-vote-appeal-navy-petty-officer-marine-from.html | IRATE SERVICE MEN SCORN VOTE APPEAL; Navy Petty Officer, Marine From Jersey City Protest 'Campaign Literature' | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/quebec-a-prelude-to-stalin-parley-another-teheran-to-follow-soon.html | QUEBEC A PRELUDE TO STALIN PARLEY; Another 'Teheran' to Follow Soon -- Talks, Near Close, Map Year of Global War QUEBEC A PRELUDE TO STALIN PARLEY | True | By John H. Criderspecial To the New York Times. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/rent-gouging-laid-to-a-city-agency-sharkey-says-charge-for-a-store.html | RENT GOUGING LAID TO A CITY AGENCY; Sharkey Says Charge for a Store Was Doubled, but Butler Denies Part in It COUNCIL PLANNING INQUIRY Business Group Raising Fund to Fight for Regulation of Commercial Leases | True | By Lee E. Cooper | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/in-the-nation-mr-hull-nears-the-end-of-a-long-quest.html | In The Nation; Mr. Hull Nears the End of a Long Quest | True | By Arthur Krock | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/son-home-from-war-mother-dies.html | Son Home From War ;Mother Dies | True | Special to THE N YOEK TIMES. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/fish-record-on-guam-cited-by-miss-hayes.html | FISH RECORD ON GUAM CITED BY MISS HAYES | True | Special to THE NEW YORK TIMES. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/spitfire-xiv-fights-above-4000-feet-new-raf-plane-driven-by-5bladed.html | SPITFIRE XIV FIGHTS ABOVE 40,00 FEET; New RAF Plane, Driven by 5-Bladed Propeller, Looks in Vain for Test Over Reich | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/another-general-seized-in-plot.html | Another General Seized in Plot | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/heads-new-bond-drive-fw-gehle-named-chairman-of-war-finance-group.html | HEADS NEW BOND DRIVE; F.W. Gehle Named Chairman of War Finance Group Here | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/postwar-committee-named-by-red-cross.html | POST-WAR COMMITTEE NAMED BY RED CROSS | True | Special to THE NEW YORK TIMES. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/russian.html | Russian | True | | C1B 644298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/mary-mclaughlin-betrothed.html | Mary McLaughlin Betrothed | True | Special to TH NEW YO T]. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/change-proposed-in-rail-stock.html | Change Proposed in Rail Stock | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/broadway-savings-bank-elects-a-new-trustee.html | Broadway Savings Bank Elects a New Trustee | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/boshiloff-arrested-in-bulgar-cleanup.html | BOSHILOFF ARRESTED IN BULGAR CLEAN-UP | True | By Telephone To the New York Times. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/article-3-no-title.html | Article 3 – No Title | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/end-pittsburgh-buildings-strike.html | End Pittsburgh Buildings Strike | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/french-open-door-to-news-agencies-friendly-nations-bureau-free-to.html | FRENCH OPEN DOOR TO NEWS AGENCIES; Friendly Nations' Bureau Free to Supply Service to Press There and Abroad | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/natal-mine-blast-kills-52.html | Natal Mine Blast Kills 52 | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/collusion-on-plan-for-utility-denied-sec-unit-and-commonwealth-and.html | COLLUSION ON PLAN FOR UTILITY DENIED; SEC Unit and Commonwealth and Southern Answer Charge They Acted Secretly PRECEDENTS ARE INVOKED Federal Agency Asserts Its Procedure in the Case Was Consistent With Custom COLLUSION ON PLAN FOR UTILITY DENIED | True | Special to THE NEW YORK TIMES. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/reg-0-huphreysi-an-air-pilot-at-771-episcopal-rector-author-80.html | REg 0. HUPHREYS,I AN AIR PILOT AT 771; Episcopal Rector, Author, 80, ClergTmn 60 Years, Dies = -- Went Swimming in July | True | Spechd to Tm NEW You[ TnF.S. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/promotions-in-the-army-a-lieut-colonel-and-8-majors-from-this-area.html | PROMOTIONS IN THE ARMY; A Lieut. Colonel and 8 Majors From This Area Advanced | True | Special to THE NEW YORK TIMES. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/our-men-move-8-miles-in-2-hours.html | Our Men Move 8 Miles in 2 Hours | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/admirals-blast-at-fly-is-bared-hooper-told-house-inquiry-the-fcc.html | ADMIRAL'S BLAST AT FLY IS BARED; Hooper Told House Inquiry the FCC Chief Fought Radio Security Measures | True | By Winifred Mallonspecial To the New York Times. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/britains-share-in-the-pacific.html | BRITAIN'S SHARE IN THE PACIFIC | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/korbn-opens-on-wednesday.html | 'Korb'n' Opens on Wednesday | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/drake-beleher.html | Drake -- Beleher | True | Special to T IEW NOJC TZarS. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/train-radio-lanes-to-be-studied-by-fcc.html | TRAIN RADIO 'LANES TO BE STUDIED BY FCC | True | Special to THE NEW YORK TIMES. | C1B 644298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/tax-receipts-are-so-good-yonkers-ends-discounts.html | Tax Receipts Are So Good Yonkers Ends Discounts | True | Special to THE NEW YORK TIMES. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/virginia-uses-lures-for-bass.html | Virginia Uses Lures for Bass | True | FRANCES O. BROWN. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/titos-men-report-red-army-junction-troops-take-negotin-close-to.html | TITO'S MEN REPORT RED ARMY JUNCTION; Troops Take Negotin, Close to Rumanian Border -- Nazi Escape Route Tightened | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/angelo-patri-to-retire-fortysix-years-in-citys-school-system-to-end.html | ANGELO PATRI TO RETIRE; Forty-six Years in City's School System to End Soon | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/momo-flag-310-easily-annexes-endurance-handicap-at-pawtucket.html | Momo Flag, 3-10, Easily Annexes Endurance Handicap at Pawtucket; Favorite Beats Scotch Abbot by 3 Lengths in Mile and Three-Quarter Event Over Sloppy Track -- Rest Awhile Third | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/urges-retention-of-civilian-curbs-dr-ware-predicts-chaos-if.html | URGES RETENTION OF CIVILIAN CURBS; Dr. Ware Predicts Chaos if Controls Are Let Down in Reconversion Period CITES CLOTHING SITUATION She Says Textile Rules Came 'Too Little and Too Late' -- Changes Suggested | True | By Bess Furmanspecial To the New York Times. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/john-hopkins-terry-represented-the-national-city-bank-in-paris.html | JOHN HOPKINS TERRY; Represented the National City Bank in Paris | True | SpeciaJ. to NL'W No: Tr..s. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/uaw-vote-retains-nostrike-pledge-but-only-after-stormy-debate-at.html | UAW VOTE RETAINS NO-STRIKE PLEDGE; But Only After Stormy Debate at Convention With Its Foes Heckling Union's Leaders | True | By Joseph Shaplenspecial To the New York Times. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/mr-ludwig-sends-a-correction.html | Mr. Ludwig Sends a Correction | True | EMIL LUDWIG. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/drake-leader-on-links-posts-81-in-new-jersey-senior-tournament-at.html | DRAKE LEADER ON LINKS; Posts 81 in New Jersey Senior Tournament at Essex Fells | True | Special to THE NEW YORK TIMES. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/new-airline-plans.html | NEW AIRLINE PLANS | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/cleared-of-gas-ration-charge.html | Cleared of 'Gas' Ration Charge | True | Special to THE NEW YORK TIMES. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/hull-sees-french-aid-in-rule-over-reich.html | HULL SEES FRENCH AID IN RULE OVER REICH | True | Special to THE NEW YORK TIMES. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/line-is-emphasized-in-millinery-made-to-suit-the-life-and.html | Line Is Emphasized in Millinery Made To Suit the Life and Personality of Wearer | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/library-book-wagon-a-casualty-of-war.html | LIBRARY BOOK WAGON A CASUALTY OF WAR | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/porgy-going-overseas-uso-recruits-company-of-16-to-present-gershwin.html | 'PORGY' GOING OVERSEAS; USO Recruits Company of 16 to Present Gershwin Operetta | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/president-to-talk-to-party-workers-hannegan-announces-radio.html | PRESIDENT TO TALK TO PARTY WORKERS; Hannegan Announces Radio Campaign Speech Oct. 5 to Groups in 125,000 Precincts PRESIDENT TO TALK, TO PARTY WORKERS | True | Special to THE NEW YORK TIMES. | C1B 644298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/lyon-reelects-herriot-council-appoints-him-mayor-although-he-is.html | LYON RE-ELECTS HERRIOT; Council Appoints Him Mayor, Although He Is Nazi Captive | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/clegg-martin.html | Clegg -- Martin | True | pecial to T NEw Yo Tnr, | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/bond-notes.html | BOND NOTES | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/1000000ayear-oil-concern-is-given-to-american-chemists-society.html | $1,000,000-a-Year Oil Concern Is Given to American Chemists; Society Announces Gift of Major Companies -- Conant, Getting Priestley Medal, Urges U.S. Aid to Student Scientists FOR SERVICES TO SCIENCE AND NATION CHEMICAL SOCIETY GETS OIL CONCERN | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/lambert-president-honored.html | Lambert President Honored | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/wrightwilson-bout-off-chalkys-pilot-balks-at-order-for-indoor-fight.html | WRIGHT-WILSON BOUT OFF; Chalky's Pilot Balks at Order for Indoor Fight Tonight | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/a-dominican-priest-receives-high-honor-from-his-order.html | A DOMINICAN PRIEST RECEIVES HIGH HONOR FROM HIS ORDER | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/zivic-knocks-out-oreles.html | Zivic Knocks Out Oreles | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/icountess-de-rendon-wed-ishe-becomes-bride-of-hepburne-stewart-in.html | ICOUNTESS DE RENDON WED; IShe Becomes Bride of Hepburne Stewart in Civil Ceremony | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/italian-socialists-wish-to-govern-party-leader-says-liberation-of.html | ITALIAN SOCIALISTS WISH TO GOVERN; Party Leader Says Liberation of Milan Must Force New Revision of Cabinet | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/paperboard-output-off-production-down-in-week-and-2-under-year-ago.html | PAPERBOARD OUTPUT OFF; Production Down in Week and 2% Under Year Ago | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/republicans-honor-mrs-rackoff.html | Republicans Honor Mrs. Rackoff | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/farm-sold-in-bedford.html | Farm Sold in Bedford | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/pirates-down-cards-twice-more-73-105.html | PIRATES DOWN CARDS TWICE MORE, 7-3, 10-5 | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/allies-near-gates-that-lead-to-po-eighth-army-attacks-again-in.html | ALLIES NEAR GATES THAT LEAD TO PO; Eighth Army Attacks Again in Drive for Rimini -- Germans Invade San Marino | True | | C1B 644298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/all-telephone-service-praised.html | All Telephone Service Praised | True | A.W. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/tells-of-nazi-firms-tactics.html | Tells of Nazi Firms' Tactics | True | Special to THE NEW YORK TIMES. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/jeremiah-j-scanlon.html | JEREMIAH J. SCANLON | True | Special to N,o-w YORI"IME.. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/red-cross-asks-readiness.html | Red Cross Asks Readiness | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/finns-to-get-terms-of-armistice-soon.html | FINNS TO GET TERMS OF ARMISTICE SOON | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/mis-oliver-hart.html | MIS. OLIVER HART | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/george-a-carpenter-a-chicago-jurist-76.html | GEORGE A. CARPENTER A CHICAGO JURIST 76 | True | Special to THE NEW YORK TIMES, | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/marian-c-sanchez-i-engaged-to-marryi.html | MARIAN C. SANCHEZ I ENGAGED TO MARRYI | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/westwalls-dragon-teeth-ripped-out-by-us-guns-westwall-teeth-ripped.html | Westwall's 'Dragon Teeth' Ripped Out by U.S. Guns; WESTWALL 'TEETH' RIPPED OUT BY GUNS | True | By Harold Denny by Wireless To the New York Times. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/jersey-hard-hit-by-storm.html | Jersey Hard Hit by Storm | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/august-building-plans-involved-50846350.html | August Building Plans Involved $50,846350 | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/roosevelt-slate-is-named-in-texas-electors-against-fourth-term-are.html | ROOSEVELT SLATE IS NAMED IN TEXAS; Electors Against Fourth Term Are Ousted -- Party Picks New Chairman and Committee | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/32-of-100-veterans-file-for-disability.html | 32 OF 100 VETERANS FILE FOR DISABILITY | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/unemployment-compensation.html | UNEMPLOYMENT COMPENSATION | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/frank-fay-chosen-to-star-in-pooka-comedian-will-have-straight-role.html | FRANK FAY CHOSEN TO STAR IN 'POOKA'; Comedian Will Have Straight Role in Comedy -- Starts Rehearsals Tomorrow | True | By Sam Zolotow | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/triumph-in-france-victory-of-supply-500mile-lines-keep-armies.html | TRIUMPH IN FRANCE VICTORY OF SUPPLY; 500-Mile Lines Keep Armies Constantly Fed, Fueled, Armed and Manned | True | By Raymond Daniel by Wireless To the New York Times. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/capt-patch-wounded-in-france.html | Capt. Patch Wounded in France | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/a_pate-i-dr-brooklyn-otolaryngologist-wasi-an-officer-in-first.html | ,A,,_..PAT,E I DR.; Brooklyn Otolaryngologist WasI an Officer in First World War I | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/gas-kills-man-woman-double-suicide-or-accidental-deaths-weighed-by.html | GAS KILLS MAN, WOMAN; Double Suicide or Accidental Deaths Weighed by Police | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/germans-invade-san-marino.html | Germans Invade San Marino | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/cl.html | CL | True | EV | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 644298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/nazi-bluster-gone-afs-veteran-notes-volunteers-needed-for.html | Nazi Bluster Gone, AFS Veteran Notes; Volunteers Needed for Burma-India Area | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/paxton-blaim-have-son.html | Paxton Blaim Have Son | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/gloucesters-name-second-son.html | Gloucesters Name Second Son | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/united-nations.html | United Nations | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/race-revenue-2361172-new-jersey-gets-2323816-from-garden-state-park.html | RACE REVENUE $2,361,172; New Jersey Gets $2,323,816 From Garden State Park | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/eisenhower-names-paris-aides.html | Eisenhower Names Paris Aides | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/decline-in-stocks-fastest-at-close-market-upset-by-problems-of.html | DECLINE IN STOCKS FASTEST AT CLOSE; Market Upset by Problems of Reconversion -- Losses Up to 2 Points Shown | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/peace-road-plan-delayed-senate-defers-action-till-friday-on-big.html | PEACE ROAD PLAN DELAYED; Senate Defers Action Till Friday on Big Post-War Program | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/nazi-booby-traps-in-paris.html | Nazi Booby Traps in Paris | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/french-take-la-rochelle-patriots-report-uboat-base-north-of.html | FRENCH TAKE LA ROCHELLE; Patriots Report U-Boat Base North of Bordeaux Liberate | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/house-passes-draft-dodger-bill.html | House Passes Draft Dodger Bill | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/high-style-show-notes-six-trends-offerings-from-little-shops-at.html | 'HIGH STYLE' SHOW NOTES SIX TRENDS; Offerings From Little Shops at Macy's Are Used to Illustrate New Concepts | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/forum-on-foreign-policy.html | Forum on Foreign Policy | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/president-wilsons-solution.html | President Wilson's Solution | True | WALTER LITTLEFIELD. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/senate-confirms-olds-administration-wins-fight-for-head-of-power.html | SENATE CONFIRMS OLDS; Administration Wins Fight for Head of Power Commission | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/miss-ysabel-angulo-becomes-betrothed.html | 'MISS YSABEL ANGULO BECOMES BETROTHED | True | Special to Tm NW NoK TrMzs. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/gasoline-supply-again-decreases-drops-345000-barrels-but-it-is.html | GASOLINE SUPPLY AGAIN DECREASES; Drops 345,000 Barrels but It Is Still 8,558,000 Larger Than a Year Ago | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/pvt-gene-fowler-jr-marries.html | Pvt. Gene Fowler Jr, Marries | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/allies-pushing-back-ends-of-burma-line-enemy-fled-hopin-too-fast-to.html | Allies Pushing Back Ends of Burma Line; Enemy Fled Hopin Too Fast to Bury Dead | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/senate-votes-to-let-waves-go-to-hawaii-puerto-rico-canal-or-any.html | Senate Votes to Let Waves Go to Hawaii, Puerto Rico, Canal, or Any American Nation | True | Special to THE NEW YORK TIMES. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/church-film-depicts-rescue-of-airman.html | CHURCH FILM DEPICTS RESCUE OF AIRMAN | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/music-school-settlement-plans.html | Music School Settlement Plans | True | | C1B 644298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/5000000-mission-fund-sought.html | $5,000,000 Mission Fund Sought | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/new-jersey-school-bus-law-held-invalid-ruling-bars-service-to.html | New Jersey School Bus Law Held Invalid; Ruling Bars Service to Parochial Pupils | True | Special to THE NEW YORK TIMES. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/united-states.html | United States | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/glen-wild-purse-to-baby-dumpling-longchamps-entry-with-wall-up.html | GLEN WILD PURSE TO BABY DUMPLING; Longchamps' Entry, With Wall Up, Beats Best Reward and Reztips at Laurel | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/curran-says-peace-needs-womens-aid-take-part-in-negotiations-he.html | CURRAN SAYS PEACE NEEDS WOMEN'S AID; Take Part in Negotiations, He Urges at Olean -- Hanley and He at Wellsville, Too | True | By James P. McCaffreyspecial To the New York Times. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/mayor-of-stuttgart-arrested.html | Mayor of Stuttgart Arrested | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/edith-j-mullers-plans-she-will-be-wed.html | EDITH J. MULLER'S PLANS !; She Will Be Wed | True | Sept. 23 toI | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/choate-home-is-sold-on-east-84th-street.html | Choate Home Is Sold On East 84th Street | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/dr-d-k-shivelhood-radiologist-was-37.html | DR. D. K. SHIVELHOOD, RADIOLOGIST, WAS 37 | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/a-postwar-planning-vista.html | A POST-WAR PLANNING VISTA | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/delisting-of-bonds-approved.html | Delisting of Bonds Approved | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/french.html | French | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/bar-approves-three-world-courts-as-part-of-peace-organization.html | Bar Approves Three World Courts As Part of Peace Organization | True | Special to THE NEW YORK TIMES. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/dr-hughson-fo___und-esi-authority-on-deafness-hadi-i-been-missing.html | DR. HUGHSON FO___UND, ,.EsI; Authority on Deafness HadI i Been Missing SinGe Monday I | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/6point-plan-mapped-as-aid-to-negroes.html | 6-POINT PLAN MAPPED AS AID TO NEGROES | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/blind-seaman-honored-alarm-watch-presented-to-man-wounded-at.html | BLIND SEAMAN HONORED; Alarm Watch Presented to Man Wounded at Salerno | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/80-die-in-mexico-cyclone-cotton-crop-is-ravaged.html | 80 Die in Mexico Cyclone; Cotton Crop Is Ravaged | True | Special to THE NEW YORK TIMES. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/cash-dividend-payments-show-a-decline-of-36.html | Cash Dividend Payments Show a Decline of 3.6% | True | Special to THE NEW YORK TIMES. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/notes.html | Notes | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/shaw-bans-his-george-says-the-name-is-ugly-superfluous-and-useless.html | SHAW BANS HIS 'GEORGE'; Says the Name Is 'Ugly, Superfluous and Useless' | True | | C1B 644298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/screen-news-sylvia-sidney-to-return-in-cagneys-next-film.html | SCREEN NEWS; Sylvia Sidney to Return in Cagney's Next Film | True | Special to THE NEW YORK TIMES. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/says-4-major-ills-afflict-mankind-dr-harlow-shapley-gives-the-phi.html | SAYS 4 MAJOR ILLS AFFLICT MANKIND; Dr. Harlow Shapley Gives the Phi Beta Kappa Address to Science Association | True | By William L. Laurencespecial To the New York Times. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/our-correspondent-is-right.html | Our Correspondent Is Right | True | M. G. HOLSTEIN. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/ro.html | rO | True | NT | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/get-62-of-clinchfield-stock.html | Get 62% of Clinchfield Stock | True |  | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/british.html | British | True |  | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True |  | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/fpha-gets-space-for-new-offices-leases-in-38-park-row-in.html | FPHA GETS SPACE FOR NEW OFFICES; Leases in 38 Park Row in Consolidation Plan -- Hatters Rent Broadway Store | True |  | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/holland-prepares-100000000-credit-fourteen-banks-here-to-share-in.html | HOLLAND PREPARES $100,000,000 CREDIT; Fourteen Banks Here to Share in Providing Funds for Reconstruction | True |  | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/cuthbert-hicks-raf-officer-in-1st-world-war-exhead-of-earhart.html | CUTHBERT HICKS; RAF Officer in 1st World War, Ex-Head of Earhart Foundation | True | Special to Tm NEW YORX Tzzs. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/news-of-food-new-dry-skim-milk-around-6-cents-a-quart-soon-will-be.html | News of Food; New Dry Skim Milk Around 6 Cents a Quart Soon Will Be Available to All in the City | True | By Jane Holt | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/rail-merger-authorized-icc-permits-d-h-to-absorb-the-rensselaer.html | RAIL MERGER AUTHORIZED; ICC Permits D. & H. to Absorb the Rensselaer & Saratoga | True |  | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/hull-reserves-comment.html | Hull Reserves Comment | True | Special to THE NEW YORK TIMES. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/war-ad-council-revises-program-food-and-womens-job-drives-to-be.html | WAR 'AD' COUNCIL REVISES PROGRAM; Food and Women's Job Drives to Be Curtailed -- Campaign to Stress Veterans' Rights | True |  | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/new-russian-drive-hits-czech-border-lomzha-key-to-east-prussia-also.html | NEW RUSSIAN DRIVE HITS CZECH BORDER; Lomzha, Key to East Prussia, Also Captured as Battle for Warsaw Is Intensified NEW RUSSIAN DRIVE HITS CZECH BORDER RED ARMY UNHINGES FOES' STUBBORN DEFENSES IN EAST | True | By the United Press. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/city-plan-report-to-be-ready-nov-1-one-more-hearing-on-move-for-new.html | CITY PLAN REPORT TO BE READY NOV. 1; One More Hearing on Move for New Limits on Bulk and Height of Buildings | True |  | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/chinese.html | Chinese | True |  | C1B 644298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/2-reich-cities-hit-by-600000-bombs-incendiaries-leave-stuttgart-and.html | 2 REICH CITIES HIT BY 600,000 BOMBS; Incendiaries Leave Stuttgart and Frankfort in Flames -- 5,000 Planes Used | True | By Sydney Grusonby Wireless To the New York Times. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/urge-withdrawal-of-rail-rate-rises.html | URGE WITHDRAWAL OF RAIL RATE RISES | True | Special to THE NEW YORK TIMES. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/duff-cooper-arrives-in-paris.html | Duff Cooper Arrives in Paris | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/yugoslav.html | Yugoslav | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/mx.html | MX | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/miss-oorann-frrll-of-tb___rff_ianc.html | MiSS OORANN FRRLL OF tB?___rFF_iANC | True | Special to THE N Yo TS, ] | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/article-6-no-title-eden-sees-london-poles.html | Article 6 -- No Title; Eden Sees London Poles | True | By Wireless To the New York Times. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/yanks-to-accept-series-requests-tickets-to-be-sold-in-3game-sets.html | YANKS TO ACCEPT SERIES REQUESTS; Tickets to Be Sold in 3-Game Sets Conditionally -- Rain Balks Local Teams | True | By Louis Effrat | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/drought-worms-damage-trees.html | Drought, Worms Damage Trees | True | Special to THE NEW YORK TIMES. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/jersey-deals-closed-sales-include-factory-site-and-apartment-in.html | JERSEY DEALS CLOSED; Sales Include Factory Site and Apartment in Jersey City | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/customers-brokers-act-elect-rg-horn-as-president-and-amend.html | CUSTOMERS BROKERS ACT; Elect R.G. Horn as President and Amend Constitution | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/new-gas-coupons-soon-a-books-being-printed-on-paper-hard-to.html | NEW GAS COUPONS SOON; 'A' Books Being Printed on Paper Hard to Counterfeit | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/prices-held-key-to-future-trade.html | PRICES HELD KEY TO FUTURE TRADE | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/schools-changing-custodial-system-board-votes-to-apply-direct-civil.html | SCHOOLS CHANGING CUSTODIAL SYSTEM; Board Votes to Apply Direct Civil Service Plan in Small Way and Then Extend It START TO BE 'EXPERIMENT' Practice of Letting Engineer Hire Maintenance Workers Ordered Ended by Courts | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/mrs-taylor-out-on-bail-leaves-jail-until-jury-acts-on-jewel-theft.html | MRS. TAYLOR OUT ON BAIL; Leaves Jail Until Jury Acts on Jewel Theft Indictments | True | Special to THE NEW YORK TIMES. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/attacks-by-macarthur-fliers.html | Attacks by MacArthur Fliers | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/overton-is-renominated-louisiana-picks-senator-for-a-third.html | OVERTON IS RENOMINATED; Louisiana Picks Senator for a Third Consecutive Term | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/federal-policy-urged-for-postwar-works.html | FEDERAL POLICY URGED FOR POST-WAR WORKS | True | Special to THE NEW YORK TIMES. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 644298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/halsey-hits-bases-more-than-100-ships-sunk-or-damaged-in-2day-smash.html | HALSEY HITS BASES; More Than 100 Ships Sunk or Damaged in 2-Day Smash AIR FIGHT STILL ON MacArthur Fliers Raid Zamboanga and Bases in Southwest Pacific OUR AIRMEN ATTACK IN THE PHILIPPINES HALSEY HITS BASES IN THE PHILIPPINES | True | By Robert Trumbullby Telephone To the New York Times. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/service-men-face-problem-should-they-forget-college-or-finish-on.html | Service Men Face Problem; Should They Forget College or Finish On Inadequate Allowances? | True | JOSEPH MELITA. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/german.html | German | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/soldier-and-son-sought-exwife-charges-he-vanished-with-child.html | SOLDIER AND SON SOUGHT; Ex-Wife Charges He Vanished With Child Outside Court | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/banks-shares-on-market.html | Bank's Shares on Market | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/serenade-well-danced-miss-boris-has-central-role-in-ballet-at-the.html | 'SERENADE' WELL DANCED; Miss Boris Has Central Role in Ballet at the City Center | True | J.M. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/ro-87468224.html | RO | True | SE | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/escape-route-narrows.html | Escape Route Narrows | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/american-murdered-in-india.html | American Murdered in India | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/governors-cup-to-jamestown.html | Governors' Cup to Jamestown | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/cactus-foot-home-first-defeats-latent-and-devalue-in-feature-race.html | CACTUS FOOT HOME FIRST; Defeats Latent and Devalue in Feature Race at Hawthorne | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/david-blair-dead-former-tax-chief-excommissioner-of-internal.html | DAVID BLAIR DEAD; 'FORMER TAX CHIEF; Ex-Commissioner of Internal Revenue, 76, Was a Figure in Pohibition Controversies | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/rev-f-george-dinneeiv.html | REV. F. GEORGE DINNEEIV | True | Special to T Nv YORX Tnvs. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/higginson-wins-commendation.html | Higginson Wins Commendation | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/gas-black-market-is-set-at-3-to-5-check-of-counterfeits-here.html | 'GAS BLACK MARKET IS SET AT 3 TO 5%; Check of Counterfeits Here Indicates Illegal Traffic of 150,000 Gallons Daily CUT 50%, WOOLLEY SAYS Reports on Six-Month Fight on Racket Said to Yield $1,000,000 a Month | True | By Charles Grutzner Jr. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/new-york-and-coast-put-on-alert-as-hurricane-roars-northward-new.html | New York and Coast Put on Alert As Hurricane Roars Northward; New York and Coast Put on Alert As Hurricane Roars Northward | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/drive-north-from-canton.html | Drive North From Canton | True | | C1B 644298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/tribute-to-leon-rollin.html | Tribute to Leon Rollin | True | CLARENCE K. STREIT. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/stacking-beans.html | STACKING BEANS | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/stock-to-be-offered-today.html | Stock to Be Offered Today | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/bluff-offensive-seen-by-germans-press-and-radio-open-campaign-to.html | 'BLUFF OFFENSIVE' SEEN BY GERMANS; Press and Radio Open Campaign to Balk Expected Quebec Plea for Surrender | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/umw-groups-laud-assail-roosevelt-some-delegates-while-supporting.html | UMW GROUPS LAUD, ASSAIL ROOSEVELT; Some Delegates, While Supporting Lewis, Praise President as 'Labor's Savior' | True | By Louis Starkspecial To the New York Times. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/i-m-ssjesse-b_-joes-t-cleveland-watercolorist-and.html | I M ,ssJEss?E B_JoEs t; Cleveland' Water-Colorist and | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/speech-disorders-laid-to-war-strain-dr-greene-of-kindergarten.html | SPEECH DISORDERS LAID TO WAR STRAIN; Dr. Greene of Kindergarten Clinic Outlines 10 Steps to Overcome Difficulties | True | By Catherine MacKenzie | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/47000000-bonds-authorized.html | $47,000,000 Bonds Authorized | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/privilege-for-prisoners-japan-to-allow-americans-to-send-10word.html | PRIVILEGE FOR PRISONERS; Japan to Allow Americans to Send 10-Word Cables to Home | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/more-scotch-due-shipment-resumed-paris-says-30000000-bottles-of.html | MORE SCOTCH DUE, SHIPMENT RESUMED; Paris Says 30,000,000 Bottles of Champagne That Germans Missed Are Awaiting Export | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/offer-preferred-stock-bankers-act-for-northern-indiana-public.html | OFFER PREFERRED STOCK; Bankers Act for Northern Indiana Public Service Company | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/capt-clarence-abele-1-i-commandant-of-navy-barracks-in-south-boston.html | CAPT. CLARENCE ABELE; 1 I Commandant of Navy Barracks [ In South Boston Dies at 67 | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/show-by-3-hat-styusts-lilly-dache-johnfrederics-and-sally-victor.html | SHOW BY 3 HAT STYUSTS; Lilly Dache, John-Frederics and Sally Victor Offer Designs | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/waste-paper-yield-high-despite-twoday-rain.html | Waste Paper Yield High Despite Two-Day Rain | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/urges-old-vets-aid-new-col-thomas-tells-county-officers-men-of-18.html | URGES OLD 'VETS' AID NEW; Col. Thomas Tells County Officers Men of '18 Know Problems | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/grade-a-eggs-up-today-new-opa-community-price-chart-on-other-foods.html | GRADE A EGGS UP TODAY; New OPA Community Price Chart on Other Foods Effective | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 644298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/hull-plans-talks-on-allied-trade-tells-president-in-letter-that-his.html | HULL PLANS TALKS ON ALLIED TRADE; Tells President in Letter That His Department Will Expedite Anti-Cartel Policy Plans | True | Special to THE NEW YORK TIMES. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/plea-for-quiet-plane-engines.html | Plea for Quiet Plane Engines | True | SOL FEINBERG. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/ecuador-protests-curbs-congress-backs-permission-for-antifascist.html | ECUADOR PROTESTS CURBS; Congress Backs Permission for Anti-Fascist Propaganda | True | By Cable to the New York Times. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/28-czechs-executed-accused-of-sheltering-patriots-hiding-from.html | 28 CZECHS EXECUTED; Accused of Sheltering Patriots Hiding From Gestapo | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/emanuel-to-mark-100th-anniversary-special-activities-to-start-today.html | EMANU-EL TO MARK 100TH ANNIVERSARY; Special Activities to Start Today by Congregation and Last Till April, 1945 | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/japanese.html | Japanese | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/william-j-lvlahei.html | WILLIAM J. IVIAHEI | True | Special to Tm Nzw Yo Tizs. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/lgir-h-r-hinckley-wed-in-maryland-grandniece-of-president-theo.html | lgiRS, H. R. HINCKLEY WED IN MARYLAND; Grandniece of President Theo. Roosevelt the Bride of Col. Geo, W, Cutting of Army | True | Special to THS NEW Yo TIMES. | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/data-on-power-output-edison-electric-institute-issues-figures-for.html | DATA ON POWER OUTPUT; Edison Electric Institute Issues Figures for Last Week | True | | C1B 644298 |
| 1944-09-14 | 1944-09-14 | https://www.nytimes.com/1944/09/14/archives/beveridge-plans-to-fight-for-ideas-in-parliament.html | Beveridge Plans to Fight For Ideas in Parliament | True | By Wireless To the New York Times. | C1B 644298 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/dr-emilio-l-hergert-bushwick-physician-45-years-officer-in-first.html | DR. EMILIO L. HERGERT; Bushwick Physician 45 Years, Officer in First World War | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/hambleton-shears.html | Hambleton -- Shears | True | Special to T NEW YO Ts. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/p-6-johnson-dies-aircraft-official-president-of-boeing-company-in.html | P. 6. JOHNSON DIES; AIRCRAFT OFFICIAL; President of Boeing Company in Seattle, Builders of tile Army Flying Fortress | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/on-the-philippine-doorstep.html | ON THE PHILIPPINE DOORSTEP | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/morotai-partly-ringed-by-reef.html | Morotai Partly Ringed by Reef | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/alaska-picks-democrat-bartlett-far-ahead-in-returns-on-delegate-to.html | ALASKA PICKS DEMOCRAT; Bartlett Far Ahead in Returns on Delegate to Washington | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/deals-closed-in-bronx-66suite-house-on-concourse-and-fort-schuyler.html | DEALS CLOSED IN BRONX; 66-Suite House on Concourse and Fort Schuyler Home Sold | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/views-of-candidates-analyzed-by-women.html | VIEWS OF CANDIDATES ANALYZED BY WOMEN | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/jersey-city-police-shakeup.html | Jersey City Police Shake-Up | True | Special to THE NEW YORK TIMES. | C1B 644299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/dewey-shows-fight-in-far-west-talks-no-man-indispensable-he-says-at.html | DEWEY SHOWS FIGHT IN FAR WEST TALKS; No Man Indispensable, He Says at Billings After Shifting to Addresses From Train | True | By Warren Moscowspecial To the New York Times. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/italy-ends-daylight-time-sunday.html | Italy Ends Daylight Time Sunday | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/navy-shifts-cochrane-he-will-leave-great-lakes-for-southwest.html | NAVY SHIFTS COCHRANE; He Will Leave Great Lakes for Southwest Pacific Service | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/mary-telfair-fiancee-scarsdale-girl-is-engaged-to-lt-john-bratton.html | MARY TELFAIR FIANCEE; Scarsdale Girl Is Engaged to Lt, John Bratton Jr., Marines | True | Special to T Nzw Nom Tnzs. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/paris-to-aid-deportees-official-hopes-to-have-all-home-within-100.html | PARIS TO AID DEPORTEES; Official Hopes to Have All Home Within 100 Days | True | By Wireless To the New York Times. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/polio-closes-three-schools.html | 'Polio' Closes Three Schools | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/casanova-brown-a-comedy-with-gary-cooper-and-teresa-wright-offered.html | 'Casanova Brown,' A Comedy With Gary Cooper and Teresa Wright, Offered at Music Hall -- New British Film at World | True | By Bosley Crowther | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/plan-sixteen-houses-jamaica-builders-to-erect-garden-suites-at.html | PLAN SIXTEEN HOUSES; Jamaica Builders to Erect Garden Suites at Hillside, N.J. | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/to-mark-100th-birthday-widow-of-civil-war-veteran-will-preside-at.html | TO MARK 100TH BIRTHDAY; Widow of Civil War Veteran Will Preside at Family Party | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/japan-tells-of-new-air-giant.html | Japan Tells of New Air Giant | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/son-to-henry-a-hartwells-jr.html | Son to Henry A. Hartwells Jr. | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/us-plants-in-paris-unharmed.html | U.S. Plants in Paris Unharmed | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/loaded-coal-scow-sinks.html | Loaded Coal Scow Sinks | True | Special to THE NEW YORK TIMES. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/interiors-designed-by-students-and-done-in-watercolors-go-on.html | Interiors Designed by Students and Done In Water-Colors Go on Exhibition Here | True | By Mary Madison | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/cardinal-hlond-captive-polish-prelate-taken-to-germany-sources-in.html | CARDINAL HLOND CAPTIVE; Polish Prelate Taken to Germany, Sources in France Report | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/sharp-drop-in-popularity-of-roosevelt-sequel-to-liberation-of-paris.html | Sharp Drop in Popularity of Roosevelt Sequel to Liberation of Paris, Poll Finds | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/finland-alarmed-as-germans-remain-clashes-with-nazi-troops-are.html | Finland Alarmed as Germans Remain; Clashes With Nazi Troops Are Likely | True | By Wireless To the New York Times. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/peace-goods-due-before-nazis-fall-krug-says-gradually-increased.html | PEACE GOODS DUE BEFORE NAZIS FALL; Krug Says Gradually Increased Civilian Output Will Come Even if Fight Goes On | True | Special to THE NEW YORK TIMES. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/bazooka-soldier-awol-found.html | Bazooka Soldier, AWOL, Found | True | | C1B 644299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/three-plays-delay-broadway-debuts-champagne-our-fanny-and-men-to.html | THREE PLAYS DELAY BROADWAY DEBUTS; 'Champagne,' 'Our Fanny' and 'Men to the Sea' Undergo Script Revisions | True | By Sam Zolotow | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/heads-of-big-3-get-security-outlines-washington-parley-recesses.html | HEADS OF 'BIG 3' GET SECURITY OUTLINES; Washington Parley Recesses While Roosevelt, Churchill and Stalin Study Plans | True | By James B. Restonspecial To the New York Times. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/chemists-describe-antibody-factor-say-newly-isolated-pituitary.html | CHEMISTS DESCRIBE ANTIBODY FACTOR; Say Newly Isolated Pituitary Hormone Rules Production of Germ-Fighting Forces | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/brenner-pass-line-bombed.html | Brenner Pass Line Bombed | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/urges-prayers-on-vday-board-of-trade-wants-no-riotous-expressions.html | URGES PRAYERS ON V-DAY; Board of Trade Wants No 'Riotous Expressions' After Victory | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/flight-from-rhodes-reported.html | Flight From Rhodes Reported | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/pirates-buy-catcher-salkeld.html | Pirates Buy Catcher Salkeld | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/still-active-at-40.html | Still Active at 40 | True | JULIAN L. ROGATZ | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/edwin-f-root.html | EDWIN F. ROOT | True | special to T NEW YORK Tts. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/dewey-banner-torn-down.html | Dewey Banner Tom Down | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/port-authority-backs-air-lines-request-for-direct-fast-service-to.html | Port Authority Backs Air Lines' Request For Direct, Fast Service to Latin America | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/james-h-dense.html | JAMES H. DENSE | True | Special to THg NEW YOK TIME. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/big-issue-planned-by-portland-ore-12000000-bonds-will-provide-funds.html | BIG ISSUE PLANNED BY PORTLAND, ORE.; $12,000,000 Bonds Will Provide Funds to Build Sewerage Plant After the War | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/pac-independence-hailed-by-leaders-session-speakers-here-assert.html | PAC INDEPENDENCE HAILED BY LEADERS; Session Speakers Here Assert Group Stands Alone -- Board Appointments Listed | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/russians-capture-suburb-of-warsaw-polish-troops-also-in-praga.html | RUSSIANS CAPTURE SUBURB OF WARSAW; Polish Troops Also in Praga, Across River From Capital -- Lomzha Wedge Deepens RUSSIANS ENGULF WARSAW SUBURB RUSSIANS CAPTURE SUBURB OF WARSAW | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/trading-resumed-in-corn-futures-selling-forces-prices-down-when.html | TRADING RESUMED IN CORN FUTURES; Selling Forces Prices Down When Grain Is Handled for First Time in 15 Months | True | Special to THE NEW YORK TIMES | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/hungarian.html | Hungarian | True | | C1B 644299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/investigates-camp-riot-stimson-studies-disturbance-at-camp.html | INVESTIGATES CAMP RIOT; Stimson Studies Disturbance at Camp Claiborne, La. | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/du-mont-offering-set-television-equipment-maker-arranges-for-sale.html | DU MONT OFFERING SET; Television Equipment Maker Arranges for Sale of Stock | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/giants-rout-phils-tie-for-4th-place-voiselle-gains-20th-victory-as.html | GIANTS ROUT PHILS, TIE FOR 4TH PLACE; Voiselle Gains 20th Victory as Mates Triumph, 12-1, on Fifteen-Hit Attack 8 RUNS IN SIXTH INNING Lombardi Collects Homer With Three On -- Second Game of Twin Bill Off | True | By Louis Effrat | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/opens-investigation-of-bulova-in-radio.html | OPENS INVESTIGATION OF BULOVA IN RADIO | True | Special to THE NEW YORK TIMES. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/iichaed-mansfield.html | IICHAED MANSFIELD | True | special to THE NEXV YORK TIMES. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/building-gained-in-august.html | Building Gained in August | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/stores-and-homes-lead-jersey-sales.html | STORES AND HOMES LEAD JERSEY SALES | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/dodgers-vanquish-braves-in-9th-54-galan-single-with-three-on-wins.html | DODGERS VANQUISH BRAVES IN 9TH, 5-4; Galan Single With Three On Wins Game and Sends Flock Into Sixth Place | True | By Roscoe McGowen | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/foxs-sequel-to-claudia-to-star-same-couple.html | Fox's Sequel to 'Claudia' to Star Same Couple | True | Special to THE NEW YORK TIMES. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/outboard-marine-sells-notes.html | Outboard Marine Sells Notes | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/immediate-relief-for-jews-is-urged-victims-of-nazis-cannot-wait-for.html | IMMEDIATE RELIEF FOR JEWS IS URGED; Victims of Nazis Cannot Wait for Governments to Act, Committee Head Says | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/cutbacks-affect-road-new-haven-head-says-peak-war-demand-has-passed.html | CUTBACKS AFFECT ROAD; New Haven Head Says Peak War Demand Has Passed | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/730148-to-charity-from-phelps-estate.html | $730,148 TO CHARITY FROM PHELPS ESTATE | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/mother-18-admits-fifty-burglaries-rejects-aid-from-relatives-and.html | MOTHER, 18, ADMITS FIFTY BURGLARIES; Rejects Aid From Relatives and Ignores Husband, an Ex-Soldier, in Court | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/foes-line-dented-americans-take-towns-south-of-aachen-new-drive.html | FOE'S LINE DENTED; Americans Take Towns South of Aachen -- New Drive Toward Coblenz CANADIANS PUSH ON French, U.S. 7th Army 15 Miles From Belfort -- Enemy Lacks Guns FOE'S LINE DENTED; AACHEN IS SHELLED | True | By Drew Middletonby Cable To the New York Times. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/bendix-preparing-for-postwar-job-roy-t-hurley-is-assigned-to-work.html | BENDIX PREPARING FOR POST-WAR JOB; Roy T. Hurley Is Assigned to Work Out Means of Solving Approaching Problems | True | | C1B 644299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/paris-regime-omits-lebrun-and-herriot.html | PARIS REGIME OMITS LEBRUN AND HERRIOT | True | By Wireless To the New York Times. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/neglect-is-denied-as-polio-increases.html | NEGLECT IS DENIED AS POLIO INCREASES | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/house-unit-warns-on-newsprint-curb-committee-says-rationing-should.html | HOUSE UNIT WARNS ON NEWSPRINT CURB; Committee Says Rationing Should Not Dictate Uses Made Under Quotas | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/safety-measures-in-new-england-coastal-areas-evacuated-as-governors.html | SAFETY MEASURES IN NEW ENGLAND; Coastal Areas Evacuated as Governors and Others Warn of Storm | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/advanced-by-federal-bank.html | Advanced by Federal Bank | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/suggested-to-corn-growers.html | Suggested to Corn Growers | True | C.L. ANDERSON | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/wagner-rebukes-dewey-for-charge-calls-assertion-the-president.html | WAGNER REBUKES DEWEY FOR CHARGE; Calls Assertion the President Prolonged the Depression 'Blatant Distortion' | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/son-born-to-michele-morgan.html | Son Born to Michele Morgan | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/french-delegation-here-to-open-former-embassy.html | French Delegation Here To Open Former Embassy | True | Special to THE NEW YORK TIMES. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/reds-win-32-in-13th-then-bow-to-cubs-42.html | REDS WIN, 3-2, IN 13TH, THEN BOW TO CUBS, 4-2 | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/28-killed-40-hurt-in-crash-of-trains-score-of-combat-airmen-are.html | 28 KILLED, 40 HURT IN CRASH OF TRAINS; Score of Combat Airmen Are Among Dead in Head-On Smash in Indiana Fog WAR MEDALS ALONG TRACK One Car of Flyer Carrying Soldiers to Florida Split in Half -- Wac Sergeant Dies | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/head-of-oem-division-resigns.html | Head of OEM Division Resigns | True | Special to THE NEW YORK TIMES. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/east-side-houses-in-new-ownership-private-residences-and-small.html | EAST SIDE HOUSES IN NEW OWNERSHIP; Private Residences and Small Apartments Sold -- Business Building Purchased | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/umw-votes-down-autonomy-demand-lewis-partisans-crush-campaign-for.html | UMW VOTES DOWN AUTONOMY DEMAND; Lewis Partisans Crush Campaign for District Government in Miners Union | True | By Louis Starkspecial To the New York Times. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/religious-classes-approved-in-russia-church-education-of-youth-in.html | RELIGIOUS CLASSES APPROVED IN RUSSIA; Church Education of Youth in Homes or Elsewhere Is Permitted, Official Says | True | Copyright, 1944, by Religious News Service | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/suspends-chalky-wright-district-of-columbia-acts-on-failure-to.html | SUSPENDS CHALKY WRIGHT; District of Columbia Acts on Failure to Appear for Bout | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/kammer-jersey-golf-leader.html | Kammer Jersey Golf Leader | True | Special to THE NEW YORK TIMES. | C1B 644299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/city-housing-ends-limit-on-incomes-at-least-half-of-17000-families.html | CITY HOUSING ENDS LIMIT ON INCOMES; At Least Half of 17,000 Families in Public Developments Earn Above Old Maximum CITY HOUSING ENDS LIMIT ON INCOMES | True | By Lee E. Cooper | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/ms-clare-let-seeman.html | MS. CLARE let. SEEMAN | True | .Special to THE Nv.W YORK TIMES. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/4-consumer-groups-back-price-control.html | 4 CONSUMER GROUPS BACK PRICE CONTROL | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/killed-in-canadian-army.html | Killed in Canadian Army | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/french-impatient-on-collaborators-paper-charges-known-vichy-agents.html | FRENCH IMPATIENT ON COLLABORATORS; Paper Charges Known Vichy Agents Are Now in Hiding Under Feigned Illness | True | By Harold Callenderby Wireless To the New York Times. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/lublin-pole-takes-presidential-role-row-with-london-regime-grows-as.html | LUBLIN POLE TAKES PRESIDENTIAL ROLE; Row With London Regime Grows as Communist Is Invested With Leader's Powers | True | By Wireless To the New York Times. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/new-superlocomotives-pennsylvania-rr-announces-engine-to-pull-125.html | NEW SUPER-LOCOMOTIVES; Pennsylvania R.R. Announces Engine to Pull 125 Freight Cars | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/member-bank-balances-rise-305000000-excess-reserves-increase-by.html | Member Bank Balances Rise $305,000,000; Excess Reserves Increase by $200,000,000 | True | Special to THE NEW YORK TIMES. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/polish.html | Polish | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/westbury-races-off-again.html | Westbury Races Off Again | True | Special to THE NEW YORK TIMES. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/guatemalans-win-scholarships.html | Guatemalans Win Scholarships | True | By Cable To the New York Times. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/russia-and-poland-to-shift-peoples-soviet-republics-sign-pacts-with.html | RUSSIA AND POLAND TO SHIFT PEOPLES; Soviet Republics Sign Pacts With Lublin Regime for Minorities' Transfer | True | By Wireless To the New York Times. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/puppets-model-new-rayon-hose-shades.html | PUPPETS MODEL NEW RAYON HOSE SHADES | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/disaster-workers-of-red-cross-mobilized-to-cope-with-storm.html | Disaster Workers of Red Cross Mobilized to Cope With Storm; Stationed at Strategic Points Along Eastern Seaboard -- Long Island Clearing House Is Set Up in Brooklyn | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/captain-picks-spot-to-hit-westwall-proves-right-in-figuring-that.html | CAPTAIN PICKS SPOT TO HIT WESTWALL; Proves Right in Figuring That Troops 'Can Slip' Past German Defenses | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/craft-work-explained-ywca-league-students-show-methods-at-reception.html | CRAFT WORK EXPLAINED; Y.W.C.A. League Students Show Methods at Reception | True | | C1B 644299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/sec-approves-plan-for-ohio-edison-co-utility-to-sell-new-bonds-and.html | SEC APPROVES PLAN FOR OHIO EDISON CO.; Utility to Sell New Bonds and Preferred Stock -- Other Terms Announced | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/st-nick-arena-to-open.html | St. Nick Arena to Open | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/masons-union-reelects-fittin.html | Masons' Union Re-elects Fittin | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/patriots-fight-in-italy-general-offensive-on-in-north-they-report.html | PATRIOTS FIGHT IN ITALY; General Offensive On in North, They Report to Rome | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/rrdlghon-devereux-navy-is-b1ue-chapel-of-st-bartholomews-is-scene.html | rrdlGHON DEVEREUX NAVY IS B1UE; Chapel of St. Bartholomew's Is Scene of Her Marriage to it. Harold Gustav Olson * | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/22500-fine-on-tea-bags-concern-convicted-of-illegal-use-of-copper.html | $22,500 FINE ON TEA BAGS; Concern Convicted of Illegal Use of Copper to Make Fasteners | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/in-the-nation-facing-the-issue-over-ceding-sovereignty.html | In The Nation; Facing the Issue Over Ceding Sovereignty | True | By Arthur Krock | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/witness-admits-link-to-gambler-copacabana-manager-says-he-operated.html | WITNESS ADMITS LINK TO GAMBLER; Copacabana Manager Says He Operated Place in Which Costello Had Interest | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/titan-hanover-first-in-reading-fair-trot.html | Titan Hanover First In Reading Fair Trot | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/note-circulation-record-in-england.html | NOTE CIRCULATION RECORD IN ENGLAND | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/ukrainians-go-over-to-allies.html | Ukrainians Go Over to Allies | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/onearmed-player-honored.html | One-Armed Player Honored | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/tito-lays-claim-to-italian-istria-wants-place-at-peace-table-and.html | TITO LAYS CLAIM TO ITALIAN ISTRIA; Wants Place at Peace Table and Says Internal Regime Is Yugoslav Problem | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/at-the-world.html | At the World | True | P.P.K. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/allies-confirm-escape-of-col-jock-whitney.html | Allies Confirm Escape Of Col. 'Jock' Whitney | True | By Wireless To the New York Times. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/elected-to-presidency-of-brownevintners-inc.html | Elected to Presidency Of Browne-Vintners, Inc. | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/city-investigates-rent-gouge-charge-mayor-orders-bromberger-to.html | CITY INVESTIGATES RENT GOUGE CHARGE; Mayor Orders Bromberger to Begin Inquiry in Queens Case Cited by Sharkey STORE PRINCIPALS CALLED Commissioner's Report Is Due Today -- Council Official Stresses Authority's Role | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/succeeds-to-presidency-of-bank-in-freeport-li.html | Succeeds to Presidency Of Bank in Freeport, L.I. | True | | C1B 644299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/insurance-measure-moves-step-ahead-bill-to-affirm-state-control.html | INSURANCE MEASURE MOVES STEP AHEAD; Bill to Affirm State Control Over Industry Is Sent to Full Senate Committee EXPECTED SOON ON FLOOR O'Mahoney Tells of Action by Business Representatives to Aid Legislation | True | Special to THE NEW YORK TIMES. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/washington-studies-eden-trip.html | Washington Studies Eden Trip | True | Special to THE NEW YORK TIMES. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/josefh-capes.html | JOSEFH CAPES | True | Special to THE NEW Yo TIMES. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/panels-find-cost-of-living-a-basis-for-steel-pay-rise-living-cost.html | Panels Find Cost of Living A Basis for Steel Pay Rise; LIVING COST LINKED TO STEEL PAY RISE | True | By Charles E. Eganspecial To the New York Times. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/fete-for-ywca-war-work.html | Fete for Y.W.C.A. War Work | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/blake-neil.html | Blake -- Neil | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/line-and-color-flatter-actress-figure-or-underline-her-stage.html | Line and Color Flatter Actress' Figure Or Underline Her Stage Personality | True | By Martha Parker | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/helena-n-potter-iswed-lg-ossilqln6-bride-of-lieul-william-lane.html | HELENA N. POTTER ISWED lg OSSIlqlN6; Bride of LieuL. William Lane Bingham of Air Forces, an. Alumnus of West Point | True | Special to N/No t-. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/m_jorn-j.html | m_.JORN J. | True | $,. gelld to Nzw Yox 'l'mz.q. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/japanese.html | Japanese | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/yankathletic-game-rained-out-set-in-double-bill-here-sunday-shift.html | Yank-Athletic Game Rained Out, Set in Double Bill Here Sunday; Shift From Philadelphia Seen as Favoring New York -- Barrow Would Bar Football in Baseball Parks Till Season Is Over | True | By John Drebinger | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/bonds-and-shares-on-london-market-opening-is-uncertain-but-tone.html | BONDS AND SHARES ON LONDON MARKET; Opening Is Uncertain but Tone Becomes Cheerful When Fresh Buying Appears | True | By Wireless To the New York Times. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/japanese-closer-to-base-at-kweilin-reach-point-77-miles-from-us.html | JAPANESE CLOSER TO BASE AT KWEILIN; Reach Point 77 Miles From U.S. Airfield in China -- Foe Also Gains South of Area | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/morotai-invaded-macarthurs-men-leap-beyond-halmahera-to-island-to.html | MOROTAI INVADED; MacArthur's Men Leap Beyond Halmahera to Island to North JAPANESE SURPRISED Our Losses Are Light -- Philippine Defense Line Cut by Coup MOROTAI INVADED IN M'ARTHUR COUP | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/goebbels-is-gloomy.html | Goebbels Is Gloomy | True | By Telephone To the New York Times. | C1B 644299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/uaw-to-poll-union-on-nostrike-stand-convention-rescinds-early-vote.html | UAW TO POLL UNION ON NO-STRIKE STAND; Convention Rescinds Early Vote, Then Reaffirms It, but With Referendum in 90 Days | True | By Joseph Shaplenspecial To the New York Times. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/buys-mamaroneck-home-wg-truesdell-acquires-warren-property-in-shore.html | BUYS MAMARONECK HOME; W.G. Truesdell Acquires Warren Property in Shore Acres | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/betrothed.html | BETROTHED | True | Special to Tm Nv Yo Tnzs. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/jews-are-saluted-on-rosh-hashanah-dewey-declares-that-people-have.html | JEWS ARE SALUTED ON ROSH HA-SHANAH; Dewey Declares That People Have Consolation Each Trial Leaves Them Stronger | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/cotton-fluctuates-in-a-slow-market-close-is-1-point-down-to-8-up.html | COTTON FLUCTUATES IN A SLOW MARKET; Close Is 1 Point Down to 8 Up After Losses of 5 to 10 -- Action on Loan Awaited | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/panama-ship-lost-with-crew.html | Panama Ship Lost With Crew | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/house-inquiry-to-hear-browder.html | House Inquiry to Hear Browder | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/90000000-dawes-loan-repaid.html | $90,000,000 'Dawes' Loan' Repaid | True | Special to THE NEW YORK TIMES. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/china-fails-to-win-accord-with-reds-long-negotiations-bring-no.html | CHINA FAILS TO WIN ACCORD WITH REDS; Long Negotiations Bring No Agreement -- Chungking Cites New Communist Demands | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/gwendolyn-smith-troth-senior-at-u-of-illinoisfiancee-of-corp-peter.html | GWENDOLYN SMITH TROTH; Senior at U. of illinoisIFiancee of Corp. Peter C. Fox, AUS | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/3-honored-for-heroism-navy-men-from-here-receive-awards-for-war.html | 3 HONORED FOR HEROISM; Navy Men From Here Receive Awards for War Service | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/greek-airfields-battered-by-raf-south-europe-communications-of-foe.html | GREEK AIRFIELDS BATTERED BY RAF; South Europe Communications of Foe Also Hit -- Weather Curbs Blows From Britain | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/john-mmullin-fashion-authority-was-former-paris-editor-of-vogue.html | JOHN M'MULLIN; Fashion Authority Was Former Paris Editor of Vogue | True | Special to THE NEW YORK TIME. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/heads-advisory-group-beardsley-succeeds-sloan-on-mayors-business.html | HEADS ADVISORY GROUP; Beardsley Succeeds Sloan on Mayor's Business Committee | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/bond-bowl-tickets-ready-sale-opens-tomorrow-for-game-between.html | BOND BOWL TICKETS READY; Sale Opens Tomorrow for Game Between Brooklyn and Stars | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/dewey-group-will-meet-volunteers-to-open-headquarters-in-42d-street.html | DEWEY GROUP WILL MEET; Volunteers to Open Headquarters in 42d Street Today | True | | C1B 644299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/partisans-active-in-slovakia.html | Partisans Active in Slovakia | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/belgian-relief-pact-head-of-society-sees-clothing-distributed-by.html | BELGIAN RELIEF PACT; Head of Society Sees Clothing Distributed by Christmas | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/business-leases.html | BUSINESS LEASES | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/the-voice-of-reason.html | THE VOICE OF REASON | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/celebes-is-battered.html | Celebes Is Battered | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/map-auto-reconversion-makers-permitted-by-wmc-to-prepare-for-move.html | MAP AUTO RECONVERSION; Makers Permitted by WMC to Prepare for Move | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/troth-is-announced-i-of-shirley-eo-abramsi.html | TROTH IS ANNOUNCED I OF SHIRLEY Eo ABRAMSI | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/00pt-f-r-lackey-aveteran-641-exhead-of-receiving-barracks-at-lido.html | 0[0PT. F. R. LACKEY, ] A/VETERAN, 641; Ex-Head of Receiving Barracks at Lido Beach, Commander of State Militia, Dies | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/bar-rejects-resolution-charging-new-deal-bias-to-supreme-court-bar.html | Bar Rejects Resolution Charging 'New Deal Bias' to Supreme Court; BAR VOTES DOWN ATTACK ON COURT | True | Special to THE NEW YORK TIMES. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/volunteers-help-save-crops.html | Volunteers Help Save Crops | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/housewives-urged-to-use-all-blue-ration-tokens.html | Housewives Urged to Use All Blue Ration Tokens | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/stockholders-subscribe-to-shares.html | Stockholders Subscribe to Shares | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/business-building-for-w-42d-st-site.html | BUSINESS BUILDING FOR W. 42D ST. SITE | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/david-goldman.html | DAVID GOLDMAN | True | Special to TR lEw Nox TrMEs. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/weather-curbs-blows-in-north.html | Weather Curbs Blows in North | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/russian.html | Russian | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/art-classes-for-children.html | Art Classes for Children | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/new-delhi-to-world-series.html | New Delhi to World Series | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/brazil-to-reveal-cost-prices.html | Brazil to Reveal Cost Prices | True | By Wireless To the New York Times. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/columbia-eleven-making-progress-under-littles-careful-coaching.html | Columbia Eleven Making Progress Under Little's Careful Coaching; Morgan, Hall, Stout and Hunter Promise to Provide Balance in Backfield -- Lions Expected to Use Wide-Open Attack | True | By Allison Danzig | C1B 644299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/long-island-autoists-stranded-by-storm.html | LONG ISLAND AUTOISTS STRANDED BY STORM | True | Special to THE NEW YORK TIMES. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/5-ships-sunk-in-kuriles-two-mitchells-score-biggest-kill-in-north.html | 5 SHIPS SUNK IN KURILES; Two Mitchells Score Biggest Kill in North Pacific Area | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/halsey-fliers-hit-84-ships-wreck-philippine-defenses-japanese-air.html | Halsey Fliers Hit 84 Ships, Wreck Philippine Defenses; Japanese Air Force Knocked Out of Sky in Three-Day Attack That Runs Enemy Planes Destroyed Since Sept. 8 to 501 84 SHIPS ARE SUNK IN HALSEY ATTACKS | True | By Robert Trumbullby Telephone To the New York Times. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/stephen-benet-ashes-buried.html | Stephen Benet Ashes Buried | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/margaret-a-griffin-becomes-bride-here.html | MARGARET A. GRIFFIN BECOMES BRIDE HERE | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/us-court-stops-remodeling-job-wpb-wins-temporary-halt-of-work-it.html | U.S. COURT STOPS REMODELING JOB; WPB Wins Temporary Halt of Work It Had Held Waste of Materials and Labor REJECTED PLANS JUNE 7 But Owner of Building Here Continued Till Sept. 5 -- Hearing Next Tuesday | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/finns-premier-has-stroke-in-moscow.html | Finns' Premier Has Stroke in Moscow | True | By Reuter | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/ms-johi-j-flannery.html | MS. JOHI J. FLANNERY | True | special to THE NW YORK Tr. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/army-asks-rush-on-turkeys.html | Army Asks Rush on Turkeys | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/eden-at-quebec-in-surprise-trip-arrival-is-linked-to-parley-switch.html | EDEN AT QUEBEC IN SURPRISE TRIP; Arrival Is Linked to Parley Switch to European Issues -- Pacific Plan Clarified EDEN AT QUEBEC IN SURPRISE TRIP | True | Special to THE NEW YORK TIMES. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/store-sales-rise-14-pc-in-country-federal-reserve-board-gives.html | STORE SALES RISE 14 P.C. IN COUNTRY; Federal Reserve Board Gives Figures for Week in Leading Cities | True | Special to THE NEW YORK TIMES. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/ftc-restrains-southgate-ordered-not-to-take-commissions-on-food.html | FTC RESTRAINS SOUTHGATE; Ordered Not to Take Commissions on Food Bought for Itself | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/french-aim-given-varied-free-press-lots-of-papers-many-that.html | FRENCH AIM GIVEN: VARIED, FREE PRESS; 'Lots of Papers, Many That Criticize the Government,' Are Declared Plan | True | By Wireless To the New York Times. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/mlgs-ry-dutchick.html | MlgS. RY DUTCHICK | True | Special to Tag NEIv YOR TIMES. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/western-union-drops-first-debenture-idea.html | WESTERN UNION DROPS FIRST DEBENTURE IDEA | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/news-of-food-winter-shortage-of-cabbage-in-prospect-beets-and.html | News of Food; Winter Shortage of Cabbage in Prospect: Beets and Eggplant Plentiful Here Now | True | By Jane Holt | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/course-for-teachers-city-program-to-cover-practical-problems-of.html | COURSE FOR TEACHERS; City Program to Cover Practical Problems of Classroom | True | | C1B 644299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/2-rail-issues-won-by-halsey-stuart-chicago-north-western-and-c-o.html | 2 RAIL ISSUES WON BY HALSEY, STUART; Chicago & North Western and C. & O. Bonds of $7,680,000 Bring Close Bidding 2 RAIL ISSUES WON BY HALSEY, STUART | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/democrats-list-upstate-rally.html | Democrats List Up-State Rally | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/very-rev-austin-fox-pastor-of-st-josephs-catholic-church-in-hoboken.html | VERY REV. AUSTIN FOX; Pastor of St. Joseph's Catholic Church in. Hoboken Was 63 | True | special to N'w Yo T'ms. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/unraveling-a-patent-tangle.html | UNRAVELING A PATENT TANGLE | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/operator-takes-west-side-block-buys-nevada-apartments-at-sherman.html | OPERATOR TAKES WEST SIDE BLOCK; Buys Nevada Apartments at Sherman Square -- Corner on the Heights Sold | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/storm-loss-heavy-on-jerseys-coast-atlantic-city-other-resorts-hit.html | STORM LOSS HEAVY ON JERSEY'S COAST; Atlantic City, Other Resorts Hit Hard -- Fort Dix Troops Asked to Aid Police | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/postwar-control-of-business-urged-maverick-proposes-tenpoint.html | POST-WAR CONTROL OF BUSINESS URGED; Maverick Proposes Ten-Point Program as a Safeguard for Economic Set-Up DANGERS ARE POINTED OUT SWPC Head Says Big Concerns Will Suffer if Small Ones Do Not Get Support | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/a-series-of-fortresses.html | A Series of Fortresses | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/dr-s-0-sijr6eoh-teikcher-columbia-ophthalmologist-is-dead-assisted.html | DR. . S. '0, SlJR6EOH, TEikCHER; Columbia Ophthalmologist Is Dead -- Assisted. in Operation on King of Si=m in i931 | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/michael-c-malone.html | MICHAEL C. MALONE | True | Special to TaE NV YOV 'rz.s. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/dwellings-sold-in-brooklyn.html | Dwellings Sold in Brooklyn | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/flavored-lipsticks-announced.html | Flavored Lipsticks Announced | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/armed-forces-list-389125-casualties.html | ARMED FORCES LIST 389,125 CASUALTIES | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/bradford-banfill.html | BRADFORD BANFILL | True | Special to THE NEw YORK TIMES. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/charles-a-bucitey.html | CHARLES A. BUCITEY | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/sports-of-the-times-in-belated-tribute.html | Sports of the Times; In Belated Tribute | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/treasury-makes-public-simple-tax-form-to-end-involved-figuring-for.html | Treasury Makes Public Simple Tax Form To End Involved Figuring for 20,000,000 | True | Special to THE NEW YORK TIMES. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/books-authors.html | Books -- Authors | True | | C1B 644299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/hannegan-decries-racial-prejudice-charges-republican-speakers-with.html | HANNEGAN DECRIES RACIAL PREJUDICE; Charges Republican Speakers With Reflecting on Hillman as Foreign Born | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/2500000-phone-calls-are-result-of-the-storm.html | 2,500,000 Phone Calls Are Result of the Storm | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/lewis-wins-on-links-zarhardt-also-gains-in-pga-event-at.html | LEWIS WINS ON LINKS; Zarhardt Also Gains in P.G.A. Event at Philadelphia | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/holds-on-12-floor-ledge-man-cut-off-by-apartment-fire-saved-after-15.html | HOLDS ON 12-FLOOR LEDGE; Man Cut Off by Apartment Fire Saved After 15 Minutes | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/500-at-style-review-womens-hospital-reserve-corps-benefits-by.html | 500 AT STYLE REVIEW; Women's Hospital Reserve Corps Benefits by Luncheon Event | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/escape-from-guam-told-by-radioman.html | ESCAPE FROM GUAM TOLD BY RADIOMAN | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/sirlette-captures-aqueduct-feature-angpet-entry-950-outfaces-modest.html | SIRLETTE CAPTURES AQUEDUCT FEATURE; Angpet Entry, $9.50, Outfaces Modest One by a Head in Belle Harbor Purse THREAD O' GOLD IS THIRD Light of Morn Takes Maspeth Despite Foul Claim Lodged in Behalf of Topsy Sue | True | By Bryan Field | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/reviews-rainsoaked-troops.html | Reviews Rain-Soaked Troops | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/general-pershing.html | GENERAL PERSHING | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/rumanias-armistice.html | RUMANIA'S ARMISTICE | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/freedom-for-tyrol-is-urged-promise-given-now-viewed-as-way-ease.html | Freedom for Tyrol Is Urged; Promise Given Now Viewed as Way Ease Path Into Germany | True | RICHARD COUDEN HOVE-KALERGI | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/us-fliers-get-good-siegfried-line-photos-despite-smoke-pots-enemy.html | U.S. Fliers Get Good Siegfried Line Photos Despite Smoke Pots, Enemy Fighters, Flak | True | By Wireless To the New York Times. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/reserves-pile-up-in-member-banks-position-of-new-york-units-is.html | RESERVES PILE UP IN MEMBER BANKS; Position of New York Units Is $45,000,000 Better Than It Was a Week Ago U.S. WITHDRAWALS HEAVY Preparations for Corporate Tax Payments Also Create Big Drain on Funds | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/buys-75-acres-on-long-island.html | Buys 75 Acres on Long Island | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/cheaper-beef-gains-acceptance.html | Cheaper Beef Gains Acceptance | True | Special to THE NEW YORK TIMES. | C1B 644299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/hurricane-tears-destructive-path-500-miles-on-coast-jersey-and-long.html | HURRICANE TEARS DESTRUCTIVE PATH 500 MILES ON COAST; Jersey and Long Island Towns Hit Hard -- Atlantic City's Boardwalk Destroyed 80-MILE BLASTS RIP CITY Center of Storm Passes Here at 9:20 P.M. -- Subways Are Delayed, Thousands Late HURRICANE TEARS DESTRUCTIVE PATH | True | By Frank S. Adams | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/5th-army-attacks-on-a-70mile-front-fresh-british-divisions-join.html | 5TH ARMY ATTACKS ON A 70-MILE FRONT; Fresh British Divisions Join Americans in Western Sector of Gothic Line Battle ALLIES SLOWLY ADVANCING Germans in Deep Maze of Fortified Positions Fight With Increasing Fury | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/churches-to-collect-clothing-for-unrra.html | CHURCHES TO COLLECT CLOTHING FOR UNRRA | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/otto-goes-to-quebec-austriahungary-pretender-is-said-to-seek.html | OTTO GOES TO QUEBEC; Austria-Hungary Pretender Is Said to Seek Conferences | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/ilirs-george-p-butler.html | iliRS. GEORGE P. BUTLER | True | Special to TE NEW YO TrMs. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/army-needs-nurses-quota-of-4000-must-be-met-by-oct-1-major-aynes.html | ARMY NEEDS NURSES; Quota of 4,000 Must Be Met by Oct. 1, Major Aynes Says | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/mistrust-on-both-sides-positions-of-russia-and-poland-have.html | Mistrust on Both Sides; Positions of Russia and Poland Have Historical Background | True | W.R. MALINOWSKI | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/richmond-radiator-buys-plant.html | Richmond Radiator Buys Plant | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/army-asks-congress-to-authorize-rank-exceeding-general-to-match.html | Army Asks Congress to Authorize Rank Exceeding General to Match 'Fleet Admiral' | True | Special to THE NEW YORK TIMES. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/baseball-devices-upheld-jersey-high-court-rules-they-are-not.html | BASEBALL DEVICES UPHELD; Jersey High Court Rules They Are Not Gambling Machines | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/chinese-capture-walled-tengyueh-4000-japanese-wiped-out-in-yunnan.html | CHINESE CAPTURE WALLED TENGYUEH; 4,000 Japanese Wiped Out in Yunnan Bastion Blocking Land Route to China CHINESE EXPEDITIONARY | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/5-parties-share-radio-to-soldiers-army-rules-each-will-get-equal.html | 5 PARTIES SHARE RADIO TO SOLDIERS; Army Rules Each Will Get Equal Time in Series of Political Broadcasts | True | Special to THE NEW YORK TIMES. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/road-bill-cut-500000-senate-committee-reduces-proposed-federal.html | ROAD BILL CUT $500,000; Senate Committee Reduces Proposed Federal Contributions | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/barbara-werner-brideelect.html | Barbara Werner Bride-Elect | True | Sptal to TEN NNW No TIMms. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/curran-denounces-new-deal-taxing-urges-upstate-group-to-elect-dewey.html | CURRAN DENOUNCES NEW DEAL TAXING; Urges Up-State Group to Elect Dewey and All Republicans for Ease From Burdens | True | By James P. M'Caffreyspecial To the New York Times. | C1B 644299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/mr-dewey-on-marthur.html | MR. DEWEY ON M'ARTHUR | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/kurowski-has-eye-ailment.html | Kurowski Has Eye Ailment | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/stokely-earnings-put-at-2227200-profit-for-year-ended-may-31-is-the.html | STOKELY EARNINGS PUT AT $2,227,200; Profit for Year Ended May 31 is the Equivalent of $2.87 a Common Share | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/united-nations.html | United Nations | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/that-greece-may-soon-be-free.html | THAT GREECE MAY SOON BE FREE | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/czechoslovak.html | Czechoslovak | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/nuns-sped-by-church-to-missionary-posts.html | NUNS SPED BY CHURCH TO MISSIONARY POSTS | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/tito-seizes-isle-on-allies-route-captures-brac-off-dalmatia-and-two.html | TITO SEIZES ISLE ON ALLIES' ROUTE; Captures Brac Off Dalmatia and Two Key Rail Towns on Bulgarian Border | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/spectator-styles-are-put-on-display-costumes-suitable-for-town-or.html | SPECTATOR STYLES ARE PUT ON DISPLAY; Costumes Suitable for Town or Country Offered at de Pinna Exhibition | True | By Virginia Pope | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/new-deal-labeled-fascist-by-bricker-election-issue-is-collectivism.html | NEW DEAL LABELED FASCIST BY BRICKER; Election Issue Is Collectivism Versus 'Americanism,' He Tells Columbus, Ohio, Meeting | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/haiiy-j-muiphy.html | HAIIY J. MUIPHY | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/speaks-at-wilson-memorial.html | Speaks at Wilson Memorial | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/british.html | British | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/becomes-officer-of-utility.html | Becomes Officer of Utility | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/heads-lighting-engineers.html | Heads Lighting Engineers | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/3000-meters-to-haegg-swedish-star-runs-far-below-own-mark-in.html | 3,000 METERS TO HAEGG; Swedish Star Runs Far Below Own Mark in Beating Heino | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/notes.html | Notes | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/storm-damage-in-queens.html | STORM DAMAGE IN QUEENS | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/sea-resorts-feel-full-fury-of-blow-cottages-battened-down-as-wind.html | SEA RESORTS FEEL FULL FURY OF BLOW; Cottages Battened Down as Wind Plays Havoc in Long Island Areas | True | | C1B 644299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/food-prices-decline-one-cent.html | Food Prices Decline One Cent | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/jamsm-bevan.html | JAMSM. BEVAN | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/rt-bev-petek-iihoven.html | RT. BEV. PETEK I/IHOVEN | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/news-and-notes-of-the-advertising-field.html | News and Notes of the Advertising Field | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/veteran-pilot-killed-in-a-flight-over-elba.html | Veteran Pilot Killed In a Flight Over Elba | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/chinese.html | Chinese | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/business-world.html | Business World | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/named-sales-director-of-hamilton-radio-corp.html | Named Sales Director Of Hamilton Radio Corp. | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/child-to-mrs-stephen-d-fuller.html | Child to Mrs. Stephen D. Fuller | True | Speetal to NEW Yore: 'In= | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/united-states.html | United States | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/galletta-victor-in-links-tourney-posts-68-with-both-mallon-and-joe.html | GALLETTA VICTOR IN LINKS TOURNEY; Posts 68 With Both Mallon and Joe Turnesa in L.I. Amateur-Pro Play | True | Special to THE NEW YORK TIMES. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/hawaii-air-depot-hiring-2000-women-service-command-recruiting.html | HAWAII AIR DEPOT HIRING 2,000 WOMEN; Service Command Recruiting Civilians for Technician, Clerk and Other Posts SOME ALREADY ON THE WAY Applicants Must Be 18 or More -- Many Sign Up to Be Near Husbands or Sweethears | True | Special to THE NEW YORK TIMES. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/miss-richardson-to-wed-bryn-mawr-student-fiancee-of-sgt-john.html | MISS RICHARDSON TO WED; Bryn Mawr Student Fiancee of Sgt. John Claghorn Jr., Army | True | SpL, mJal to Tm NLv Yoru TL.S. I | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/new-men-placed-in-top-offices-of-soconyvacuum-oil-company.html | New Men Placed in Top Offices Of Socony-Vacuum Oil Company | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/germans-report-thaelmann-dead-say-us-bombs-also-killed-dr-rudolph.html | GERMANS REPORT THAELMANN DEAD; Say U.S. Bombs Also Killed Dr. Rudolph Breitscheid -- British Suggest Purge | True | By Wireless To the New York Times. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/marks-25th-year-on-job-helen-a-holby-guest-at-advertising.html | MARKS 25TH YEAR ON JOB; Helen A. Holby Guest at Advertising Federation Luncheon | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/nyac-memorial-listed-members-who-have-died-in-war-service-to-be.html | N.Y.A.C. MEMORIAL LISTED; Members Who Have Died in War Service To Be Honored | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/gar-elects-iw-sharp-veterans-pick-indianan-96-for-commander-in.html | G.A.R. ELECTS I.W. SHARP; Veterans Pick Indianan, 96, for Commander in Chief | True | | C1B 644299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/bids-for-phoenix-iron-yarnall-co-banking-house-makes-offer-for-all.html | BIDS FOR PHOENIX IRON; Yarnall & Co., Banking House, Makes Offer for All Stock | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/mrs-al-sa_nte.html | MRS. AL SA_NTE | True | special to THr Ngw YORK TIMZS. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/3d-incometax-payment-must-be-paid-today.html | 3d Income-Tax Payment Must Be Paid Today | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/174-indicted-here-as-nazi-members-first-such-action-taken-by-us.html | 174 INDICTED HERE AS NAZI MEMBERS; First Such Action Taken by U.S. Directed at Party by Reason of Affiliation Itself DIPLOMATS ALSO ACCUSED Concealment of Status When Registering Is Charged -- Many Already Held | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/gives-more-steel-to-civilian-goods-wpb-allots-100000-carbon-tons.html | GIVES MORE STEEL TO CIVILIAN GOODS; WPB Allots 100,000 Carbon Tons, 25,000 Alloy Tons for 1944's Fourth Quarter MAINLY TO SMALL PLANTS Materials Not Needed for War Will Be Manufactured -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/free-world-press-important.html | Free World Press Important | True | NATHAN I. BIJUR | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/snow-maiden-danced-ballet-russe-gives-the-nijinska-work-first-time.html | 'SNOW MAIDEN' DANCED; Ballet Russe Gives the Nijinska Work First Time in Season | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/jailed-for-albany-vote-fraud.html | Jailed for Albany Vote Fraud | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/british-press-organ-for-fulbright-plan.html | BRITISH PRESS ORGAN FOR FULBRIGHT PLAN | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/stocks-fall-back-to-postjune-lows-heavy-volume-of-offerings-at.html | STOCKS FALL BACK TO POST-JUNE LOWS; Heavy Volume of Offerings at Opening Too Formidable to Surmount During Day STOCKS FALL BACK TO POST-JUNE LOWS | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/association-gets-ordnance-award-american-standards-hailed-for-its.html | ASSOCIATION GETS ORDNANCE AWARD; American Standards Hailed for Its 'Meritorious Advisory Services' | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/average-of-prices-steady-for-week-allcommodity-index-off-04-from.html | AVERAGE OF PRICES STEADY FOR WEEK; All-Commodity Index Off 0.4% From Month Ago, but 0.8% Above Last Year's Level | True | Special to THE NEW YORK TIMES. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/bank-clearings-decline-9311919000-volume-in-24-us-cities-107-less.html | BANK CLEARINGS DECLINE; $9,311,919,000 Volume in 24 U.S. Cities 10.7% Less Than in '43 | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 644299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/mrs-stevens-92-tops-rye-golfers-champion-leads-mrs-young-by-1.html | MRS. STEVENS' 92 TOPS RYE GOLFERS; Champion Leads Mrs. Young by 1 Stroke as Women's U.S. Senior Tourney Starts | True | Special to THE NEW YORK TIMES. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/levy-cut-explained-on-hague-apartment.html | LEVY CUT EXPLAINED ON HAGUE APARTMENT | True | Special to THE NEW YORK TIMES. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/battle-of-the-ports-status-and-importance-of-french-and-belgian.html | Battle of the Ports; Status and Importance of French And Belgian Coast Terminals Weighed | True | By Hanson W. Baldwin | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/realty-financing.html | REALTY FINANCING | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/j-c-melick-partnei-in-clothing-company.html | J. C. MELICK, PARTNEI IN CLOTHING COMPANY | True | Special to THr NEW YORK TIMES. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/borax-companies-indicted-as-trust-world-cartel-with-nazi-links-is.html | BORAX COMPANIES INDICTED AS TRUST; World Cartel With Nazi Links Is Alleged, With Tight Control of Vital War Chemicals BORAX COMPANIES INDICTED AS TRUST | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/neiman-awards-to-3-men-here.html | Neiman Awards to 3 Men Here | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/wakefield-of-tigers-passes-service-test.html | WAKEFIELD OF TIGERS PASSES SERVICE TEST | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/farnum-small.html | Farnum -- Small | True | Special to T NEW YOC Tr.s. | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/10-killed-20-hurt-as-gale-rips-city-fatalities-are-caused-by-live.html | 10 KILLED, 20 HURT AS GALE RIPS CITY; Fatalities Are Caused by Live Wires Blown to Streets by 80-Mile Wind PROPERTY DAMAGE MINOR Rapid Transit Service in All Boroughs Delayed -- 6 Sections of City in Darkness | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/german.html | German | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/4811b-woman-pays-2-fares.html | 481-1b. Woman Pays 2 Fares | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/private-construction-up-12.html | Private Construction Up 12% | True | | C1B 644299 |
| 1944-09-15 | 1944-09-15 | https://www.nytimes.com/1944/09/15/archives/anthracite-shipments-decrease.html | Anthracite Shipments Decrease | True | | C1B 644299 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/cape-cod-battered-by-fury-of-wind-emerges-with-new-bedford-as.html | CAPE COD BATTERED BY FURY OF WIND; Emerges With New Bedford as Section Hardest Hit in New England DIGGING BACK TO NORMAL Total Damages to States on Northeastern Coast Is Set at $25,000,000 | True | Special to THE NEW YORK TIMES. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/james-s-walker-leases-apartment.html | JAMES S. WALKER LEASES APARTMENT | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/president-greets-slavs-sees-day-of-liberation-for-the-many-peoples.html | PRESIDENT GREETS SLAVS; Sees Day of Liberation for the Many Peoples of Europe | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/polish.html | Polish | True | | C1B 644369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/soldiers-speak-up-on-working-wives-in-army-booklet-they-concede.html | SOLDIERS SPEAK UP ON WORKING WIVES; In Army Booklet They Concede Skills, but Consider Men's Rights to Their Old Jobs HOME AND FAMILY ARGUED Ideas Are Advanced to Combine Interests of Shop and Household After War Ends | True | By Bess Furmanspecial To the New York Times. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/paris-ordes-arrest-of-petain-and-aides.html | PARIS ORDES ARREST OF PETAIN AND AIDES | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/wage-policy-shift-linked-to-ve-day-davis-says-defeat-of-germany.html | WAGE POLICY SHIFT LINKED TO V-E DAY; Davis Says Defeat of Germany Will Bring Some Large Labor Problems UNCONCERNED ON POLLS WLB May Make No Definite Recommendations to the President on Pay | True | By Charles E. Eganspecial To the New York Times. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/mine-union-attacks-roosevelt-in-resolution-acclaiming-dewey-mine.html | Mine Union Attacks Roosevelt In Resolution Acclaiming Dewey; MINE CONVENTION ASSAILS PRESIDENT | True | By Louis Starkspecial To the New York Times. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/bricker-charges-sellout-to-pac-he-condemns-roosevelt-for-vicious.html | BRICKER CHARGES 'SELL-OUT' TO PAC; He 'Condemns' Roosevelt for 'Vicious' Aligning of Party With Hillman 'Gang' | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/four-wheel-drive-auto-company.html | Four Wheel Drive Auto Company | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/communist-tells-chinese-council-of-efforts-to-speed-democracy.html | Communist Tells Chinese Council Of Efforts to Speed Democracy | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/chemical-fights-arterial-diseases-product-of-substance-used-in-the.html | CHEMICAL FIGHTS ARTERIAL DISEASES; Product of Substance Used in the Far East Protects Animals, Society Is Told ASSISTANCE TO MAN SEEN Advances in the Study of How Plants Use Energy From Sun Also Reported at Meeting | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/alex-anderson-98-former-g-a-r-h.html | ALEX. ANDERSON, 98, FORMER G. A. R. H | True | EAD | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/russian.html | Russian | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/small-dealers-seek-more-fluid-milk.html | SMALL DEALERS SEEK MORE FLUID MILK | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/outlook-at-kweilin-gloomy.html | Outlook at Kweilin Gloomy | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/107000-homes-in-london-ruined-by-german-aviators-and-robots.html | 107,000 Homes in London Ruined By German Aviators and Robots | True | By Wireless To the New York Time. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/a-principal-retires.html | A PRINCIPAL RETIRES | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/dunant-of-the-red-cross.html | Dunant of the Red Cross | True | FRANCIS ROGERS | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/market-wise-to-enter-stud.html | Market Wise to Enter Stud | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/casualty-company-names-banker.html | Casualty Company Names Banker | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/jay-gould-3d-weds-tomorrow.html | Jay Gould 3d Weds Tomorrow | True | | C1B 644369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/westwall-flaws-admitted-by-nazis-foe-says-war-today-nullifies-steel.html | WESTWALL FLAWS ADMITTED BY NAZIS; Foe Says War Today Nullifies 'Steel and Concrete' -- Puts Faith in Earthworks | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/troth-announced-ofpatriclapardee-scuddercollver-alumna-to-be-bride.html | TROTH ANNOUNCED OFPATRICIAPARDEE; Scudder-Collver Alumna to Be Bride of Lieut. John P, Brew, Navy Guadalcanal Veteran | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/article-5-no-title-2-jersey-war-plants-give-job-assurance.html | Article 5 -- No Title; 2 JERSEY WAR PLANTS GIVE JOB ASSURANCE | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/reports-on-employment-secretary-perkins-school-crop-coming-on-the.html | REPORTS ON EMPLOYMENT; Secretary Perkins 'School Crop' Coming on the Market | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/advance-in-the-pacific.html | ADVANCE IN THE PACIFIC | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/state-building-code-is-called-outmoded.html | STATE BUILDING CODE IS CALLED OUTMODED | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/bass-beats-flores-on-points.html | Bass Beats Flores on Points | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/alp-ticket-is-upheld-appellate-court-refuses-to-bar-roosevelt-and.html | ALP TICKET IS UPHELD; Appellate Court Refuses to Bar Roosevelt and Truman | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/lumber-output-drops-decrease-last-week-was-54-compared-to-1943.html | LUMBER OUTPUT DROPS; Decrease Last Week Was 5.4% Compared to 1943 Period | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/millionth-shell-rips-gothic-line-sector.html | MILLIONTH SHELL RIPS GOTHIC LINE SECTOR | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/gulf-states-plan-approved-by-sec-12000000-refunding-program-will.html | GULF STATES PLAN APPROVED BY SEC; $12,000,000 Refunding Program Will Retire $6 and $5.50 Preferred, Pay Bank Loan 120,000 NEW SHARES DUE Company to Get Between $103 and $108 Under Competitive Bidding -- Exchange Outlined | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/church-group-urges-all-citizens-to-vote.html | CHURCH GROUP URGES ALL CITIZENS TO VOTE | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/raskin-to-coach-quintet-brooklyn-college-to-open-drills-soon-under.html | RASKIN TO COACH QUINTET; Brooklyn College to Open Drills Soon Under New Mentor | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/jewish-new-year-begins-tomorrow-rosh-hashanah-observance-brings.html | JEWISH NEW YEAR BEGINS TOMORROW; Rosh ha-Shanah Observance Brings Appeals for Added Aid to War Sufferers | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/de-gaulle-warns-french-enemy-not-yet-broken-he-says-again-pledging.html | DE GAULLE WARNS FRENCH; Enemy Not Yet Broken, He Says, Again Pledging Fight to End | True | | C1B 644369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/8th-army-captures-key-adriatic-ridge-wins-7000-yard-corianosan.html | 8TH ARMY CAPTURES KEY ADRIATIC RIDGE; Wins 7,000 Yard Coriano-San Savino Mass, Reaches Within Mile of Rimini Airfield GERMANS IN GRAVE PERIL Neutral San Marino Used in Desperate Effort to Hold -Fifth Army Advances | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/doctors-purify-blood-components-western-reserve-experts-tell-of.html | DOCTORS PURIFY BLOOD COMPONENTS; Western Reserve Experts Tell of Advances Made in Studies Aimed at Infections | True | By William L. Laurencespecial To the New York Times. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/reach-agreement-on-surplus-bill-conferees-accept-3man-board-as.html | REACH AGREEMENT ON SURPLUS BILL; Conferees Accept 3-Man Board as Compromise -- Clayton Says He Will Not Serve | True | Special to THE NEW YORK TIMES. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/damage-by-storm-is-tax-deductible.html | Damage by Storm Is Tax Deductible | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/cotton-exchange-seat-6000.html | Cotton Exchange Seat, $6,000 | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/pickettcraig.html | Pickett--Craig | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/rhapsody-to-open-at-century-oct-30-annamary-dickey-john-gurney-in.html | RHAPSODY' TO OPEN AT CENTURY OCT. 30; Annamary Dickey, John Gurney in Operetta -- Rehearsals Starting Next Week | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/to-widen-work-in-jersey-planned-parenthood-league-names-field.html | TO WIDEN WORK IN JERSEY; Planned Parenthood League Names Field Consultant | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/isidore-i-shonberg.html | ISIDORE I. SHONBERG | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/points-for-perishables-lifted-in-storm-areas.html | Points for Perishables Lifted in Storm Areas | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/wmc-aids-army-drive-traveling-recruiting-unit-seeks-mechanics-for.html | WMC AIDS ARMY DRIVE; Traveling Recruiting Unit Seeks Mechanics for Duty at Front | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/miss-gall-treat-daughter-of-xu-8-treasurerl-a-colonial-descendant-i.html | MISS GAIL TREAT '; Daughter of x-U. 8. Treasurerl: a Colonial Descendant i | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/temple-grooming-big-tackle-squad-four-of-five-top-candidates-weigh.html | TEMPLE GROOMING BIG TACKLE SQUAD; Four of Five Top Candidates Weigh 215 or Better -- Main Reliance on Yearlings | True | By Allison Danzigspecial To the New York Times. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/maryknoll-sisters-safe-14-who-fled-japanese-reach-convent-in.html | MARYKNOLL SISTERS SAFE; 14 Who Fled Japanese Reach Convent in Tungshek | True | Special to THE NEW YORK TIMES. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/19-more-coal-mines-taken-presidential-orders-now-include-64-seized.html | 19 MORE COAL MINES TAKEN; Presidential Orders Now Include 64 Seized by Government | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/germans-resisting-bitterly.html | Germans Resisting Bitterly | True | By Wireless To the New York Times. | C1B 644369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/ickes-credits-gop-for-jackson-hole-in-reply-to-dewey-he-names.html | ICKES CREDITS GOP FOR JACKSON HOLE; In Reply to Dewey He Names Coolidge, Hoover, Rockefeller in Acquiring of Land | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/graziano-and-terry-draw-in-st-nick-bout.html | GRAZIANO AND TERRY DRAW IN ST. NICK BOUT | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/stockholder-meetings-cook-paint-and-varnish.html | STOCKHOLDER MEETINGS; CooK Paint and Varnish | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/war-interest-found-in-latin-america.html | WAR INTEREST FOUND IN LATIN AMERICA | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/storm-death-toll-27-in-five-states-damage-50000000-13-dead-79-hurt.html | STORM DEATH TOLL 27 IN FIVE STATES; DAMAGE $50,000,000; 13 Dead, 79 Hurt in the City -Power and Phones Are Still Out in Many Areas CROP LOSSES ARE HEAVY Edge Asks Federal Aid for Jersey -- Hurricane Blows to Sea Off Canada In the Wake of the Storm That Roared Up the Atlantic Coast STORM DEATH TOLL 27 IN FIVE STATES | True | By Alexander Feinberg | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/hits-war-truce-pleas-legion-group-says-propaganda-is-being-spread.html | HITS WAR 'TRUCE PLEAS; Legion Group Says Propaganda Is Being Spread in Country | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/death-plunge-repeated-mother-dies-in-same-manner-as-son-did-ten.html | DEATH PLUNGE REPEATED; Mother Dies in Same Manner as Son Did Ten Days Ago | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/changes-in-firms-on-stock-exchange.html | CHANGES IN FIRMS ON STOCK EXCHANGE | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/two-more-dead-in-train-wreck.html | Two More Dead in Train Wreck | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/japanese-keep-up-advances-in-china-peril-of-kweilin-increases-foe.html | JAPANESE KEEP UP ADVANCES IN CHINA; Peril of Kweilin Increases -Foe Also Gains North of Canton -- Chennault Sees Curb | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/labor-names-campaign-units.html | Labor Names Campaign Units | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/accused-of-posing-as-us-agent.html | Accused of Posing as U.S. Agent | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/podinker-gets-7th-reprieve.html | Podinker Gets 7th Reprieve | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/united-nations.html | United Nations | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/bond-notes.html | BOND NOTES | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/jamieson-stops-rovelli-triumphs-in-the-first-round-at-fort-hamilton.html | JAMIESON STOPS ROVELLI; Triumphs in the First Round at Fort Hamilton Arena | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/anniversary-of-flight.html | Anniversary of Flight | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/helen-deveneau-engaged.html | Helen Deveneau Engaged | True | Special to E qEv YORX TLZ.S. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/wfa-urges-storing-of-onions.html | WFA Urges Storing of Onions | True | | C1B 644369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/trend-of-stocks-is-upward-again-aircraft-shares-start-rise-which.html | TREND OF STOCKS IS UPWARD AGAIN; Aircraft Shares Start Rise Which Spreads to Other Groups -- Close at Top TRADING PACE IS REDUCED Wall Street Cautious Since Recession Started -- Bonds Generally Improved | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/barbs-at-hillman-called-justified-brownell-denies-attacks-on-ciopac.html | BARBS AT HILLMAN CALLED JUSTIFIED; Brownell Denies Attacks on CIO-PAC Chairman Inject 'Racial Prejudice' | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/books-and-authors.html | Books and Authors | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/quebec-conference-ends-today-new-parley-seen-on-soviet-snag-parley.html | Quebec Conference Ends Today; New Parley Seen on Soviet Snag; PARLEY IN QUEBEC DUE TO END TODAY | True | By John H. Criderby Telephone To the New York Times. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/veteran-loans-explained-jersey-realtors-hear-details-of-federal-and.html | VETERAN LOANS EXPLAINED; Jersey Realtors Hear Details of Federal and State Loans | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/dry-sees-peril-in-wool-hoarding-he-cites-montana-sheepmens-figures.html | DRY SEES PERIL IN WOOL HOARDING; He Cites Montana Sheepmen's Figures Showing Federal Stock Equals Four Years' Supply | True | By Warren Moscowspecial To the New York Times. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/marlene-dietrich-in-iceland.html | Marlene Dietrich in Iceland | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/fall-crop-of-knit-dresses-display-fine-style-points.html | FALL CROP OF KNIT DRESSES DISPLAY FINE STYLE POINTS | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/new-center-for-troops-bnai-brith-recreation-rooms-and-lounge-are.html | NEW CENTER FOR TROOPS; Bnai Brith Recreation Rooms and Lounge Are Presented | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/state-banking-affairs-new-personal-loan-departments-are-proposed.html | STATE BANKING AFFAIRS; New Personal Loan Departments Are Proposed | True | Special to THE NEW YORK TIMES. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/changing-the-yardstick.html | CHANGING THE YARDSTICK? | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/kammers-159-takes-jersey-golf-honors.html | KAMMER'S 159 TAKES JERSEY GOLF HONORS | True | Special to THE NEW YORK TIMES. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/british-bomb-kiel-again.html | British Bomb Kiel Again | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/sgt-lamb-believed-dead-brooklyn-airman-on-list-of-canadian.html | SGT. LAMB BELIEVED DEAD; Brooklyn Airman on List of Canadian Casualties | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/15073-realized-at-art-sale.html | $15,073 Realized at Art Sale | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/fight-rooseevlt-in-36-states.html | Fight Rooseevlt in 36 States | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/lines-of-battle.html | LINES OF BATTLE | True | | C1B 644369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/purcell-on-sec-law-suggests-change-to-favor-smaller-businesses.html | PURCELL ON SEC LAW; Suggests Change to Favor Smaller Businesses | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/carloadings-drop-indices-irregular-movements-of-all-classes-of.html | CARLOADINGS DROP; INDICES IRREGULAR; Movements of All Classes of Commodities but Livestock Decline for Week | True | Special to THE NEW YORK TIMES. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/gridiron-curbs-renewed-odt-asks-that-ticket-sales-be-limited-to.html | GRIDIRON CURBS RENEWED; ODT Asks That Ticket Sales Be Limited to Area of Game Site | True | Special to THE NEW YORK TIMES. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/maj-walker-mahurin-marries.html | Maj. Walker Mahurin Marries | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/plans-of-myrna-q-kern-she-will-be-wed-next-saturday-to-lieut-cm_.html | PLANS OF MYRNA Q. KERN !; She Will Be Wed Next Saturday to Lieut. C.M_ Chase, Navy | True | Special to T w YOP. K TIMES. ] | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/connally-calls-free-press-meeting.html | CONNALLY CALLS FREE PRESS MEETING | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/zipper-made-airtight-goodrich-company-reports-the-addition-of.html | ZIPPER MADE AIRTIGHT; Goodrich Company Reports the Addition of Rubber 'Lip' | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/15-ousted-electors-restored-in-texas.html | 15 OUSTED ELECTORS RESTORED IN TEXAS | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/charge-against-boys-reduced.html | Charge Against Boys Reduced | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/inquiry-group-back-from-hawaii.html | Inquiry Group Back From Hawaii | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/dewey-charges-fail-hannegan-insists.html | DEWEY CHARGES FAIL, HANNEGAN INSISTS | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/storm-brings-priorities-roofers-in-south-jersey-get-first-call-on.html | STORM BRINGS PRIORITIES; Roofers in South Jersey Get First Call on Manpower | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/uss-nevada-here-with-dday-story-officers-tell-how-men-stayed-at.html | U.S.S. NEVADA HERE WITH D-DAY STORY; Officers Tell How Men Stayed at Battle Stations 80 Hours Continuously SHELLS RAINED 4 HOURS Ship, Making Heroic Comeback From Pearl Harbor Loss, to Be Reconditioned U.S.S. NEVADA HERE WITH D-DAY STORY | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/sweet-is-rebuffed-by-union-pacific.html | SWEET IS REBUFFED BY UNION PACIFIC | True | Special to THE NEW YORK TIMES. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/berlin-traveler-holds-end-in-sight-puts-2month-limit-on-war-reports.html | BERLIN TRAVELER HOLDS END IN SIGHT; Puts 2-Month Limit on War -- Reports Reich Capital Is Gripped by Hopelessness | True | By George Axelssonby Wireless To the New York Times. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/socialites-draw-wrath-of-court-2-girls-held-for-grand-jury-on-theft.html | SOCIALITES' DRAW WRATH OF COURT; 2 Girls Held for Grand Jury on Theft Charges Assailed for Ignoring Call to Bar | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/deals-in-westchester-holc-property-in-elmsford-and-house-in-yonkers.html | DEALS IN WESTCHESTER; HOLC Property in Elmsford and House in Yonkers are sold | True | | C1B 644369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/eisenhower-communiques-to-cover-the-7th-army.html | Eisenhower Communiques To Cover the 7th Army | True | By the United Press. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/night-club-hearing-defied-by-gambler-costello-refuses-to-testify-in.html | NIGHT CLUB HEARING DEFIED BY GAMBLER; Costello Refuses to Testify in Copacabana Case After Appearing on Subpoena CONTEMPT IS THREATENED Attorney for the Prospective Witness Then Gets a Show Cause Order From Court | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/-black-light-detects-infections-of-scalp.html | ' BLACK LIGHT' DETECTS INFECTIONS OF SCALP | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/robot-bombs-fall-again.html | Robot Bombs Fall Again | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/yanks-use-borowy-today-athletics-at-stadium-for-last-league-series.html | YANKS USE BOROWY TODAY; Athletics at Stadium for Last League Series Here | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/suggests-eisenhower-for-post.html | Suggests Eisenhower for Post | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/french.html | French | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/september-oats-advance-in-price-gains-of-2-14-cents-a-bushel.html | SEPTEMBER OATS ADVANCE IN PRICE; Gains of 2 1/4 Cents a Bushel Registered -- Wheat Holds Within Narrow Range | True | Special to THE NEW YORK TIMES. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/dr-warren-b-davis.html | DR. WARREN B. DAVIS | True | Special to l-w YO TrOts. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/business-world.html | Business World | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/hits-jersey-city-levies-waesche-says-they-are-far-in-excess-of.html | HITS JERSEY CITY LEVIES; Waesche Says They Are 'Far in Excess' of Actual Values | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/detrola-announces-promotions.html | Detrola Announces Promotions | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/ebwi__nn-e-salt-i-retired-director-controller.html | EBWI_._NN E -- SALT; I Retired Director, Controller | True | ofl | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/bus-dispute-ended.html | BUS DISPUTE ENDED | True | BY Wlb Pay Grant | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/hostility-of-some-waning.html | Hostility of Some Waning | True | By Henry T. Gorrellunited Press Correspondent. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/eg-baker-gets-new-post.html | E.G. Baker Gets New Post | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/bantam-car-sales-rise-to-16685967-report-for-year-shows-the-net.html | BANTAM CAR SALES RISE TO $16,685,967; Report for Year Shows the Net Earnings Were $627,922, as Compared to $239,843 | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/mark-army-gifts-in-berlin.html | Mark Army Gifts 'In Berlin' | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/british.html | British | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/ilymondnblson-j-adrtising-man-office-manager-for-campbellewald.html | IL,YMONDNBLSON, j ADRTISING MAN; Office Manager for CampbellEwald DiesEx-Importer of Architectural Books | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/episcoplian-monks-help-catholic-nuns-save-girl.html | Episcoplian Monks Help Catholic Nuns Save Girl | True | Special to THE NEW YORK TIMES. | C1B 644369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/astor-heirs-buy-big-6th-ave-plot-pay-cash-for-57th-st-corner.html | ASTOR HEIRS BUY BIG 6TH AVE. PLOT; Pay Cash for 57th St. Corner Assessed at $807,000 -- Hearst Corp. Sells | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/offering-of-bonds-at-2-12year-peak-financing-for-week-at-total-of.html | OFFERING OF BONDS AT 2 1/2-YEAR PEAK; Financing for Week at Total of $131,870,000 -- Great Northern Issue Is the Largest | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/marthur-builds-ghq-in-new-guinea-jungle.html | M'ARTHUR BUILDS GHQ IN NEW GUINEA JUNGLE | True | By Cable To the New York Times. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/marx-kaufman-weds-mrs-jeanne-harrison.html | MARX KAUFMAN WEDS MRS. JEANNE HARRISON | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/act-likened-to-pearl-harbor.html | Act Likened to Pearl Harbor | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/puerto-rico-wire-service-halted.html | Puerto Rico Wire Service Halted | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/heavy-damage-in-danbury.html | Heavy Damage in Danbury | True | Special to THE NEW YORK TIMES. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/marthur-says-japan-is-doomed-enemy-ground-troops-strong-but.html | M'ARTHUR SAYS JAPAN IS DOOMED; Enemy Ground Troops Strong but Leadership Is Weak, He Declares, Predicting Defeat | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/moscow-group-sees-civil-war-in-poland.html | MOSCOW GROUP SEES CIVIL WAR IN POLAND | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/business-leases.html | BUSINESS LEASES | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/flight-from-bonds-feared-in-tax-plan-exaide-of-treasury-fights.html | FLIGHT FROM BONDS' FEARED IN TAX PLAN; Ex-Aide of Treasury Fights Credit to Stockholder as Offered to Congress TAKES UP INTEREST RATE Move to Ban Assessments on Business Held No Panacea for Unemployment | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/butadiene-production.html | Butadiene Production | True | DAN M. RUGG | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/bulgars-free-20-men-11-american-officers-and-nine-enlisted-men.html | BULGARS FREE 20 MEN; 11 American Officers and Nine Enlisted Men Released | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/drebe-k_-ulkei-keene-n-h-physician-40-yearsi-director-of-bane-and.html | DR..E.BE. K_. ?ULK.E.I; Keene, N. H., Physician 40 Yearsl Director of Bane and Mill I I | True | Special to =w yore= Tzz. f | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/reich-ends-daylight-time-oct-2.html | Reich Ends Daylight Time Oct. 2 | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/balance-of-power-is-to-fore-in-uaw-thomas-move-to-create-third-vice.html | BALANCE OF POWER IS TO FORE IN UAW; Thomas' Move to Create Third Vice Presidency Occupies Convention Attention | True | By Joseph Shaplenspecial To the New York Times. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/elected-commander-of-disabled-veterans.html | Elected Commander Of Disabled Veterans | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/rhode-island-lists-damage.html | Rhode Island Lists Damage | True | Special to THE NEW YORK TIMES. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/75000-to-recite-rosary-mass-ritual-to-be-heard-on-oct-8-at-polo.html | 75,000 TO RECITE ROSARY; Mass Ritual to Be Heard on Oct. 8 at Polo Grounds | True | | C1B 644369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/white-defeats-dellorto.html | White Defeats Dell'Orto | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/fleet-postoffice-ready-center-here-to-handle-christmas-boxes-for.html | FLEET POSTOFFICE READY; Center Here to Handle Christmas Boxes for Navy Men | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/us-army-men-see-big-job-with-japan-officers-at-quebec-doubt-easy.html | U.S. ARMY MEN SEE BIG JOB WITH JAPAN; Officers at Quebec Doubt Easy Victory -- Naval, Air Aides Are More Optimistic | True | By P.j. Philipspecial To the New York Times. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/german.html | German | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/patriots-report-offensive.html | Patriots Report Offensive | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/pick-up-captures-reading-futurity-time-table-races-dead-heat-for.html | PICK UP CAPTURES READING FUTURITY; Time Table Races Dead Heat for First, Then Sets Track Record, but Loses Pace | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/wants-large-registration.html | Wants Large Registration | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/reds-check-pirates-53-tally-twice-in-tenth-to-take-opener-of-5game.html | REDS CHECK PIRATES, 5-3; Tally Twice in Tenth to Take Opener of 5-Game Series | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/prof-otto-iader.html | PROF. OTTO iADER | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/war-souvenirs-curbed-army-excludes-from-the-list-explosives-and.html | WAR SOUVENIRS CURBED; Army Excludes From the List Explosives and Small Arms | True | Special to THE NEW YORK TIMES. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/don-taylor-phyllis-avery-wed.html | Don Taylor, Phyllis Avery Wed | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/exaide-of-dewey-quits-iw-hest-resigns-as-prosecutor-plans-private.html | EX-AIDE OF DEWEY QUITS; I.W. Hest Resigns as Prosecutor -- Plans Private Practice | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/bonds-and-shares-on-london-market-diamond-issues-up-on-news-from.html | BONDS AND SHARES ON LONDON MARKET; Diamond Issues Up on News From New York -- Other Groups Advance | True | By Wireless To the New York Times. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/london-outpoints-mills-wins-vacant-british-and-empire-heavyweight.html | LONDON OUTPOINTS MILLS; Wins Vacant British and Empire Heavyweight Boxing Titles | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/books-of-the-times.html | Books of the Times | True | By Francis Hackett | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/dodgers-and-braves-delayed-by-storm-unable-to-play-boston-series.html | Dodgers and Braves, Delayed by Storm, Unable to Play; Boston Series Disrupted | True | By Roscoe McGowenspecial To the New York Times. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/red-army-shells-enemy-in-warsaw-foe-backing-toward-vistula-as.html | RED ARMY SHELLS ENEMY IN WARSAW; Foe Backing Toward Vistula as Russians Take 11 Towns in Outflanking Thrust RED ARMY ADVANCES NORTH OF WARSAW RED ARMY SHELLS ENEMY IN WARSAW | True | By the United Press. | C1B 644369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/books-on-religion-recently-listed-good-news-of-god-by-canon-raven.html | BOOKS ON RELIGION RECENTLY LISTED; ' Good News of God' by Canon Raven Among Theme -- 'Secrets of the Saints' Another | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/james-v-du.html | JAMES V. DU | True | Special to THZ Nzw Yox TLZS. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/morjfitisov.html | MORJfitISO/V | True | Special to TH N'W Yox Tnr.s. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/maud-case-becomes-a-bride.html | Maud Case Becomes a Bride | True | Special to Tz Nzw Yo TL, aus. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/united-states.html | United States | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/marcantonio-assails-attack-on-pac-activity.html | Marcantonio Assails Attack on PAC Activity | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/dr-waitren-deale.html | DR. . WAItREN DEALE | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/nancy.html | NANCY | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/75-on-fire-island-sing-during-storm.html | 75 ON FIRE ISLAND SING DURING STORM | True | Special to THE NEW YORK TIMES. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/all-citys-leases-may-be-reviewed-inquiry-likely-to-cover-all.html | ALL CITY'S LEASES MAY BE REVIEWED; Inquiry Likely to Cover All Properties Let to Private Individuals or Concerns SCHUBACH TO BE OUSTED Mayor Orders Cancellation of Contract With Butcher Accused as 'Rent Gouger' | True | By Lee E. Cooper | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/the-screen-apologies-accepted.html | THE SCREEN; Apologies Accepted | True | By Bosley Crowther | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/directs-sales-promotion-for-strombergcarlson.html | Directs Sales Promotion For Stromberg-Carlson | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/red-cross-relief-gains-full-swing-director-reveals-45-homes-wrecked.html | RED CROSS RELIEF GAINS FULL SWING; Director Reveals 45 Homes Wrecked, 300 Damaged in the Hurricane | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/flight-into-gale-upsets-theories-army-aviators-solve-mystery-of.html | FLIGHT INTO GALE UPSETS THEORIES; Army Aviators Solve Mystery of Currents by Heading Into Hurricane's 'Eye' | True | North American Newspaper Alliance | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/rotarians-of-havana-entertain-us-fliers.html | ROTARIANS OF HAVANA ENTERTAIN U.S. FLIERS | True | By Cable To the New York Times. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/house-democrats-in-minority.html | House Democrats in Minority | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/british-gain-in-chin-hills.html | British Gain in Chin Hills | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/to-make-aluminum-trays-brooklyn-company-is-second-approved-in-spot.html | TO MAKE ALUMINUM TRAYS; Brooklyn Company Is Second Approved in 'Spot Plan' | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/japanese.html | Japanese | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/freedom-of-austria-urged-passive-resistance-is-believed-to-be.html | Freedom of Austria Urged; Passive Resistance Is Believed to Be Country's Best Weapon | True | THOMAS A. MICHELS | C1B 644369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/tigers-divide-miss-first-place-chance-indians-force-rivals-into-tie.html | TIGERS DIVIDE, MISS FIRST PLACE CHANCE; Indians Force Rivals Into Tie for Second With Browns, Half Game From Yanks TRIBE WINS IN 12TH, 4-3 Trout Drops Twilight Contest, but Newhouser Takes 25th Under Lights, 9 to 1 | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/cotton-prices-stay-in-narrow-range-hedge-selling-increases-and.html | COTTON PRICES STAY IN NARROW RANGE; Hedge Selling Increases and Close Is Unchanged to 7 Points Net Lower | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/alfios-leads-home-soldier-song-by-four-lengths-at-laurel-park.html | Alfios Leads Home Soldier Song By Four Lengths at Laurel Park; Favorite, Ridden by Jemas, Captures Oxon Hill Purse, With Baby Darling Third -- 13 in Potomac Handicap Today | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/candlelight-bets-made-at-aqueduct-track-improvises-means-of.html | CANDLELIGHT BETS MADE AT AQUEDUCT; Track Improvises Means of Operating Tote Equipment Despite Power Failure HURRICANE DAMAGE GREAT Yet 15,094 Racegoers Wager $1,305,31 -- Occupy, Free Air and Talmadge Win | True | By Bryan Field | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/murray-forecasts-pat-rise-he-tells-pittsburgh-cio-meeting-formula.html | MURRAY FORECASTS PAT RISE; He Tells Pittsburgh CIO Meeting Formula Will Be Broken | True | Special to THE NEW YORK TIMES. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/senate-passes-truck-damage-bill.html | Senate Passes Truck Damage Bill | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/eisenhower-takes-7th-into-command-devers-is-placed-in-charge-of-new.html | EISENHOWER TAKES 7TH INTO COMMAND; Devers Is Placed in Charge of New Sixth Army Group Now Smashing at Reich | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/b-o-orders-10-locomotives.html | B. & O. Orders 10 Locomotives | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/oconnor-team-wins-on-links.html | O'Connor Team Wins on Links | True | Special to THE NEW YORK TIMES. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/21yearold-officer-leads-way-through-siegfried-line-united-states.html | 21-Year-Old Officer Leads Way Through Siegfried Line; UNITED STATES ARMOR AND TROOPS CARRY THE WAR TO GERMANY SIEGFRIED DEFENSE EASILY BREACHED | True | By Ira Wolfertcopyright, 1944, By North American Newspaper Alliance, Inc. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/defenses-crumble-aachen-is-surroundedother-american-units-capture.html | DEFENSES CRUMBLE; Aachen Is Surrounded--Other American Units Capture Maastricht FALL OF METZ DUE Patch's Force Put Under Eisenhower--Devers Heads 6th Army Group DEFENSES CRUMBLE IN AACHEN SECTOR | True | By Drew Middletonby Cable To the New York Times. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/morotai-airdrome-won.html | Morotai Airdrome Won | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/felix-pincus.html | FELIX PINCUS | True | | C1B 644369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/giles-warns-japan-of-vast-all-blows-he-predicts-attacks-beyond.html | GILES WARNS JAPAN OF VAST All BLOWS; He Predicts Attacks 'Beyond Anything They Have Imagined' Once Germany Is Beaten B-29 MATE NEARLY READY General Also Says Our Robot Craft Tops Nazi Product in Destructive Power | True | By Sidney Shalettspecial To the New York Times. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/plan-radio-series-to-aid-youngsters-junior-leagues-to-dramatize.html | PLAN RADIO SERIES TO AID YOUNGSTERS; Junior Leagues to Dramatize Books for Boys and Girls -- Recordings Available | True | By Catherine MacKenzie | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/fcc-foe-suspends-attack-at-inquiry-miller-says-president-stifles.html | FCC FOE SUSPENDS ATTACK AT INQUIRY; Miller Says President 'Stifles' Views of Military Leaders -- He and Fly Exchange Charges | True | By Winifred Mallonspecial To the New York Times. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/drug-trade-urged-to-guard-stocks-dealers-need-inventory-data-for.html | DRUG TRADE URGED TO GUARD STOCKS; Dealers Need Inventory Data for Post-War Protection, Olsen Tells Jobbers | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/new-hampshire-ants-different.html | New Hampshire Ants Different | True | JEAN A. BLUM | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/named-police-inspector-deputy-inspector-fa-burns-of-telegraph.html | NAMED POLICE INSPECTOR; Deputy Inspector F.A. Burns of Telegraph Bureau Promoted | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/new-process-to-preserve-butter-vitamin-methods-among-patents.html | New Process to Preserve Butter, Vitamin Methods Among Patents; Listing of 501 Inventions This Week Includes System to Get Pure Vitamin K -- New Developments in Synthetic Rubber NEWS OF PATENTS | True | From a Staff Correspondent | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/news-of-food-first-meal-sufficient-for-ones-needs-urged-by-us-in.html | News of Food; First Meal Sufficient for One's Needs Urged by U.S. in 'Eat a Good Breakfast' | True | By Jane Holt | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/finns-fight-nazis-invading-key-isle-foes-beachhead-on-suursaari.html | FINNS FIGHT NAZIS INVADING KEY ISLE; Foe's Beachhead on Suursaari Reported Liquidated -- Virtual State of War Is Seen FINNS FIGHT NAZIS INVADING KEY ISLE FINNS FIGHT GERMANS | True | By Aake Sandlerby Cable To the New York Times. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/bulgarian.html | Bulgarian | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/s-j-cuiti-plai.html | S. J. CUITIS PLAI | True | Specied to Tz NV Yox TL. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/violated-whisky-price-ceilings.html | Violated Whisky Price Ceilings | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/anne-cassebeer-rochester-bride-she-has-two-attendants-at-marriage.html | ANNE CASSEBEER ROCHESTER BRIDE; She Has Two Attendants at Marriage to Win. W. Kaelber, a Medical Student | True | | C1B 644369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/mrs-charles-f-obiielv.html | MRS. CHARLES F. O'BIIEIV | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/armstrong-victor-in-2d-left-hook-to-chin-knocks-out-spoldi-at-st.html | ARMSTRONG VICTOR IN 2D; Left Hook to Chin Knocks Out Spoldi at St. Louis | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/edison-company-plans-rate-cuts-with-five-subsidaries-merged.html | Edison Company Plans Rate Cuts With Five Subsidaries Merged; Economies Due to Consolidations Make Simplified Structure and Savings to Public Possible, Says Tapscott | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/general-pershing-suffers-setback-war-department-says-illness-is.html | GENERAL PERSHING SUFFERS SETBACK; War Department Says Illness Is Severe, but He Is in 'No Immediate Danger' | True | Special to THE NEW YORK TIMES. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/strikes-effect-minimized-eisenhowers-praise-of-labor-regarded-as.html | Strikes' Effect Minimized; Eisenhower's Praise of Labor Regarded as Soft Pedal on Animosity | True | ALBERT A. VOLK | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Louis Effrat | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/i-frank-e-h-hoolahan-i-i-receptionist-at-the-times-ani-exfireman.html | I FRANK E. H. HOOLAHAN I I; Receptionist at The Times ant Ex-Fireman and War Veteran I | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/minister-will-celebrate-silver-jubilee-tomorrow.html | Minister Will Celebrate Silver Jubilee Tomorrow | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/300-paid-for-18th-century-art.html | $300 Paid for 18th Century Art | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/germans-to-seal-swedish-border.html | Germans to Seal Swedish Border | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/browns-conquer-white-sox-5-to-1-stephens-18th-homer-helps-galehouse.html | BROWNS CONQUER WHITE SOX, 5 TO 1; Stephens' 18th Homer Helps Galehouse -- Chicago Loses Run Batting Out of Turn | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/american-colortype-borrows.html | American Colortype Borrows | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/bradleys-new-rank-confirmed-by-senate.html | BRADLEY'S NEW RANK CONFIRMED BY SENATE | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/tax-deadline-passes-25000-call-in-person-to-pay-third-quarterly.html | TAX DEADLINE PASSES; 25,000 Call in Person to Pay Third Quarterly Installment | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/yugoslav.html | Yugoslav | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/aldrichs-proposed-currency-plan.html | Aldrich's Proposed Currency Plan | True | Special to THE NEW YORK TIMES. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/cards-top-cubs-32-after-21-setback-st-louis-ends-5game-losing-skein.html | CARDS TOP CUBS, 3-2, AFTER 2-1 SETBACK; St. Louis Ends 5-Game Losing Skein -- Two-Run First Trips Mort Cooper in Opener | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/advertising-news.html | Advertising News | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/deadline-for-germans-exit.html | Deadline for Germans' Exit | True | By Cable To the New York Times. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/hastings-navy-depot-blast-kills-3-sailors-56-injured-and-a-main.html | Hastings Navy Depot Blast Kills 3 Sailors; 56 Injured and a Main Building Wrecked | True | | C1B 644369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/2-fined-1500-in-labor-case.html | 2 Fined $1,500 in Labor Case | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/output-of-invasion-tank-ships-hindered-by-wildcat-strike-of.html | Output of Invasion Tank Ships Hindered By Wildcat Strike of Pittsburgh CIO Union | True | Special to THE NEW YORK TIMES. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/100-he-gets-pay-raised-buffalo-centenarian-attributes-his-long-life.html | 100, HE GETS PAY RAISED; Buffalo Centenarian Attributes His Long Life to Work | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/34000-tons-poured-on-reich-in-week-1000000-incendiary-bombs-also.html | 34,000 TONS POURED ON REICH IN WEEK; 1,000,000 Incendiary Bombs Also Hurled on Five Big Cities in Allies' Air Assault | True | By Sidney Grusonby Wireless To the New York Times. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/lt-col-charles-stokes-j-i-retired-army-officer-lawyer-active-in.html | LT. COL. CHARLES STOKES J; I Retired Army Officer, Lawyer, Active in Civilian Defense . | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/codification-essential.html | Codification Essential | True | CHESTER D. PUGSLEY | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/storm-cuts-apple-crop-loss-of-50-to-80-of-yield-reported-along.html | STORM CUTS APPLE CROP; Loss of 50 to 80% of Yield Reported Along Coast | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/landing-on-peleliu-marines-win-beachhead-and-close-in-on-main-palau.html | LANDING ON PELELIU; Marines Win Beachhead and Close In on Main Palau Airdrome MOROTAI GOAL TAKEN Airfield in Halmahera Area Swiftly Seized in Twin Invasion Push A SMASHING PRELUDE TO THE PALAU LANDINGS PELELIU LANDING MADE BY MARINES TWO INVASIONS THREATEN JAPANESE | True | By Robert Trumbullby Telephone To the New York Times. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/builders-acquire-brooklyn-corner-buy-business-structures-at-kings.html | BUILDERS ACQUIRE BROOKLYN CORNER; Buy Business Structures at Kings Highway and Coney Island Ave. From Schulte | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/us-antwerp-plant-in-operation.html | U.S. Antwerp Plant in Operation | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/40000000-credit-arranged.html | $40,000,000 Credit Arranged | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/cheddar-supply-unchanged.html | Cheddar Supply Unchanged | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/civilian-knitwear-retarded-by-labor-outerwear-group-also-asserts.html | CIVILIAN KNITWEAR RETARDED BY LABOR; Outerwear Group Also Asserts Yarn Lack Holds Back Needed Production TRUCKING CONTROL EASED 2 Companies of 103 Affected Released by ODT -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/163760-get-war-ballots-additional-20000-sent-to-service-men-from.html | 163,760 GET WAR BALLOTS; Additional 20,000 Sent to Service Men From City | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/staff-men-going-to-field-army-authorizes-transfer-of-fit-officers.html | STAFF MEN GOING TO FIELD; Army Authorizes Transfer of Fit Officers of 'Troop' Age | True | Special to THE NEW YORK TIMES. | C1B 644369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/senior-womens-golf-ends-after-18-holes.html | SENIOR WOMEN'S GOLF ENDS AFTER 18 HOLES | True | Special to THE NEW YORK TIMES. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/alexander-j-geiges-jr.html | ALEXANDER J. GEIGES JR. | True | Special to THZ NZW YOU Trs. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/allstars-shift-monday-move-training-base-for-bond-football-to-fort.html | ALL-STARS SHIFT MONDAY; Move Training Base for Bond Football to Fort Hamilton | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/sees-big-shipments-between-usbritain.html | SEES BIG SHIPMENTS BETWEEN U.S.-BRITAIN | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/1025-britons-get-home-liverpool-greets-released-prisoners-as.html | 1,025 BRITONS GET HOME; Liverpool Greets Released Prisoners as Exchange Ship Lands | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/w-s-landis-dies-noted-chemist-66-vice-president-of-american.html | W. S. LANDIS DIES; NOTED CHEMIST, 66; Vice President of American Cyanamid Co, Stricken While Clearing Storm Debris | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/names-and-fines-are-alike.html | Names and Fines Are Alike | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/aldrich-proposes-new-money-plan-banker-would-scrap-bretton-woods.html | ALDRICH PROPOSES NEW MONEY PLAN; Banker Would Scrap Bretton Woods Program and Remove Trade Barriers ALDRICH PROPOSES NEW MONEY PLAN | True | Special to THE NEW YORK TIMES. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/army-from-burma-in-china-junction-stilwells-men-control-route-that.html | ARMY FROM BURMA IN CHINA JUNCTION; Stilwell's Men Control Route That Can Be Opened Between Myitkyina and Tengyueh LUNGLING PERIL GREATER Chinese Will Be Able to Hit Harder at Foe's Stronghold on the Burma Road | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/mrs-frank-h-homelius.html | MRS. FRANK H. HOMELIUS | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/galehouse-asks-draft-transfer.html | Galehouse Asks Draft Transfer | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/opa-sets-42-prices-for-reconversion-after-nazi-defeat-bowles.html | OPA SETS '42 PRICES FOR RECONVERSION AFTER NAZI DEFEAT; Bowles Insists, However, Last Word on Consumer Goods Rests With Industry VOLUNTARY MOVE ASKED But Agency Has Program if It Is Needed, He Says -- Some Rises May Be Required OPA SETS '42 PRICES FOR RECONVERSION | True | Special to THE NEW YORK TIMES. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/urges-library-help-for-state-farmers.html | URGES LIBRARY HELP FOR STATE FARMERS | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/bars-control-of-utility-maryland-commission-protects-baltimore.html | BARS CONTROL OF UTILITY; Maryland Commission Protects Baltimore Transit Co. | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/woman-killed-in-tavern-caught-in-crossfire-between-detectives-and.html | WOMAN KILLED IN TAVERN; Caught in Crossfire Between Detectives and Her Husband | True | | C1B 644369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/lint-consumption-larger-841490-bales-used-during-august-cotton.html | LINT CONSUMPTION LARGER; 841,490 Bales Used During August -- Cotton Stocks Decrease | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/rumanian.html | Rumanian | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/apples-for-united-kingdom.html | Apples for United Kingdom | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/internees-gripped-by-fury-of-battle-2000-civilians-later-freed-at.html | INTERNEES GRIPPED BY FURY OF BATTLE; 2,000 Civilians Later Freed at Vittel Heard Din of Fighting Without Knowing Fate | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/pope-in-pledge-to-poles-vows-to-continue-his-aid-receives-2000.html | POPE IN PLEDGE TO POLES; Vows to Continue His Aid -- Receives 2,000 Soldiers | True | By Cable To the New York Times. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/adelle-dillingham-wed-to-a-navy-man.html | ADELLE DILLINGHAM WED TO A NAVY MAN | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/miss-sarah-johnson.html | MISS SARAH JOHNSON | True | Special to Tmc Nw YoP Tns. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/connecticut-storm-death-toll-3-crop-losses-put-at-2000000-apple-and.html | Connecticut Storm Death Toll 3; Crop Losses Put at $2,000,000; Apple and Tobacco Growers Report Heavy Damage -- Landslide on Merritt Parkway, Washouts on New Haven | True | Special to THE NEW YORK TIMES. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/peace-plan-roles-urged-for-women-university-group-asks-hull-for.html | PEACE PLAN ROLES URGED FOR WOMEN; University Group Asks Hull for Appointments to 3 Posts to Help World Program | True | Special to THE NEW YORK TIMES. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/blind-man-23-admitted-to-bar.html | Blind Man, 23, Admitted to Bar | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/the-hurricane.html | THE HURRICANE | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/say-new-opa-rule-causes-confusion-retailers-claim-apparel-price.html | SAY NEW OPA RULE CAUSES CONFUSION; Retailers Claim Apparel Price Order Will Be Difficult to Put in Operation | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/mills-to-protest-loom-conversion-assert-equipment-in-numerous.html | MILLS TO PROTEST LOOM CONVERSION; Assert Equipment in Numerous Instances Is Not Adaptable to Army-Navy Needs | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/senators-3-in-first-subdue-red-sox-52.html | SENATORS' 3 IN FIRST SUBDUE RED SOX, 5-2 | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/cleanup-job-for-germans-antinazis-might-take-over-task-of.html | Clean-Up Job for Germans; Anti-Nazis Might Take Over Task of Suppressing Underground Move | True | ALEXANDER S. LIPSETT | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/2-americans-at-dijon-parachutists-helped-maquis-capture-capture.html | 2 AMERICANS AT DIJON; Parachutists Helped Maquis Capture Capture French City | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/4-fliers-of-this-area-die-crashes-of-3-army-planes-are-reported-at.html | 4 FLIERS OF THIS AREA DIE; Crashes of 3 Army Planes Are Reported at Training Fields | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/bridgeport-bonds-go-to-2-concerns-388000-refunding-block-is.html | BRIDGEPORT BONDS GO TO 2 CONCERNS; $388,000 Refunding Block Is Acquired on Purchasers' Bid of 100.029 | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/british-factory-blast-kills-20.html | British Factory Blast Kills 20 | True | | C1B 644369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/steel-allotments-for-ny-area-made-16000-tons-of-carbon-4000-tons.html | STEEL ALLOTMENTS FOR N.Y. AREA MADE; 16,000 Tons of Carbon, 4,000 Tons Alloy Earmarked for Civilian Goods Output | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/screen-news-alan-curtis-will-costar-in-frisco-sal-musical.html | SCREEN NEWS; Alan Curtis Will Co-Star in 'Frisco Sal,' Musical | True | Special to THE NEW YORK TIMES. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/george-w.html | GEORGE W.][ | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/russians-reported-near-aegean.html | Russians Reported Near Aegean | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/donates-coffee-to-freed-italians.html | Donates Coffee to Freed Italians | True | By Wireless To the New York Times. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/tydings-not-to-oppose-roosevelt.html | Tydings 'Not to Oppose' Roosevelt | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/heads-cudahy-company-fred-w-hoffman-who-started-as-a-messenger.html | HEADS CUDAHY COMPANY; Fred W. Hoffman, Who Started as a Messenger, Elected | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/greeks-liberate-2-towns-they-also-report-evacuation-of-crete-by-foe.html | GREEKS LIBERATE 2 TOWNS; They Also Report Evacuation of Crete by Foe Incomplete | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/netter-farkas.html | Netter -- Farkas | True | Special to Tlqu Nuw Yor. x T1M.5. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/chinese.html | Chinese | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/arti-s-ives.html | ARtI S. IVES | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/foe-stiffens-near-belfort.html | Foe Stiffens Near Belfort | True | By A.c. Sedgwickby Wireless To the New York Times | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/bars-sirens-to-herald-vday.html | Bars Sirens to Herald V-Day | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/sets-transit-bonus-pay-policy.html | Sets Transit Bonus Pay Policy | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/long-rise-broken-in-short-interest-aggregate-on-stock-exchange.html | LONG RISE BROKEN IN SHORT INTEREST; Aggregate on Stock Exchange Declined in August for the First Time This Year | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/mrs-phhip-katz.html | MRS. PHH.Ip KATZ | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/offers-axis-views-on-our-election-owi-queries-press-and-radio-about.html | OFFERS AXIS VIEWS ON OUR ELECTION; OWI Queries Press and Radio About German Comments on Presidential Race | True | Special to THE NEW YORK TIMES. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/improved-lighting-would-aid-pupils-to-skip-many-years-in-school.html | Improved Lighting Would Aid Pupils to Skip Many Years in School, Educator Reports | True | Special to THE NEW YORK TIMES. | C1B 644369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/browder-is-seen-as-election-issue-deweybricker-volunteers-hear.html | BROWDER IS SEEN AS ELECTION ISSUE; Dewey-Bricker Volunteers Hear Thomas J. Curran as They Open Quarters Here | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/hog-ceiling-prices-not-to-be-cut-now-governments-assurance-to-keep.html | HOG CEILING PRICES NOT TO BE CUT NOW; Government's Assurance to Keep Present Status Till Next June Is Given | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/shaw-88-publishes-a-guide-to-politics.html | SHAW, 88, PUBLISHES A 'GUIDE' TO POLITICS | True | By Wireless To the New York Times. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/bushwicks-beat-cedarhurst.html | Bushwicks Beat Cedarhurst | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/daughter-to-william-j-kridels.html | Daughter to William J. Kridels | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/to-buy-5000000-planes-national-airlines-authorizes-new-equipment.html | TO BUY $5,000,000 PLANES; National Airlines Authorizes New Equipment Expenditure | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/service-to-mark-victory-in-britain-thanksgiving-program-to-be-held.html | SERVICE TO MARK VICTORY IN BRITAIN; Thanksgiving Program to Be Held Tomorrow in St. John Cathedral Here 2 GOVERNORS TO SPEAK Wills of Vermont and Sewall of Maine to Take Part in Christ Church Series | True | By Rachel K. McDowell | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/6709152208-funds-in-state-savings-banks.html | $6,709,152,208 Funds In State Savings Banks | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/health-plan-session-urged-upon-mayor.html | HEALTH PLAN SESSION URGED UPON MAYOR | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/finnish.html | Finnish | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/lt-col-r-e-daley-promoted.html | Lt. Col. R. E. Daley Promoted | True | Special to THE NEW YORK TIMES. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/thomas-discusses-issues-socialist-candidate-speaks-at-bucknell.html | THOMAS DISCUSSES ISSUES; Socialist Candidate Speaks at Bucknell Alumni Dinner | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/nazis-claim-big-toll-by-explosion-boats.html | NAZIS CLAIM BIG TOLL BY 'EXPLOSION BOATS' | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/czechoslovak.html | Czechoslovak | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/neighbors-report-on-dewey-farming-he-lets-man-run-his-place-at.html | NEIGHBORS REPORT ON DEWEY FARMING; He Lets Man Run His Place at Pawling, but He Worked on Farm in 1918 to Help War | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/chinese-aide-sees-end-of-war-in-1945-secretary-of-pacific-relations.html | CHINESE AIDE SEES END OF WAR IN 1945; Secretary of Pacific Relations Institute Flies Here to Help Arrange Conference | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/guilty-plea-made-by-carr-in-slaying-columbia-students-admission-of.html | GUILTY PLEA MADE BY CARR IN SLAYING; Columbia Student's Admission of First Degree Manslaughter Is Accepted by Court | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/american-sees-japanese-shoot-down-own-bomber.html | American Sees Japanese Shoot Down Own Bomber | True | By Wireless To the New York Times. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/date-for-sale-of-securities.html | Date for Sale of Securities | True | | C1B 644369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/lazarus-muscat-president-of-united-american-metals-corp-aided.html | LAZARUS MUSCAT; President of United American Metals Corp. Aided Charities | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/bangor-gas-hearing-set.html | Bangor Gas Hearing Set | True | | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/nelson-f-ioburn-teacher-at-exeter-n-t-romance-language-nstruo-or-f.html | NELSON F. (IOBURN, TEACHER AT EXETER, -n t Romance Language nstruo or, ! Founder of a Florida School, DiesSorved at Nebraska | True | Special to T NL'W Yo-X Tr.s. | C1B 644369 |
| 1944-09-16 | 1944-09-16 | https://www.nytimes.com/1944/09/16/archives/giants-take-continued-game-83-then-succumb-73-to-the-phillies-ninth.html | Giants Take Continued Game, 8-3, Then Succumb, 7-3, to the Phillies; Ninth Inning of Contest Unfinished From July 16 Played by Rivals -- Feldman Is No Puzzle in Regulation Test | True | By James P. Dawsonspecial To the New York Times. | C1B 644369 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/russia-fears-reich-may-win-soft-peace.html | RUSSIA FEARS REICH MAY WIN SOFT PEACE | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/nude-bookie-loses-business-at-coney.html | NUDE BOOKIE LOSES BUSINESS AT CONEY | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/delia-heming-married-in-garden.html | Delia Heming, Married in Garden | True | Ceremony 1 | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/parsons-progeny-papa-was-a-preacher-by-alyene-porter-illustrated-by.html | Parson's Progeny; PAPA WAS A PREACHER. By Alyene Porter. Illustrated by Janet Smalley. 167 pp. Nashville, Tenn.: Abingdon-Colesbury Press. $1.75. | True | JOYCE GARN AGNEW. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/15hour-dover-alert-ends.html | 15-Hour Dover Alert Ends | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/deweys-record-hailed-by-curran-it-shows-he-is-equipped-for.html | DEWEY'S RECORD HAILED BY CURRAN; It Shows He Is Equipped for Presidency, Senate Candidate Says at Locust Valley | True | By James P. McCaffreyspecial To the New York Times. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/40000-see-wales-tie-at-soccer-22-favored-english-eleven-held-even.html | 40,000 SEE WALES TIE AT SOCCER, 2-2; Favored English Eleven Held Even in Liverpool Game -- Chelsea Triumphs | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/london-reaffirms-full-role-in-east-scope-for-attack-on-japan-seen.html | LONDON REAFFIRMS FULL ROLE IN EAST; Scope for Attack on Japan Seen as Calling for Joint Consultation With Russia | True | By Raymond Daniellby Cable To the New York Times. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/baltimore-nine-gains-title.html | Baltimore Nine Gains Title | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/dont-look-behind-you-by-samuel-rogers-237-pp-new-york-harper.html | DON'T LOOK BEHIND YOU! By Samuel Rogers. 237 pp. New York: Harper & Brothers. $2. | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/barbara-bosworth-a-prospective-bride.html | BARBARA BOSWORTH A PROSPECTIVE BRIDE | True | Special to Till: NgW Yoex TIIES. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/marthur-group-to-back-dewey.html | M'Arthur Group to Back Dewey | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/man-killed-in-ship-blast-boiler-explodes-during-repairs-at-yard-in.html | MAN KILLED IN SHIP BLAST; Boiler Explodes During Repairs at Yard in Brooklyn | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/philippines-held-next-hurdle-in-pacific-war-landings-on-morotai-and.html | PHILIPPINES HELD NEXT HURDLE IN PACIFIC WAR; Landings on Morotai and Palau Seen As Highway Signs on Road to Japan | True | By Sidney Shalettspecial To the New York Times. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/to-pick-sites-for-fuel-testing.html | To Pick Sites for Fuel Testing | True | | C1B 644370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/archives/coast-drive-seeks-closed-shop-ban-puts-issue-on-the-ballot-as-an.html | COAST DRIVE SEEKS CLOSED SHOP BAN; Puts Issue on the Ballot as an Initiative Measure, but Finds Employers Divided LABOR LEADERS ALARMED Call the Move 'Vicious' -- State Chamber Refuses to Back It, but It Shows Gains | True | By Lawrence Daviesspecial To the New York Times. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/nedlandpedersen-austin.html | Nedland-Pedersen -Austin | True | Special to 'THz NEW YORK TII.tE.. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/perfect-fool-ed-wynn-comes-back-to-the-kilocycles-as-king-bubbles.html | PERFECT FOOL'; Ed Wynn Comes Back to the Kilocycles as King Bubbles of 'Happy Island' | True | By Jack Gould | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/waterloo.html | WATERLOO!" | True |  | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/rail-strike-called-on-2-illinois-lines.html | RAIL STRIKE CALLED ON 2 ILLINOIS LINES | True |  | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/barkley-supports-world-free-press-senate-majority-leader-favors.html | BARKLEY SUPPORTS WORLD FREE PRESS; Senate Majority Leader Favors Connally Proposal -- Republicans Are Backing It | True |  | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/papers-read-before-chemical-society-show-how-chemists-are-shaping.html | Papers Read Before Chemical Society Show How Chemists Are Shaping Our Lives | True | By Waldemar Kaempffert | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/the-upper-south-area-hopes-reconversion-will-save-its-vast-new.html | THE UPPER SOUTH; Area Hopes Reconversion Will Save Its Vast New Plants | True | By Virginius Dabney | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/newspapers-and-radio-praised-for-storm-work.html | Newspapers and Radio Praised for Storm Work | True |  | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/hannegan-departs-for-pacific-coast.html | HANNEGAN DEPARTS FOR PACIFIC COAST | True |  | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/reds-late-rallies-top-pirates-21-31-cincinnati-takes-both-games-in.html | REDS LATE RALLIES TOP PIRATES, 2-1, 3-1; Cincinnati Takes Both Games in Ninth -- De la Cruz Wins One-Hitter in Opener | True |  | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/anne-ristine-is-bride-of-capt-r-eckfeldt.html | ANNE RISTINE IS BRIDE OF CAPT. R. ECKFELDT | True |  | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/youths-who-shave-picked-for-first-team-at-utah.html | Youths Who Shave Picked For First Team at Utah | True |  | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/soviet-still-balks-peace-agreement-it-insists-no-force-be-used-to.html | SOVIET STILL BALKS PEACE AGREEMENT; It Insists No Force Be Used to Curb an Aggressor Unless All the Top Powers Agree | True | By Lansing Warrenspecial To the New York Times. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/giants-bow-twice-to-phils-by-52-21-now-in-5th-place-single-by.html | GIANTS BOW TWICE TO PHILS BY 5-2, 2-1; NOW IN 5TH PLACE; Single by Stewart in Tenth Wins Second as Gerheauser Defeats Pyle in Duel OTT IS INJURED IN OPENER Crashes Against Fence Chasing Lupien Triple -- Barrett Is Victor -- Losers Strand 14 GIANTS BOW TWICE TO PHILS BY 5-2, 2-1 | True | By James P. Dawsonspecial To the New York Times. | C1B 644370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/french-seek-no-wider-recognition-of-provisional-regime-from-allies.html | French Seek No Wider Recognition Of Provisional Regime From Allies; Expect the Powers to Admit and Act on Nation's Solid Support -- Anti-de Gaullists Around Giraud Almost Ignored by France | True | By Harold Callenderby Wireless To the New York Times. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/the-barretts-abroad-katharine-cornells-italian-campaign-and-her.html | THE BARRETTS ABROAD; Katharine Cornell's Italian Campaign and Her Conquest of GI Joe OVERSEAS WITH CORNELL | True | By Pvt. Howard Taubmansomewhere In Italy. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/legion-will-fight-for-war-benefits-convention-which-opens-in.html | LEGION WILL FIGHT FOR WAR BENEFITS; Convention Which Opens in Chicago Tomorrow Will Demand Veteran Aid | True | Special to THE NEW YORK TIMES. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/german-parachute-ace-lost.html | German Parachute Ace Lost | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/gen-pershing-improves-suffered-severe-setback-after-celebrating.html | GEN. PERSHING IMPROVES; Suffered 'Severe Setback' After Celebrating 84th Birthday | True | Special to THE NEW YORK TIMES. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/service-slang-of-women.html | Service Slang Of Women | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/herzog-trayers.html | Herzog -- TraYers | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/french-credit-intact-liberation-said-to-have-improved-national.html | FRENCH CREDIT 'INTACT'; Liberation Said to Have Improved National Finances | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/heiress-is-found-overcome-by-gas-mrs-eleanore-townsend-saved-by.html | HEIRESS IS FOUND OVERCOME BY GAS; Mrs. Eleanore Townsend Saved by Maid in Home of Friend--Jets Were Turned On | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/georgetown-to-get-rare-manuscripts-miss-mary-a-benjamin-collector.html | GEORGETOWN TO GET RARE MANUSCRIPTS; Miss Mary A. Benjamin, Collector, Makes Gift of Precious Catholic Americana | True | Special to THE NEW YORK TIMES. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/other-fronts.html | OTHER FRONTS | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/darien-show-prize-to-rye-top-boxer-el-wendie-gains-18th-chief-award.html | DARIEN SHOW PRIZE TO RYE TOP BOXER; El Wendie Gains 18th Chief Award Among 500 Benched by the Ox Ridge K.C. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/postwar-production-jobs-and-taxes-by-harold-m-groves-xv116-pp-new.html | Post-War; PRODUCTION, JOBS AND TAXES. By Harold M. Groves. xv+116 pp. New York: McGraw-Hill Book Company. $1.25. THE LIQUIDATION OF WAR PRODUCTION. By A.D.H. Kaplan. xv+133 pp. New York: McGraw-Hill Book Company. $1.50. PUBLIC SPENDING AND POST-WAR ECONOMIC POLICY. By Sherwood M. Fine. x+117 pp. New York: Columbia University Press. $2.50. Post-War Problems | True | By Jacob Viner | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/concerts-pacific-style.html | CONCERTS, PACIFIC STYLE | True | By Lieut. George S. Odiorne | C1B 644370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/french-seek-way-to-seize-fugitives-want-german-armistice-terms-to.html | FRENCH SEEK WAY TO SEIZE FUGITIVES; Want German Armistice Terms to Include Extradition of Vichy Officials in Reich PRISONERS TO BE SHIFTED Peyrouton, Flandin, Bergeret Will Be Taken to France From Africa for Trial | True | By Wireless To the New York Times. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/forecast-for-germany-after-the-war-is-won-fanatical-nazi-groups.html | FORECAST FOR GERMANY AFTER THE WAR IS WON; Fanatical Nazi Groups Probably Will Fight On When Armies Collapse | True | By Drew Middletonby Wireless To the New York Times. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/villages-burned-to-rout-snipers-americans-raze-two-german.html | VILLAGES BURNED TO ROUT SNIPERS; Americans Raze Two German Communities as Hidden Gunners Block Advance | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/jeannette-w-purdy-is-married-in-albany.html | JEANNETTE W. PURDY IS MARRIED IN ALBANY | True | Special to THI NEW NK T1MF, | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/if-is-a-big-word-ickes-says.html | If" Is a Big Word, Ickes Says | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/a-postwar-world-without-fear-freedom-from-fear-by-louis-h-pink-254.html | A Post-War World Without Fear; FREEDOM FROM FEAR. By Louis H. Pink. 254 pp. New York: Harper & Brothers. $2.50. | True | By William Henry Chamberlin | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/swiss-hold-neutrality-position-viewed-as-reason-for-placing-league.html | Swiss Hold Neutrality; Position Viewed as Reason for Placing League at Geneva | True | FRANK ELKINS. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/miss-shivers-betrothed-haddonfield-girl-to-be-bride-of-william.html | MISS SHIVERS BETROTHED; Haddonfield Girl to Be Bride of, William Cooper Browning | True | Speefitt to Nzw Yolu | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/appeal-for-italy-is-sent-to-unrra-marchisio-declares-problem-is-too.html | APPEAL FOR ITALY IS SENT TO UNRRA; Marchisio Declares Problem Is Too Great for Private Relief Agencies | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/london-has-last-night-of-fiveyear-blackout.html | London Has Last Night Of Five-Year Blackout | True | By the United Press. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/german-peace-plea-to-russia-reported.html | German Peace Plea To Russia Reported | True | By Reuter. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/miss-mckinney-gets-post.html | Miss McKinney Gets Post | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/megogo-captures-potomac-handicap-favorite-defeats-big-push-by-seven.html | MEGOGO CAPTURES POTOMAC HANDICAP; Favorite Defeats Big Push by Seven Lengths at Laurel and Earns $12,275 | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/peggy-eagles-nuptials-she-is-wed-in-watch-hill-r-i-to-dr-charles-w.html | PEGGY EAGLE'S NUPTIALS; She Is Wed in Watch Hill, R. I., to Dr. Charles W. FindlaN Jr. | True | SPECIAL TYO THE | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/united-states.html | United States | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/polish.html | Polish | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/roger-f-sherman.html | ROGER F. SHERMAn' | True | Special to TH NV No TLr. | C1B 644370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/chinese-in-attacks-to-check-japanese.html | CHINESE IN ATTACKS TO CHECK JAPANESE | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/atkinson-scores-on-his-1st-five-aqueduct-mounts-wins-both-feature.html | ATKINSON SCORES ON HIS 1ST FIVE AQUEDUCT MOUNTS; Wins Both Feature Races as Well as Both Ends of the Daily Double DONITAS FIRST A VICTOR Leads Whirlabout by Three Lengths in Beldame -- Best Effort Takes the Cowdin ATKINSON PILOTS FIVE TO VICTORY | True | By Bryan Field | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/best-promotions-in-week-group-of-jeweled-pillbox-hats-held-leader.html | BEST PROMOTIONS IN WEEK; Group of Jeweled Pillbox Hats Held Leader by Meyer Both | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/cables-to-brazil-cut-temporarily-by-fcc.html | CABLES TO BRAZIL CUT TEMPORARILY BY FCC | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/cleansing-cream.html | Cleansing Cream | True | By Martha Parker | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/land-settlement.html | LAND SETTLEMENT | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/the-two-men-a-radio-analysis-a-speech-expert-finds-roosevelt-and.html | The Two Men: A Radio Analysis; A speech expert finds Roosevelt and Dewey equally matched as air orators. Two Men: A Radio Analysis | True | By Dr. James F. Bender | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/pacific-war-needs-shift-plane-plans-secret-unit-for-army-to-fight.html | PACIFIC WAR NEEDS SHIFT PLANE PLANS; Secret Unit for Army to Fight Japanese Is on the New Production Program | True | Special to THE NEW YORK TIMES. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/french-resistance-claims-unique-role.html | FRENCH RESISTANCE CLAIMS UNIQUE ROLE | True | By Wireless To the New York Times. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/citys-hospitals-without-butter-and-switch-to-oleomargerine-only.html | City's Hospitals Without Butter And Switch to Oleomargerine; Only Patients Whose Diet Requires It Are Served With Vanishing Product -- Supplies in Nation Near Twenty-Year Low | True | By Jefferson G. Bell | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/ca-rringtongray.html | Ca. rringtonGra,y | True | Sp.e]al to TEF N YORK TTME | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/aircraft-industry-seen-in-big-slump-postwar-decline-to-110th-to.html | AIRCRAFT INDUSTRY SEEN IN BIG SLUMP; Post-War Decline to 1/10th to 1/20th Present Size Forecast by J. A. Krug of the WPB DIFFERS WITH TRADE VIEW Estimate Is Far Below That of Manufacturers After Recent Talk With Army | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/the-skys-the-limit.html | THE SKY'S THE LIMIT'' | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/new-department-head-at-rpi.html | New Department Head at R.P.I. | True | | C1B 644370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/6-6-hahn-is-dead-exstockbrokei-descendant-of-noted-banking-family.html | 6, 6. HAhN IS DEAD EX-STOCKBROKEI; Descendant of Noted Banking Family Once With Firm of Jacqueline & de Coppe.t | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/ms-ral-bri-of-lieut-_a-h-ipiedalie.html | Ms RAL BRI OF LIEUT. _A. H. IPIEDALIE | True | Special to THZ NuW YOP-TZ& | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/wage-formula-change-believed-slated-soon-possible-inflationary.html | WAGE FORMULA CHANGE BELIEVED SLATED SOON; Possible Inflationary Aspects of the Expected Rise Hold Public Attention | True | By Charles E. Egan | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/aftermath-when-johnny-comes-marching-home-by-dixon-wecter-a.html | Aftermath; WHEN JOHNNY COMES MARCHING HOME. By Dixon Wecter. A Life-in-America prize book. 577 pp. $3. | True | By Edward Streeter | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/voters-to-hear-sinclair-lewis.html | Voters to Hear Sinclair Lewis | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/a-step-up-for-the-newsreels.html | A STEP UP FOR THE NEWSREELS | True | By Bosley Crowther | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/miss-louise-hijrd-will-be-rriedi-student-at-columbia-fiancee-of.html | MISS LOUISE HIJRD WILL BE RRIEDI; Student at Columbia Fiancee of Edwin W. Mead, Who Is Attending Law School | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/the-ordeal-of-paris-a-noted-french-author-describes-the-trial.html | The Ordeal of Paris; A noted French author describes the trial, spiritual and material, of the occupation. The Ordeal of Paris The Ordeal of Paris | True | By Georges Duhamel | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/electrical-union-convention.html | Electrical Union Convention | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/the-grave-challenge-of-the-peace-we-have-passed-the-physical-test.html | The Grave Challenge of the Peace; We have passed the physical test of war; now we are facing the complex mental test. Grave Challenge of the Peace The Grave Challenge of the Peace | True | By James B. Reston | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/foe-is-near-panic-german-civilians-flee-with-first-army-28-miles.html | FOE IS NEAR PANIC; German Civilians Flee, With First Army 28 Miles From Cologne PATTON SMASHES ON British, Canadians Also Drive Forward -- Patch Pushes Near Belfort FOE IS NEAR PANIC AS ALLIES ADVANCE AMERICANS DEEPEN BREACHES IN SIEGFRIED LINE | True | By Drew Middletonby Cable To the New York Times. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/say-france-seeks-release-of-funds-private-business-with-us-hinges.html | SAY FRANCE SEEKS RELEASE OF FUNDS; Private Business With U.S. Hinges on Capital Unfreezing, Traders Declare IMPORTERS SEEK GOODS Food Lines Are Most Wanted According to Official of French Chamber Here | True | By Edward H. Morrow | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/grains-go-upward-on-short-covering-wheat-finishes-unchanged-to-78.html | GRAINS GO UPWARD ON SHORT COVERING; Wheat Finishes Unchanged to 7/8 Cent Up -- Corn Is Steady to 3/8 Cent Higher | True | Special to THE NEW YORK TIMES. | C1B 644370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/tank-fight-rages-close-to-rimini-eighth-army-within-3-miles-of-city.html | TANK FIGHT RAGES CLOSE TO RIMINI; Eighth Army Within 3 Miles of City -- Fifth Army Slowed by Savage Resistance | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/military-training.html | MILITARY TRAINING | True | GERSON T. HIRSCH | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/into-the-westwall.html | Into the Westwall | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Louis Effrat | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/blanche-gaillard-bride-mrried-to-samuel-s-paquin-at-her-mothers.html | BLANCHE GAILLARD BRIDE; Mrried to Samuel S. Paquin at Her Mother's Home Here | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/says-steel-output-turned-tide-of-war.html | SAYS STEEL OUTPUT TURNED TIDE OF WAR | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/red-sox-trounce-senators-11-to-5-sevenhit-barrage-for-eight-runs-in.html | RED SOX TROUNCE SENATORS, 11 TO 5; Seven-Hit Barrage for Eight Runs in Eighth Breaks Up Mound Duel in Capital | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/unrra-organizes-for-speedy-action-pearson-canadas-envoy-heads.html | UNRRA ORGANIZES FOR SPEEDY ACTION; Pearson, Canada's Envoy, Heads Montreal Session on Work Now in liberated Areas | True | By Russell Porterspecial To the New York Times. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/hollywood-looks-overseas-memos-from-hollywood.html | HOLLYWOOD LOOKS OVERSEAS, MEMOS FROM HOLLYWOOD | True | By Fred Stanleyhollywood. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/british-in-burma-gain-on-chindwin-two-allied-drives-are-only-115.html | BRITISH IN BURMA GAIN ON CHINDWIN; Two Allied Drives Are Only 115 Miles Apart -- Chinese Again Attacking Lungling | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/outlook-for-china.html | OUTLOOK FOR CHINA | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/political-merger-in-italy-doubted-christian-democrats-accuse.html | POLITICAL MERGER IN ITALY DOUBTED; Christian Democrats Accuse Communists of Violence, Breaking Up Meetings | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/will-assume-new-duties-with-jenkins-brothers.html | Will Assume New Duties With Jenkins Brothers | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/aunt-charity-puritan-adventure-written-and-illustrated-by-lois.html | Aunt Charity; PURITAN ADVENTURE. Written and Illustrated by Lois Lenski. 223 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/volunteers-needed-to-save-apple-crop.html | VOLUNTEERS NEEDED TO SAVE APPLE CROP | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/opening-of-garden-classes.html | OPENING OF GARDEN CLASSES | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/roland-3iartin.html | Roland -- 3Iartin | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/eleanor-andrews-beiomes-a-bride-married-to-roland-alexander-in.html | ELEANOR ANDREWS BE{IOMES A BRIDE; Married to Roland Alexander in Overbrook, Pa., Church-She Has Five Attendants 8 | True | {,,cial to T Nv YoJu[ Tns. | C1B 644370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/dr-margaret-old-wed-at-york-glijb-kin-of-exhead-of-amherst-s-bride.html | DR, MARGARET OLD WED AT YORK GLIJB; Kin of Ex-Head of Amherst !s Bride of Dr. A. K. Cieslak -- Escorted by Her Father | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/war-decorations.html | War Decorations | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/von-rundstedt-reported-recalled-to-command.html | Von Rundstedt Reported Recalled to Command | True | By Cable To the New York Times. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/discipline.html | DISCIPLINE | True | MAURICE BLEIFELD | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/constitution-day-in-philadelphia.html | Constitution Day in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/the-ringmaster.html | THE RINGMASTER" | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/new-york.html | New York | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/triple-dead-heat-run-at-rio.html | Triple Dead Heat Run at Rio | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/question-of-stamps-under-ban.html | QUESTION OF STAMPS UNDER BAN | True | By Kent B. Stiles | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/find-2-girls-dead-mother-38-slain-police-hunting-upstate-mans.html | FIND 2 GIRLS DEAD, MOTHER, 38, SLAIN; Police Hunting Up-State Man's Killer Discover 3 Bodies in Queens -- Husband Held | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/hillman-and-pac-loom-as-a-big-campaign-issue-maine-results.html | HILLMAN AND PAC LOOM AS A BIG CAMPAIGN ISSUE; Maine Results, Democratic Reports From the Field and Expected Dewey Attack Intensify This Belief' LABOR SPLIT ALSO INVOLVED | True | By Arthur Krock | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/research-called-out-for-cottons-programs-should-be-started-now-for.html | RESEARCH CALLED 'OUT' FOR COTTONS; Programs Should Be Started Now for Post-War Welfare, Say Union Economists | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/maurine-van-meter-engaged.html | Maurine Van Meter Engaged | True | Special to Twr Nrw You TMr.. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/say-country-is-hostile.html | Say Country Is Hostile | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/check-for-24000000-an-income-tax-payment.html | Check for $24,000,000 An Income Tax Payment | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/give-vote-to-negroes-arkansas-democrats-allow-them-primary-voice.html | GIVE VOTE TO NEGROES; Arkansas Democrats Allow Them Primary Voice | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/peleliu-lay-silent-prior-to-invasion-not-a-shot-fired-in-reply-to.html | PELELIU LAY SILENT PRIOR TO INVASION; Not a Shot Fired in Reply to Terrific 3-Day Pounding by Navy Shells and Bombs | True | By George Horneby Wireless To the New York Times. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/new-floating-shop-to-repair-vessels-lillian-z-2d-is-commissioned.html | NEW FLOATING SHOP TO REPAIR VESSELS; Lillian Z. 2d Is Commissioned Here -- Valuable Savings in Time Seen in Operation | True | By Arthur H. Richter | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/coast-guard-trips-bates-academy-eleven-shows-power-in-capturing.html | COAST GUARD TRIPS BATES; Academy Eleven Shows Power in Capturing Opener, 33 to 0 | True | | C1B 644370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/gerald-f-earle-exhead-of-wheat-export-co-62-years-in-field-dies-at.html | GERALD F. EARLE; Ex-Head of Wheat Export Co., 62 Years in Field, Dies at 80 | True | Suecial to T.r NEw NORX T[s. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/the-soul-of-europe-is-sick-a-czech-spokesman-holds-that-in.html | The Soul of Europe Is Sick'; A Czech spokesman holds that in extending aid we take into account the humiliation of the dazed people. | True | By Frantisek Nemag | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/shadow-of-coming-events.html | SHADOW OF COMING EVENTS" | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/i-anna-ingersoll-married-in-whitemarsh-pa-to-dr-brooke-roberts-soon.html | i Anna Ingersoll Married in Whitemarsh, Pa., To Dr. Brooke Roberts, Soon to Enter Army | True | Special to Tla'E Nuv YO.K TIr.us. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/new-england-shortage-of-venture-capital-plagues-postwar-planning.html | NEW ENGLAND; Shortage of Venture Capital Plagues Post-War Planning | True | By Lawrence Dame | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/aino-davis-engaged-to-army-air-cadet.html | AINO DAVIS ENGAGED TO ARMY AIR CADET | True | Special to Nzw 'OP. . | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/ti55-n-6albreath-wed-toleo-6-aust-attended-by-4-at-marriage-in-the.html | tI55 N. 6ALBREATH WED TOLEO 6. AUST; Attended by 4 at Marriage in the Chapel of St. George's -Dr. McKee Officiates | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/now-its-life-with-uncle.html | Now It's Life With Uncle | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/maginot-line-guns-fired-at-germans-americans-solve-technical.html | MAGINOT LINE GUNS FIRED AT GERMANS; Americans Solve Technical Problems and Then Batter Enemy Across Moselle MAGINOT LINE GUNS FIRED AT GERMANS | True | By Frederick Grahamby Wireless To the New York Times. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/linden-man-is-killed-by-plane.html | Linden Man Is Killed by Plane | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/pressure-on-black-markets-lifts-price-of-illicit-gas-opa-and-its.html | PRESSURE ON BLACK MARKETS LIFTS PRICE OF ILLICIT 'GAS; OPA and Its Allies Center Their Fight on The Sources of the Forged Coupons | True | By Charles Grutzner Jr. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/clinic-in-the-south-seas-the-people-of-alor-a-socialpsychological.html | Clinic in the South Seas; THE PEOPLE OF ALOR: A Social-Psychological Study of an East Indian Island. By Core Du Bois. 654 pp. Minneapolis: University of Minnesota Press. $7.50. | True | By Colin McPhee | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/about-.html | About -- | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/minoe-culvee-s3hth.html | MINOE CULVEE S3HTH | True | special to T'du N' NoP: Tr_ls. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/brooklyn-tigers-will-oppose-the-packers-in-national-football-league.html | Brooklyn Tigers Will Oppose the Packers In National Football League Opener Today; BROOKLYN TO PLAY GREEN BAY TODAY | True | By William D. Richardsonspecial To the New York Times. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/substitute-plan.html | SUBSTITUTE PLAN | True | HUBERT MARSHALL | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/terms-before-parliament.html | Terms Before Parliament | True | | C1B 644370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/avery-sells-debentures-to-use-600000-of-750000-issue-to-retire.html | AVERY SELLS DEBENTURES; To Use $600,000 of $750,000 Issue to Retire Notes | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/new-st-paul-launched-pupils-who-aided-bond-sales-to-build-cruiser.html | NEW ST. PAUL LAUNCHED; Pupils Who Aided Bond Sales to Build Cruiser Attend | True | Special to THE NEW YORK TIMES. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/city-of-bicycles-city-of-bicycles.html | City of Bicycles; City of Bicycles | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/harlem-gets-big-new-playground-reclaimed-from-6-12-acres-of-slum.html | Harlem Gets Big New Playground Reclaimed From 6 1/2 Acres of Slum; LARGE PLAYGROUND OPENED IN HARLEM | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/art-season-opens-in-early-rush.html | ART SEASON OPENS IN EARLY RUSH | True | By Edward Alden Jewell | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/ruth-russell-fiancee-of-ensign-dischinger.html | Ruth Russell Fiancee of Ensign Dischinger' | True | Special to THE NZW YORK TTMr. S. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/no-rise-in-pulp-output-commerce-department-sees-little-hope-in-near.html | NO RISE IN PULP OUTPUT; Commerce Department Sees Little Hope in Near Future | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/deweys-campaign-tour-breaks-with-tradition-train-running-on-a.html | DEWEY'S CAMPAIGN TOUR BREAKS WITH TRADITION; Train Running on a Secret Schedule Takes Candidate Through Northwest | True | By Warren Moscow | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/canadian-ship-master-appointed-to-shore-post.html | Canadian Ship Master Appointed to Shore Post | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/finnish.html | Finnish | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/indiana-stops-fort-knox-mixes-ground-and-aerial-plays-to-gain-easy.html | INDIANA STOPS FORT KNOX; Mixes Ground and Aerial Plays to Gain Easy 72-0 Verdict | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/jean-brown-bride-of-paul-e-blirdet-wears-white-satin-gown-at-her.html | JEAN BROWN BRIDE OF PAUL E. BLIRDET; Wears White Satin Gown at Her Marriage in Englewood to Lieutenant in Army | True | Special IO TE NEW YORK TtMS. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/vaudeville-a-note-or-two-on-another-effort-to-revive-an-important-a.html | VAUDEVILLE; A Note or Two on Another Effort to Revive an Important Art Form | True | By Lewis Nichols | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/united-nations.html | United Nations | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/assumptions-of-income-adequacy-in-economic-forecasts-questioned-too.html | Assumptions of Income Adequacy In Economic Forecasts Questioned; Too Active American Balance of Trade, Cause of Currency Collapse After 1926, Remains as Threat to Revival FORECASTS BASED UPON ASSUMPTIONS | True | By Burton Crane | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/manhattan-modern.html | Manhattan Modern | True | By Mary Madison | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/nutritive-quality-for-foods-stressed-sloan-says-widespread-gains.html | NUTRITIVE QUALITY FOR FOODS STRESSED; Sloan Says Widespread Gains Are Assured Through U.S., Industry Cooperation | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/tire-workers-increased-mcnutt-says-manpower-needs-have-been-eased.html | TIRE WORKERS INCREASED; McNutt Says Manpower Needs Have Been Eased by Drive | True | | C1B 644370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/sylvia-spain-prospective-bride.html | :Sylvia Spain Prospective Bride | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/fortune-tellers-cherrystones-by-eleanor-farjeon-illustrated-by.html | Fortune Tellers; CHERRYSTONES. By Eleanor Farjeon. Illustrated by Isobel and John Morton-Sale. 58 pp. Philadelphia: J.B. Lippincott Company. $1.25. | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/brooklyn-airman-dies-in-crash.html | Brooklyn Airman Dies in Crash | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/italians-dismayed-by-titos-speech-reported-demands-for-istria-and.html | ITALIANS DISMAYED BY TITO'S SPEECH; Reported Demands for Istria and Trieste Called Threat to European Peace | True | By Wireless To the New York Times | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/quake-destroyed-village.html | Quake Destroyed Village | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/bulgarian.html | Bulgarian | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/war-and-peace-scientists-think-they-can-solve-the-problems-of-peace.html | War and Peace; Scientists Think They Can Solve the Problems of Peace | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/flss-niesz-is-bride-in-ontario-church-marriage-to-miles-coverdale.html | flSS NIESZ IS BRIDE IN ONTARIO CHURCH; Marriage to Miles Coverdale, Son of Airlines Head, Takes Place at Niagara Falls BETTY OVERS HONOR MAID Ven. Archdeacon Guy Gordon Officiates -- Couple to Reside in Fort Worth, Tex. | True | Special to NEw YO.X Tlr -- | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/kesselring-fights-a-delaying-action-toughest-of-the-nazi-generals.html | KESSELRING FIGHTS A DELAYING ACTION; Toughest of the Nazi Generals Has Exacted a Stiff Price for Allied Victories BUT HE LACKS RESERVES | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/asks-city-lease-inquiry-sharkey-expected-to-seek-public-hearings-by.html | ASKS CITY LEASE INQUIRY; Sharkey Expected to Seek Public Hearings by Council | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/air-sea-blockade-on.html | Air, Sea Blockade On | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/dodgers-defeated-after-54-triumph-walkers-homer-helps-down-braves.html | DODGERS DEFEATED AFTER 5-4 TRIUMPH; Walker's Homer Helps Down Braves -- Nieman 4-Bagger Decides Nightcap, 4-2 DODGERS DEFEATED AFTER 5-4 TRIUMPH | True | By Roscoe McGowenspecial To the New York Times. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/virginia-ierrifield-bride-in-bronxville.html | VIRGINIA IERRIFIELD BRIDE IN BRONXVILLE | True | peel to TH) Nv .'o'Jc Tl.',4..' | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/brownell-sees-gains-says-reports-from-many-states-show-republican.html | BROWNELL SEES GAINS; Says Reports From Many States Show Republican Trend | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/two-concert-series.html | TWO CONCERT SERIES | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/seek-rebate-from-roads-151-shippers-want-to-recover-on-emergency.html | SEEK 'REBATE' FROM ROADS; 151 Shippers Want to Recover on Emergency Freight Rates | True | | C1B 644370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/lieut-le-engles-trothi-waves-officer-fiancee-of-lieut-c-a-bernier.html | LIEUT. LE ENGLE'S TROTHI; Waves Officer Fiancee of Lieut. C. A. Bernier Jr., Also of Navy | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/british-turfman-killed.html | British Turfman Killed | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/books-and-authors.html | Books and Authors | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/bulbplanting-time-americangrown-narcissus-plentiful-but-foreign.html | BULB-PLANTING TIME; American-Grown Narcissus Plentiful, But Foreign Bulbs Are Scarce | True | By David Platt | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/betty-huff-ard-engaged-to-lieut-n-s-paul.html | Betty Huff ard Engaged to Lieut. N. S. Paul; | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/down-east-dumplings-mainstays-of-maine-by-robert-p-tristram-coffin.html | Down East Dumplings; MAINSTAYS OF MAINE. By Robert P. Tristram Coffin. 185 pp. New York: The Macmillan Company. $2. | True | By John Gould | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/new-invasion-suspected.html | New Invasion Suspected | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/space-for-fruit-hardy-bushes-set-out-now-will-begin-bearing-a-year.html | SPACE FOR FRUIT; Hardy Bushes Set Out Now Will Begin Bearing a Year From Next Summer | True | By J. Harold Clark | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/for-pioneers-of-the-years-ahead-the-war-has-opened-alaska-our-last.html | For Pioneers Of the Years Ahead; The war has opened Alaska, our last frontier. Will veterans colonize it? Years Ahead For Pioneers Years Ahead for Pioneers | True | By Capt. Richard L Neubergerwashington. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/n-ircha_nw-lord.html | N. I-RCHA_NW LORD | True | special to TaE Nm, NoP_ TIMES. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/hewlett-nuptials-for-miss-philbin-trinity-episcopal-church-is-the.html | HEWLETT NUPTIALS FOR MISS PHILBIN; Trinity Episcopal Church Is the Setting for Her Marriage to Dr, Richard B, Ouane Jr, SHE HAS FIVE ATTENDANTS Miss Mai Duane Honor Maid-Lieut. Charles Poor of Navy Serves as Best Man | True | Spectral to .v Yor Tiz. tz. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/frances-l-rumeln-is-wed-in-norwalk.html | FRANCES L. RUMELN IS WED IN NORWALK | True | pecial to THg NEv Yor.T1ME. a | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/costello-is-cited-in-defiance-of-city-oleary-gets-a-show-cause.html | COSTELLO IS CITED IN DEFIANCE OF CITY; O'Leary Gets a Show Cause Order Against Gambler for Refusing Night Club Data | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/in-the-mailbag.html | IN THE MAILBAG | True | TED COTT | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/jersey-flier-killed-in-florida.html | Jersey Flier Killed in Florida | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 644370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/miss-lyford-wed-to-haval-officer-bride-of-ensign-alfred-white-van.html | MISS LYFORD WED TO HAVAL OFFICER; Bride of Ensign Alfred White Van Sinderen at Hitchcock Church in Scarsdale | True | Spec!al [0 TIE iE%V YOP-K TMES. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/pacific-states-coast-worries-on-manpower-to-meet-pacific-war-needs.html | PACIFIC STATES; Coast Worries on Manpower to Meet Pacific War Needs | True | By Lawrence E. Davies | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/richter-retires-from-du-pont.html | Richter Retires From du Pont | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/the-poles-in-warsaw-fight-a-tragic-battle-general-bors-forces-in.html | THE POLES IN WARSAW FIGHT A TRAGIC BATTLE; General Bor's Forces in Capital Are Struggling Along Without Help They Asked From Russians STORY VERY FAR FROM CLEAR | True | By Edwin L. James | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/war-is-like-this-a-soldier-tells-what-men-must-face-when-the-going.html | War Is Like This; A soldier tells what men must face when the going is tough. War Is Like This War Is Like This | True | By Sgt. Jack Foisie of the Stars and Stripes | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/notes-on-science-nerve-filaments-aid-polio-cure-malaria-discounted.html | NOTES ON SCIENCE; Nerve Filaments Aid Polio Cure -- Malaria Discounted as Scourge | True | W.K. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/j-h-rahd-r-dead-industrialist-85-pioneer-in-usiness-machines.html | J. H. RAHD SR. DEAD; INDUSTRIALIST, 85; Pioneer in usiness Machines Founded Firm That Became Remington-Rand. Inc. | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/britain-is-seeking-ways-to-expand-foreign-trade-in-order-to.html | BRITAIN IS SEEKING WAYS TO EXPAND FOREIGN TRADE; In Order to Maintain Living Standards a 50 Per Cent Increase Is Needed | True | By Wireless To the New York Times. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/egg-prices-to-drop-in-october.html | Egg Prices to Drop in October | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/french-physicist-seized-called-robot-bomb-maker.html | French Physicist Seized; Called Robot Bomb Maker | True | By Wireless To the New York Times. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/american-competitor-of-janes-navy-year-book-edited-by-phillip.html | American Competitor of "Jane's"; NAVY YEAR BOOK. Edited by Phillip Andrews and Leonard Engel. Illustrated with photographs. 376 pp. New York: Duell, Sloan & Pearce. $4.50. | True | By Capt. Frederick J. Bell, U.s.n. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/campaign-planned-for-hospital-fund.html | CAMPAIGN PLANNED FOR HOSPITAL FUND | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/rh-6ardiir-dies-boston-banker-61-presidet-of-fiduciary-trut-he.html | R.H. 6ARDIIR DIES BOSTON BANKER, 61; Preside!t of Fiduciary Trut He Founded in '28Maine Ex-Governor a Brother | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/prince-charles-sack-in-brussels.html | Prince Charles Sack in Brussels | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/auden-shakespeare-and-jehovah-for-the-time-being-by-wh-auden-132-pp.html | Auden, Shakespeare and Jehovah; FOR THE TIME BEING. By W.H. Auden. 132 pp. New York: Random House. $2. | True | By Mark Schorer | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/jersey-man-freed-from-nazis.html | Jersey Man Freed From Nazis | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/many-children-in-need-bereaved-french-father-tells-of-conditions-in.html | Many Children in Need; Bereaved French Father Tells of Conditions in Country | True | LELAND H. DE LANGLEY. | C1B 644370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/6-suspended-30-days-in-paris-radio-breach.html | 6 SUSPENDED 30 DAYS IN PARIS RADIO BREACH | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/allied-fliers-rake-nazi-supply-lines-fighters-range-over-reich-by.html | ALLIED FLIERS RAKE NAZI SUPPLY LINES; Fighters Range Over Reich by Day After Night Blow at Kiel by RAF 'Heavies' | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/miss-k-3-edwards-begomes-engaged-alumna-of-cornell-will-be-wed-to.html | MISS K. (3. EDWARDS BEGOMES ENGAGED; Alumna of Cornell Will Be Wed to Lieut. Robert Conrad of tile Navy Next Sunday | True | $tecxal to Tuu NEW NOEK TI.IuS. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/canteen-for-officers.html | Canteen for Officers | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/germans-drop-poisoned-food.html | Germans Drop Poisoned Food | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/watermain-break-hits-queens-homes-2foot-feeder-bursts-under.html | WATER-MAIN BREAK HITS QUEENS HOMES; 2-Foot Feeder Bursts Under Boulevard in Rego Park -- Cellars Flooded | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/frederick-c-holder-early-employe-of-swift-co-fought-cattle-rustlers.html | FREDERICK C. HOLDER; Early Employe of Swift & Co. Fought Cattle Rustlers | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/opa-cuts-gas-ration-for-most-motorboats.html | OPA CUTS 'GAS' RATION FOR MOST MOTORBOATS | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/cubs-down-cards-with-homers-95-secory-slams-pair-one-with-two-on.html | CUBS DOWN CARDS WITH HOMERS, 9-5; Secory Slams Pair, One With Two on Bases, and Johnson Another for Chicagoans TROTTER IS PUT TO ROUT Veteran Pounded in National Debut -- Litwhiler and Hopp Connect for St. Louis | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/yale-uncovers-a-good-backfield-to-match-biggest-line-in-years-loh.html | Yale Uncovers a Good Backfield To Match Biggest Line in Years; Loh Proves He Can Run the T Formation and Throw Passes -- Barksdale and Gillis Star Against Holy Cross in Practice YALE DISCOVERS GOOD BACKFIELD | True | By Allison Danzigspecial To the New York Times. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/thomas-edmund-dewey-takes-the-spotlight-dewey-an-american-of-this.html | Thomas Edmund Dewey Takes the Spotlight; DEWEY: AN AMERICAN OF THIS CENTURY. By Stanley Walker. New York: Whittlesey House. 350 pp. $2.50. | True | By Allan Nevins | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/morotai-invaded-with-smooth-skill-macarthurs-amphibious-force-swung.html | MOROTAI INVADED WITH SMOOTH SKILL; MacArthur's Amphibious Force Swung to Shore in Precise Lines of Peace Maneuver | True | By Lindesay Parrottby Wireless To the New York Times. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/chinese-days-communiques.html | Chinese; Day's Communiques | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/wilson-incognito-being-the-story-of-alexander-knox-who-became.html | WILSON' -- INCOGNITO; Being the Story of Alexander Knox, Who Became 'President' the Hard Way | True | By Paul P. Kennedy | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/1ihs-vill-h-deivygfr.html | 1%iIHS. %VILL! H. DEl'%VYgF.R. | True | Special to NEw Yom TLMES. | C1B 644370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/stories-by-a-writers-writer-a-longawaited-addition-to-the-works-and.html | STORIES BY A WRITER'S WRITER; A Long-Awaited Addition to the Works, And the Fame, of Katherine Anne Porter THE LEANING TOWER, and Other Stories. By Katherine Anne Porter. 246 pp. New York: Harcourt, Brace. $2.50. | True | By Glenway Wescott | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/2-cruisers-back-from-invasions-augusta-and-tuscaloosa-at.html | 2 CRUISERS BACK FROM INVASIONS; Augusta and Tuscaloosa at Philadelphia Yard Were Not Damaged in Fights | True | Special to THE NEW YORK TIMES. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/bias-in-army-protested-negro-council-urges-president-to-bar-any.html | BIAS IN ARMY PROTESTED; Negro Council Urges President to Bar Any Discrimination | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/lieut-dorothy-mills-of-waves-is-marriedi.html | !LIEUT. DOROTHY MILLS OF WAVES IS MARRIEDI | True | oeci tO THE N-W'0-'i'I.',!Z_q | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/drama-mailbag.html | DRAMA MAILBAG | True | By Cable To the New York Times.gertrude Lawrence. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/henry-ford-will-increase-wages-as-soon-as-government-permits-ford.html | Henry Ford Will Increase Wages 'As Soon as Government Permits'; FORD TO RAISE PAY 'WHEN PERMITTED' | True | Special to THE NEW YORK TIMES. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/war-ballots-go-out-steadily.html | War Ballots Go Out Steadily | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/joseph-f-buckiey.html | JOSEPH F. BUCKLEY | True | Specl'1 t Tm NEW YORK 'ISXF. S. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/roundup-of-nazis-related.html | Round-Up of Nazis Related | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/holiday-cut-coal-output-ickes-says-production-dropped-790000-tons.html | HOLIDAY CUT COAL OUTPUT; Ickes Says Production Dropped 790,000 Tons in Week | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/paul-t-klingee.html | PAUL T. KLINGEE | True | Special to T'E Nr, YnR. ":.. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/zoologists-create-new-limbs-for-old-experiments-on-frogs-give-hope.html | ZOOLOGISTS CREATE NEW LIMBS FOR OLD; Experiments on Frogs Give Hope of 'Basis for Regeneration of Higher Animals' | True | By William L. Laurencespecial To the New York Times. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/in-the-world-of-music.html | IN THE WORLD OF MUSIC | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/citation-for-re-byrd-explorer-is-honored-for-two-missions-in-the.html | CITATION FOR R.E. BYRD; Explorer Is Honored for Two Missions in the Pacific | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/worcester-tech-victor-staves-off-late-drive-by-union-college-to-win.html | WORCESTER TECH VICTOR; Staves Off Late Drive by Union College to Win, 12-7 | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/drive-on-belgrade-gains.html | Drive on Belgrade Gains | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/new-robot-blows-loosed-by-planes-heinkels-believed-source-of.html | NEW ROBOT BLOWS LOOSED BY PLANES; Heinkels Believed Source of Resumed Attack on London Fatal to Nine Persons | True | | C1B 644370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/wlb-panel-to-sift-41-mine-disputes.html | WLB PANEL TO SIFT 41 MINE DISPUTES | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/essays-on-bertrand-russell-the-philosophy-of-bertrand-russell.html | Essays on Bertrand Russell; THE PHILOSOPHY OF BERTRAND RUSSELL Edited by Paul Arthur Schilpp. Volume V in "The Library of living Philosophers." 815 pp. Chicago: Northwestern University Press. $3.50. | True | By Peter A. Carmichael | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/jack-belden-reports-on-a-battlescarred-world-still-time-to-die-by.html | Jack Belden Reports on a Battle-Scarred World; " STILL TIME TO DIE" By Jack Belden. 322 pp. New York: Harper and Bros. $3. Jack Belden Reporting | True | By Byron Dexter | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/shakeup-in-enemy-command.html | Shake-Up in Enemy Command | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/apostle-of-modernism-alfred-loisy-his-religious-significance-by-md.html | Apostle of 'Modernism'; ALFRED LOISY: HIS RELIGIOUS SIGNIFICANCE. By M.D. Petre. 129 pp. A Cambridge University Press Book. New York: The Macmillan Company . $2. | True | By Edmund C. Richards | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/morgan-a-wilcox-exaii-america-football-star-at-syracuse-dies-at-69.html | MORGAN A. WILCOX; Ex-AII America Football Star at Syracuse Dies at 69 | True | Special to T r.w N0uK TIM. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/heyday-on-broadway-the-oracle-of-broadway-the-life-of-oliver.html | Heyday on Broadway; THE ORACLE OF BROADWAY. The Life of Oliver Morosco. By Helen M. Morosco and Leonard Paul Dugger. Illustrated. 387 pp. Caldwell, Idaho: The Caxton Printers, Ltd. $4.25. | True | By L H. Robbins | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/miss-alice-a-gifford-employe-of-columbia-department-of-buildings.html | MISS ALICE A. GIFFORD; Employe. of Columbia Department of Buildings for 60 Years | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/mrs-rogers-sees-delay-republican-congress-member-thinks-war-could.html | MRS. ROGERS SEES 'DELAY; Republican Congress Member Thinks War Could Be Speeded | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/dude-ranches.html | DUDE RANCHES | True | A.L. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/card-party-for-guardian-guild.html | Card Party for Guardian Guild | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/colonel-dupuy-receives-award.html | Colonel Dupuy Receives Award | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/davis-cites-inflation-factor.html | Davis Cites Inflation Factor | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/about-the-guest-expert.html | ABOUT THE GUEST EXPERT | True | By Richard Maney | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/education-in-review-most-colleges-are-planning-to-discontinue.html | EDUCATION IN REVIEW; Most Colleges Are Planning to Discontinue Accelerated Courses After the War | True | By Benjamin Fine | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/columbia-offers-english-study.html | Columbia Offers English Study | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/a-new-blood-clotter-isolated.html | A New Blood Clotter Isolated | True | W.K. | C1B 644370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/a-lton-shoaf.html | A L..TON SHOAF | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/mr-churchill-gets-around.html | MR CHURCHILL GETS AROUND | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/bears-down-toronto-51-take-opening-playoff-game-as-holcombe-hurls.html | BEARS DOWN TORONTO, 5-1; Take Opening Play-Off Game as Holcombe Hurls 3-Hitter | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/news-and-gossip-of-the-rialto-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/dewey-cabinet-job-pledged-far-west-governor-says-new-deal-has.html | DEWEY CABINET JOB PLEDGED FAR WEST; Governor Says New Deal Has Neglected Area and That His Party Will Aid Vast Growth DEWEY CABINET JOB PLEDGED FAR WEST | True | By Warren Moscowspecial To the New York Times. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/furniture-stores-seek-to-modernize-big-construction-backlog-now.html | FURNITURE STORES SEEK TO MODERNIZE; Big Construction Backlog Now Retarded by Curbs, Say Industry Observers | True | By James J. Nagle | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/kaiser-car-plans-protected.html | Kaiser Car Plans Protected | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/buy-windblown-apples-wfa-urges-consumers.html | Buy Windblown Apples, WFA Urges Consumers | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/an-exslave-who-forced-the-gates-of-destiny-citizen-toussaint-by.html | An Ex-Slave Who Forced the Gates of Destiny; CITIZEN TOUSSAINT. By Ralph Korngold. 358 pp. Boston: Little, Brown & Co. $3. | True | By William du Bois | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/john-l-keeps-on-the-move.html | JOHN L. KEEPS ON THE MOVE | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/british.html | British | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/skeptic-bibliophile-radical-anatole-france-a-life-without-illusions.html | Skeptic, Bibliophile, Radical; ANATOLE FRANCE: A Life without Illusions, 1844-1924. By Jacob Axelrad. 480 pp. New York: Harper & Brothers. $3.75. | True | By Richard D. Altick | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/6-saved-in-alaska-after-plane-crash-11th-army-air-force-men-find.html | 6 SAVED IN ALASKA AFTER PLANE CRASH; 11th Army Air Force Men Find Way Through Wilderness -2 Companions Sought | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/a-principle-of-security.html | A PRINCIPLE OF SECURITY | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/the-nation.html | THE NATION | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/retailers-anxious-on-fall-deliveries.html | RETAILERS ANXIOUS ON FALL DELIVERIES | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/soviet-diplomacy-gains-in-sofia-and-bucharest-attack-on-bulgars-and.html | SOVIET DIPLOMACY GAINS IN SOFIA AND BUCHAREST; Attack on Bulgars and Soft Rumanian Peace Are Linked to Balkan Aims | True | By John MacCormacby Wireless To the New York Times. | C1B 644370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/markus-weingarten-founder-and-exhead-of-londonl-charactershoe-co.html | MARKUS WEINGARTEN; Founder and Ex-Head of Londonl Character'Shoe Co. Dies at 79 J | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/paper-lack-pinches-argentinas-cabildo.html | PAPER LACK PINCHES ARGENTINA'S CABILDO | True | By Cable to the New York Times. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/32-new-yale-doctors-get-military-rank.html | 32 NEW YALE DOCTORS GET MILITARY RANK | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/capt-baisieux-in-scout-post.html | Capt. Baisieux in Scout Post | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/feud-among-poles-growing-bitterer-sovietsponsored-lublin-body.html | FEUD AMONG POLES GROWING BITTERER; Soviet-Sponsored Lublin Body Accuses London Regime of Murder, 'Gangsterism' | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/strike-in-denmark-reported-called-work-stoppage-is-laid-to-nazi.html | STRIKE IN DENMARK REPORTED CALLED; Work Stoppage Is Laid to Nazi Shootings in Copenhagen -- Norwegians Arrested | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/sports-of-the-times-the-reunion-of-curly-and-sleepy-jim.html | Sports of the Times; The Reunion of Curly and Sleepy Jim | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/raymond-is-headmaster-named-to-succeed-dr-hazen-at-barnard-school.html | RAYMOND IS HEADMASTER; Named to Succeed Dr. Hazen at Barnard School for Boys | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/staghound-aids-british-new-type-of-rapid-armored-car-is-put-into.html | STAGHOUND' AIDS BRITISH; New Type of Rapid Armored Car Is Put Into Battle | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/shrubbs-record-is-broken.html | Shrubb's Record Is Broken | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/max-hoff3ln.html | MAX HOFF3L,N | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/amnesia-victim-alarum-and-excursion-by-virginia-perdue-187-pp-new.html | Amnesia Victim; ALARUM AND EXCURSION. By Virginia Perdue. 187 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | I.A. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/michigan-topples-seahawks-by-127-rifenburg-cub-end-takes-2-passes.html | MICHIGAN TOPPLES SEAHAWKS BY 12-7; Rifenburg, Cub End, Takes 2 Passes for Victors' Scores in Opener at Ann Arbor A WOLVERINE SCAMPERING OFF TACKLE FOR FIVE YARDS MICHIGAN TOPPLES SEAHAWKS BY 12-7 | True | By the United Press. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/miss-mary-north-i-engaged-to-iry-member-of-bermuda-family-to-be.html | MISS MARY NORTH I ENGAGED TO IRY; Member of Bermuda Family to Be Bride of Sgt. Charles L. Vreeland of Air Forces GRADUATE OF STUART HALL Studied Dramatic Art, Ballet -- Her Fiance Is Serving on B-29's in Asia Theatre | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 644370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/a-german-finds-his-soul-again-the-cross-and-the-arrow-by-albert.html | A German Finds His Soul Again; THE CROSS AND THE ARROW. By Albert Maltz. 449 pp. Boston: Little, Brown & Co. $2.75. | True | By C.v. Terry | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/arthur-iattson-corporation-lawyer-was-once-aide-to-justice-van.html | ARTHUR IATTSON; Corporation Lawyer Was Once Aide to Justice Van Devanter | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/reparations-put-at-300000000.html | Reparations Put at $300,000,000 | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/russia-due-to-press-freedom-of-straits.html | RUSSIA DUE TO PRESS FREEDOM OF STRAITS | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/three-languages-in-one-church.html | Three Languages in One Church | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/to-study-postwar-plans-food-distributors-to-take-up-peacetime.html | TO STUDY POST-WAR PLANS; Food Distributors to Take Up Peacetime Changes in Plants | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/air-hero-weds-wac-in-gi-style.html | Air Hero Weds Wac in GI Style | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/among-the-new-shows.html | AMONG THE NEW SHOWS | True | By Howard Devree | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/shift-in-envoy-foreseen-boheman-expected-to-succeed-bostrom-as.html | SHIFT IN ENVOY FORESEEN; Boheman Expected to Succeed Bostrom as Swedish Diplomat | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/beatrice-wright-to-wed-washington-girl-is-engaged-toi-lieut-robert.html | BEATRICE WRIGHT TO WED; Washington Girl is Engaged toi Lieut. Robert McKellar of Navyl | True | .pec.a! to THE ,N'W NOP.: T.u.. I | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/ajgthur-mcvon.html | AJgTHUR McVON | True | Special to THE HEW YORK TI.iE.=. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/gundersen-hooper.html | Gundersen -- Hooper | True | Special to NE.V YO TIM. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/coming-attacks-on-japan-must-cover-vast-distances-but-by-the.html | COMING ATTACKS ON JAPAN MUST COVER VAST DISTANCES; But by the Conquest of the Philippines We Can Cut Her Huge Empire in Two ADMIRAL HALSEY | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/donald-d-hand-dies-elizabeth-lawyer-50.html | DONALD D. HAND DIES; ELIZABETH LAWYER, 50 | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/that-cricket.html | THAT CRICKET | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/events-of-interest-in-shipping-world-wsa-to-aid-disabled-seamen-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; WSA to Aid Disabled Seamen in Getting Post-War Jobs Within the Industry | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/ursinus-triumphs-137-schellhases-24yard-dash-to-touchdown-tops.html | URSINUS TRIUMPHS, 13-7; Schellhase's 24-Yard Dash to Touchdown Tops Swarthmore | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/iceland-cabinet-resigns.html | Iceland Cabinet Resigns | True | | C1B 644370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/gis-drop-banter-as-they-near-metz-dripping-wet-troops-become.html | GI'S DROP BANTER AS THEY NEAR METZ; Dripping Wet Troops Become Unusually Silent as They Slip Through Woods Outside Town | True | By Wireless To the New York Times. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/uncle-sam-as-santa-claus.html | Uncle Sam as Santa Claus | True | By C.b. Palmer | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/the-crime-corner-sinners-never-die-by-ae-martin-279-pp-new-york.html | The Crime Corner; SINNERS NEVER DIE. By A.E. Martin. 279 pp. New York: Simon & Schuster. $2. | True | By Isaac Anderson | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/new-cornell-engineering-dean.html | New Cornell Engineering Dean | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/twins-to-landon-k-thomes-jri.html | .;Twins to Landon K. Thomes Jr.I | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/maternal-revolt-mother-went-mad-on-monday-by-ethel-hueston-213-pp.html | Maternal Revolt; MOTHER WENT MAD ON MONDAY. By Ethel Hueston. 213 pp. New York: The Bobbs-Merrill Company. $2.50. | True | ANDREA PARKE. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/the-deep-south-interest-in-wars-end-and-peace-overshadows-politics.html | THE DEEP SOUTH; Interest in War's End and Peace Overshadows Politics | True | By James E. Crown | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/reconversion-now.html | RECONVERSION NOW" | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/corporate-share-in-taxes-discussed-levy-on-income-rather-than-on.html | CORPORATE SHARE IN TAXES DISCUSSED; Levy on Income Rather Than on Capital Employed Is Recommended NO IMPOSTS IMPERSONAL But Individual Payments Are Seen Creating Interest in Government Affairs | True | By Godfrey N. Nelson | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/russian.html | Russian | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/ration-values-up-on-point-foods-opa-orders-sharp-increase-in.html | RATION VALUES UP ON POINT FOODS; OPA Orders Sharp Increase in Processed Products Remaining After Release Today SOME ITEMS ARE DOUBLED Tomatoes Rise to Twenty Coupons, Peaches, Peas and Pineapples to Eighty | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/boston.html | Boston | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/american-culture-theme-of-city-college-course.html | American Culture Theme Of City College Course | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/holdridge-for-thomas-retired-army-officer-announces-support-of.html | HOLDRIDGE FOR THOMAS; Retired Army Officer Announces Support of Socialist Ticket | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/bulgaria-warns-bad-cooks.html | Bulgaria Warns Bad Cooks | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/national-security.html | NATIONAL SECURITY | True | EDWARD LEHMAN | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/bridge-taking-out-a-double.html | BRIDGE: TAKING OUT A DOUBLE | True | By Albert H. Morehead | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/allied-leaders-receive-honorary-degrees-in-canada.html | ALLIED LEADERS RECEIVE HONORARY DEGREES IN CANADA | True | | C1B 644370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/shirley-albright-is-wed-she-becomes-the-bride-upstate-of-ensign.html | SHIRLEY ALBRIGHT IS WED; She Becomes the Bride Up-State of Ensign Leslie P, Durgin Jr, | True | Special to Trig Nw Yo T[.'.[.. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/italian-workers-vote-politics-ban-antonini-attends-conference-in.html | ITALIAN WORKERS VOTE POLITICS BAN; Antonini Attends Conference in Rome on Furthering the Labor Movement | True | By Wireless To the New York Times. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/education-called-vital-after-war.html | EDUCATION CALLED VITAL AFTER WAR | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/a-time-for-onions.html | A Time for Onions | True | By Jane Holt | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/suggestion.html | Suggestion | True | THOMAS G. MORGANSEN. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/are-you-stealing-their-gas.html | ARE YOU STEALING THEIR GAS?" | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/8-food-plants-get-a-agency-names-two-in-this-state-for-achievement.html | 8 FOOD PLANTS GET 'A'; Agency Names Two in This State for Achievement Award | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/purcell-explains-secs-position-in-financing-of-small-business.html | Purcell Explains SEC's Position In Financing of Small Business; PURCELL EXPLAINS POSITION OF SEC | True | By H. Walton Clokespecial To the New York Times. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/brecker-leeds.html | Brecker -- Leeds | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/illinois-in-front-790-uses-first-eleven-sparingly-in-crushing.html | ILLINOIS IN FRONT, 79-0; Uses First Eleven Sparingly in Crushing Illinois Normal | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/planes-to-fight-japanese.html | Planes to Fight Japanese | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/outlook-of-germany-weather-and-morale-on-home-front-seen-affecting.html | Outlook of Germany; Weather and Morale on Home Front Seen Affecting Course of the War | True | By Hanson W. Baldwin | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/marines-capture-peleliu-airdrome-kill-1400-japanese-seizing-prized.html | MARINES CAPTURE PELELIU AIRDROME; Kill 1,400 Japanese Seizing Prized Field -- Tokyo Says Davao Has Been Evacuated MARINES CAPTURE PELELIU AIRDROME | True | By Robert Trumbullby Telephone To the New York Times. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/constitution-day.html | CONSTITUTION DAY | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/gandhijinnah-conference-marks-progress-in-india-agreement-of-two.html | GANDHI-JINNAH CONFERENCE MARKS PROGRESS IN INDIA; Agreement of Two Factions Is Necessary Prelude to a Change in British Position | True | By Sydney Grusonby Wireless To the New York Times. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/the-memoirs-of-a-modest-diplomat-envoy-unextraordinary-by-donald.html | The Memoirs of a Modest Diplomat; ENVOY UNEXTRAORDINARY. By Donald Dunham. 166 pp. New York: The John Day Company. $2. | True | By Mark Gayn | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/storm-toll-rises-to-40-along-coast-damages-also-soar-as-jersey.html | STORM TOLL RISES TO 40 ALONG COAST; Damages Also Soar, as Jersey Shore Reports $33,000,000, New England Millions | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/abroad.html | ABROAD | True | | C1B 644370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/unity-is-stressed-churchill-asserts-britain-asked-a-bigger-part-in.html | UNITY IS STRESSED; Churchill Asserts Britain Asked a Bigger Part in War on Japan NAZIS SEEN NEAR END Roosevelt Says Pacific Is Too Big to Have One Commander ALLIED CHIEFS SEE BIG BLOW AT JAPAN | True | By John H. Criderby Telephone To the New York Times. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/-norma-j-smith-married-ibride-of-lieut-t-h-moore-ofi-air-arm-who.html | : NORMA J. SMITH MARRIED; iBride of Lieut. T. H. Moore ofi Air Arm, Who Served in Pacific | True | oeci.! to TI4....X'EW No5: TI.N... I | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/serbs-seek-freedom-opposing-tito-they-would-aid-cause-of-allies.html | Serbs Seek Freedom; Opposing Tito, They Would Aid Cause of Allies | True | CONSTANTIN FOTITCH. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/wedding-in-south-for-miss-hasler-new-york-girl-is-married-to-lieut-.html | WEDDING IN SOUTH FOR MISS HASLER; New York Girl Is Married to Lieut, John Chesney of Army Medical Corps in Alabama / | True | Special to Ttu NEw Yol,..q TLxr.. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/by-six-new-york-designers.html | By Six New York Designers | True | By Virginia Pope | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/wagner-condemns-dewey-charge-that-demobilization-will-be-slow.html | Wagner Condemns Dewey Charge That Demobilization Will Be Slow | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/italians-suspend-roatta-former-chief-of-staff-linked-to-german.html | ITALIANS SUSPEND ROATTA; Former Chief of Staff Linked to German Occupation | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/umw-plans-quick-plea-if-wage-ceiling-rises.html | UMW PLANS QUICK PLEA IF WAGE CEILING RISES | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/a-playwright-tells-almost-all-george-kaufman-cites-the-woes-of-life.html | A Playwright Tells Almost All; George Kaufman cites the woes of life on the tryout circuit. | True | By George S. Kaufman | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/clothing-order-clarified-by-wpb-defines-dresses-and-mens-shirts.html | CLOTHING ORDER CLARIFIED BY WPB; Defines 'Dresses' and 'Men's Shirts' Under M-385 and Explains 'Equitable Distribution' PAINT CUTBACKS EXPECTED Larger Civilian Supplies Looked for After V-E Day -- Other War Agency Actions CLOTHING ORDER CLARIFIED BY WPD | True | Special to THE NEW YORK TIMES. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/plan-pricing-clinics-on-durable-goods.html | Plan Pricing Clinics On Durable Goods | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/lewis-thunders-at-foes-hints-at-some-new-moves-violent-blast.html | LEWIS THUNDERS AT FOES; HINTS AT SOME NEW MOVES; Violent Blast Against the President Is His Contribution to Political Campaign | True | By Louis Stark | C1B 644370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/rochester-eleven-blanks-rpi-130-adler-runs-24-yards-in-third.html | ROCHESTER ELEVEN BLANKS R.P.I., 13-0; Adler Runs 24 Yards in Third Quarter for a Touchdown -- Burnett Scores BUCKNELL TRIUMPHS, 24-7 Bisons, Capitalizing Fumbles, Tally on Muhlenberg Thrice During Second Period | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/ah-come-on-please-look-around.html | AH, COME ON! PLEASE LOOK AROUND!" | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/hiding-vs-curing.html | HIDING VS. CURING | True | R.W. McCOY | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/what-are-boys-made-of.html | What Are Boys Made Of? | True | By Catherine MacKenzie | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/average-hourly-rate-125.html | Average Hourly Rate $1.25 | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/the-weakness-of-the-tiger.html | THE WEAKNESS OF THE TIGER | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/priorities-offered-for-storm-repairs.html | Priorities Offered For Storm Repairs | True | Special to THE NEW YORK TIMES. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/scranton-triumphs-60-flanagan-gets-touchdown-to-top-franklin-and.html | SCRANTON TRIUMPHS, 6-0; Flanagan Gets Touchdown to Top Franklin and Marshall | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/the-epic-of-london.html | The Epic of London | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/uaw-striferent-reelects-thomas-reuther-and-frankensteen-win-vice.html | UAW, STRIFE-RENT, RE-ELECTS THOMAS; Reuther and Frankensteen Win -- Vice Presidencies -- Leonard, Backed by Reds, Loses | True | By Joseph Shaplenspecial To the New York Times. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/peggy-the-cryin-jivin-ryan.html | PEGGY, THE CRYIN', JIVIN' RYAN | True | By A.h. Weiler | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/swedes-offer-haven.html | Swedes Offer Haven | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/honored-for-air-rescues-lieut-comdr-ing-of-elizabeth-nj-gets-air.html | HONORED FOR AIR RESCUES; Lieut. Comdr. Ing of Elizabeth, N.J., Gets Air Medal | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/us-building-curbs-eased-to-relieve-housing-shortage-new-wpb-order.html | U.S. BUILDING CURBS EASED TO RELIEVE HOUSING SHORTAGE; New WPB Order Permits Wide Apartment Remodeling in All Areas Lacking Homes CITY TO BE SO CLASSIFIED Thousands of New Suites in a Few Months Seen as Builders Prepare to Rush Work U.S. MOVES TO EASE HOUSING SHORTAGE | True | By Lee E. Cooper | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/night-shadow-defeats-equifox-at-hawthorne.html | Night Shadow Defeats Equifox at Hawthorne | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/war-record-combat-correspondent-by-lieut-jim-lucas-usmc-210-pp-new.html | War Record; COMBAT CORRESPONDENT. By Lieut. Jim Lucas, U.S.M.C. 210 pp. New York: Reynal & Hitchcock. $2.50. | True | By Meyer Berger | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | BY J. Donald Adams | C1B 644370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/wireless-to-paris-resumed.html | Wireless to Paris Resumed | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/early-americana-used-in-textbook.html | Early Americana Used in Textbook | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/our-army-on-the-record-our-army-at-war-the-story-of-american.html | Our Army, On the Record; OUR ARMY AT WAR. The Story of American Campaigns in World War II told in Official War Department Photographs. With an introduction by General George C. Marshall, Chief of Staff of the United States Army. New York: Harper & Bros. $3. | True | By Daniel Schwarz | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/hertfordshire-ignores-the-blitz-the-bachelor-by-stella-gibbons-319.html | Hertfordshire Ignores the Blitz; THE BACHELOR. By Stella Gibbons. 319 pp. New York: Dodd, Mead & Co. $2.50. | True | By Marguerite Young | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/stebbins-issues-warning-cautions-school-children-who-hold-parttime.html | STEBBINS ISSUES WARNING; Cautions School Children Who Hold Part-Time Jobs | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/repertory-for-an-orchestra.html | REPERTORY FOR AN ORCHESTRA | True | By Olin Downes | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/in-the-field-of-travel-air-transport-widens-the-orbit-of-the.html | IN THE FIELD OF TRAVEL; Air Transport Widens the Orbit of the Post-War Traveler -- Ship-Plane Service | True | By Diana Rice | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/follett-lebeau.html | Follett -- LeBeau | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/german.html | German | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/another-rebuttal.html | ANOTHER REBUTTAL | True | HERBERT C. MILLER | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/paris-regarded-as-target.html | Paris Regarded as Target | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/odt-to-drop-1000-from-rolls.html | ODT to Drop 1,000 From Rolls | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/made-fire-insurance-agent.html | Made Fire Insurance Agent | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/sermons-for-moderns-rebuilding-our-world-sermons-in-the-harvard.html | Sermons for Moderns; REBUILDING OUR WORLD. Sermons in the Harvard College Chapel. By Willard L. Sperry, Dean of the Harvard Divinity School and Chairman of the Board of Preachers of the University. 157 pp. New York: Harper & Brothers. $1.75. | True | By H.i. Brock | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/germans-lose-six-ships-two-british-destroyers-sink-two-convoys-in.html | GERMANS LOSE SIX SHIPS; Two British Destroyers Sink Two Convoys in Aegean | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/sheldrake-easily-beats-patricia-in-echo-bay-yacht-club-regatta.html | Sheldrake Easily Beats Patricia In Echo Bay Yacht Club Regatta; Bumble Bee Third as Forty Craft Compete -- Kandahar Heads S Class -- Ariel Toy Defeats Minkie II by 20 Seconds | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 644370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/iss-istary-g-stovtr.html | [ISS ISTARY G. STOVtr][ | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/consults-on-mexican-trade.html | Consults on Mexican Trade | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/shipping-hearings-set-house-group-to-consider-status-of-postwar.html | SHIPPING HEARINGS SET; House Group to Consider Status of Post-War Merchant Marine | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/stocks-drift-up-in-narrow-market-aircraft-and-motor-shares-rise.html | STOCKS DRIFT UP IN NARROW MARKET; Aircraft and Motor Shares Rise -- Averages Irregular -- Bonds Featureless | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/cotton-advances-on-10point-range-trading-largely-covering-for.html | COTTON ADVANCES ON 10-POINT RANGE; Trading Largely Covering for Week-End and Evening Up of Commitments | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/pope-would-visit-us-considers-attending-eucharistic-congress.html | POPE WOULD VISIT U.S.; Considers Attending Eucharistic Congress Planned After War | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/the-dance-events-ahead-weeks-repertoire-at-city-center-other-ballet.html | THE DANCE: EVENTS AHEAD; Week's Repertoire at City Center -- Other Ballet Companies in the Offing | True | By John Martin | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/visit-to-ploesti-barred-russians-refuse-to-let-allies.html | VISIT TO PLOESTI BARRED; Russians Refuse to Let Allies' Correspondents Make Trip | True | By Wireless To the New York Times. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/walkabout-down-under-by-kay-stevens-foote-illustrated-with.html | WALKABOUT DOWN UNDER. By Kay Stevens Foote. Illustrated with Photographs. 92 pp. New York. Charles Scribner's Sons. $1.50. | True | By Anne T. Eaton | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/train-kills-queens-woman.html | Train Kills Queens Woman | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/war-fund-campaign-opens-on-wednesday.html | WAR FUND CAMPAIGN OPENS ON WEDNESDAY | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/brokers-employes-restricted.html | Brokers' Employes Restricted | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/yankees-lose-63-drop-to-tie-for-2d-browns-gain-lead-athletics-win.html | YANKEES LOSE, 6-3, DROP TO TIE FOR 2D; BROWNS GAIN LEAD; Athletics Win Behind Newsom, Forcing New Yorkers Into Deadlock With Tigers ETTEN DRIVES 20TH HOMER Crosetti Also Wastes Circuit Clout -- Philadelphia Victor on Three Runs in Third YANKEES SET BACK BY ATHLETICS, 6-3 | True | By John Drebinger | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/partisans-master-4-dalmatian-isles-curzola-meleda-lesina-and-brac.html | PARTISANS MASTER 4 DALMATIAN ISLES; Curzola, Meleda, Lesina and Brac Now Entirely Swept Clear of Germans BULGARIANS HELP IN EAST Drive on Belgrade Gains as Enemy Loses Valjevo, Slovac and Lajkovac | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/central-states-metropolitan-areas-plan-to-cope-with-vday.html | CENTRAL STATES; Metropolitan Areas Plan to Cope With V-Day | True | By Louther S. Horne | C1B 644370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/law-group-to-give-lectures.html | Law Group to Give Lectures | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/reilly-is-upset-victor-halts-amandoles-and-strafaci-in-public-links.html | REILLY IS UPSET VICTOR; Halts Amandoles and Strafaci in Public Links Tourney | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/dutch-in-morotai-landing-civilaffairs-officials-go-ashore-with.html | DUTCH IN MOROTAI LANDING; Civil-Affairs Officials Go Ashore With American Troops | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/n1ittt_m-m-scqi-a-rlt.html | N1ITT,TA_M'M. SCqI. A rLT. | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/happy-redhead-heres-a-penny-written-and-illustrated-by-carolyn.html | Happy Red-Head; HERE'S A PENNY. Written and Illustrated by Carolyn Haywood. 158 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/coast-guard-art-show-national-gallery-exhibits-works-depicting.html | COAST GUARD ART SHOW; National Gallery Exhibits Works Depicting Combat | True | Special to THE NEW YORK TIMES. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/naval-strategy-up-to-date-a-guide-to-naval-strategy-by-bernard.html | Naval Strategy Up to Date; A GUIDE TO NAVAL STRATEGY. By Bernard Brodie. 293 pp. Princeton, N.J.: Princeton University Press. $2.75. | True | By Murray Harris | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/utility-directors-debate-own-power-say-stockholders-may-have-to-act.html | UTILITY DIRECTORS DEBATE OWN POWER; Say Stockholders May Have to Act on Reorganization of Commonwealth & Southern PROBLEM BEFORE THE SEO PLAN Would Alter Character of Corporation -- Bank Law Cited as Precedent | True | By Walter W. Ruchspecial To the New York Times. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/a-rope-of-sand-by-francis-bonnamy-250-pp-new-york-duell-sloan.html | A ROPE OF SAND. By Francis Bonnamy. 250 pp. New York: Duell, Sloan & Pearce. $2.50. | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/longterm-salvage-plan-it-will-replace-periodic-drives-of-the-girl.html | LONG-TERM SALVAGE PLAN; It Will Replace Periodic Drives of the Girl Scouts | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/rubel-reaches-tennis-final.html | Rubel Reaches Tennis Final | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/dupree-delivers-the-affair-at-abu-mina-by-peter-william-238-pp.html | Dupree Delivers; THE AFFAIR AT ABU MINA. By Peter William. 238 pp. Philadelphia: Macrae-Smith Company. $2. | True | I.A. | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/miss-bavenportfianceei-red-cross-aide-will-be-wed-toi-i-pfc-edward.html | MISS BAVENPORT-FIANCEEI; Red Cross Aide Will Be Wed toI I Pfc, Edward A. Williford Jr. I | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/retailers-offer-gmpr-substitutes-chart-ideas-for-opa-adoption-to.html | RETAILERS OFFER GMPR SUBSTITUTES; Chart Ideas for OPA Adoption to Overcome Dual Pricing, Cumulative Mark-ups EARLY ACTION IS UNLIKELY Trade Believes New Order May Not Develop Until After the Year End | True | By Thomas F. Conroy | C1B 644370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/treasure-chest.html | Treasure Chest | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/banker-to-help-as-brakeman.html | Banker to Help as Brakeman | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/a-v-griffeth-dies-a-former-educaor.html | A. V. GRIFFETH DIES: A FORMER EDUCA]OR | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/midwest-states-dewey-impresses-farmers-and-ranchers-on-3day-visit.html | MIDWEST STATES; Dewey Impresses Farmers and Ranchers On 3-Day Visit | True | By Roland M. Jones | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/turn-of-the-tide.html | TURN OF THE TIDE | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/cliffor__00-stark-teacher-at-colgate-prefligh.html | CLIFFOR__00 STARK; Teacher at Colgate Pre-Fligh | True | tt | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/united-dyewood-shows-profit-cut-sales-up-but-earnings-down-to-127-a.html | UNITED DYEWOOD SHOWS PROFIT CUT; Sales Up but Earnings Down to $1.27 a Preferred Share From $3.32 for Half Year UNITED DYEWOOD SHOWS PROFIT CUT | True | | C1B 644370 |
| 1944-09-17 | 1944-09-17 | https://www.nytimes.com/1944/09/17/archives/miss-foleys-accolades-the-best-american-short-stories-1944-and-the.html | Miss Foley's Accolades; THE BEST AMERICAN SHORT STORIES, 1944 and the Yearbook of the American Short Story. Edited by Martha Foley. 468 pp. Boston: Houghton Mifflin Company. $2.75. | True | By Edwin Berry Burgum | C1B 644370 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/reuther-victory-checks-uaw-reds-his-reelection-as-vice-president.html | REUTHER VICTORY CHECKS UAW REDS; His Re-election as Vice President Defeats Their Efforts to Extend Influence HE WINS ANOTHER POINT His Forces Persuade Convention to Oust Michener as West Coast Regional Director | True | By Joseph Shaplenspecial To the New York Times. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/phils-down-giants-70-and-54-with-lee-hurling-2hit-shutout-northeys.html | Phils Down Giants, 7-0 and 5-4, With Lee Hurling 2-Hit Shut-Out; Northey's Homer Breaks 4-4 Tie in Second Game -- Five Errors and Four Wild Pitches Contribute to New York Setbacks | True | By James P. Dawsonspecial To the New York Times. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/german-ships-shelled-british-coastal-guns-fire-at-craft-trying.html | GERMAN SHIPS SHELLED; British Coastal Guns Fire at Craft Trying Channel Escape | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/-walkerdavis.html | ' Walker--Davis | True | Special 'o Tm NLav Yoax Tnr,s. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/army-mental-cures-helped-by-incentive.html | ARMY MENTAL CURES HELPED BY 'INCENTIVE' | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/foster-plan-8-years-old-organization-to-aid-children-reviews-its.html | FOSTER PLAN 8 YEARS OLD; Organization to Aid Children Reviews Its Activities | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/metro-to-finance-play-by-stallings-streets-are-guarded-story-of.html | METRO TO FINANCE PLAY BY STALLINGS; 'Streets Are Guarded,' Story of Marine Corps, Will Have John C. Wilson as Producer | True | By Sam Zolotow | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/newark-victor-in-11th-defeats-toronto-32-and-gains-20-lead-in.html | NEWARK VICTOR IN 11TH; Defeats Toronto, 3-2, and Gains 2-0 Lead in Play-Off Round | True | | C1B 644371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/dewey-will-stress-problems-of-labor-in-seattle-speech-will-discuss.html | DEWEY WILL STRESS PROBLEMS OF LABOR IN SEATTLE SPEECH; Will Discuss Tonight How to Lift Rights of Workers Out of 'Political Favoritism' FOR 'FREE BARGAINING' Possible Bid to AFL Is Seen in a Region Having Strong Inter-Union Rivalry DEWEY WILL STRESS PROBLEMS OF LABOR | True | By Warren Moscowspecial To the New York Times. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/british-negotiate-on-europes-trade-london-treasury-is-interested.html | BRITISH NEGOTIATE ON EUROPE'S TRADE; London Treasury Is Interested Also in Currency Accord of Smaller Allies | True | By Wireless To the New York Times. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/yugoslav.html | Yugoslav | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/heino-beats-andersson-mile-recordholder-drops-out-in-5000meter-run.html | HEINO BEATS ANDERSSON; Mile Record-Holder Drops Out in 5,000-Meter Run | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/british-warn-people-of-reich.html | British Warn People of Reich | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/hull-pledges-support-to-news-freedom-sought-for-international-press.html | Hull Pledges Support to News Freedom Sought for International Press and Radio | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/institutions-sell-business-parcels-insurance-concerns-dispose-of.html | INSTITUTIONS SELL BUSINESS PARCELS; Insurance Concerns Dispose of Buildings in Midtown -Deal on Second Avenue | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/in-defense-of-king-leopold.html | In Defense of King Leopold | True | W. W. HOFFMAN. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/dutch-paintings-safe-1800-from-amsterdam-museum-found-in-maastricht.html | DUTCH PAINTINGS SAFE; 1,800 From Amsterdam Museum Found in Maastricht | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/anschluss-in-austria.html | Anschluss in Austria | True | KLAUS DOHRN. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/robert-t-brady-political-editor-of-boston-post-for-the-last-24.html | ROBERT T. BRADY; Political Editor of Boston Post for the Last 24 Years | True | SpecJal to Nzw Nomc Tfr. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/green-bay-beats-brooklyn-14-to-7-hutson-gets-first-touchdown-as.html | GREEN BAY BEATS BROOKLYN, 14 TO 7; Hutson Gets First Touchdown as Packers Annex National Football League Opener LOU BROCK'S RUN DECISIVE Manders Counts for Losers -- Tigers Penalized 21 Times for Record 165 Yards | True | By William D. Richardsonspecial To the New York Times. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/sky-troops-fight-as-they-hit-earth-vanguards-strike-out-before-all.html | SKY TROOPS FIGHT AS THEY HIT EARTH; Vanguards Strike Out Before All of Force Lands -- Few of Transports Lost SKY TROOPS FIGHT AS THEY HIT EARTH | True | By Walter Cronkite United Press Correspondent For the Combined American Press. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/troops-mow-down-germ-fanatics-screaming-enemy-soldiers-rush-at.html | TROOPS MOW DOWN GERM FANATICS; Screaming Enemy Soldiers Rush at Americans as Shells and Bombs Batter Town | True | | C1B 644371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/mayor-asks-state-curb-rent-gouging-plans-to-urge-dewey-to-call.html | MAYOR ASKS STATE CURB RENT GOUGING; Plans to Urge Dewey to Call Special Session for Control of Commercial Space OVERCHARGES ARE CITED Sees 'Irreparable Damage' to City and Assails Those Who Seek Assessment Cuts | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/france-to-return-belgian-gold.html | France to Return Belgian Gold | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/troops-like-shakespeare-help-to-set-attendance-record-at-stratford.html | TROOPS LIKE SHAKESPEARE; Help to Set Attendance Record at Stratford Memorial | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/medical-center-here-to-get-mental-clinic.html | MEDICAL CENTER HERE TO GET MENTAL CLINIC | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/demand-made-on-spain-moscow-organ-calls-on-her-and-portugal-to.html | DEMAND MADE ON SPAIN; Moscow Organ Calls on Her and Portugal to Break With Reich | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/lelia-a-turner-is-wed-bride-of-a-robert-lawrence-air-forces-in.html | LELIA A. TURNER IS WED; Bride of a]. Robert Lawrence, Air Forces, in White Hall, S. C. | True | Specml to Tat Nzw Yo. s. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/leaflets-for-nazis-in-ports.html | Leaflets for Nazis in Ports | True | By Cable To the New York Times. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/bisons-top-orioles-94-win-on-5run-8th-before-record-playoff-crowd.html | BISONS TOP ORIOLES, 9-4; Win on 5-Run 8th Before Record Play-Off Crowd of 25,562 | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/postwar-aviation.html | POST-WAR AVIATION | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/commodity-average-declined-last-week.html | COMMODITY AVERAGE DECLINED LAST WEEK | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/-0seph-auerbaoh-hoted-lawyer-89-t-practiced-here-for-67-years.html | ! 0SEPH AUERBAOH, [ HOTED LAWYER, 89 t; Practiced Here for 67 Years' -- Friend of Prominent Legal[ Figures Dies in Hospital '1 | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/canadian-train-derailed-60-newspaper-men-escape-injury-as-cars.html | CANADIAN TRAIN DERAILED; 60 Newspaper Men Escape Injury as Cars Remain Upright | True | By Telephone To the New York Times. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/coppelia-is-danced-danilova-in-central-role-of-ballet-at-city.html | 'COPPELIA' IS DANCED; Danilova in Central Role of Ballet at City Center | True | J.M. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/purple-heart-for-writer-miller-wounded-at-verdun-is-decorated-in.html | PURPLE HEART FOR WRITER; Miller, Wounded at Verdun, Is Decorated in Hospital | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/heads-nurse-service-drive.html | Heads Nurse Service Drive | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/saiuel-w-beaziy.html | SAIUEL W. BEAZIY | True | Special to 'I"g NEW YORX Tnrs. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/jetplane-inventor-promoted.html | Jet-Plane Inventor Promoted | True | | C1B 644371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/tenant-purchases-garage-in-the-bronx.html | TENANT PURCHASES GARAGE IN THE BRONX | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/stephen-erhardt.html | STEPHEN ERHARDT | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/strikers-defy-pledge.html | Strikers Defy Pledge | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/gets-camp-for-veterans-american-legion-acquires-new-haven-in.html | GETS CAMP FOR VETERANS; American Legion Acquires New Haven in Adirondacks | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/lehn-fink-shows-decline-in-profits-697845-cleared-in-year-to-june.html | LEHN & FINK SHOWS DECLINE IN PROFITS; $697,845 Cleared in Year to June 30, Against $778,037 in '43, Despite Peak Sales LEHN & FINK SHOWS DECLINE IN PROFITS | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/chinese.html | Chinese | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/montgomery-says-reich-is-helpless-tells-troops-no-orders-that.html | MONTGOMERY SAYS REICH IS HELPLESS; Tells Troops No Orders That Hitler Can Give Can Avert Crushing of German Army | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/united-states.html | United States | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/bricker-plans-2d-trip-will-visit-20-states-beginning-oct-1.html | BRICKER PLANS 2D TRIP; Will Visit 20 States Beginning Oct. 1 Attacking New Deal | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/cubs-top-cards-twice-by-21-before-41822.html | CUBS TOP CARDS TWICE BY 2-1 BEFORE 41,822 | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/screen-news-jennifer-jones-to-star-in-the-love-letters.html | SCREEN NEWS; Jennifer Jones to Star in 'The Love Letters' | True | Special to THE NEW YORK TIMES. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/health-of-farmers-breaking-overwork-due-to-labor-shortage-held.html | Health of Farmers Breaking; Overwork Due to Labor Shortage Held Responsible for Ailments | True | P.L.W. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/dr-towlqsbbld-dibsi-minister-6i-yearsi-rector-emeritus-of-all.html | DR. TOWlqSBblD DIBS;I MINISTER 6i YEARSI; Rector Emeritus of All Angels' Church, 84, Joined Staff as Associate in 1887 | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/petain-reported-ill-paris-radio-says-circumstances-are-mysterious.html | PETAIN REPORTED ILL; Paris Radio Says Circumstances Are Mysterious | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/polish.html | Polish | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/ammonia-plant-opens-tomorrow.html | Ammonia Plant Opens Tomorrow | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/pirates-trip-reds-71-then-bow-21-in-10th.html | PIRATES TRIP REDS, 7-1, THEN BOW, 2-1, IN 10TH | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/edward-w-strickland.html | EDWARD W. STRICKLAND | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/jewish-troops-mark-holiday-with-romans.html | JEWISH TROOPS MARK HOLIDAY WITH ROMANS | True | By Wireless To Tm New Yo Times. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/david-levine-realty-man-helped-found-the-hebrew-home-in-brooklyn.html | DAVID LEVINE; Realty Man, Helped Found the Hebrew Home in Brooklyn | True | | C1B 644371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/rome-trial-opens-today-caruso-police-chief-under-nazis-faces.html | ROME TRIAL OPENS TODAY; Caruso, Police Chief Under Nazis, Faces Possible Death Penalty | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/to-help-war-fund-drive-cdvo-center-in-pershing-square-to-hold.html | TO HELP WAR FUND DRIVE; CDVO Center in Pershing Square to Hold Meetings This Week | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/the-doctors-and-the-mayor.html | THE DOCTORS AND THE MAYOR | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/bombers-flatten-germans-defenses-raf-in-predawn-assaults-then-1000.html | BOMBERS FLATTEN GERMANS DEFENSES; RAF in Pre-Dawn Assaults, Then 1,000 U.S. 'Heavies' Work Over Netherlands NAZI AIR BASES SMASHED British Loose 3,500-Ton Blow on Boulogne -- Hungarian Oil, Rail Targets Pounded | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/angaur-is-invaded-wildcat-army-division-quickly-wins-third-of.html | ANGAUR IS INVADED; Wildcat Army Division Quickly Wins Third of Southern Palau Isle ADVANCE ON PELELIU Marines Seize Japanese Hill in Fierce Charge, Overrun Peninsula ANGAUR IS INVADED IN NEW PALAU DRIVE AMERICANS GET FIRMER HOLD ON ENEMY BASE | True | By Robert Trumbullby Telephone To the New York Times. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/bulgarian.html | Bulgarian | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/perfect-air-cover-given-to-morotai-not-a-single-japanese-plane.html | PERFECT AIR COVER GIVEN TO MOROTAI; Not a Single Japanese Plane Strikes at Americans in Second Invasion Night | True | By Lindesay Parrottby Wireless To the New York Times. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/men-of-navy-here-in-need-of-homes-persons-with-apartments-or-rooms.html | MEN OF NAVY HERE IN NEED OF HOMES; Persons With Apartments or Rooms Are Urged by Admiral Munroe to List Them | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/babelthuap-airfield-pounded.html | Babelthuap Airfield Pounded | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/chicago-rail-strike-deferred.html | Chicago Rail Strike Deferred | True | Special to THE NEW YORK TIMES. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/tigers-surge-into-league-lead-by-halting-indians-72-and-30-take-1st.html | Tigers Surge Into League Lead By Halting Indians, 7-2 and 3-0; Take 1st Place by Four Percentage Points Over Browns -- Gentry Pitches Two-Hit Shutout After Overmire Triumphs | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/more-gasoline-is-likely-for-civilians-with-the-final-collapse-of.html | More Gasoline Is Likely for Civilians With the Final Collapse of the Nazis | True | Special to THE NEW YORK TIMES. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/vandegrift-warns-of-hard-pacific-war.html | VANDEGRIFT WARNS OF HARD PACIFIC WAR | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/indian-drive-in-burma-crosses-the-manipur.html | INDIAN DRIVE IN BURMA CROSSES THE MANIPUR | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/jacques-larner-first-violin-of-nbc-symphony-29-made-debut-here-in.html | JACQUES LARNER; First Violin of NBC Symphony, 29, Made Debut Here in 1930 | True | | C1B 644371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/1i-helen-sperry-wed-to-army-man-hag-6-attendants-at-marriage-in.html | 1I$$ HELEN SPERRY WED TO ARMY MAN; Hag 6 Attendants at Marriage in Trinity Church, Cranford, to Lieut. Richard Guy | True | SpeCial to T Nzw YOP. E Tns. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/112-flouts-all-oldage-maxims.html | 112, Flouts All Old-Age Maxims | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/meat-in-storage-740299000-pounds-despite-record-withdrawals-in.html | MEAT IN STORAGE 740,299,000 POUNDS; Despite Record Withdrawals in August, Total Is 15,500,000 Pounds Above Year Ago STOCKS ARE CHIEFLY PORK Hospital Buyer Assails Rise in Ration Point Costs of Processed Fruits | True | By Jefferson G. Bell | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/two-uso-entertainers-return.html | Two USO Entertainers Return | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/miss-keturah-irwin-married-to-ensign.html | MISS KETURAH IRWIN MARRIED TO ENSIGN | True | Special to Taz NZW Yoxx | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/share-index-declines-financial-news-figure-12-points-below-the.html | SHARE INDEX DECLINES; Financial News' Figure 1.2 Points Below the Previous Week LONDON UNCERTAIN ON MARKET TRENDS | True | By Wireless To the New York Times. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/delaware-will-be-coed-university-votes-change-adds-home-economics.html | DELAWARE WILL BE 'CO-ED'; University Votes Change, Adds Home Economics School | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/congressmen-seek-eisenhowers-help.html | CONGRESSMEN SEEK EISENHOWER'S HELP | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/fall-highweight-handicap-tops-belmont-inaugural-card-today-entry-of.html | Fall Highweight Handicap Tops Belmont Inaugural Card Today; Entry of Cassis and True North Not Likely to Rule Favorite -- Pukka Gin and Stymie to Start in Freeport Purse | True | By Bryan Field | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/resident-offices-report-on-trade-merchandise-scarcities-holding.html | RESIDENT OFFICES REPORT ON TRADE; Merchandise Scarcities Holding, With Buyers Pressing for Holiday Lines | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/bishop-visits-whitestone-de-wolfe-gives-communion-and-preaches-at.html | BISHOP VISITS WHITESTONE; De Wolfe Gives Communion and Preaches at Grace Church | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/the-financial-week-market-declines-recovers-at-weekend-trading-in.html | THE FINANCIAL WEEK; Market Declines, Recovers at Week-End -- Trading in Stocks Continues Light | True | By Alexander D. Noyes | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/manpower-stays-steel-processing-some-output-exceeds-demand-because.html | MANPOWER STAYS STEEL PROCESSING; Some Output Exceeds Demand Because Mills Lack Help -Distribution Also Problem VOLUME OF ORDERS DROPS Consumers Found Exercising a Close Watch on Inventories as War Progresses | True | Special to THE NEW YORK TIMES. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/mis-haiiy-b-watson.html | MIS. HAIIY B. WATSON | True | Special to THz Nzw Yor Tnrs. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/ballots-await-seamen-wsa-to-mail-them-out-when-addresses-are.html | BALLOTS AWAIT SEAMEN; WSA to Mail Them Out When Addresses Are Available | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 644371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/labor-party-broadcast-tonight.html | Labor Party Broadcast Tonight { | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/card-game-in-home-raided-twice-in-night-court-blames-mayor-for.html | Card Game in Home Raided Twice in Night; Court Blames Mayor for Improper Arrests | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/dil-john-j-iaidue.html | DIL JOHN J. I'AIDUE | True | Special to T NEW Yo Tr. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/hackzell-still-semiconscious.html | Hackzell Still Semi-Conscious | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/paleybreakstone.html | Paley--Breakstone | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/jebel-druz-tribe-votes-to-end-autonomy-mountaineers-cabinet-decides.html | Jebel Druz Tribe Votes to End Autonomy; Mountaineers' Cabinet Decides to Join Syria | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/van-oyen-on-morotai-dutch-commander-in-pacific-visits-doryba.html | VAN OYEN ON MOROTAI; Dutch Commander in Pacific Visits Doryba Beachhead | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/argentina-helps-antius-papers-cabildo-reveals-government-sells.html | ARGENTINA HELPS ANTI-U.S. PAPERS; Cabildo Reveals Government Sells Newsprint to Press Blacklisted by Hull | True | By Arnaldo Cortesiby Wireless To the New York Times. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/mrs-helen-holcom8-wed-married-to-albert-e-wiggm-an-author-and.html | MRS. HELEN HOLCOM8 WED; Married to Albert E. Wiggam, an Author and Lecturer | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/st-johns-marks-battle-of-britan-5000-at-service-of-thanksgiving-for.html | ST. JOHN'S MARKS BATTLE OF BRITAN; 5,000 at Service of Thanksgiving for Victory That Gave U.S. Time to Prepare | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/direct-custodial-system.html | DIRECT CUSTODIAL SYSTEM | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/gets-mellon-securities-post.html | Gets Mellon Securities Post | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/depressionproof-economy-is-sought-research-director-forecasts.html | DEPRESSION-PROOF ECONOMY IS SOUGHT; Research Director Forecasts Post-War Conditions and Recalls the Past TEST OF FREE ENTERPRISE Comparisons With National Planning and System of Soviets Suggested DEPRESSION-PROOF ECONOMY IS SOUGHT | True | By Wesley C. Mitchelldirector of Research, National Bureau of Economic Researchnorth American Newspaper Alliance. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/8-to-37-point-gain-shown-by-cotton-active-futures-here-reflect.html | 8 TO 37 POINT GAIN SHOWN BY COTTON; Active Futures Here Reflect Developments in the Federal Loan Rate Legislation | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/roosevelt-said-to-plan-5-campaign-addresses.html | Roosevelt Said to Plan 5 Campaign Addresses | True | By the United Press. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/dr-edw-s-msweeny-foe-of-tuberculosis.html | DR. EDW. S. M'SWEENY, ! FOE OF TUBERCULOSIS | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/sees-spiritual-underground.html | Sees Spiritual 'Underground' | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/lucie-dourif-alumna-of-vassar-betrothed-to-lieut-john-s-sandifer-jr.html | Lucie Dourif, Alumna of Vassar, Betrothed To Lieut. John S. Sandifer Jr. of the Navy | True | | C1B 644371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/sweden-preparing-to-ship-newsprint.html | SWEDEN PREPARING TO SHIP NEWSPRINT | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/social-democrats-lose-in-swedish-vote.html | SOCIAL DEMOCRATS LOSE IN SWEDISH VOTE | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/more-bodies-found-in-paris.html | More Bodies Found in Paris | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/destroyer-and-two-patrol-craft-sunk-in-hurricane-of-last-week.html | Destroyer and Two Patrol Craft Sunk in Hurricane of Last Week | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/slaying-of-4-laid-to-honor-motive-queens-woman-who-murdered-2.html | SLAYING OF 4 LAID TO HONOR MOTIVE; Queens Woman Who Murdered 2 Children Had Accused Her Uncle, Slain by Husband HER DEATH CONSEQUENCE Machinist Held Without Bail on Homicide Charge Explains Crimes, Police Say | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/city-set-to-spend-400000000-in-45-if-us-gives-half-mayor-announces.html | CITY SET TO SPEND $400,000,000 IN '45 IF U.S. GIVES HALF; Mayor Announces Completion of Post-War Construction Program -- Ready to Begin CONGRESS ACTION URGED La Guardia Says He Will Ask WPB at Once for Material to Resume Work on Tunnel | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/london-uncertain-on-market-trends-weeks-recovery-is-stirring.html | LONDON UNCERTAIN ON MARKET TRENDS; Week's Recovery Is Stirring Guesses as to Whether Tide Has Definitely Turned LONG OUTLOOK FAVORABLE Large Volume of Money Now Available Likely to Seek Outlet in Equities | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/john-sands.html | JOHN SANDS | True | Special to THE NEW YOIUC TLMES. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/trade-acceptances-registered.html | Trade Acceptances Registered | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/peleliu-landing-was-scene-of-fury-japanese-poured-out-of-holes-to.html | PELELIU LANDING WAS SCENE OF FURY; Japanese Poured Out of Holes to Stream Fire at Marines Despite Fierce Pounding | True | By George Horneby Wireless To the New York Times. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/bronx-boy-wins-plane-contest.html | Bronx Boy Wins Plane Contest | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/alfange-assails-dewey-liberal-party-leader-says-he-is-insincere-on.html | ALFANGE ASSAILS DEWEY; Liberal Party Leader Says He Is Insincere on Internationalism | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/rowen-time.html | ROWEN TIME | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/thirty-miles-from-kweilin.html | Thirty Miles From Kweilin | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/cleveland-eleven-wins-downs-sampson-2612-scoring-twice-in-1st-four.html | CLEVELAND ELEVEN WINS; Downs Sampson, 26-12, Scoring Twice in 1st Four Minutes | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/chinese-finance-minister-honored.html | CHINESE FINANCE MINISTER HONORED | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 644371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/switches-to-roosevelt-oregon-journal-favors-reelection-of-the.html | SWITCHES TO ROOSEVELT; Oregon Journal Favors Re-election of the President | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/bettyann-ornstein-engaged.html | Betty-Ann Ornstein Engaged | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/chinese-industry-has-more-women-new-workers-are-expected-to-have-an.html | CHINESE INDUSTRY HAS MORE WOMEN; New Workers Are Expected to Have an Important Role After the War | True | By Air Mail To the New York Times. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/i-travis-m-fewell-i-partner-in-e-i-hutton-co-stock-brokerage-firm.html | I TRAVIS M. FEWELL I; Partner in E. i, Hutton & Co., Stock Brokerage Firm | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/dr-sizoo-discusses-reward-in-illness.html | DR. SIZOO DISCUSSES REWARD IN ILLNESS | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/luxembourg-hailed-on-ancient-freedom.html | LUXEMBOURG HAILED ON ANCIENT FREEDOM | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/bombs-clear-way-foe-says-sky-troops-are-close-to-weakest-part-of.html | BOMBS CLEAR WAY; Foe Says Sky Troops Are Close to Weakest Part of Siegfried Line HODGES FENDS BLOWS Smashes Foe's Attempts to Halt Push on Reich in Aachen Sector Bombs Clear Way for Sky Troops Invading Holland on British Front | True | By Drew Middletonby Cable To the New York Times. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/yanks-lose-54-21-sink-to-third-place-athletics-complete-sweep-of.html | YANKS LOSE, 5-4, 2-1, SINK TO THIRD PLACE; Athletics Complete Sweep of Three-Game Final Series at Stadium Before 55,536 PINCH HOMER WINS OPENER Rosenthal's Two-Run Shot in Ninth Beats Bonham -- Berry Saves Black in Nightcap | True | By John Drebinger | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/sports-of-the-times-bold-michael-and-his-two-bizarre-fights.html | Sports of the Times; Bold Michael and His Two Bizarre Fights | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/utah-radio-products-issue.html | Utah Radio Products Issue | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/troth-made-known-of-eleanor-english.html | TROTH MADE KNOWN OF ELEANOR ENGLISH | True | Special to T'm | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/saipan-marine-lauds-col-carlson-rescuer.html | SAIPAN MARINE LAUDS COL. CARLSON, RESCUER | True | Special to THE NEW YORK TIMES. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/belgian-boy-foiled-nazis-saved-bridge.html | Belgian Boy Foiled Nazis, Saved Bridge | True | By the United Press. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/allies-gain-mile-in-drive-on-rimini-germans-hurl-in-heavy-tanks-to.html | ALLIES GAIN MILE IN DRIVE ON RIMINI; Germans Hurl in Heavy Tanks to Save Anchor of Line -Brazilians in Action | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/polish-soldier-dies-a-hero-on-steps-of-home-after-storming-enemy.html | Polish Soldier Dies a Hero on Steps of Home After Storming Enemy Barricade in Praga | True | By Wireless To the New York Times. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/peggy-f-gluck-married-becomes-bride-here-of-lieut-robert-wolf-of.html | PEGGY F. GLUCK MARRIED; Becomes Bride Here of Lieut. Robert Wolf of Coast Guard | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/deals-in-jersey-city-flower-concern-and-plumber-to-occupy-buildings.html | DEALS IN JERSEY CITY; Flower Concern and Plumber to Occupy Buildings | True | | C1B 644371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/roosevelt-en-route-from-quebec-parley.html | ROOSEVELT EN ROUTE FROM QUEBEC PARLEY | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/faya-des-porte-i-u-5-amba55a0r-envoy-to-costa-rica-cousin-of.html | !FAYA. DES PORTE, I U. 5. AMBA55A]0R; Envoy to Costa Rica, Cousin of Bernard M. Baruch, Dies in Canal Zone Hospital | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/danes-blast-plants-as-sabotage-grows.html | DANES BLAST PLANTS AS SABOTAGE GROWS | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/4-boats-disabled-in-sound-regatta-aileen-and-hound-winners-as-only.html | 4 BOATS DISABLED IN SOUND REGATTA; Aileen and Hound Winners as Only 18 Sail in the Title Races at Indian Harbor | True | Special to THE NEW YORK TIMES. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/dutch-seek-check-on-great-powers-want-a-world-league-able-to-curb.html | DUTCH SEEK CHECK ON GREAT POWERS; Want a World League Able to Curb Its Leading Members -For Easing Colonial Rule | True | By Lansing Warrenspecial To the New York Times. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/mr-johnson-agin-disputed-member-of-parliament-cites-matters-of.html | Mr. Johnson Again Disputed; Member of Parliament Cites Matters of Record to Representative | True | REGINALD PURBRICK, M.P. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/books-authors.html | Books -- Authors | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/nancy-b-wormser-captains-fiancee-member-of-red-cross-motoo-corps.html | NANCY B. WORMSER CAPTAIN'S FIANCEE; Member of Red Cross Motoo Corps Will Become Bride of William C. Pomeroy, AUS | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/made-a-vice-president-of-soconyvacuum-oil.html | Made a Vice President Of Socony-Vacuum Oil | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/20000-nazis-give-up-as-plea-for-token-battle-is-denied-20000-nazis.html | 20,000 Nazis Give Up as Plea For Token Battle Is Denied; 20,000 NAZIS GIVE UP AFTER LONG MARCH | True | By David Andersonby Wireless To the New York Times. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/finnish.html | Finnish | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/australia-to-give-american-history-wecter-author-invited-to-sydney.html | AUSTRALIA TO GIVE AMERICAN HISTORY; Wecter, Author, Invited to Sydney for Commonwealth's First Chair in Subject | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/sewer-pipe-is-the-latest-in-playthings-amuses-youngsters-at-fort.html | Sewer Pipe Is the Latest in 'Playthings'; Amuses Youngsters at Fort Greene Houses | True | By Catherine MacKenzie | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/john-s-baisden.html | JOHN S. BAISDEN | True | Special to Tz Nv YORX Tr.s. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/miss-alice-winslow-married-in-virginia.html | MISS ALICE WINSLOW MARRIED IN VIRGINIA | True | Special to TK lzw YO TnES. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/ch-tempo-pointer-is-best-at-darien-fields-dog-takes-interstate-show.html | CH. TEMPO, POINTER, IS BEST AT DARIEN; Field's Dog Takes Interstate Show Prize -- Ch. Montpelier Icabod Tops Hound Group | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/bears-rally-trips-giant-eleven-2010-famiglietti-and-berry-score.html | BEARS RALLY TRIPS GIANT ELEVEN, 20-10; Famiglietti and Berry Score Last-Period Touchdowns to Win Buffalo Exhibition | True | | C1B 644371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/warn-on-optimism-for-wlb-pay-rise-public-members-say-they-hold.html | WARN ON OPTIMISM FOR WLB PAY RISE; Public Members Say They Hold Balance in Decision on 'Little Steel' Formula | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/caffrey-quits-rio-brazil-denies-unrest.html | CAFFREY QUITS RIO; BRAZIL DENIES UNREST | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/news-of-food-canned-meats-are-sold-by-the-case-by-new-kind-of-mail.html | News of Food; Canned Meats Are Sold by the Case By New Kind of Mail Order Market | True | By Jane Holt | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/appeal-to-dutch-timed-to-landing-eisenhower-bids-south-holland.html | APPEAL TO DUTCH TIMED TO LANDING; Eisenhower Bids South Holland Strike for Freedom as Sky Army Pours Down RAILROAD STRIKE ORDERED Netherland Government Tells Workers to Harry Germans -- Caution Is Emphasized | True | By E.c. Danielby Wireless To the New York Times. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/the-blow-from-the-sky.html | THE BLOW FROM THE SKY | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/therapy-course-offered.html | Therapy Course Offered | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/german-troops-burn-uniforms.html | German Troops Burn Uniforms | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/japans-loss-in-ships-estimated-at-2004.html | JAPAN'S LOSS IN SHIPS ESTIMATED AT 2,004 | True | Copyright, 1944, by United Press. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/200-german-planes-used-in-south-france.html | 200 GERMAN PLANES USED IN SOUTH FRANCE | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/thelma-zipkin-a-brideelect.html | Thelma Zipkin a Bride-Elect | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/dancing-teachers-open-meetings.html | Dancing Teachers Open Meetings | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/one-glider-fails-to-make-trip.html | One Glider Fails to Make Trip | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/rail-merger-financing-approved.html | Rail Merger Financing Approved | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/americans-triumph-20-eisner-and-wisneski-register-against.html | AMERICANS TRIUMPH, 2-0; Eisner and Wisneski Register Against Brookhattans | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/united-nations.html | United Nations | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/28-nations-accept-invitations-from-ibc.html | 28 NATIONS ACCEPT INVITATIONS FROM IBC | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/browns-white-sox-divide-twin-bill-st-louis-toppled-82-after-51.html | BROWNS, WHITE SOX DIVIDE TWIN BILL; St. Louis Toppled, 8-2, After 5-1 Victory -- Potter and Haynes Win on Mound | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/dodgers-win-32-after-30-defeat-tobin-pitches-fifth-shutout-for.html | DODGERS WIN, 3-2, AFTER 3-0 DEFEAT; Tobin Pitches Fifth Shut-Out for Braves -- Basinski's Hit Decides Second Contest | True | By Roscoe McGowenspecial To the New York Times. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 644371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/equals-armys-fittest-air-cadet-matches-the-physical-score-of-95-by.html | EQUALS ARMY'S FITTEST; Air Cadet Matches the Physical Score of 95 by Private | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/marriage-a-personal-problem.html | Marriage a Personal Problem | True | H.M. BUCKLIN. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/to-head-work-for-blind-dr-philip-s-platt-is-appointed-director-of.html | TO HEAD WORK FOR BLIND; Dr. Philip S. Platt Is Appointed Director of Lighthouse | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/lightship-missing.html | Lightship Missing | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/7year-series-outlined-palen-plans-to-touch-on-every-book-in-bible.html | 7-YEAR SERIES OUTLINED; Palen Plans to Touch on Every Book in Bible in Sermons | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/martin-says-party-will-elect-house-minority-leader-insists-people.html | MARTIN SAYS PARTY WILL ELECT HOUSE; Minority Leader Insists People Regard European War as Nearly Over, Peace Near BIG ECONOMIC JOB SEEN Country 'Has Confidence in the Ability' of Republicans to Solve Reconversion, He Says | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/british-guns-smash-foe.html | British Guns Smash Foe | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/new-shuttle-bombing-done-forts-and-escort-hit-nazi-arms-plants-on.html | NEW SHUTTLE BOMBING DONE; 'Forts' and Escort Hit Nazi Arms Plants on Russia, Italy Runs | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/grain-trade-seen-as-reconverted-brokers-express-belief-that-recent.html | GRAIN TRADE SEEN AS RECONVERTED; Brokers Express Belief That Recent Fluctuations Have Put It On a Peace Basis WHEAT, OATS GAIN IN WEEK Barley, Rye Set Seasonal Lows -- Dealing in Corn Futures Resumed After 15 Months | True | Special to THE NEW YORK TIMES. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/cab-to-hear-claims-on-latin-air-routes.html | CAB TO HEAR CLAIMS ON LATIN AIR ROUTES | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/circelliwhite-64-takes-links-prize-metropolis-pro-and-partner.html | CIRCELLI-WHITE 64 TAKES LINKS PRIZE; Metropolis Pro and Partner Triumph by Three Strokes in Bonnie Briar Tourney THREE TEAMS TIED AT 67 Wood Runner-Up With Burdick and Kuntz -- Showerman and Desio Also in Deadlock | True | Special to THE NEW YORK TIMES. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/paris-electricity-near-restoration-city-grows-swiftly-more-like-its.html | PARIS ELECTRICITY NEAR RESTORATION; City Grows Swiftly More Like Its Former Self -- France Is Still Broken Up | True | By Harold Callenderby Wireless To the New York Times. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/jay-gould-3d-miss-bruce-wed.html | Jay Gould 3d, Miss Bruce Wed | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/ecuador-debt-15134939-largest-part-of-foreign-obligations-owed-to.html | ECUADOR DEBT $15,134,939; Largest Part of Foreign Obligations Owed to U.S. Organizations | True | By Cable To the New York Times. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/swansonfuller.html | Swanson---Fuller | True | | C1B 644371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/eagles-halt-lions-277-bleeker-gets-two-touchdowns-in-exhibition-at.html | EAGLES HALT LIONS, 27-7; Bleeker Gets Two Touchdowns in Exhibition at Detroit | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/season-ends-at-coney-350000-visit-amusement-area-on-day-of-official.html | SEASON ENDS AT CONEY; 350,000 Visit Amusement Area on Day of Official Closing | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/new-yorker-heads-angaur-ships.html | New Yorker Heads Angaur Ships | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/draft-official-retires-colonel-durham-ends-4-years-as-legal-chief.html | DRAFT OFFICIAL RETIRES; Colonel Durham Ends 4 Years as Legal Chief Here | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/elizabeth-w-tait-betrothed.html | Elizabeth W. Tait Betrothed | True | Special to Tin: NEW Yoc | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/ny-cubans-annex-two-conquer-black-crackers-165-and-vanquish-eagles.html | N.Y. CUBANS ANNEX TWO; Conquer Black Crackers, 16-5, and Vanquish Eagles by 2-0 | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/brooklyn-plot-changes-hands-operators-get-taxpayer-on-st-marks.html | BROOKLYN PLOT CHANGES HANDS; Operators Get Taxpayer on St. Mark's Avenue -- Small Homes in Borough Sold | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/wheat-absorption-by-us-continues-considerable-part-of-surplus.html | WHEAT ABSORPTION BY U.S. CONTINUES; Considerable Part of Surplus Spring Crop Affected and Hedging Pressure Drops | True | Special to THE NEW YORK TIMES. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/housing-project-to-rise-in-harlem-metropolitan-life-to-build.html | HOUSING PROJECT TO RISE IN HARLEM; Metropolitan Life to Build Community for 1,200 Families in a Neglected Section TO RENT AT $12.50 A ROOM 12-Acre Site Being Acquired Will Be Landscaped -- Cost of Structures $5,000,000 | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/refugees-sail-for-us.html | Refugees Sail for U.S. | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/joseph-b-breeds-3d-have-son.html | Joseph B. Breeds 3d Have Son | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/diaz-debts-being-paid-nephew-clearing-accounts-of-nicaraguan.html | DIAZ DEBTS BEING PAID; Nephew Clearing Accounts of Nicaraguan Ex-President | True | By Cable To the New York Times. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/mill-level-prices-raised-on-cottons-opa-puts-up-ceilings-on-all.html | MILL LEVEL PRICES RAISED ON COTTONS; OPA Puts Up Ceilings on All Fine Textiles, but Retail Charges Are Unaffected | True | Special to THE NEW YORK TIMES. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/2-destroyers-launched-compton-and-gainard-sponsored-by-widows-of.html | 2 DESTROYERS LAUNCHED; Compton and Gainard Sponsored by Widows of Those Men | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/jms-b-meqtjaig-f-special-to-the-v-n0zk-ts.html | Jms B. MeQTJAIG f; Special to THE V N0ZK TS. | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/charges-algiers-bar-on-allies-new-sreels.html | CHARGES ALGIERS BAR ON ALLIES NEW SREELS | True | | C1B 644371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/big-warsaw-drive-reported-by-nazis-moscow-ignores-enemy-tales-of.html | BIG WARSAW DRIVE REPORTED BY NAZIS; Moscow Ignores Enemy Tales of Frontal Assault, but Lists Gains in Transylvania BIG WARSAW DRIVE REPORTED BY NAZIS | True | By the United Press. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/chinese-now-free-to-discuss-evils-new-trend-shown-in-councils.html | CHINESE NOW FREE TO DISCUSS EVILS; New Trend Shown in Council's Debate on Corruption and Inefficiency of Old Guard DISCONTENT WIDESPREAD But Radical Changes in Rule by Chiang Kai-shek Are Not Expected During War | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/berries-take-the-sugar-canner-totes-12-pailfuls-to-opa-to-show-need.html | BERRIES TAKE THE SUGAR; Canner Totes 12 Pailfuls to OPA to Show Need | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/russian.html | Russian | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/manila-alarm-reported-japanese-merchants-told-to-prepare-for.html | MANILA ALARM REPORTED; Japanese Merchants Told to Prepare for Emergency, Says Tokyo | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/senators-stop-red-sox-score-6-runs-in-second-frame-to-down-boston-7.html | SENATORS STOP RED SOX; Score 6 Runs in Second Frame to Down Boston, 7 to 6 | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/soldier-makes-own-leg-aided-in-work-by-red-cross-and-germans-while.html | SOLDIER MAKES OWN LEG; Aided in Work by Red Cross and Germans While in Prison Camp | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/nazi-bases-in-greece-damaged.html | Nazi Bases in Greece Damaged | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/french-to-aid-in-east-communist-paper-says-troops-will-fight-japan.html | FRENCH TO AID IN EAST; Communist Paper Says Troops Will Fight Japan | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/city-storm-crews-push-cleanup-many-homes-still-lack-lights-storm.html | City Storm Crews Push Clean-Up; Many Homes Still Lack Lights; STORM WRECKAGE STILL LITTERS CITY | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/military-training-pushed-by-women.html | MILITARY TRAINING PUSHED BY WOMEN | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/launch-destroyer-named-for-knox-bard-king-other-notables-see-the.html | LAUNCH DESTROYER NAMED FOR KNOX; Bard, King, Other Notables See the Secretary's Widow Christen Ship in Maine | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/bulgarians-beat-american-captives-others-killed-tortured-and.html | BULGARIANS BEAT AMERICAN CAPTIVES; Others Killed, Tortured and Starved, Recently Freed Flier Says in Rome | True | By Wireless To the New York Times. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/british.html | British | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/japanese.html | Japanese | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/germans-bomb-rome-outskirts.html | Germans Bomb Rome Outskirts | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/german.html | German | True | | C1B 644371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/germans-claim-british-warship.html | Germans Claim British Warship | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/i-army-mental-tests-bar-5960001.html | I Army Mental Tests Bar 596,0001 | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/situation-tightens-in-market-for-pork-hog-receipts-small-meats-in.html | Situation Tightens in Market for Pork; Hog Receipts Small, Meats in Demand | True | Special to THE NEW YORK TIMES. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/richard-f-voynow-head-of-wolverine-band-when-benny-goodman-was-a.html | 'RICHARD F. VOYNOW; ,Head of Wolverine Band When Benny Goodman Was a Member | True | Special to E NLV YO TrMzs. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/army-will-dispose-of-22322540-acres-war-department-puts-73556.html | ARMY WILL DISPOSE OF 22,322,540 ACRES; War Department Puts 73,556 'Surplus' on Block, With 2,034,100 100 Acres Already Taken | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/doom-for-japan.html | DOOM FOR JAPAN | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/morotai-goals-won-3-ships-sunk.html | Morotai Goals Won; 3 Ships Sunk | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/mass-at-notredame-is-said-by-spellman.html | MASS AT NOTRE-DAME IS SAID BY SPELLMAN | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/griffiths-assails-religious-snobs-in-a-sermon-at-st-patricks-he.html | GRIFFITHS ASSAILS 'RELIGIOUS SNOBS'; In a Sermon at St. Patrick's He Warns Against 'Quislings, Externalists, Formalists' | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/chorus-lists-auditions.html | Chorus Lists Auditions | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/bartfield-to-meet-amico.html | Bartfield to Meet Amico | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/new-frontiers.html | NEW FRONTIERS | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/bob-falkenburg-beats-smith-in-coast-tennis.html | Bob Falkenburg Beats Smith in Coast Tennis | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/new-orleans-prices-stiffen-industry-leaders-wait-outcome-of.html | NEW ORLEANS PRICES STIFFEN; Industry Leaders Wait Outcome of Bankhead Amendment | True | Special to THE NEW YORK TIMES. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/resistance-leaders-reiterate-program.html | RESISTANCE LEADERS REITERATE PROGRAM | True | By Wireless To the New York Times. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/hitler-submarine-reported-all-set-20000mile-craft-to-take-him-to.html | HITLER SUBMARINE REPORTED ALL SET; 20,000-Mile Craft to Take Him to Safety, Report Published in Stockholm Alleges | True | By George Axelssonby Cable To the New York Times. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/soviet-planes-help-patriots.html | Soviet Planes Help Patriots | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/russia-trains-millions-need-for-reserves-for-complete-victory-is.html | RUSSIA TRAINS MILLIONS; Need for Reserves for Complete Victory Is Stressed | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/denker-beats-6-at-chess-loses-twice-draws-two-games-in-washington.html | DENKER BEATS 6 AT CHESS; Loses Twice, Draws Two Games in Washington Exhibition | True | Special to THE NEW YORK TIMES. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/abroad-some-problems-of-italys-foreign-relations.html | Abroad; Some Problems of Italy's Foreign Relations | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 644371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/archives/holiday-sermons-keyed-to-victory-prayers-for-rehabilitation-of.html | HOLIDAY SERMONS KEYED TO VICTORY; Prayers for Rehabilitation of Victims of Nazis Offered on Eve of Rosh ha-Shanah | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/archives/hispanos-eintracht-draw.html | Hispanos, Eintracht Draw | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/archives/lafayette-reynoldsi-civil____engin_-eer-61i.html | LAFAYETTE REYNOLDS,I CIVIL.___ENGIN_. EER, 61I | True | Special to Tz Nzw Yo Tnzs. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/archives/war-against-reich-is-on-finns-assert-press-says-formal-declaration.html | WAR AGAINST REICH IS ON, FINNS ASSERT; Press Says Formal Declaration Impends -- Nation Angered by Burning of Villages | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/archives/legion-will-debate-war-enrollments.html | LEGION WILL DEBATE WAR ENROLLMENTS | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/archives/erie-asks-bids-on-bonds-sept-26-deadline-is-set-for-13000000.html | ERIE ASKS BIDS ON BONDS; Sept. 26 Deadline Is Set for $13,000,000 Refinancing | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/archives/creese-of-stevens-gets-colby-degree.html | CREESE OF STEVENS GETS COLBY DEGREE | True | Special to THE NEW YORK TIMES. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/archives/oats-market-congested-processors-reported-holding-the-crash-grain.html | OATS MARKET CONGESTED; Processors Reported Holding the Crash Grain GRAIN TRADE SEEN AS RECONVERTED | True | Special to THE NEW YORK TIMES. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/brighter-london-is-mostly-mental-although-dimout-is-official-many.html | 'BRIGHTER' LONDON IS MOSTLY MENTAL; Although Dimout Is Official, Many Parts of City Are Dark -- Brief Alert Sounded | True | By Tania Longby Wireless To the New York Times. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/advertising-news.html | Advertising News | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/jump-to-mindanao-in-prospect-palau-and-morotai-landings-are.html | Jump to Mindanao in Prospect; Palau and Morotai Landings Are Believed to Forecast Invasion of the Philippines, Probably in the Near Future | True | By Hanson W. Baldwin | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/mrs-doolittle-bids-women-guard-homes.html | MRS. DOOLITTLE BIDS WOMEN GUARD HOMES | True | Special to THE NEW YORK TIMES. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/heads-division-of-cdvo-mrs-jw-castles-jr-named-for-neighborhood.html | HEADS DIVISION OF CDVO; Mrs. J.W. Castles Jr. Named for Neighborhood Representatives | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/coast-guard-crew-first-manhattan-beach-takes-service-lifeboat-race.html | COAST GUARD CREW FIRST; Manhattan Beach Takes Service Lifeboat Race on Harlem | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/man-70-dies-in-sailing-race.html | Man, 70, Dies in Sailing Race | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/archives/filariasis-worker-named-dr-estevez-of-guatemala-joins-panamerican.html | FILARIASIS WORKER NAMED; Dr. Estevez of Guatemala Join's Pan-American Health Bureau | True | By Cable To the New York Times. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/archives/scheduled-loans-pass-600000000-busy-six-weeks-in-view-for-bankers.html | SCHEDULED LOANS PASS $600,000,000; Busy Six Weeks in View for Bankers and Investors -Much Refunding SCHEDULED LOANS PASS $600,000,000 | True | | C1B 644371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/unrra-cut-itself-lehman-declares-denies-intention-to-quit-and-says.html | UNRRA CUT ITSELF, LEHMAN DECLARES; Denies Intention to Quit and Says Agency Limited Scope, Military Aid Going First | True | By Russell Porterspecial To the New York Times. | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/fha-lists-city-area-for-housing-relief-easing-of-home-shortage-due.html | FHA LISTS CITY AREA FOR HOUSING RELIEF; Easing of Home Shortage Due to End Construction Black Market and Open Many Jobs City Listed for Housing Relief; FHA Action to" Speed Rebuilding | True | | C1B 644371 |
| 1944-09-18 | 1944-09-18 | https://www.nytimes.com/1944/09/18/archives/germans-called-mean-lieutenant-says-even-civilians-fired-on.html | GERMANS CALLED 'MEAN'; Lieutenant Says Even Civilians Fired on American Troops | True | | C1B 644371 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/screen-news-lynn-bari-named-by-fox-for-bon-voyage-role.html | SCREEN NEWS; Lynn Bari Named by Fox for 'Bon Voyage' Role | True | Special to THE NEW YORK TIMES. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/chinese-retake-burma-road-base-japanese-pull-out-of-lungling-no-b29.html | CHINESE RETAKE BURMA ROAD BASE; Japanese Pull Out of Lungling -- No B-29 Hit in Foe's Blow at Field, Stilwell Says | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/58-added-to-committee-hillman-lists-new-members-of-citizens-pac.html | 58 ADDED TO COMMITTEE; Hillman Lists New Members of Citizens PAC | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/mail-insurance-cut-signed.html | Mail Insurance Cut Signed | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/housing-action-criticized.html | Housing Action Criticized | True | J. CLYDESDALE CUSHMAN | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/jane-meredith-fiancee-she-will-be-wed-to-air-cadet-james-i-dean-of.html | JANE MEREDITH FIANCEE; She Will Be Wed to Air Cadet James I. Dean of Army | True | Special to T Nzw Yo Ts. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/newhouser-welcomes-chance.html | Newhouser Welcomes Chance | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/jersey-finds-its-copy-of-the-bill-of-rights.html | Jersey Finds Its Copy Of the Bill of Rights | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/waves-overseas-bill-fails.html | Waves Overseas Bill Fails | True | Special to THE NEW YORK TIMES. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/hero-on-peleliu-shields-identity-corpsman-saves-13-wounded-takes.html | HERO ON PELELIU SHIELDS IDENTITY; Corpsman Saves 13 Wounded, Takes Them to Cruiser, Goes Without Revealing Name | True | By George Horneby Wireless To the New York Times. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/arthur-l-trester.html | ARTHUR L. TRESTER | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/son-to-marselis-c-parsons-jr.html | Son to Marselis C, Parsons Jr. | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/prisoners-dash-fails-german-wounded-in-attempted-break-in-jersey.html | PRISONERS' DASH FAILS; German Wounded in Attempted Break in Jersey Station | True | Special to THE NEW YORK TIMES. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/french-troops-praised-eisenhower-and-patch-hail-their-toulon.html | FRENCH TROOPS PRAISED; Eisenhower and Patch Hail Their Toulon, Marseille Victories | True | | C1B 644568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/relief-for-italy-on-unrra-agenda-council-hearing-lehmans-first.html | RELIEF FOR ITALY ON UNRRA AGENDA; Council, Hearing Lehman's First Report, Votes to Consider Expansion Despite Fund Lag ONLY $1,200,000,000 GIVEN Many Participating Nations Pay Nothing -- Aid to Invaded States Offers Problems | True | By Russell Porterspecial To the New York Times. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/discrimination-charged-ministers-protest-to-roosevelt-on-bar-to.html | DISCRIMINATION CHARGED; Ministers Protest to Roosevelt on Bar to Negro Troops | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/georgias-tobacco-sales.html | Georgia's Tobacco Sales | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/rudolph-rufer.html | RUDOLPH RUFER | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/japanese-weakness-in-air-is-stressed.html | JAPANESE WEAKNESS IN AIR IS STRESSED | True | By Telephone To the New York Times. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/two-deny-guilt-as-nazis-four-others-accused-of-hiding-party-ties-to.html | TWO DENY GUILT AS NAZIS; Four Others Accused of Hiding Party Ties to Plead Tomorrow | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/fraserdevine.html | FraserDevine | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/eden-gives-cabinet-report-on-quebec.html | EDEN GIVES CABINET REPORT ON QUEBEC | True | By Wireless to the New York Times. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/finns-said-to-sign-armistice-terms-swedish-paper-reports-action.html | FINNS SAID TO SIGN ARMISTICE TERMS; Swedish Paper Reports Action Taken in Moscow -- Army Pursues Germans | True | By Cable To the New York Times. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/redskin-field-goal-wins-aguirre-beats-cardssteelers-in-exhibition.html | REDSKIN FIELD GOAL WINS; Aguirre Beats Cards-Steelers in Exhibition, 3-0 | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/petain-is-reported-as-broken-and-ill-argentine-diplomats-see-him-in.html | PETAIN IS REPORTED AS BROKEN AND ILL; Argentine Diplomats See Him in Reich -- Cool to Germans, in Contrast With Laval | True | By George Axelssonby Cable To the New York Times. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/bonds-and-shares-on-london-market-strength-continues-in-home-rails.html | BONDS AND SHARES ON LONDON MARKET; Strength Continues in Home Rails, as Does Demand for Tobaccos and Steels | True | By Wireless to the New York Times. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/echaniz-to-join-eastman-faculty-cuban-pianist-to-take-part-in-the.html | ECHANIZ TO JOIN EASTMAN FACULTY; Cuban Pianist to Take Part in the Music School at Rochester Next Week | True | Special to THE NEW YORK TIMES. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/food-fair-buys-concern.html | Food Fair Buys Concern | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/united-nations.html | United Nations | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/plan-for-federal-employes-they-might-contribute-to-fund-for-social.html | Plan for Federal Employes; They Might Contribute to Fund for Social Security on Separation | True | H. ELIOT KAPLAN | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/on-aba-commission.html | On A.B.A. Commission | True | | C1B 644568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/bulgarians-greeks-in-accord-on-thrace.html | BULGARIANS, GREEKS IN ACCORD ON THRACE | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/bank-aides-to-harvest-crops.html | Bank Aides to Harvest Crops | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.cv.nytimes.com/1944/09/19/archives/unrra-supplies-short-lehman-report-covers-items-needed-to-aid.html | UNRRA SUPPLIES SHORT; Lehman Report Covers Items Needed to Aid Europe | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.cv.nytimes.com/1944/09/19/archives/german.html | German | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.cv.nytimes.com/1944/09/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.cv.nytimes.com/1944/09/19/archives/carrier-planes-bomb-halmahera.html | Carrier Planes Bomb Halmahera | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/new-treasury-bills-sold.html | New Treasury Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/czechs-correct-report-say-national-council-was-formed-in-homeland.html | CZECHS CORRECT REPORT; Say National Council Was Formed in Homeland, Not Russia | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/wedding-next-month-por-mrs-bascome.html | WEDDING NEXT MONTH POR MRS. BASCOME | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/borowy-of-yanks-faces-tigers-today-champions-open-western-trip-in.html | BOROWY OF YANKS FACES TIGERS TODAY; Champions Open Western Trip in Third Place, Two Games Behind League Leaders NEWHOUSER FIRST HURDLE New York Must Win at Least 2 of 3 in Detroit to Revive Flickering Flag Hopes | True | By John Drebinger | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/sky-troops-race-germans-for-control-of-bridges-sky-troops-race-for.html | Sky Troops Race Germans For Control of Bridges; SKY TROOPS RACE FOR VITAL BRIDGES | True | By Walter Cronkite United Press Correspondent For the Combined Press | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/saboteurs-pierce-kweilin-defenses-chinese-shoot-hundreds-sent-by.html | SABOTEURS PIERCE KWEILIN DEFENSES; Chinese Shoot Hundreds Sent by Japanese Into Key City -- Enemy Columns Gain | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/rep-w6ods.html | Rep -- W6ods | True | SPecial to THz Nzw Yomc TnL. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/quits-fisher-body-post-ds-harder-resigns-effective-with-defeat-of.html | QUITS FISHER BODY POST; D.S. Harder Resigns, Effective With Defeat of Germany | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/admiral-nimitz.html | Admiral Nimitz | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/hospital-25-years-old.html | Hospital 25 Years Old | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/text-of-deweys-assault-on-president-roosevelts-labor-policies.html | Text of Dewey's Assault on President Roosevelt's Labor Policies | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/4000-worcester-students-strike.html | 4,000 Worcester Students 'Strike' | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/burke-calls-on-schools-to-aid-in-child-care.html | Burke Calls on Schools To Aid in Child Care | True | | C1B 644568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/norman-f-trippe-of-western-union-head-of-its-cable-office-dies-mson.html | NORMAN F. TRIPPE, OF WESTERN UNION; Head of Its Cable Office Dies mSon of Man Who Helped Lay First Line to Europe | True | Special to THg Nv YOtK TIIS. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/mcavoy-retires-from-ring.html | McAvoy Retires From Ring | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/john-lautz.html | JOHN LAUTZ | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/psychoanalytic-milestone.html | PSYCHOANALYTIC MILESTONE | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/us-steel-stockholders-rise.html | U.S. Steel Stockholders Rise | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/hague-names-fundraiser.html | Hague Names Fund-Raiser | True | Special to THE NEW YORK TIMES. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/radio-tester-aids-air-forces.html | Radio Tester Aids Air Forces | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/antonescu-seized-russians-also-hold-dr-clodius-as-likely-war.html | ANTONESCU SEIZED; Russians Also Hold Dr. Clodius as Likely War Criminal EIGHT AIDES TAKEN 5 Nazis, 5 Rumanian Leaders Captured in Ex-Satellite's Coup ANTONESCU SEIZED BY RUSSIAN TROOPS | True | By the United Press. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/marjory-mleod-wed-bride-of-col-j-h-maxmuller-in-washington.html | MARJORY M'LEOD WED; Bride of Col. J. H. Max-Muller in Washington Cathedral | True | Special to .'zw Yo.K . | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/women-to-hear-saltonstall.html | Women to Hear Saltonstall | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/no-loophole-for-hitler-hull-denies-arch-war-criminals-are-not.html | NO LOOPHOLE FOR HITLER; Hull Denies Arch War Criminals Are Not Listed for Trials | True | Special to THE NEW YORK TIMES. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/honors-to-edwards-on-rockville-links.html | HONORS TO EDWARDS ON ROCKVILLE LINKS | True | Special to THE NEW YORK TIMES. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/house-votes-17491-for-surplus-bill-conferees-compromise-accepted.html | HOUSE VOTES 174-91 FOR SURPLUS BILL; Conferees' Compromise Accepted With 3-Member Board Instead of Single Head | True | Special to THE NEW YORK TIMES. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/inflation-threat-seen-with-peace-era-of-transition-to-normal.html | INFLATION THREAT SEEN WITH PEACE; Era of Transition to Normal Economy to Bring Sharp Changes, Mitchell Says PUTS FAITH IN PLANNING Four Factors Are Listed Which May Cushion Impact of Ending of the War INFLATION THREAT SEEN WITH PEACE | True | By Wesley C. Mitchell | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/investing-trusts-report-on-assets-increase-in-holdings-of-cash-and.html | INVESTING TRUSTS REPORT ON ASSETS; Increase in Holdings of Cash and Federal Securities in Half Year Shown | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/robot-bases-scouted-by-polish-underground-while-helping-french.html | Robot Bases Scouted by Polish Underground While Helping French Forces of Interior | True | By Wireless To the New York Times. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/sky-soldiers-toasted-staff-officers-drink-brandy-sent-to-them-by.html | SKY SOLDIERS TOASTED; Staff Officers Drink Brandy Sent to Them by Patton | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/british-have-wall-breacher.html | British Have Wall Breacher | True | | C1B 644568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/cards-will-clinch-flag-if-pirates-lose-today.html | Cards Will Clinch Flag If Pirates Lose Today | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/seminar-for-appraisers-property-condemnation-subject-of-twoday.html | SEMINAR FOR APPRAISERS; Property Condemnation Subject of Two-Day Session Here | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/veterans-job-bill-approved.html | Veterans' Job Bill Approved | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/mich-state-books-scranton.html | Mich. State Books Scranton | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/reveals-plan-to-redeem-big-issue-of-debentures.html | Reveals Plan to Redeem Big Issue of Debentures | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/new-impetus-given-to-insurance-bill.html | NEW IMPETUS GIVEN TO INSURANCE BILL | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/theft-attempt-laid-to-wealthy-youth.html | THEFT ATTEMPT LAID TO WEALTHY YOUTH | True | Special to THE NEW YORK TIMES. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/muggers-rob-editor-in-rockefeller-city.html | MUGGERS ROB EDITOR IN ROCKEFELLER CITY | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/quiz-democratic-action-group.html | Quiz 'Democratic Action' Group | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/chester-heads-drive-for-red-cross-here.html | CHESTER HEADS DRIVE FOR RED CROSS HERE, | True | Special to Tax Nzw Yomz Tmr. s. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/hockey-campaigh-to-start-oct-28-rangers-will-meet-leafs-at-toronto.html | HOCKEY CAMPAIGH TO START OCT. 28; Rangers Will Meet Leafs at Toronto -- Same Teams Open Garden Season, Nov. 9 | True | By Joseph C. Nichols | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/news-of-food-green-tomatoes-put-to-good-use-in-making-of-pickles.html | News of Food; Green Tomatoes Put to Good Use In Making of Pickles and Relishes | True | By Jane Holt | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/15-of-hudson-jury-cited-in-contempt.html | 15 OF HUDSON JURY CITED IN CONTEMPT | True | Special to THE NEW YORK TIMES. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/liberals-opposed-to-nazism-those-in-austria-regarded-as-against.html | Liberals Opposed to Nazism; Those in Austria Regarded as Against Totalitarian Movement | True | RUSTEM VAMBERY | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/brownell-sees-shift-of-labor-to-dewey.html | BROWNELL SEES SHIFT OF LABOR TO DEWEY | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/tax-compromise-sought-move-to-cut-levy-on-former-morgan-home.html | TAX COMPROMISE SOUGHT; Move to Cut Levy on Former Morgan Home Authorized | True | Special to THE NEW YORK TIMES. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/heydlers-married-50-years.html | Heydlers Married 50 Years | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/jewish-year-5705-hailed-in-sermons-reform-congregations-close.html | JEWISH YEAR 5705 HAILED IN SERMONS; Reform Congregations Close Observance, With Orthodox Groups Continuing Today | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/new-uniforms-appear-52-department-of-correction-matrons-don-blue.html | NEW UNIFORMS APPEAR; 52 Department of Correction Matrons Don Blue Serge | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/q-w-barnes-dead-educator-pastor-founder-of-the-noted-sunday-evening.html | q, W. BARNES DEAD;. EDUCATOR, PASTOR; Founder of the Noted Sunday Evening Club in Chicago-Officer in Red Cross | True | Special to Tg NEw YOgK TZfF.S. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 644568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/big-city-projects-seen-aiding-nation-they-promise-million-jobs-all.html | BIG CITY PROJECTS SEEN AIDING NATION; They Promise Million Jobs All Over U.S., Mayor Says in Plea for Federal Help OTHER BENEFITS OUTLINED Post-War Road and Terminal Additions and Health Work Called Far-Reaching | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/bricker-truman-urge-veteran-aid-at-legion-convention-in-chicago.html | BRICKER, TRUMAN URGE VETERAN AID; At Legion Convention in Chicago They Endorse G.I. Bill of Rights' as Keystone STRESS SMALL BUSINESS Vice Presidential Candidates Also Cite Returned Soldiers' Responsibilities | True | Special to THE NEW YORK TIMES. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/nicaraguan-trade-envoys-named.html | Nicaraguan Trade Envoys Named | True | By Cable To the New York Times. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/women-train-here-to-aid-netherlands.html | WOMEN TRAIN HERE TO AID NETHERLANDS | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/retailers-sales-rise-august-gain-of-11-per-cent-over-year-ago.html | RETAILERS' SALES RISE; August Gain of 11 Per Cent Over Year Ago Reported | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/stares-irk-armless-legless-veterans-all-they-ask-is-to-be-treated.html | Stares Irk Armless, Legless Veterans; All They Ask Is to Be Treated as Normal | True | Special to THE NEW YORK TIMES. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/profits-increased-by-cable-concern.html | PROFITS INCREASED BY CABLE CONCERN | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/milton-berle-rents-apartment.html | Milton Berle Rents Apartment | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/appointed-to-new-post-by-united-aircraft-corp.html | Appointed to New Post By United Aircraft Corp. | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/apartments-lead-manhattan-sales-dwellings-and-a-loft-are-also-among.html | APARTMENTS LEAD MANHATTAN SALES; Dwellings and a Loft Are Also Among the Realty Deals on East and West Sides | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/shuttle-forts-aid-warsaw-patriots-us-bombers-drop-arms-fly-on-to.html | SHUTTLE 'FORTS' AID WARSAW PATRIOTS; U.S. Bombers Drop Arms, Fly On to Russia -- Gain Seen in Soviet-Polish Relations NAZI FIGHTERS PUNISHED Escorts Returning to Britain Destroy Seven -- Our 'Heavies' From Italy Hit in Balkans | True | By E.c. Danielby Wireless To the New York Times. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/dutch-hold-umbrellas-over-american-troops.html | Dutch Hold Umbrellas Over American Troops | True | By Netherland News Agency | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/dodgers-lose-65-to-braves-in-10th-return-to-league-cellar-as.html | DODGERS LOSE, 6-5, TO BRAVES IN 10TH; Return to League Cellar as Nieman's Single Decides -- Flock Ties Count in 9th | True | By Roscoe McGowenspecial To the New York Times. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/french-dejected-by-quebec-parley-disappointed-that-allies-did-not.html | FRENCH DEJECTED BY QUEBEC PARLEY; Disappointed That Allies Did Not Invite Country to Join Council on Europe | True | By Harold Callenderby Wireless To the New York Times. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/czechoslovak.html | Czechoslovak | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/lukens-gets-corten-license.html | Lukens Gets 'Cor-Ten' License | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/equality-issue-again-looms-chinas-anticipated-request-may-renew.html | Equality Issue Again Looms; China's Anticipated Request May Renew Bitterness of 1919 | True | PEARL S. BUCK | C1B 644568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/dewey-declares-presidents-policy-led-to-war-strikes-says-labor.html | DEWEY DECLARES PRESIDENT'S POLICY LED TO WAR STRIKES; Says Labor Strife Hampering National Effort Is Caused by 'Delays and Bungling' HOLDS RIGHTS ARE TRADED New Deal Makes Political Loyalty the Price, Nominee Asserts in Seattle DEWEY HITS RIVAL ON STRIKES IN WAR | True | By Warren Moscowspecial To the New York Times. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/raf-hits-foes-north-sea-ports.html | RAF Hits Foe's North Sea Ports | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/food-needed-in-italy.html | Food Needed in Italy | True | HENRY FURST | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/dutch-price-ceilings-stand-for-present.html | DUTCH PRICE CEILINGS STAND FOR PRESENT | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/joan-w-laird-betrothed.html | Joan W. Laird Betrothed | True | Special to Tz Nw o TrMr. s. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/wheat-advances-on-short-covering-closes-1-to-1-34-cents-higher.html | WHEAT ADVANCES ON SHORT COVERING; Closes 1 to 1 3/4 Cents Higher After CCL Clarifies Aim of Buying Program | True | Special to THE NEW YORK TIMES. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/pershing-further-improved.html | Pershing Further Improved | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/ricks-raft-first-in-laurel-sprint-defeats-favored-leystan-by-6.html | RICK'S RAFT FIRST IN LAUREL SPRINT; Defeats Favored Leystan by 6 Lengths, Paying $17.40 -Shako Third at Wire | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/building-men-hail-new-housing-rule-fha-gets-flood-of-inquiries-on.html | BUILDING MEN HAIL NEW HOUSING RULE; FHA Gets Flood of Inquiries on Easing of Structural Change Restrictions | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/let-two-plants-change-over.html | Let Two Plants Change Over | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/force-of-2000000-for-decade-urged-senator-thomas-asserts-we-will.html | FORCE OF 2,000,000 FOR DECADE URGED; Senator Thomas Asserts We Will Need 3 to 4 Millions Immediately After War NEW WEAPONS FORECAST Oklahoma Says U.S. Must Keep Control of Its Own Military Establishment | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/liquidating-the-nazis.html | LIQUIDATING THE NAZIS | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/factory-jobs-show-gain-downward-trend-in-this-state-reversed-in.html | FACTORY JOBS SHOW GAIN; Downward Trend in This State Reversed in August | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/stocks-bog-down-in-trading-apathy-turnover-of-344855-shares-is.html | STOCKS BOG DOWN IN TRADING APATHY; Turnover of 344,855 Shares Is Lightest in Four Months -- Aircrafts Most Active | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/wlb-awards-bonus-to-transit-workers.html | WLB AWARDS BONUS TO TRANSIT WORKERS | True | | C1B 644568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/meloughlinfarreh.html | MeLoughlinFarreH | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/small-margin-separates-bids-for-utility-issue.html | Small Margin Separates Bids for Utility Issue | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/pantepec-oil-co-shows-profit-now-509250-in-half-year-against-loss.html | PANTEPEC OIL CO. SHOWS PROFIT NOW; $509,250 in Half Year Against Loss in 1943 -- $1,600,000 Forecast for 1944 | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/halsey-eyes-yokohama.html | Halsey Eyes Yokohama | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/constitution-hailed-at-ceremony-here.html | CONSTITUTION HAILED AT CEREMONY HERE | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/soviet-magazine-attacks-isolationist-republicans.html | Soviet Magazine Attacks Isolationist Republicans | True | By Wireless To the New York Times. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/progress-in-the-palaus.html | PROGRESS IN THE PALAUS | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/martha-worthen-betrothed.html | Martha Worthen Betrothed | True | Special to Tz N'w Yom Tms. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/2-new-yorkers-made-colonels.html | 2 New Yorkers Made Colonels | True | Special to THE NEW YOR K TIMES. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/books-authors.html | Books -- Authors | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/polish.html | Polish | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/kennedys-soninlaw-killed-on-sept-10-while-fighting-with-british-in.html | Kennedy's Son-in-Law Killed on Sept. 10 While Fighting With British in France | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/astie-carlson-an-assistant-treasurer-of-thei-western-union-dies-at.html | ASTIE CARLSON; An Assistant Treasurer of thel Western Union Dies at 69 | True | Special to THZ Nzv YOP. X TIzs. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/ir6inia-h-fraqtz-becomes-en6a6ed-graduate-of-brearly-school-fiancee.html | IR6lNIA H. FRA1qTZ BECOMES EN6A6ED; Graduate of Brearly School Fiancee of Robin Chapman of Oxford, England | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/paris-to-see-new-films-latest-american-pictures-soon-to-be-shown.html | PARIS TO SEE NEW FILMS; Latest American Pictures Soon To Be Shown There, French Report | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/bridal-dress-made-of-blouse-and-skirt.html | BRIDAL DRESS MADE OF BLOUSE AND SKIRT | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/woman-kills-son-husband-disliked-hacks-to-death-9yearold-born-out.html | WOMAN KILLS SON HUSBAND DISLIKED; Hacks to Death 9-Year-Old, Born Out of Wedlock, With Scout Axe She Gave Him | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/fitzsimmons-signs-1945-phil-contract.html | FITZSIMMONS SIGNS 1945 PHIL CONTRACT | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/red-cross-will-pay-tolls-for-prisoners-cables.html | Red Cross Will Pay Tolls For Prisoners' Cables | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/bey-joseph-b-hettle.html | BEY. JOSEPH B. HETTLE | True | Special to Tlg Ngw Yo TrMr. s. | C1B 644568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/furniture-makers-ask-aid-to-output-development-of-new-patterns.html | FURNITURE MAKERS ASK AID TO OUTPUT; Development of New Patterns Sought in Plea to WPB to Keep Factories Busy MORE SPRINGS ARE URGED Permit to Advance Hardwood Lumber Receipt Requested -- Other Agency Action FURNITURE MAKERS ASK AID TO OUTPUT | True | Special to THE NEW YORK TIMES. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/football-league-is-organized-here-meehan-heads-transamerica-pro.html | FOOTBALL LEAGUE IS ORGANIZED HERE; Meehan Heads Trans-America Pro Circuit -- New York One of 6 Franchises Granted | True | By William D. Richardson | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/russian.html | Russian | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/argentina-sending-2-poultry-cargoes-4500000-pounds-including.html | ARGENTINA SENDING 2 POULTRY CARGOES; 4,500,000 Pounds, Including Turkeys, on Way, Mainly for Ships and Canal Zone HOLIDAY BIRDS PREPARED But Government Spokesmen Fear Army May Not Get Them for Thanksgiving | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/jacqueline-nedeker-bride.html | Jacqueline Snedeker Bride | True | Special to THN NV YOR Tlas. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/traffic-accidents-rise-311-reported-here-last-week-against-291-a.html | TRAFFIC ACCIDENTS RISE; 311 Reported Here Last Week Against 291 a Year Ago | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/tobey-named-at-ccny-will-serve-as-assistant-coach-in-lavender.html | TOBEY NAMED AT C.C.N.Y.; Will Serve as Assistant Coach in Lavender Football | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/osmanski-named-as-coach.html | Osmanski Named as Coach | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/steel-set-aside-for-civilian-items-wpb-allots-37000-tons-for-early.html | STEEL SET ASIDE FOR CIVILIAN ITEMS; WPB Allots 37,000 Tons for Early Use for Clocks, Washing Machines, Etc, | True | Special to THE NEW YORK TIMES. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/glens-falls-navy-man-is-safe.html | Glens Falls Navy Man Is Safe | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/worker-travel-aid-rejected-by-house-federal-employe-idle-benefits.html | WORKER TRAVEL AID REJECTED BY HOUSE; Federal Employe Idle Benefits Also Defeated -- Action Apparently Kills Both Proposals CONFEREES MEET TODAY Knutson Expects Senate Group to Back Down -- Says Reconversion Bill Will Not Be Split | True | Special to THE NEW YORK TIMES. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/the-manchuria-incident.html | THE MANCHURIA "INCIDENT" | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/naval-battle-reported.html | Naval Battle Reported | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/food-sales-gain-less-than-5.html | Food Sales Gain Less Than 5% | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/miss-joan-rothwell-will-become-bride.html | MISS JOAN ROTHWELL WILL BECOME BRIDE | True | Sp1 to Nzw Yo . | C1B 644568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/partisans-role-big-in-bulgarias-shift.html | PARTISANS' ROLE BIG IN BULGARIA'S SHIFT | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/promoted-by-blue-network.html | Promoted by Blue Network | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/oma-beats-randolph-in-queensboro-fight.html | OMA BEATS RANDOLPH IN QUEENSBORO FIGHT | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/197920-war-ballots-mailed.html | 197,920 War Ballots Mailed | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/odt-to-drop-1000-clerks-cut-in-force-will-save-up-to-2000000-a-year.html | ODT TO DROP 1,000 CLERKS; Cut in Force Will Save Up to $2,000,000 a Year | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/tobacco-makers-join-to-survive-smaller-concerns-cite-rising-prices.html | TOBACCO MAKERS JOIN 'TO SURVIVE'; Smaller Concerns Cite Rising Prices of Leaf and Ceilings on Their Products | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/faster-florida-flights-new-service-to-jacksonville-from-here-in.html | FASTER FLORIDA FLIGHTS; New Service to Jacksonville From Here in Under 5 Hours | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/soldiers-oath-opposed.html | Soldier's Oath Opposed | True | WINTHROP PARKHURST | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/new-post-for-william-white.html | New Post for William White | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/polio-cases-declining-oconnor-says-peak-of-epidemic-apparently-has.html | 'POLIO' CASES DECLINING; O'Connor Says Peak of Epidemic Apparently Has Passed | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/text-of-speeches-by-gen-marshall-and-admiral-nimitz-to-american.html | Text of Speeches by Gen. Marshall and Admiral Nimitz to American Legion | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/chilean-anniversary-marked.html | Chilean Anniversary Marked | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/fliers-wife-dies-from-blast.html | Flier's Wife, Dies From Blast | True | Special to T Nrw NoRx Tns. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/color-jeweled-richness-furred-luxury-are-emphasized-in-fashion.html | Color, Jeweled Richness, Furred Luxury Are Emphasized in Fashion Tableaux | True | By Virginia Pope | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/russia-backs-poles-land-claims-covering-silesian-prussian-areas.html | Russia Backs Poles Land Claims Covering Silesian, Prussian Areas | True | By Wireless To the New York Times. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/j-j-astor-marries-gertrude-gretsch-son-of-the-late-colonel-john.html | J. J. ASTOR MARRIES GERTRUDE GRETSCH; Son of the Late Colonel John Jacob Astor Weds Alumna of Finch at Her Home | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/harry-00d-james.html | HARRY 00D JAMES | True | Special to Tin: Nzw Yo TrMES. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/enemy-pillbox-to-be-memorial.html | Enemy Pillbox to Be Memorial | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/germans-cease-fire-to-let-wounded-out.html | GERMANS CEASE FIRE TO LET WOUNDED OUT | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/cotton-irregular-on-short-covering-close-2-points-down-to-9-up.html | COTTON IRREGULAR ON SHORT COVERING; Close 2 Points Down to 9 Up -- Higher Lending Rate and Politics Held Factors | True | | C1B 644568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/nimitz-names-mulcahy-new-marine-air-chief-succeeds-rowell-who-gets.html | NIMITZ NAMES MULCAHY; New Marine Air Chief Succeeds Rowell, Who Gets Merit Legion | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/program-proposed-for-hiring-veterans.html | PROGRAM PROPOSED FOR HIRING VETERANS | True | Special to THE NEW YORK TIMES. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/united-states.html | United States | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/allies-sink-8-ships-in-aegean-off-greece.html | ALLIES SINK 8 SHIPS IN AEGEAN OFF GREECE | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/british.html | British | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/utility-financing-approved-by-sec-arkansas-power-and-light-to-issue.html | UTILITY FINANCING APPROVED BY SEC; Arkansas Power and Light to Issue 1,070,000 Common Shares to Parent Concern | True | Special to THE NEW YORK TIMES. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/12family-house-sold-woodruff-ave-building-among-realty-deals-in.html | 12-FAMILY HOUSE SOLD; Woodruff Ave. Building Among Realty Deals in Brooklyn | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/new-cotton-price-plan-southern-senators-want-ccc-to-buy-all-staple.html | NEW COTTON PRICE PLAN; Southern Senators Want CCC to Buy All Staple | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/allies-tell-reich-amg-will-rule-it-pledge-destruction-of-nazism-and.html | ALLIES TELL REICH AMG WILL RULE IT; Pledge Destruction of Nazism and Elimination of Hitler's Adherents From Office ALLIES TELL REICH AMG WILL RULE IT | True | By John MacCormacby Wireless To the New York Times. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/rs-irn-chase-red-cross-leader-wife-of-former-president-of-waterbury.html | RS. IRN CHASE, RED CROSS LEADER; Wife of Former President of Waterbury Clock Co, Dies-Dauht; of Jurist | True | Special to Nzv No Tt.lzs. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/firm-link-forged-germans-rush-in-forces-from-russia-to-fight-in.html | FIRM LINK FORGED; Germans Rush in Forces From Russia to Fight in Aachen Sector CAPTIVES NOW 457,346 Patton and Patch Gain -- Canadians Capture Boulogne Citadel FIRM LINK FORGED WITH THE AIR ARMY | True | By Drew Middletonby Cable To the New York Times. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/s-r-rma_n.html | S. R. RMA_N' | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/walter-greist.html | WALTER (. GREIST | True | Special to T Nw YORK Tns. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/nyu-gives-scholarships-motorman-and-detective-listed-for-6year.html | N.Y.U. GIVES SCHOLARSHIPS; Motorman and Detective Listed for 6-Year Evening Study | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/minneapolis-asks-bids-for-2260000-refunding-and-public-relief-bonds.html | MINNEAPOLIS ASKS BIDS FOR $2,260,000; Refunding and Public Relief Bonds to Be Placed on Market on Oct. 3 | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/rules-edmundson-off-umws-ballot-lewis-thus-disposes-of-only-rival.html | RULES EDMUNDSON OFF UMWS BALLOT; Lewis Thus Disposes of Only Rival -- Convention Favors Doubling Officer Terms | True | By Louis Starkspecial To the New York Times. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/norwegians-report-new-nazi-terrorism.html | NORWEGIANS REPORT NEW NAZI TERRORISM | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/paris-sees-scandal-over-boni-and-lafont.html | PARIS SEES SCANDAL OVER BONI AND LAFONT | True | By Wireless To the New York Times. | C1B 644568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/city-asks-key-role-in-air-of-americas-port-authority-urges-cab-to.html | CITY ASKS KEY ROLE IN AIR OF AMERICAS; Port Authority Urges CAB to Approve Nine Hemisphere Routes Having Apex Here ADVOCATES COMPETITION Would Open Some Airways to Two or Three Lines -- Other Cities Challenge Plans | True | By Jay Walzspecial To the New York Times. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/named-vice-president-of-jm-mathes-agency.html | Named Vice President Of J.M. Mathes Agency | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/hospitals-to-seek-1554931-in-drive.html | HOSPITALS TO SEEK $1,554,931 IN DRIVE | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/nimitz-gives-plan-pacific-navy-commander-speaks-over-radio-to.html | NIMITZ GIVES PLAN; Pacific Navy Commander Speaks Over Radio to Legion Meeting MARSHALL CAUTIONS 'Bickerings' Over Peace Set-Up Would Delay Victory, He Says M'ARTHUR TO LEAD PHILIPPINES THRUST | True | By Charles W. Hurdspecial To the New York Times. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/buys-70-lots-in-queens.html | Buys 70 Lots in Queens | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/french-jews-mark-holidays.html | French Jews Mark Holidays | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/parcel-post-to-china-resumed.html | Parcel Post to China Resumed | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/mrs-c-g-la-farge-mother-of-novelist.html | MRS. C. G. LA FARGE, MOTHER OF NOVELIST | True | Special to Tk'z Nzw YORK Tmzs. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/william-rollinson-retired-textile-manufacturer-civic-leader-in.html | WILLIAM ROLLINSON; Retired Textile Manufacturer, Civic Leader in Rahway, N, J, | True | Speelal to Tz Nuw Yop- Tmt. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/special.html | Special | True | to TE Nv YORK TIMrS. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/big-rail-issue-won-by-banking-group-54750000-of-bonds-of-oregon.html | BIG RAIL ISSUE WON BY BANKING GROUP; $54,750,000 of Bonds of Oregon, Washington R. & N. Co. Goes to Kuhn Loeb Syndicate ONLY TWO BIDS SUBMITTED Winning Price 102.098, Against 101.04 of Combination Led by Halsey, Stuart | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/japanese.html | Japanese | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/cellars-disgorge-overquota-coal-sfaw-compels-13-dealers-to-remove.html | CELLARS DISGORGE OVER-QUOTA COAL; SFAW Compels 13 Dealers to Remove 204 Tons Found Illegally Delivered CELLARS DISGORGE OVER-QUOTA COAL | True | By Jefferson G. Bell | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/hotels-here-will-insure-workers-and-pay-for-family-hospital-care.html | Hotels Here Will Insure Workers And Pay for Family Hospital Care | True | | C1B 644568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/compares-rent-figures-russell-says-federal-increases-exceed.html | COMPARES RENT FIGURES; Russell Says Federal Increases Exceed Landlords' Demands | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/brig-gen-s-g-jones-retired-army-officer-dies-in-south-at-the-age-of.html | BRIG. GEN. S. G. JONES; Retired Army Officer Dies in South at the Age of 79 | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/8th-army-presses-closer-to-rimini-germans-battle-fiercely-on.html | 8TH ARMY PRESSES CLOSER TO RIMINI; Germans Battle Fiercely on Airfield Outside City and Impede Fifth Army | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/gi-bill-lures-many-men-over-30-to-enlist-to-avoid-joblessness.html | GI Bill Lures Many Men Over 30 To Enlist to Avoid Joblessness | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/storm-repair-job-to-take-3-weeks-big-crews-work-day-and-night-to.html | STORM REPAIR JOB TO TAKE 3 WEEKS; Big Crews Work Day and Night to Clear City Streets, Mend Sewers, Lights, Phones LIVE WIRES ARE A MENACE Tangled in Trees, They Retard Laborers -- Utilities Import Aid in Herculean Task | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/ariel-lad-scores-at-belmont-park-selznick-sprinter-threatens-track.html | ARIEL LAD SCORES AT BELMONT PARK; Selznick Sprinter Threatens Track Record in Highweight Handicap on Opening Day 32,800 FANS BET $2,831,295 Tellmenow a Close Second in $10,850 Stake -- Good Thing Victor Over Pukka Gin | True | By Bryan Field | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/christian-ethics-crusader.html | Christian Ethics Crusader | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/another-japanese-admiral-dies.html | Another Japanese Admiral Dies | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/patrol-boat-saves-flier-by-a-minute-reports-rescue-under-enemy-guns.html | PATROL BOAT SAVES FLIER BY A MINUTE; Reports Rescue Under Enemy Guns Off Halmahera Just as It Gets Order to Quit | True | By Lindesay Parrottby Wireless To the New York Times. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/tristan-bernard-found-in-paris.html | Tristan Bernard Found in Paris | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/tubize-to-submit-refinancing-plan-authority-for-10000000-of-new.html | TUBIZE TO SUBMIT REFINANCING PLAN; Authority for $10,000,000 of New Preferred to Be Asked at Meeting on Oct. 20 | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/fewer-taxes-asked-on-transportation-board-of-investigation-urges.html | FEWER TAXES ASKED ON TRANSPORTATION; Board of Investigation Urges Elimination After the War of a Series of Imposts PROPOSES A 'USER' LEVY | True | Wants U.S. to Employ Revenue From Gasoline in Building Highways and AirwaysSpecial to THE NEW YORK TIMES. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/senators-defer-vote-on-free-news-move.html | SENATORS DEFER VOTE ON FREE NEWS MOVE | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/morgenthau-impedes-sift-dies-aide-says.html | MORGENTHAU IMPEDES SIFT, DIES' AIDE SAYS | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/transfer-agent-named.html | Transfer Agent Named | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/capitalism-held-failure-socialist-labor-candidate-says-it-cant-give.html | CAPITALISM HELD FAILURE; Socialist Labor Candidate Says It Can't Give Full Employment | True | | C1B 644568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/2-ballet-groups-announce-plans-schedule-at-metropolitan-is-complete.html | 2 BALLET GROUPS ANNOUNCE PLANS; Schedule at Metropolitan Is Complete -- New Company to Open Season Oct. 30 | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/shirt-a-murder-clue-blood-stained-garment-leads-to-arrest-of-third.html | SHIRT A MURDER CLUE; Blood Stained Garment Leads to Arrest of Third Man | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/international-aid-of-war-fund-cited-cdvo-here-opens-drive-with-plea.html | INTERNATIONAL AID OF WAR FUND CITED; CDVO Here Opens Drive With Plea for French, Belgians, Dutch and Chinese '31 'BLITZKRIEG' RECALLED Dr. Chih Meng Says 'Rainbow of Hope' Has Sustained Resistance to Japanese | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/civilian-chinaware-faces-further-cut.html | CIVILIAN CHINAWARE FACES FURTHER CUT | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/mr-aldrichs-monetary-plan.html | MR. ALDRICH'S MONETARY PLAN | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/george-l-guilett-associate-professor-at-penni-state-college-since.html | GEORGE L. GUILETT; Associate Professor at Penni State College Since 1924 Dies I | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/italy-forms-body-to-direct-relief-government-vatican-and-red-cross.html | ITALY FORMS BODY TO DIRECT RELIEF; Government, Vatican and Red Cross Represented in Coordinating Group | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/opas-fur-control-held-nonsensical-calamity-being-brought-upon.html | OPA'S FUR CONTROL HELD 'NONSENSICAL'; 'Calamity' Being Brought Upon Industry by Regulation, Spokesman Declares HOLDS ACTION NEEDLESS Says He Knows No Lawyer Nor Layman 'Who Pretends to Understand' Latest Rule | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/huge-battle-rages-in-baltic-nazis-say-allout-soviet-drive-to-crush.html | HUGE BATTLE RAGES IN BALTIC, NAZIS SAY; All-Out Soviet Drive to Crush 2 Armies Seen Gaining -- Warsaw Front Quiet RUSSIANS GAIN IN SOUTH Capture 13 Places Near Czech Border -- Bulgars Pushed Out of Town by Enemy | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/62-nazi-officials-run-before-americans.html | 62 NAZI OFFICIALS RUN BEFORE AMERICANS | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/colgate-to-lose-edwards.html | Colgate to Lose Edwards | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/michael-p-kniola-a-polishamerican-leader-in-clevelandbank-director.html | MICHAEL P. KNIOLA; A Polish-American Leader in Cleveland--Bank Director | True | Special tO T {alu Nlv YOP. I L.S. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/500-escaped-french-join-czechs.html | 500 Escaped French Join Czechs | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/us-forces-smash-foes-palau-blows-gain-on-peleliu-and-angaur-enemy.html | U.S. FORCES SMASH FOE'S PALAU BLOWS; Gain on Peleliu and Angaur -- Enemy Dead 5,543 -- Carrier Planes Blast Halmahera U.S. FORCES SMASH FOE'S PALAU BLOWS | True | By Robert Trumbullby Telephone To the New York Times. | C1B 644568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/see-national-peril-in-apathy-to-ills-doctors-at-health-hearing-say.html | SEE NATIONAL PERIL IN APATHY TO ILLS; Doctors at Health Hearing Say Most Draft Rejections Were for Trivial Causes | True | Special to THE NEW YORK TIMES. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/sports-of-the-times-out-where-the-west-begins.html | Sports of the Times; Out Where the West Begins | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/to-confer-on-airports-representatives-of-11-nearby-counties-will.html | TO CONFER ON AIRPORTS; Representatives of 11 Near-By Counties Will Meet Sept. 22 | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/custom-furniture-forecasts-trends-several-items-in-bloomingdale.html | CUSTOM FURNITURE FORECASTS TRENDS; Several Items in Bloomingdale Display Held Suitable for Quantity Production Later | True | By Mary Madison | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/rome-mob-lynches-fascist-official-after-seizing-him-in-open-court.html | Rome Mob Lynches Fascist Official After Seizing Him in Open Court; Mob Seizes Fascist Prison Official in Rome Court Room | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/steel-operating-rate-raised-for-this-week.html | Steel Operating Rate Raised for This Week | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/bears-beat-toronto-54-newark-wins-in-ninth-and-takes-30-lead-in.html | BEARS BEAT TORONTO, 5-4; Newark Wins in Ninth and Takes 3-0 Lead in Play-Off Series | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/homenursing-classes-to-open.html | Home-Nursing Classes to Open | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/de-gaulle-puts-off-academy-acceptance.html | DE GAULLE PUTS OFF ACADEMY ACCEPTANCE | True | By Wireless to the New York Times. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/col-arnold-heads-new-wing.html | Col. Arnold Heads New Wing | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/chinese.html | Chinese | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/longrange-thunderbolt-plane-being-built-to-strike-japan.html | Long-Range Thunderbolt Plane Being Built to Strike Japan | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/classmate-of-roosevelt-dies.html | Classmate of Roosevelt Dies | True | Spec/al to lgw No | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/mrs-george-tillm_an.html | MRS. GEORGE TILLM_AN | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/pearl-harbor-inquiry-by-congress-is-urged.html | PEARL HARBOR INQUIRY BY CONGRESS IS URGED | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/ffi-share-control-of-south-france-underground-officials-govern-side.html | FFI SHARE CONTROL OF SOUTH FRANCE; Underground Officials Govern Side by Side With Those Chosen by Regime GERMANS STILL AT LARGE Many Isolated Groups Penned Up -- Some Dominate Strip of Western Coast | True | By Wireless To the New York Times. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/shortage-of-wool-is-denied-by-trade-manufacturers-here-say-there.html | SHORTAGE OF WOOL IS DENIED BY TRADE; Manufacturers Here Say There Has Been No Lack of Product, as Dewey Charged RAPID INCREASE FORECAST Manpower Problems and Big Army-Navy Orders Caused Dearth of Garments | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/french-to-document-atrocities.html | French to Document Atrocities | True | By Wireless To the New York Times. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/oct-1-family-moving-to-be-light-this-year.html | Oct. 1 Family Moving To Be Light This Year | True | | C1B 644568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/chicago-railways-put-in-bankruptcy.html | CHICAGO RAILWAYS PUT IN BANKRUPTCY | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/charlemagnes-capital.html | CHARLEMAGNE'S CAPITAL | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/rattigan-comedy-at-lyceum-tonight-melville-cooper-in-cast-of-while.html | RATTIGAN COMEDY AT LYCEUM TONIGHT; Melville Cooper in Cast of 'While the Sun Shines,' Imported From London | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/newtype-rockets-used-against-nazis-9th-air-force-thunderbolts-fire.html | NEW-TYPE ROCKETS USED AGAINST NAZIS; 9th Air Force Thunderbolts Fire High-Velocity Missile That U.S. Navy Developed | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/albert-l-marsh-discoverer-of-the-alloy-used-in-heattreating-devices.html | ALBERT L. MARSH; Discoverer of the Alloy Used in Heat-Treating Devices Was 67 | True | Special to R Yo' '.I--MZ-.. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/in-the-nation-a-government-careerist-reaches-the-top.html | In The Nation; A Government Careerist Reaches the Top | True | By Arthur Krock | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/murray-scores-critics-of-pac-as-spreading-diabolical-lies-cio-chief.html | Murray Scores Critics of PAC As Spreading 'Diabolical Lies'; CIO Chief Warns Rubber Workers at Convention Here Against Seeking to End No-Strike Pledge | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/canadian-casualties-rise.html | Canadian Casualties Rise | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/electric-irons-nearing-chicago-stores-expect-to-have-small-stocks.html | ELECTRIC IRONS NEARING; Chicago Stores Expect to Have Small Stocks Next Month | True | Special to THE NEW YORK TIMES. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/readytowear-shop-opened-by-jaeckels.html | READY-TO-WEAR SHOP OPENED BY JAECKEL'S | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/steel-index-declared.html | Steel Index Declared | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/building-in-jersey-sold-by-navy-hero.html | BUILDING IN JERSEY SOLD BY NAVY HERO | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/thats-shown-at-opening-new-perfume-also-introduced-at-plazas.html | THATS SHOWN AT OPENING; New Perfume Also Introduced at Plaza's Persian Room | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/new-air-invasions-seen.html | New Air Invasions Seen | True | By Wireless To the New York Times. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/40-at-nyu-start-football-practice-green-squad-drills-2-12-hours-for.html | 40 AT N.Y.U. START FOOTBALL PRACTICE; Green Squad Drills 2 1/2 Hours for First Violet Gridiron Campaign in 3 Years | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/paris-likes-basketball.html | Paris Likes Basketball | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/secret-workers-sought-du-pont-gets-no-priority-for-chemical-for.html | SECRET WORKERS SOUGHT; Du Pont Gets No. Priority for Chemical for Planes | True | | C1B 644568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/nazi-warns-of-us-occupation.html | Nazi Warns of U.S. Occupation | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/oriolebison-game-off.html | Oriole-Bison Game Off | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/robert-k-0assatt-retired-banker-70-member-of-phladelphia-firm.html | ROBERT K. 0ASSATT, RETIRED BANKER, 70; Member of Ph!'ladelphia Firm Dies--Son of Pennsylvania Railroad Ex-President | True | Special to THZ N'w Yoax TLZ.. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/roosevelt-hull-hail-invasion-of-holland.html | ROOSEVELT, HULL HAIL INVASION OF HOLLAND | True | Special to THE NEW YORK TIMES. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/notes.html | Notes | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/mikhailovitchs-son-held-tito-forces-say-he-was-under-german.html | MIKHAILOVITCH'S SON HELD; Tito Forces Say He Was 'Under German Protection' | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/mdivani-weds-again-daughter-of-sinclair-oil-man-becomes-his-bride.html | MDIVANI WEDS AGAIN; Daughter of Sinclair, Oil Man, Becomes His Bride | True | Special to THE NEW YORK TIMES. | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/2-us-fliers-in-rcaf-honored.html | 2 U.S. Fliers in RCAF Honored | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/de-gaulle-at-bordeaux-returns-to-paris-after-visiting-lyon.html | DE GAULLE AT BORDEAUX; Returns to Paris After Visiting Lyon, Marseille, Toulouse | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/bigamist-shunned-draft.html | Bigamist Shunned Draft | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/i0hn-3-myers-12-lawyer-3z-years-counsel-to-six-sheriffs-here.html | I'0HN (3. MYERS, '12, LAWYER 3z\$ YEARS; Counsel to Six Sheriffs Here DiesmHad Served on Law Committee of Tmmany | True | | C1B 644568 |
| 1944-09-19 | 1944-09-19 | https://www.nytimes.com/1944/09/19/archives/foes-armor-disappears.html | Foe's Armor Disappears | True | | C1B 644568 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/jean-f-clarke-engaged-nlilford-conn-girl-to-become-bride-of-george.html | JEAN F. CLARKE ENGAGED; Nlilford, Conn., Girl to Become Bride of George Cowles Lay | True | Spec:al to THu .E'. 'OK TIMu. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/plan-joint-policy-on-resources-us-and-british-war-production-groups.html | PLAN JOINT POLICY ON RESOURCES; U.S. and British War Production Groups Call for Cooperation on Reconversion TRADE POLICY INVOLVED Reconstitution of Combined Production and Resources Board Is Proposed | True | By Walter H. Waggonerspecial To the New York Times. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/notes.html | Notes | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/jersey-methodists-to-meet.html | Jersey Methodists to Meet | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/russian.html | Russian | True | | C1B 644453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/4908142-cleared-by-timkendetroit-axle-concerns-profit-in-year-to.html | $4,908,142 CLEARED BY TIMKEN-DETROIT; Axle Concern's Profit in Year to June 30 Is Well Above That for Preceding Period | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/mr-deweys-labor-speech.html | MR. DEWEY'S LABOR SPEECH | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/japanese.html | Japanese | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/olsen-hearcn.html | Olsen -- Hearcn | True | Special to TIIE Nzx YO.K Ti.ux | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/women-urged-to-save-wastebasket-paper.html | Women Urged to Save 'Waste-Basket' Paper | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/aithuifletcher.html | AITHUIFLETCHER | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/hillman-derides-dewey-labor-bid.html | HILLMAN DERIDES DEWEY LABOR BID | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/windsors-at-hot-springs-va.html | Windsors at Hot Springs, Va. | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/allies-hit-at-wing-threatening-to-collapse-whole-german-front-by.html | ALLIES HIT AT WING; Threatening to Collapse Whole German Front by Move Around End NEW DENTS IN CENTER Americans Are 20 Miles From Cologne -- Brest Capture Imminent ALLIES HIT AT WING; NEARING THE RHINE PROGRESS IN NORTH INCREASES PERIL TO GERMAN FLANK AIRBORNE REINFORCEMENTS ARRIVE IN HOLLAND AS OUR MEN WAIT TO LEAVE ENGLAND | True | By Drew Middletonby Cable To the New York Times. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/gertrude-lawrence-rescued.html | Gertrude Lawrence Rescued | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/borax-monopoly-denied-british-concern-calls-untrue-charges-made-at.html | BORAX MONOPOLY DENIED; British Concern Calls Untrue Charges Made at San Francisco | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/the-play-duke-and-earl.html | THE PLAY; Duke and Earl | True | By Lewis Nichols | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/most-women-ready-to-drop-war-work-legion-auxiliary-survey-shows.html | MOST WOMEN READY TO DROP WAR WORK; Legion Auxiliary Survey Shows Sentiment to Return to Homes When Peace Comes | True | Special to THE NEW YORK TIMES. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/nazi-cadets-ardor-cools-under-fire-budding-officers-pressed-into.html | NAZI CADETS' ARDOR COOLS UNDER FIRE; Budding Officers Pressed Into Metz Fighting Wilt Against Hungry but Determined GI's | True | By Frederick Grahamby Wireless To the New York Times. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/president-orders-survey-to-plan-war-agency-cuts-prepare-for.html | President Orders Survey To Plan War Agency Cuts; Prepare for Liquidation to Begin on V-E Day, He Directs -- Why Wait, Byrd Asks, Saying Personnel Rose 96,000 Since June PLAN PAYROLL CUTS, PRESIDENT ORDERS | True | By C. P. Trussellspecial To the New York Times. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/gets-post-with-colonial-trust.html | Gets Post With Colonial Trust | True | | C1B 644453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/village-in-belgium-hid-jews-4-years-ohain-fed-housed-viennese.html | VILLAGE IN BELGIUM HID JEWS 4 YEARS; Ohain Fed, Housed Viennese Artist and Wife -- Son Kept in Brussels School | True | By Ira Wolfertcopyright 1944 By North American Newspaper Alliance, Inc. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/ask-wage-rise-30hour-week.html | Ask Wage Rise, 30-Hour Week | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/rent-gouging-charged-one-rise-from-75-a-month-to-1300-for-summer.html | RENT GOUGING CHARGED; One Rise From $75 a Month to $1,300 for Summer Reported | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/500000-antinazis-reported-in-peril-germans-said-to-plan-to-kill.html | 500,000 ANTI-NAZIS REPORTED IN PERIL; Germans Said to Plan to Kill Them to Balk Formation of 'Peace' Government | True | By John MacCormacby Wireless To the New York Times. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/dittmar-sees-race-to-halt-allied-push.html | DITTMAR SEES 'RACE' TO HALT ALLIED PUSH | True | By Telephone To the New York Times. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/bulgarian.html | Bulgarian | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/rules-on-stinnes-debentures.html | Rules on Stinnes Debentures | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/abroad-signs-in-italy-of-anarchy-in-europe.html | Abroad; Signs in Italy of Anarchy in Europe | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/weir-mowrey.html | Weir -- Mowrey | True | Special to THE NEW YORK TIMES. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/san-franciscos-mayor-loses-race-with-stork.html | San Francisco's Mayor Loses Race With Stork | True | Special to THE NEW YORK TIMES. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/kev-david-h-talmage.html | KEV. DAVID H. TALMAGE | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/six-indicted-here-in-ship-pay-fraud-trusted-employes-of-concern.html | SIX INDICTED HERE IN SHIP PAY FRAUD; Trusted Employes of Concern Trapped When Statements of Earnings Are Returned | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/george-h-knapp.html | GEORGE H. KNAPP | True | Special to THE NEW YoR.t TXES. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/yugoslav.html | Yugoslav | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/denies-cio-delays-equal-rights-bill.html | DENIES CIO DELAYS EQUAL RIGHTS BILL | True | Special to THE NEW YORK TIMES. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/emorn-sexton.html | EMORN SEXTON | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/ernst-kuet-viesel.html | ERNST KUET ,VIESEL | True | special (, Th Nw Y0ZK TMgS. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/becomes-sales-manager-and-buyer-for-milgrim.html | Becomes Sales Manager And Buyer for Milgrim | True | | C1B 644453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/bay-state-gain-forecast-saltonstall-says-dewey-will-run-better-than.html | BAY STATE GAIN FORECAST; Saltonstall Says Dewey Will Run Better Than Willkie Did | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/new-york-flier-killed-in-south.html | New York Flier Killed in South | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/bernhard-co-move.html | Bernhard & Co. Move | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/more-metal-lines-directed-to-public-30000-oil-burners-and-17500.html | MORE METAL LINES DIRECTED TO PUBLIC; 30,000 Oil Burners and 17,500 More Electric Water Heaters for Last Quarter PRINTING PAPER SURVEYED WPB Seeks Data on Usage in 1941 by Commercial Plants -- Other Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/mauriello-and-baksi-fit-commission-doctors-approve-men-for-garden.html | MAURIELLO AND BAKSI FIT; Commission Doctors Approve Men for Garden Bout Friday | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/i-georgia-l-le-baron-affianced.html | i Georgia L. Le Baron Affianced | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/frklqcls-schmidt-football-coach-former-ohio-state-mentor-is-dead.html | FR/klqClS SCHMIDT, FOOTBALL COACH; Former Ohio State Mentor Is Dead -- Became Noted for His 'Razzle-Dazzle' Te.ams | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/lido-beach-head-won-in-naval-maneuver.html | LIDO BEACH HEAD 'WON' IN NAVAL MANEUVER | True | Special to THE NEW YORK TIMES. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/city-sells-garage-property-in-white-plains-brings-92250-at-second.html | CITY SELLS GARAGE; Property in White Plains Brings $92,250 at Second Bidding | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/senate-accepts-reconversion-bill-but-later-action-may-restore-aid.html | SENATE ACCEPTS RECONVERSION BILL; But Later Action May Restore Aid for Federal Employes -- Surplus Act Approved | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/louis-adamic-to-be-honored.html | Louis Adamic to Be Honored | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/cornelia-parkhurst-becomes-betrothed.html | CORNELIA PARKHURST BECOMES BETROTHED | True | Specia tO THE E,,' YOP{ TXMES. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/wholesale-evictions-and-threats-charged-in-commercial-rentals.html | Wholesale Evictions and Threats Charged in Commercial Rentals; Report to Mayor by Platzker Sees Business Driven From City by Gouging Landlords -- 250 Cases of Increases Cited | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/woodruff-firth.html | Woodruff -- Firth | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/screen-news-robert-young-to-costar-in-enchanted-cottage.html | SCREEN NEWS; Robert Young to Co-Star in 'Enchanted Cottage' | True | Special to THE NEW YORK TIMES. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/ridge-taken-in-fierce-fight.html | Ridge Taken in Fierce Fight | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/colgate-flight-school-to-close.html | Colgate Flight School to Close | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/chinese.html | Chinese | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 644453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/precampaign-gifts-to-ywca-11750.html | PRE-CAMPAIGN GIFTS TO Y.W.C.A. $11,750 | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/president-orders-seizure-of-9-mines.html | PRESIDENT ORDERS SEIZURE OF 9 MINES | True | Special to THE NEW YORK TIMES. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/paralysis-cases-drop.html | Paralysis Cases Drop | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/boys-body-taken-from-canal.html | Boy's Body Taken From Canal | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/paperboard-output-rose-weeks-index-up-07-over-like-1943-period.html | PAPERBOARD OUTPUT ROSE; Week's Index Up 0.7% Over Like 1943 Period | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/russian-children-to-show-art-here-works-to-be-seen-at-modern-museum.html | RUSSIAN CHILDREN TO SHOW ART HERE; Works to Be Seen at Modern Museum Come Largely From Tashkent Training Center | True | By Edward Alden Jewell | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/service-is-widened-for-navy-women.html | SERVICE IS WIDENED FOR NAVY WOMEN | True | Special to THE NEW YORK TIMES. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/challamore-and-soldier-song-race-to-dead-heat-at-laurel-baby.html | Challamore and Soldier Song Race to Dead Heat at Laurel; Baby Dumpling, Favorite, Third to Leaders in Mile-and-70-Yard Feature -- Campbell and Gilbert Have Mounts on Victors | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/williams-checks-dawson-ends-losers-winning-streak-of-27-bouts-in.html | WILLIAMS CHECKS DAWSON; Ends Loser's Winning Streak of 27 Bouts in 4th Round | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/crisis-on-peleliu-broken-by-marines-palau-airfield-threat-erased.html | CRISIS ON PELELIU BROKEN BY MARINES; Palau Airfield Threat Erased -- Mindanao Bombed -- Tokyo Reports Blow at Sumatra CRISIS ON PELELIU BROKEN BY MARINES KNEE DEEP INTO A JAPANESE POSITION | True | By Robert Trumbullby Telephone To the New York Times. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/state-guard-orders.html | State Guard Orders | True | gpecial to Tm NEW Non TIMS. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/muriel-fullen-wed-to-a-a-mgoldrick.html | MURIEL FULLEN WED TO A. A. M'GOLDRICK | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/french-handbags-as-big-as-before-war-leather-shortage-forced.html | French Handbags as Big as Before War; Leather Shortage Forced Substitutions | True | By Wireless To the New York Times. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/richard-l-harrises-have-son.html | Richard L. Harrises Have Son | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/aid-to-child-study-weighs-bad-good-booklet-covering-infancy-to-6.html | AID TO CHILD STUDY WEIGHS 'BAD,' 'GOOD'; Booklet Covering Infancy to 6 Designed for Parents and Group Discussion | True | By Catherine MacKenzie | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/one-times-sq-childs-ordered-to-vacate.html | ONE TIMES SQ. CHILDS ORDERED TO VACATE | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/dr-howard-forman-retired-jersey-city-physiciana-graduate-of.html | DR. HOWARD FORMAN; Retired Jersey City Physician-A Graduate of Princeton | True | Special to TIE NEW YORK TIalr. s. | C1B 644453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/fitzpatrick-on-tour-will-confer-with-upstate-leaders-on-getting-out.html | FITZPATRICK ON TOUR; Will Confer With Up-State Leaders on Getting Out Vote | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/truman-arrives-to-map-strategy-first-visit-since-nomination-tobin.html | TRUMAN ARRIVES TO MAP STRATEGY; First Visit Since Nomination -- Tobin Brands as False Dewey Accusation | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/dewey-in-wreck-but-is-uninjured-train-hits-another-stalled-at-scene.html | DEWEY IN WRECK BUT IS UNINJURED; Train Hits Another Stalled at Scene of Freight Crash -- Two Reporters Are Hurt | True | Special to THE NEW YORK TIMES. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/purchases-home-in-hartsdale.html | Purchases Home in Hartsdale | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/many-obtain-forms-for-house-changes.html | MANY OBTAIN FORMS FOR HOUSE CHANGES | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/hull-brazils-envoy-scout-unrest-talk.html | HULL, BRAZIL'S ENVOY SCOUT UNREST TALK | True | Special to THE NEW YORK TIMES | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/sawyer-to-be-envoy-to-belgium.html | Sawyer to Be Envoy to Belgium | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/insurgent-denmark.html | INSURGENT DENMARK | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/beatrice-l-renwick-engaged-to-marry.html | BEATRICE L. RENWICK ENGAGED TO MARRY | True | Special to THE Nzw YORK TIttlES. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/kilthaus-79-takes-honors-in-li-golf.html | KILTHAU'S 79 TAKES HONORS IN L.I. GOLF | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/saunders-new-york-loses.html | Saunders, New York, Loses | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/stock-to-be-distributed.html | Stock to Be Distributed | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/ready-for-nominations-church-group-set-to-receive-the-names-for.html | READY FOR NOMINATIONS; Church Group Set to Receive the Names for Bernays Award | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/pullman-unit-seen-seeking-a-link-here.html | PULLMAN UNIT SEEN SEEKING A LINK HERE | True | Special to THE NEW YORK TIMES. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/teenage-shops-to-open-styles-they-will-display-seen-at-exhibition.html | TEEN-AGE SHOPS TO OPEN; Styles They Will Display Seen at Exhibition by Bloomingdales | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/dr-joseph-huggins.html | DR. JOSEPH HUGGINS | True | Special to Tllg NEW YORK TIMr-. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/queens-auction-brings-26500.html | Queens Auction Brings $26,500 | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/reports-cologne-evacuation.html | Reports Cologne Evacuation | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/germans-lose-three-eboats.html | Germans Lose Three E-Boats | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/mclellan-stock-change-voted.html | McLellan Stock Change Voted | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/3-ballets-presented-danilova-dances-leading-role-in-two-at-city.html | 3 BALLETS PRESENTED; Danilova Dances Leading Role in Two at City Center | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/von-halt-reich-sports-leader.html | Von Halt Reich Sports Leader | True | | C1B 644453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/daniel-villiams.html | DANIEL VILLIAMS | True | Special to TH NEW YORK 'ulMF.-. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/a-makeup-class-in-action.html | A MAKE-UP CLASS IN ACTION | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/rittvagen-ehaeuer.html | Rittvagen -- ehaeuer | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/warns-on-export-policy-white-says-europe-may-jump-markets-if-us.html | WARNS ON EXPORT POLICY; White Says Europe May 'Jump' Markets if U.S. Lags | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/would-alter-sec-act-vandenberg-offers-plan-to-help-small-business.html | WOULD ALTER SEC ACT; Vandenberg Offers Plan to Help Small Business After War | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/risk-capital-held-bar-to-inflation-industrial-leaders-views-are.html | 'RISK' CAPITAL HELD BAR TO INFLATION; Industrial Leaders' Views Are Synopsized by Insurance Organization | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/hurricane-rumor-scotched-quickly-weather-bureau-acts-promptly-as.html | HURRICANE RUMOR SCOTCHED QUICKLY; Weather Bureau Acts Promptly as Report of New Storm Is Circulated Here FOG CANCELS ALL FLIGHTS Nearly All Fire Alarm Boxes Repaired as City Continues to Clear the Debris | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/duck-roasts-too-much-housewife-trapped-in-elevator-while-bird-cooks.html | DUCK ROASTS TOO MUCH; Housewife Trapped in Elevator While Bird Cooks On | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/anne-dij-p-peyton-prospective-bride-former-student-at-barnard-will.html | ANNE DIJ P. PEYTON PROSPECTIVE BRIDE; Former Student at Barnard Will Be tile Bride of Lieut. Irving Kingsford Jr., Army | True | Speetal to T-I Nuw Noms: TI.',lus | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/nickel-plate-acts-to-cut-debt-10000000-loan-is-approved-completion.html | Nickel Plate Acts to Cut Debt; $10,000,000 Loan Is Approved; Completion of New Financing Will Bring Road's Non-Equipment Indebtedness Down to $102,433,000 | True | Special to THE NEW YORK TIMES. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/navy-bars-opening-of-ballots.html | Navy Bars Opening of Ballots | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/soviet-drive-gains-2800-places-captured-by-three-red-armies-in-new.html | SOVIET DRIVE GAINS; 2,800 Places Captured by Three Red Armies in New Effort TIMISOARA IS SEIZED Belgrade and Budapest Menaced by Advance Close to Hungary WAR BELOW FINNISH GULF, TRUCE ABOVE IT SOVIET DRIVE GAINS, THREATENING RICA | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/public-responds-to-navys-appeal-many-offers-of-rooms-received-but.html | PUBLIC RESPONDS TO NAVY'S APPEAL; Many Offers of Rooms Received but There Is Still Need for Houses and Apartments | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/tenth-princess-shop-opened.html | Tenth Princess Shop Opened | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/aau-reelects-bonniwell.html | A.A.U. Re-Elects Bonniwell | True | | C1B 644453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/the-screen-the-impatient-years-a-meager-comedy-with-jean-arthur-and.html | THE SCREEN; 'The Impatient Years,' a Meager Comedy, With Jean Arthur and Lee Bowman in Cast, Seen at Loew's Criterion | True | By Bosley Crowther | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/syria-and-lebanon-get-us-minister-full-recognition-is-given-by.html | SYRIA AND LEBANON GET U.S. MINISTER; Full Recognition Is Given by Appointment of Wadsworth as Envoy to Republics | True | Special to THE NEW YORK TIMES. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/ball-player-first-by-three-lengths-triumphs-over-johnstown-boy-and.html | BALL PLAYER FIRST BY THREE LENGTHS; Triumphs Over Johnstown Boy and Chain Miss in Major Race at Narragansett | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/white-sox-win-6-to-3-troskys-three-doubles-help-beat-athletics.html | WHITE SOX WIN, 6 TO 3; Trosky's Three Doubles Help Beat Athletics Under Lights | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/britain-creating-a-jewish-brigade-lord-strabolgi-urges-that-it-be-a.html | BRITAIN CREATING A JEWISH BRIGADE; Lord Strabolgi Urges That It Be Assigned to the Army That Occupies Germany | True | By Wireless To the New York Times. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/acting-prizes-arranged-clarence-derwent-gives-25000-for-supporting.html | ACTING PRIZES ARRANGED; Clarence Derwent Gives $25,000 for Supporting Performers | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/cuban-envoy-quits-posts-ambassador-to-us-and-minister-to-russia.html | CUBAN ENVOY QUITS POSTS; Ambassador to U.S. and Minister to Russia Resigns | True | By Wireless To the New York Times. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/john-n-thomas-served-advertising-firm-as-president-for-22-years.html | JOHN N. THOMAS; Served Advertising Firm as President for 22 Years | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/course-in-clothing-making.html | Course in Clothing Making | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/david-a-fyfe.html | DAVID A. FYFE | True | Special to Taz NLV YOP TiMss. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/new-junction-in-netherlands.html | New Junction in Netherlands | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/newhouser-victor-over-yankees-41-tiger-southpaw-notches-26th.html | NEWHOUSER VICTOR OVER YANKEES, 4-1; Tiger Southpaw Notches 26th Triumph, Highest Number in Either League This Year HOMER FOR LINDELL IN 9TH Detroit Tops Browns by Game and Half, With New York 3 Lengths Behind Leaders | True | By John Drebingerspecial To the New York Times. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/white-plains-tax-rise-likely.html | White Plains Tax Rise Likely | True | Special to THE NEW YORK TIMES. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/folkestones-robot-score-high.html | Folkestone's Robot Score High | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/hungary-setup-planned-russia-to-share-in-rule-there-as-well-as-in.html | HUNGARY SET-UP PLANNED; Russia to Share in Rule There, as Well as in Austria | True | By Wireless To the New York Times. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/our-palau-losses-light.html | Our Palau Losses Light | True | By George Horneby Wireless To the New York Times. | C1B 644453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/dewey-attacks-roosevelts-role-as-indispensable-declares-that-peace.html | DEWEY ATTACKS ROOSEVELT'S ROLE AS INDISPENSABLE; Declares That Peace Must Not Depend on the Acquaintance of Two or Three Leaders UNHARMED IN A WRECK Governor Is Driven by Car to Portland After His Train Hits Another DEWEY SAYS NO MAN IS INDISPENSABLE | True | By Warren Moscowby Telephone To the New York Times. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/wlb-approves-bonuses-but-permission-must-be-sought-for-sums-larger.html | WLB APPROVES BONUSES; But Permission Must Be Sought for Sums Larger Than $25 | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/bricker-promises-creation-of-jobs-in-pittsburgh-speech-he-says.html | BRICKER PROMISES CREATION OF JOBS; In Pittsburgh Speech He Says Republican Party Will End 'No Frontiers' Fallacy CALLS PAC 'UN-AMERICAN' Terms It 'Auction' Committee Because It Is Trying to 'Put Labor Up for Sale' | True | By Walter W. Ruchspecial To the New York Times. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/proposal-drafted-for-cotton-export-ny-exchange-head-to-submit-plan.html | PROPOSAL DRAFTED FOR COTTON EXPORT; N.Y. Exchange Head to Submit Plan for Disposal Abroad of U.S.-Held Stocks MEETING IN MEMPHIS SET Use of Regular Channels for Futures Set-Up Viewed as Aid to Price Stability PROPOSAL DRAFTED FOR COTTON EXPORT | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/says-count-struck-baby-barbara-hutton-files-new-suit-against.html | SAYS COUNT STRUCK BABY; Barbara Hutton Files New Suit Against Reventlow | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/made-national-secretary-of-cost-accountants.html | Made National Secretary Of Cost Accountants | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/miss-agnes-ford-former-teaoher-here-sister-of-late-magistrate-is.html | MISS AGNES FORD; Former Teaoher Here, Sister of Late Magistrate, is Dead | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/equity-council-backs-stage-union-merger.html | EQUITY COUNCIL BACKS STAGE UNION MERGER | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/dutra-to-visit-troops-in-italy.html | Dutra to Visit Troops in Italy | True | By Wireless To the New York Times. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/davis-and-fortas-attacked-by-umw-union-replies-to-nostrike-appeal.html | DAVIS AND FORTAS ATTACKED BY UMW; Union Replies to No-Strike Appeal by Saying Its Affiliate Gets 'Rotten Deal' ICKES REBUKED BY LEWIS Delegates at Cincinnati Approve Plan to Hold Constitutional Convention Every 4 Years | True | By Louis Starkspecial To the New York Times. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/united-nations.html | United Nations | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/2week-stalemate-broken-by-stocks-prices-rise-fractions-under.html | 2-WEEK STALEMATE BROKEN BY STOCKS; Prices Rise Fractions Under Leadership of Pivotal Industrial Issues 2-WEEK STALEMATE BROKEN BY STOCKS | True | | C1B 644453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/hits-deweys-campaign-outland-urges-governor-stress-issues-avoid.html | HITS DEWEY'S CAMPAIGN; Outland Urges Governor Stress Issues, Avoid Smear Tactics | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/security-owners-appeal-object-to-recent-approval-of-agecorp.html | SECURITY OWNERS APPEAL; Object to Recent Approval of AGECORP Reorganization Plan | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/montgomery-is-glad-hitler-directs-foe.html | MONTGOMERY IS 'GLAD' HITLER DIRECTS FOE | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/von-born-questions-survival.html | Von Born Questions Survival | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/heineman-erlanger.html | Heineman -- Erlanger | True | IpectM to Tar Nw Nolc I.'IES. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/indian-seamen-pray-here-festival-of-idulfitr-marked-by-moslems-in.html | INDIAN SEAMEN PRAY HERE; Festival of I'd-ul-fitr Marked by Moslems in Club | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/dutch-not-stolid-over-liberation-elated-people-at-valkenswaard-show.html | DUTCH NOT STOLID OVER LIBERATION; Elated People at Valkenswaard Show Enthusiasm for British Tommies QUISLINGS UNDER ARREST Patriots Stole Arms While the Germans Were Stealing Everything Else | True | By James MacDonaldby Wireless To the New York Times. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/surplus-coop-formed-membership-group-of-retailers-capitalized-at.html | SURPLUS CO-OP FORMED; Membership Group of Retailers Capitalized at $1,000,000 | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/2-issues-of-utility-on-market-today-separate-syndicates-to-offer.html | 2 ISSUES OF UTILITY ON MARKET TODAY; Separate Syndicates to Offer Bonds and Debentures of Brooklyn Union Gas REFUNDING WILL BE DONE Proceeds of $42,000,000 in New Securities and Cash to Wipe Out $48,000,000 Old Debt 2 ISSUES OF UTILITY ON MARKET TODAY | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/elected-by-central-hanover.html | Elected by Central Hanover | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/greeks-claim-missolonghi.html | Greeks Claim Missolonghi | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/utilities-ask-autonomy-municipal-electric-plants-irked-by-state.html | UTILITIES ASK AUTONOMY; Municipal Electric Plants Irked by State Agencies | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/permits-auto-test-work-wpb-lets-chrysler-ford-and-fisher-experiment.html | PERMITS AUTO TEST WORK; WPB Lets Chrysler, Ford and Fisher Experiment \ With Models | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/gifts-going-to-troops-540000-yuletide-packages-mailed-abroad-thus.html | GIFTS GOING TO TROOPS; 540,000 Yuletide Packages Mailed Abroad Thus Far Here | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/news-of-food-pizza-a-pie-popular-in-southern-italy-is-offered-here.html | News of Food; Pizza, a Pie Popular in Southern Italy, Is Offered Here for Home Consumption | True | By Jane Holt | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/mary-moore-affianced-barnard-alumna-to-be-wed-to-corp-bradford.html | MARY MOORE AFFIANCED; Barnard Alumna to Be Wed to ;Corp. Bradford Kelleher, Army | True | Special to THE NEW YORK TIMES | C1B 644453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/j-fletcher-street-architect-artist-naturalist-wrote-bird.html | J. FLETCHER STREET; Architect, Artist, Naturalist 'Wrote 'Bird Biographies' | True | peelal to T NgW NOP.K TIMIS. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/ephraim-h-crane-vermont-publisher-exmember-of-dartmouth-alumni.html | EPHRAIM H. CRANE; Vermont Publisher, Ex-Member of Dartmouth Alumni Council | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/german.html | German | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/nazis-balkan-route-pounded.html | Nazis' Balkan Route Pounded | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/westchester-ready-to-let-us-buy-park.html | WESTCHESTER READY TO LET U.S. BUY PARK | True | Special to THE NEW YORK TIMES. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/priests-to-mark-jubilee-34-will-celebrate-ordination-twentyfive.html | PRIESTS TO MARK JUBILEE; 34 Will Celebrate Ordination Twenty-five Years Ago | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/nov-30-is-proposed-as-thanksgiving-day.html | Nov. 30 Is Proposed As Thanksgiving Day | True | Special to THE NEW YORK TIMES | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/7-cornell-rivals-to-use-new-rules.html | 7 CORNELL RIVALS TO USE NEW RULES | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/czech-defense-minister-quits.html | Czech Defense Minister Quits | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/mdermott-fights-policemans-1a-asks-presidential-appeal-to-keep-on.html | M'DERMOTT FIGHTS POLICEMAN'S 1A; Asks Presidential Appeal to Keep on Force Detective, 33, Who Volunteered | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/stresses-b29-engines-col-gillespie-tells-wright-workers-to-keep-up.html | STRESSES B-29 ENGINES; Col. Gillespie Tells Wright Workers to Keep Up Production | True | Special to THE NEW YORK TIMES. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/swiss-envoy-to-argentina-dies.html | Swiss Envoy to Argentina Dies | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/choral-works-on-program.html | Choral Works on Program | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/george-o-barnes-66-u-s-treasury-aide.html | GEORGE O. BARNES, 66, U. S. TREASURY AIDE | True | Special to Tm lqgw Yo TIMES. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/nazis-draining-manpower-conditions-in-reich-viewed-as-likely-to.html | Nazis Draining Manpower; Conditions in Reich Viewed as Likely to Spoil Goebbels' Plans | True | ALEXANDER S. LIPSETT | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/moscow-withholds-terms.html | Moscow Withholds Terms | True | By Wireless To the New York Times. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/sisrei-mary-claudia.html | SISrEI MARY CLAUDIA | True | Special to Trz Nuw Yo TXMrS. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/italians-see-retreat-partisans-say-they-force-foe-to-withdraw-from.html | ITALIANS SEE RETREAT; Partisans Say They Force Foe to Withdraw From North | True | By Wireless to the New York Times. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/newark-on-top-32-sweeps-series-40.html | NEWARK ON TOP, 3-2; SWEEPS SERIES, 4-0 | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/nash-motors-aims-to-triple-sales-offers-dealers-a-discount-second.html | NASH MOTORS AIMS TO TRIPLE SALES; Offers Dealers 'a Discount Second to None' to Reach Post-War Goal | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/best-realty-deal-will-win-1000-title-guarantee-award-made-public.html | BEST REALTY DEAL WILL WIN $1,000; Title Guarantee Award Made Public at Annual Meeting of Real Estate Board | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/british.html | British | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/william-j-white-clerk-of-middlesex-county-n-j-court-for-20-years.html | WILLIAM J. WHITE; Clerk of Middlesex County, N. J., Court for 20 Years, Was 47 | True | Special to Tnz Nzw YoK 'l'z. i | C1B 644453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/enemy-troops-shackled.html | Enemy Troops Shackled | True | Combined Allied Press Despatch | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/eisenhower-agrees-to-congress-tour.html | EISENHOWER AGREES TO CONGRESS TOUR | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/says-he-is-escaped-nazi-man-seized-here-tells-officials-he-fought.html | SAYS HE IS ESCAPED NAZI; Man Seized Here Tells Officials He Fought in Sicily | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/smythe-turns-down-hockey-presidency.html | SMYTHE TURNS DOWN HOCKEY PRESIDENCY | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/rev-herbert-martin-a-minister-50-years.html | REV. HERBERT MARTIN, A MINISTER 50 YEARS | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/tirpitz-battered-by-sixton-bombs.html | TIRPITZ BATTERED BY SIX-TON BOMBS | True | By Wireless To the New York Times. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/australia-asks-us-net-team.html | Australia Asks U.S. Net Team | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/nazi-gets-wrong-number-tells-british-to-hold-town.html | Nazi Gets Wrong Number, Tells British to Hold Town | True | By Wireless To the New York Times. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/flier-dying-at-sea-pictured-in-diary-horrors-of-japanese-planes.html | FLIER DYING AT SEA PICTURED IN DIARY; Horrors of Japanese Planes, Hunger, Thirst and Thoughts of Home and Fiancee Mingled | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/submarines-sink-29-more-vessels-3-japanese-warships-in-bag-three-us.html | SUBMARINES SINK 29 MORE VESSELS; 3 Japanese Warships in Bag -- Three U.S. War Craft Lost With Few Casualties | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/corp-ruth-covert-bride-montclair-gil-is-wed-to-capt.html | CORP. RUTH COVERT BRIDE; Montclair Gil Is -- Wed to Capt. | True | Special to THE NEW YORK TIMES | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/sec-approves-plan-of-utility-in-texas-southern-union-gas-to-sell.html | SEC APPROVES PLAN OF UTILITY IN TEXAS; Southern Union Gas to Sell Facilities to Subsidiary -- Terms Announced | True | Special to THE NEW YORK TIMES. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/pep-stops-lewis-in-8th-featherweight-champion-victor-in-nontitle.html | PEP STOPS LEWIS IN 8TH; Featherweight Champion Victor in Non-Title Hartford Bout | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/leases-east-side-home-of-henry-r-winthrop.html | Leases East Side Home Of Henry R. Winthrop | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/dogs-will-parade-today-special-events-to-mark-national-week-at.html | DOGS WILL PARADE TODAY; Special Events to Mark National Week at Rockefeller Center | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/chinese-win-back-a-kweilin-outpost-take-taohsien-but-japanese-gain.html | CHINESE WIN BACK A KWEILIN OUTPOST; Take Taohsien but Japanese Gain in Their Efforts to Cut China in Two | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/hitler-alone.html | HITLER -- ALONE | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/james-j-long.html | JAMES J. LONG | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/10000-thunderbolts.html | 10,000 THUNDERBOLTS | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/germans-use-artillery.html | Germans Use Artillery | True | | C1B 644453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/senators-conquer-browns-in-11th-60-score-all-their-runs-after-two.html | SENATORS CONQUER BROWNS IN 11TH , 6-0; Score All Their Runs After Two Out in Final Inning - Niggeling Stars in Box | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/tito-nears-albanian-capital.html | Tito Nears Albanian Capital | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/monty-gets-dunkerque-sweater.html | 'Monty' Gets Dunkerque Sweater | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/hitler-confers-with-pavelitch.html | Hitler Confers With Pavelitch | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/ask-bids-for-federal-hospital.html | Ask Bids for Federal Hospital | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/gen-pershing-continues-to-gain.html | Gen. Pershing Continues to Gain | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/miss-bull-fiancee-of-john-h-peake-sweet-briar-exstudent-will-become.html | MISS BULL FIANCEE OF JOHN H. PEAKE; Sweet Briar Ex-Student Will Become the Bride of Former Navy Man in December | True | Special to Tz Nsw NogK Txmlzs. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/cotton-advances-on-parity-hopes-moves-by-capital-farm-bloc-cause.html | COTTON ADVANCES ON PARITY HOPES; Moves by Capital Farm Bloc Cause Trade Covering and Rise of 9 to 19 Points | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/profittaking-cuts-advance-in-grains-prices-hold-as-traders-look-to.html | PROFIT-TAKING CUTS ADVANCE IN GRAINS; Prices Hold as Traders Look to Capital to Prevent Decline After Victory | True | Special to THE NEW YORK TIMES. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/federal-workers-plight-exclusion-of-benefits-has-two-sides-but-they.html | Federal Workers' Plight; Exclusion of Benefits Has Two Sides, but They Seem to Be Getting Short End | True | By Arthur Krockspecial To the New York Times. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/asks-health-study-of-state-aid-plans-dr-bristol-tells-senators-it.html | ASKS HEALTH STUDY OF STATE AID PLANS; Dr. Bristol Tells Senators It Should Winnow Best for U.S. -- Dr. Heiser Testifies | True | Special to THE NEW YORK TIMES. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/british-praise-our-men.html | British Praise Our Men | True | CONRAD H. PINCHES | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/walter-okeefes-father-killed.html | Walter O'Keefe's Father Killed | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/business-failures-rose.html | Business Failures Rose | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/rfttal-a-fleet.html | rf.T.T.a..l A. FLEET | True | Special to Tax Nv Noax Tns. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/westbury-trots-postponed.html | Westbury Trots Postponed | True | Special to THE NEW YORK TIMES. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/browder-says-reds-back-president-head-of-communist-political-group.html | BROWDER SAYS REDS BACK PRESIDENT; Head of Communist Political Group Tells Congressmen How It Is Infiltrating | True | Special to THE NEW YORK TIMES. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/airborne-threat-to-foe-allied-landing-in-the-netherlands-puts.html | Airborne Threat to Foe; Allied Landing in the Netherlands Puts Westwall Flank in Jeopardy | True | By Hanson W. Baldwin | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/central-american-unity-urged.html | Central American Unity Urged | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/marianas-battle-depicted-in-film-official-marine-corps-movie-of.html | MARIANAS BATTLE DEPICTED IN FILM; Official Marine Corps Movie of Saipan, Tinian, Guam, Opens at Loew's Criterion | True | | C1B 644453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/5th-army-crashes-german-defenses-americans-take-3-heights-in-gothic.html | 5TH ARMY CRASHES GERMAN DEFENSES; Americans Take 3 Heights in Gothic Line -- Slow Gains Made on Adriatic | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/w-iiace-dutcher.html | W, I,I,ACE DUTCHER | True | special to T Nv YoR Triers. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/world-peace-plan-drafted-by-legion-convention-committee-acts-as.html | WORLD PEACE PLAN DRAFTED BY LEGION; Convention Committee Acts as Hull Plea Is Read, Asking Aid in Mobilizing Public WORLD PEACE PLAN DRAFTED BY LEGION | True | By Charles Hurdspecial To the New York Times. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/bookmakers-cost-sore-on-his-third-conviction-he-has-to-pay-fine-of.html | BOOKMAKER'S COST SORE; On His Third Conviction He Has to Pay Fine of $150 | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/asks-unrra-aid-for-italy-capozzoli-files-house-resolution-saying.html | ASKS UNRRA AID FOR ITALY; Capozzoli Files House Resolution, Saying Nation Is Ally | True | Special to THE NEW YORK TIMES. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/czechoslovak.html | Czechoslovak | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/miss-germains-82-best-miss-coar-and-mrs-wick-tie-with-83s-at-golf.html | MISS GERMAIN'S 82 BEST; Miss Coar and Mrs. Wick Tie With 83's at Golf | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/3-us-correspondents-captured-by-nazis-two-believed-sent-to-germany.html | 3 U.S. Correspondents Captured by Nazis; Two Believed Sent to Germany; One Freed | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/robot-spurt-kills-13-in-english-area-officials-in-renewed-warning.html | ROBOT SPURT KILLS 13 IN ENGLISH AREA; Officials in Renewed Warning Cite Deaths in Family That Returned From Evacuation | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/two-cities-seek-utilities-officials-of-cincinnati-and-covington.html | TWO CITIES SEEK UTILITIES; Officials of Cincinnati and Covington Appear Before SEC | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/nazi-order-to-flee-flouted-by-people-many-germans-in-aachen-area.html | NAZI ORDER TO FLEE FLOUTED BY PEOPLE; Many Germans in Aachen Area Ignore Warning and Trust to Occupying Forces NAZI ORDER TO FLEE FLOUTED BY PEOPLE | True | By Harold Dennyby Wireless To the New York Times. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/called-to-court-man-kills-wife-after-10year-quarrel-woman-58-is.html | CALLED TO COURT, MAN KILLS WIFE; After 10-Year Quarrel, Woman, 58, Is Shot by Husband, 69, Who Then Tries Suicide | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/books-authors.html | Books -- Authors | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/atc-plane-missing-in-alaska.html | ATC Plane Missing in Alaska | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/the-hard-road-to-toky0.html | THE HARD ROAD TO TOKY0 | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/john-j-hevlin-fairchild-aircraft-co-building-engineer-dies-at-62.html | JOHN J. SHEVLIN; Fairchild Aircraft Co. Building Engineer Dies at 62 | True | | C1B 644453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/wlb-eases-rules-on-retail-workers-storewide-basis-may-be-used-to.html | WLB EASES RULES ON RETAIL WORKERS; Store-Wide Basis May Be Used to Figure Wages Under G.O. 31, Plant Says | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/party-lines-drawn-in-reports-on-ward-democrats-uphold-and.html | PARTY LINES DRAWN IN REPORTS ON WARD; Democrats Uphold and Republicans Attack Seizure of Chicago Mail Order House RAMSPECK HEADED GROUP Majority Says President Did His Duty -- Minority Charges 'Dictatorship' Trend | True | Special to THE NEW YORK TIMES. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/us-flag-air-route-would-span-world-pan-american-asks-cab-permit-for.html | U.S. FLAG AIR ROUTE WOULD SPAN WORLD; Pan American Asks CAB Permit for 2 Trans-Ocean Systems -- Links to All Continents GLOBE-CIRCLING AIR NETWORK PROPOSED BY PAN AMERICAN LINES U.S. FLAG AIR ROUTE WOULD SPAN WORLD | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/foe-fails-in-morotai-blow.html | Foe Fails in Morotai Blow | True | By Lindsay Parrottby Wireless To the New York Times. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/army-to-let-unrra-run-europe-relief-military-men-tell-agency-it-can.html | ARMY TO LET UNRRA RUN EUROPE RELIEF; Military Men Tell Agency It Can Take Over as Soon as War Conditions Allow | True | By Russell Porterspecial To the New York Times. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/child-to-charles-d-brookses.html | Child to Charles D. Brookses | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/burry-biscuit-expands.html | Burry Biscuit Expands | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/cltarle-r-blenis.html | CltARLES R. BLENIS | True | Special to THE NZW N0PA TIMES. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/indias-15-blows-halt-red-sox-82-cecil-routed-by-clevelands-fourrun.html | INDIAS' 15 BLOWS HALT RED SOX, 8-2; Cecil Routed by Cleveland's Four-Run Drive in Sixth -Gromek Mound Victor | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/edward-6riffin6-lawyer-77-dead-exmayor-of-new-rochelle-was.html | EDWARD 6RIFFIN6, LAWYER, 77, DEAD; Ex-Mayor of New Rochelle Was Corporation Adviser -- Led in Fraternity Work | True | Special to THZ NEW YORK TIMES. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/saltwater-fish-supply-sharply-cut-as-sequel-to-havoc-of-the.html | Salt-Water Fish Supply Sharply Cut As Sequel to Havoc of the Hurricane | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/orders-move-by-lawyer-us-commissioner-would-send-hh-klein-to.html | ORDERS MOVE BY LAWYER; U.S. Commissioner Would Send H.H. Klein to Washington | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 644453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/sports-of-the-times-official-business.html | Sports of the Times; Official Business | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/fortresses-blast-nazi-supply-yards-hit-rail-points-for-siegfried.html | FORTRESSES BLAST NAZI SUPPLY YARDS; Hit Rail Points for Siegfried Line -- RAF Fire Attack Sears Bremerhaven | True | By Cable To the New York Times | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/resistance-group-helps-rule-france-national-council-has-voice-in.html | RESISTANCE GROUP HELPS RULE FRANCE; National Council Has Voice in Formulation of Policies for the Government | True | By Harold Callenderby Wireless To the New York Times. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/court-bars-trial-of-union-official-pecora-rules-that-international.html | COURT BARS TRIAL OF UNION OFFICIAL; Pecora Rules That International Board May Not Try Head of Building Local | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/danish-police-fight-germans-force-of-12000-is-imprisoned-germans.html | Danish Police Fight Germans; Force of 12,000 Is Imprisoned; GERMANS FOUGHT BY DANISH POLICE | True | By George Axelssonby Cable To the New York Times. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/us-deposits-drop-at-reserve-banks-holdings-of-treasury-bills-are-of.html | U.S. DEPOSITS DROP AT RESERVE BANKS; Holdings of Treasury Bills Are Off $227,000,000 Here, Federal Board Reports | True | Special to THE NEW YORK TIMES. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/postwar-buying-need-seen-federal-reserve-board-gives-views-on.html | POST-WAR BUYING NEED SEEN; Federal Reserve Board Gives Views on Stable Economy | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/dinah-shore-home-from-europe.html | Dinah Shore Home From Europe | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/red-cross-unit-reopens-today.html | Red Cross Unit Reopens Today | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/hitler-doesnt-bite-carpet-germans-in-italy-are-told.html | Hitler Doesn't Bite Carpet, Germans in Italy Are Told | True | By Wireless To the New York Times. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/heiman-to-produce-new-pollock-play-tangled-web-plans-call-for-late.html | HEIMAN TO PRODUCE NEW POLLOCK PLAY; 'Tangled Web' Plans Call for Late October Opening Here After 3-Weeks Tryout | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/dr-john-j-schumacher-head-of-sohwstern-u-56i-took-office-at-ge-of.html | DR. JOHN J. SCHUMACHER; Head of Sohw-,stern U., 56,I Took Office at ge of 24 | True | Special to T: NL'W YORI 'rIEs. [ | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/model-registry-for-nurses-backed-study-of-units-in-state-will-be.html | MODEL REGISTRY FOR NURSES BACKED; Study of Units in State Will Be Made as Preliminary Step Toward Project TO EASE 'CHAOTIC STATUS 5,000 More Trained Women Seen Needed Now as the Result of the War | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/war-fund-to-begun-campaign-tonight-dinner-here-to-mark-formal.html | WAR FUND TO BEGUN CAMPAIGN TONIGHT; Dinner Here to Mark Formal Opening of Appeal for Local and World Agencies DRIVE WILL END ON NOV. 10 Richard W. Lawrence, General Chairman, Will Outline the Program for This City | True | | C1B 644453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/dodgers-pirates-kept-idle-by-rain-will-meet-in-one-game-today-and-a.html | DODGERS, PIRATES KEPT IDLE BY RAIN; Will Meet in One Game Today and a Twin Bill Tomorrow -- Brooks Buy 2 Players | True | By Roscoe McGowen | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/habiy-w-dayton.html | HABIY W. DAYTON | True | Special to T NEW Yom TrMs. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/army-asked-to-end-negro-segregation.html | ARMY ASKED TO END NEGRO SEGREGATION | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/pensive-to-race-no-more-derby-and-preakness-winner-retired-to.html | PENSIVE TO RACE NO MORE; Derby and Preakness Winner Retired to Calumet Farm | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/youth-groups-pressing-drive-for-waste-paper.html | Youth Groups Pressing Drive for Waste Paper | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/mr-dewey-asked-to-clarify-something-found-lacking-in-his-late.html | Mr. Dewey Asked to Clarify; Something Found Lacking in His Late Speech in Nebraska | True | BASIL N. BASS | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/clothing-drive-set-for-needy-overseas.html | CLOTHING DRIVE SET FOR NEEDY OVERSEAS | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/bonds-and-shares-on-london-market-business-quiet-and-prices.html | BONDS AND SHARES ON LONDON MARKET; Business Quiet and Prices Generally Tend Lower for Various Reasons | True | By Wireless To the New York Times. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/lincoln-e-thompson.html | LINCOLN E. THOMPSON | True | Special to Tmc Nzw Yo Tnzs. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/wtta-kingdon.html | WTTA KINGDON' | True | Special to Tgz NL'W YOR Tnas. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/newsprint-supply-holds-wpb-official-says-the-quotas-need-not-be-cut.html | NEWSPRINT SUPPLY HOLDS; WPB Official Says the Quotas Need Not Be Cut Oct. 1 | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/the-new-york-war-fund.html | THE NEW YORK WAR FUND | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/group-v-names-officers-schneider-reelected-president-of-savings.html | GROUP V NAMES OFFICERS; Schneider Re-Elected President of Savings Bank Association | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/truce-sets-40-finnish-line-soviet-gets-cape-at-helsinki-armistice.html | Truce Sets '40 Finnish Line; Soviet Gets Cape at Helsinki; ARMISTICE TERMS REVEALED BY FINNS | True | By Cable To the New York Times. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/rome-renames-hitler-boulevard.html | Rome Renames Hitler Boulevard | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/eighty-mile-gap-is-reported.html | Eighty Mile Gap Is Reported | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/best-japanese-gasoline-91-octane-against-100-for-ours-oil-men-find.html | Best Japanese Gasoline 91 Octane, Against 100 for Ours, Oil Men Find | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/saltonstall-says-work-is-the-issue-addresses-republican-women-at.html | SALTONSTALL SAYS WORK IS THE ISSUE; Addresses Republican Women at Opening of Finance Committee's Drive | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/warsaw-trip-successful-soviet-fighters-aided-mission-to-supply.html | WARSAW TRIP 'SUCCESSFUL'; Soviet Fighters Aided Mission to Supply Polish Patriots | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/elected-a-director-of-eversharp-inc.html | Elected a Director Of Eversharp, Inc. | True | | C1B 644453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/both-major-parties-accused-of-ignoring-problems-and-huge-voting.html | Both Major Parties Accused of Ignoring Problems and Huge Voting Power of Women | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/nolting-has-fractured-leg.html | Nolting Has Fractured Leg | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/hague-loses-fight-on-hudson-grand-jury-chosen-by-commission.html | Hague Loses Fight on Hudson Grand Jury Chosen by Commission Appointed by Edge | True | Special to THE NEW YORK TIMES. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/cabinet-aides-return-to-greece.html | Cabinet Aides Return to Greece | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/dr-johnthoson-shepherd-of-loop-methodistt-pastorof-chicago-temple.html | DR. JOHNTHOSON . . 'SHEPHERD OF LOOP'; Methodistt Pastor.,of Chicago Temple Dies at 82 -- Was Critic of Prohibition | True | Special to Nzw YoP. z Tmu. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/injury-to-obrien-hampers-brown-in-development-of-football-team.html | Injury to O'Brien Hampers Brown In Development of Football Team; Speedy Return of Passer and Kicker Would Aid Coach Engle -- Tiedemann, Fast Back, and 3 Other Regulars on Hand | True | By Allison Danzigspecial To the New York Times. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/vesey-st-loft-sold-by-builder-property-assessed-at-615000-is.html | VESEY ST. LOFT SOLD BY BUILDER; Property Assessed at $615,000 Is Occupied by Army -- Other Business Sites in Deals | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/son-to-horace-barnards-jr.html | Son to Horace Barnards Jr. | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/united-states.html | United States | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/bankers-to-offer-10500000-in-bonds-shields-cos-group-to-put-on.html | BANKERS TO OFFER $10,500,000 IN BONDS; Shields & Co.'s Group to Put on Market Today Gulf, Mobile & Ohio Refunding Issue | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/states-make-insurance-plea.html | States Make Insurance Plea | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/two-children-die-in-fire.html | Two Children Die in Fire | True | Special to THE NEW YORK TIMES. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/hull-awaits-further-details.html | Hull Awaits Further Details | True | Special to THE NEW YORK TIMES. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/allies-prepared-for-2d-rome-trial-mps-in-readiness-to-check-riots.html | ALLIES PREPARED FOR 2D ROME TRIAL; M.P.'s in Readiness to Check Riots Today -- Communists Defend Lynch Mob | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/dutch-indies-regimo-is-set-up.html | Dutch Indies Regime Is Set Up | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/autopsy-asked-on-fordham-boy.html | Autopsy Asked on Fordham Boy | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/french.html | French | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/wage-unrest-seen-following-peace-labor-is-expected-to-resist.html | WAGE UNREST SEEN FOLLOWING PEACE; Labor Is Expected to Resist Cutting of Rates and Loss of Wartime Advantages WAGE UNREST SEEN FOLLOWING PEACE | True | By Wesley C. Mitchell Director of Research, National Bureau of Economic Researchnorth American Newspaper Alliance. | C1B 644453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/dumbarton-oaks-defended-by-hull-he-reminds-that-world-peace-has.html | DUMBARTON OAKS DEFENDED BY HULL; He Reminds That World Peace Has Been 400-Year Issue, Takes Time to Solve | True | By James B. Restonspecial To the New York Times. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/exchange-offer-planned-morgenthau-announces-a-new-treasury.html | EXCHANGE OFFER PLANNED; Morgenthau Announces a New Treasury Certificate Issue | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/paper-company-elects-director.html | Paper Company Elects Director | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/us-educator-in-nicaragua.html | U.S. Educator in Nicaragua | True | By Cable To the New York Times. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/7-here-rewarded-by-navy-for-heroism.html | 7 HERE REWARDED BY NAVY FOR HEROISM | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/missing-woman-found-slain.html | Missing Woman Found Slain | True | Special to THE NEW YORK TIMES. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/12suite-apartment-sold-in-the-bronx.html | 12-SUITE APARTMENT SOLD IN THE BRONX | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/preserving-congressional-power.html | Preserving Congressional Power | True | FREDERICK H. HOWARD | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/no-lloyds-insurance-issued-on-end-of-war.html | No Lloyd's Insurance Issued on End of War | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/titan-hanover-sets-new-world-record.html | TITAN HANOVER SETS NEW WORLD RECORD | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/bartfield-beats-amico-gains-verdict-in-eightround-bout-at-broadway.html | BARTFIELD BEATS AMICO; Gains Verdict in Eight-Round Bout at Broadway Arena | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/polish.html | Polish | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/refinancing-put-off-by-western-union.html | REFINANCING PUT OFF BY WESTERN UNION | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/max-psaty-i-head-of-construction-firm-here-built-schools-war.html | MAX PSATY I; Head of Construction Firm Here Built Schools, War Projects | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/harry-abbott-jr.html | HARRY ABBOTT JR. | True | Special to TaE NEW YOP. X TIMEs. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/new-himmler-role-seen-said-to-conduct-talks-with-vlassoff-on-army.html | NEW HIMMLER ROLE SEEN; Said to Conduct Talks With Vlassoff on Army Reinforcement | True | By Telephone To the New York Times. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/occupy-captures-jerome-handicap-closes-strongly-in-gaining.html | OCCUPY CAPTURES JEROME HANDICAP; Closes Strongly in Gaining Length-and-Half Victory Over Bounding Home FREE LANCE TAKES SHOW Nomadic Notches Head Verdict Over Busher and Pays $18.50 for $2 at Belmont Park | True | By Bryan Field | C1B 644453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/ease-export-curbs-for-belgian-congo-buying-commission-cuts-from-500.html | EASE EXPORT CURBS FOR BELGIAN CONGO; Buying Commission Cuts From 500 to 50 Items Needing 'Release Certificates' IN LINE WITH FEA POLICY But Traders Are Not Assured Other Countries Will Not Initiate New Controls | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/bakerkobick.html | BakerKobick | True | Special to TrlE NEW No TiMZS. | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/hospitals-needs-listed-booklet-issued-for-fund-drive-that-starts-on.html | HOSPITAL'S NEEDS LISTED; Booklet Issued for Fund Drive That Starts on Monday | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/named-by-union-pacific.html | Named by Union Pacific | True | | C1B 644453 |
| 1944-09-20 | 1944-09-20 | https://www.nytimes.com/1944/09/20/archives/text-of-gov-deweys-address-at-portland-ore.html | Text of Gov Dewey's Address at Portland, Ore. | True | | C1B 644453 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/how-eyes-should-be-made-up-to-match-hats-is-illustrated-at.html | How Eyes Should Be Made Up to Match Hats Is Illustrated at Cosmetics-Millinery Show | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/cutten-alimony-is-fixed-broker-who-got-reno-divorce-will-pay-25000.html | CUTTEN ALIMONY IS FIXED; Broker Who Got Reno Divorce Will Pay $25,000 a Year | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/browns-overcome-the-senators-52-kramer-wins-no-15-as-laabs-excels.html | BROWNS OVERCOME THE SENATORS, 5-2; Kramer Wins No. 15 as Laabs Excels -- St. Louis Still 1 1/2 Games Behind Leader | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/i-6-on-to-john-w-townsends-3d.html | I 6 on to John W. Townsends 3d | True | Specl&l to THE NZW Yol TIES. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/des-portes-funeral-today.html | Des Portes Funeral Today | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/woman-uses-leash-to-strangle-herself.html | WOMAN USES LEASH TO STRANGLE HERSELF | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/2-normandy-errors-beat-foe-montgomery-says.html | 2 Normandy Errors Beat Foe, Montgomery Says | True | By the United Press. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/poles-praise-russian-aid.html | Poles Praise Russian Aid | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/oma-will-replace-baksi-detroit-boxer-to-face-mauriello-in-garden-to.html | OMA WILL REPLACE BAKSI; Detroit Boxer to Face Mauriello in Garden Tomorrow | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/confirms-envoys-to-freed-nations-senate-votes-presidents-list.html | CONFIRMS ENVOYS TO FREED NATIONS; Senate Votes President's List Reflecting Faith in Early Lifting of Nazi Yoke | True | Special to THE NEW YORK TIMES. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/mr-dewey-at-portland.html | MR. DEWEY AT PORTLAND | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/plans-preferred-offer-oliver-farm-equipment-to-file-data-this-week.html | PLANS PREFERRED OFFER; Oliver Farm Equipment to File Data This Week With SEC | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/cultists-told-dont-vote-father-divine-says-followers-have-trouble.html | CULTISTS TOLD DON'T VOTE; Father Divine Says Followers Have Trouble Registering | True | | C1B 644529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/french-accuse-admirals-warrants-issued-for-arrest-of-five-high.html | FRENCH ACCUSE ADMIRALS; Warrants Issued for Arrest of Five High Officers | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/himmler-visit-reported-captured-nazis-on-moselle-tell-of-secret.html | HIMMLER VISIT REPORTED; Captured Nazis on Moselle Tell of Secret Weapon Promise | True | By Wireless To the New York Times. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/railroad-enthusiasts-to-meet.html | Railroad Enthusiasts to Meet | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/irene-claire-mcdowell-engaged.html | Irene Claire McDowell Engaged | True | ' Special to THE N YORK TIMES. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/cotton-declines-by-3-to-14-points-futures-prices-recede-when-trade.html | COTTON DECLINES BY 3 TO 14 POINTS; Futures Prices Recede When Trade Covering Is Induced by Technical Weakness | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/doerr-is-in-the-army.html | Doerr Is in the Army | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/17595-are-enrolled-in-4-city-colleges-a-rise-of-334-from-last-years.html | 17,595 Are Enrolled in 4 City Colleges, A Rise of 334 From Last Year's Low Mark | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/gives-talk-on-government.html | Gives Talk on Government | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/notes.html | Notes | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/miss-betz-easy-winner-parker-scores-in-14-minutes-in-coast-tennis.html | MISS BETZ EASY WINNER; Parker Scores in 14 Minutes in Coast Tennis Play | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/chiang-takes-advice-of-nelson-and-hurley.html | CHIANG TAKES ADVICE OF NELSON AND HURLEY | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/art-notes.html | Art Notes | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/article-13-no-title-financial-notes.html | Article 13 -- No Title; FINANCIAL NoTEs | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/stand-reversed-on-terminations-ny-ordnance-district-now-approves.html | STAND REVERSED ON TERMINATIONS; N.Y. Ordnance District Now Approves Payments to 90% of Contractors' Claims GAIN IS ALMOST DOUBLE Result of Better Understanding of Problems, Norwood Tells Business Group | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/flying-bombs-roar-to-london-area-again.html | FLYING BOMBS ROAR TO LONDON AREA AGAIN | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/miss-k-l-kennedy-fiancee-of-officer-army-colonels-daughter-will-be.html | MISS K. L. KENNEDY FIANCEE OF OFFICER; ' Army Colonel's Daughter Will Be Married to Lieut. Win. H. Barney Jr. of Navy | True | Special to Nsw 'or.K Tzzzs. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/no-travel-ease-till-vj-day.html | No Travel Ease Till V-J Day | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/bringing-the-boys-home.html | BRINGING THE BOYS HOME | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/rides-992-dally-double-brooks-wins-on-random-breeze-and-jamae-at.html | RIDES $992 DALLY DOUBLE; Brooks Wins on Random Breeze and Jamae at Hawthorne | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/battle-of-the-rhine.html | BATTLE OF THE RHINE | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/r-miss-me-stimpson-to-be-married-today.html | r MISS M,-E. STIMPSON TO BE MARRIED TODAY! | True | spc tK Nzw o -- -- T,. | C1B 644529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/urges-new-study-of-pearl-harbor-house-naval-subcommittee-charges.html | URGES NEW STUDY OF PEARL HARBOR; House Naval Subcommittee Charges Military Inquiry Might Be 'Colored' | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/gswright-leader-in-boy-scout-work-property-superintendent-at-ten.html | G.S.WRIGHT, LEADER IN BOY SCOUT WORK[; Property Superintendent at Ten Mile River Camp Dies- Long an Architect Here | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/fighting-is-in-pockets.html | Fighting Is in Pockets | True | By Alan Wood For the Combined American Press | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/herbert-l-griggs-banker-89-is-dead-head-of-the-bank-of-new-york-and.html | HERBERT L. GRIGGS, BANKER, 89, IS DEAD; Head of the Bank of New York and Trust Co., 1g01-25 -- Active in Field 5 Decades | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/brest-gives-allies-biggest-anchorage-germans-lose-most-important.html | BREST GIVES ALLIES BIGGEST ANCHORAGE; Germans Lose Most Important U-Boat Base in France as Troops Surrender | True | By E.c. Danielby Wireless To the New York Times. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Louis Effrat | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/dean-of-us-colony-safe-persifor-f-gibson-82-found-well-in-paris.html | DEAN OF U.S. COLONY SAFE; Persifor F. Gibson, 82, Found Well in Paris Home | True | By Wireless To the New York Times. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/firestone-announces-aircraft-supply-plan.html | FIRESTONE ANNOUNCES AIRCRAFT SUPPLY PLAN | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/bombers-again-rip-nazi-front-supply-muenchengladbach-rheydt-bitburg.html | BOMBERS AGAIN RIP NAZI FRONT SUPPLY; Muenchen-Gladbach, Rheydt, Bitburg Fired -- RAF Batters the Germans in Calais | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/city-tunnel-work-awaits-wpb-move-making-of-bolts-called-key-to.html | CITY TUNNEL WORK AWAITS WPB MOVE; Making of Bolts Called Key to Resumption on $87,000,000 Brooklyn-Battery Tubes MANPOWER ALSO FACTOR But Local Agency Says It Can Be Ready in Three Months to Finish Job in Three Years | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/opa-ends-storm-rules-ration-points-required-again-in-long-island.html | OPA ENDS STORM RULES; Ration Points Required Again in Long Island Communities | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/unity-with-russia-on-league-reported-formula-for-size-of-council.html | UNITY WITH RUSSIA ON LEAGUE REPORTED; Formula for Size of Council and Procedure in Cases of Aggression Takes Form UNITY WITH RUSSIA ON LEAGUE IS TOLD | True | By James B. Restonspecial To the New York Times. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/fashions-are-shown-for-the-busy-woman.html | FASHIONS ARE SHOWN FOR THE BUSY WOMAN | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/jail-100000-fine-for-liquor-fraud-head-of-wholesale-house-here.html | JAIL, $100,000 FINE FOR LIQUOR FRAUD; Head of Wholesale House Here Pleaded Guilty to Selling at $80,000 Above Legal Price BONUSES PAID BY BUYERS Prosecutor Warns That Other Violators of OPA Ceilings Will Face Prison Terms | True | | C1B 644529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/joseph-a-kirk-civic-political-leader-in-suffolk-exhead-of-county.html | JOSEPH A. KIRK; Civic, Political Leader in Suffolk Ex-Head of County Legion | True | Special to NL'W Yo'c TZMES. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/plane-crashes-in-sound-one-officer-in-army-craft-is-rescued-search.html | PLANE CRASHES IN SOUND; One Officer in Army Craft Is Rescued -- Search On for Another | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/3-destroyers-sunk-by-hellcat-fighters.html | 3 DESTROYERS SUNK BY HELLCAT FIGHTERS | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/rail-modernization-is-speeded-by-mexico.html | RAIL MODERNIZATION IS SPEEDED BY MEXICO | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/push-resolution-on-news-freedom-backers-in-both-houses-of-congress.html | PUSH RESOLUTION ON NEWS FREEDOM; Backers in Both Houses of Congress Advance Demand for International Pledge | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/business-world.html | Business World | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/luceestes.html | Luce-Estes | True | Special to Tm Nrw Yo TIMr. z. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/bank-stock-to-be-offered-5000-shares-of-lincoln-alliance-to-go-on.html | BANK STOCK TO BE OFFERED; 5,000 Shares of Lincoln Alliance to Go on Sale Today | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/holds-price-is-key-in-fight-on-coops-oshaughnessy-tells-ama.html | HOLDS PRICE IS KEY IN FIGHT ON 'CO-OPS'; O'Shaughnessy Tells AMA Business Can Meet Them if Figures Are 'Right' | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/queens-deals-closed-store-and-apartment-building-in-bellaire-among.html | QUEENS DEALS CLOSED; Store and Apartment Building in Bellaire Among Sales | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/eisenhower-limits-trips-to-europe-by-civilians.html | Eisenhower Limits Trips To Europe by Civilians | True | By Wireless To the New York Times. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/elkridge-choice-triumphs-in-chase-closes-with-rush-in-beating-bill.html | ELKRIDGE, CHOICE, TRIUMPHS IN CHASE; Closes With Rush in Beating Bill Coffman by 4 Lengths in $5,925 Broad Hollow PERMANE NOTCHES TRIPLE Jockey Home in Front Aboard Scotch Plains, Stronghold and Colchis at Belmont | True | By Bryan Field | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/officer-in-waves-wed-to-lieuti-winthrop-b-walker-of-navy-i.html | Officer in Waves; Wed to Lieut.I Winthrop B. Walker of Navy I | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/lendlease-food-cut-shipments-to-allied-nations-declined-sharply-in.html | LEND-LEASE FOOD CUT; Shipments to Allied Nations Declined Sharply in August | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/buys-control-of-fuel-injection.html | Buys Control of Fuel Injection | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/fight-at-arnhem-is-without-mercy-our-sky-troops-in-netherland.html | FIGHT AT ARNHEM IS WITHOUT MERCY; Our Sky Troops in Netherland Pocket Hold Off Nazis -- Hear British Guns Approaching | True | By Stanley Maxted For Combined Allied Press | C1B 644529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/debt-adjustment-proposed-by-b-o-directors-approve-plan-that-would-a.html | DEBT ADJUSTMENT PROPOSED BY B. & O.; Directors Approve Plan That Would Affect $652,000,000 Obligations of System BOND EXTENSION A FACTOR Program Must Obtain Backing of Bondholders, ICC, Courts to Become Effective | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/margaret-husson-married-in-jersey-bride-of-chas-hesselbach-jr.html | MARGARET HUSSON MARRIED IN JERSEY; Bride of Chas. Hesselbach Jr., Medical Student, in Westfield Presbyterian Church | True | Special to r3 N-w No. T4r.% | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/books-authors.html | Books -- Authors | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/income-of-it-t-shows-rise-in-year-net-for-six-months-is-put-at.html | INCOME OF I.T. & T. SHOWS RISE IN YEAR; Net for Six Months Is Put at $4,310,457, Compared With $2,220,584 in 1943 | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/bond-tickets-sell-fast.html | Bond Tickets Sell Fast | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/german.html | German | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/site-for-park-sought-area-in-bedfordstuyvesant-section-wanted-by.html | SITE FOR PARK SOUGHT; Area in Bedford-Stuyvesant Section Wanted by Cashmore | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/store-head-for-20-years-is-honored-by-associates.html | Store Head for 20 Years Is Honored by Associates | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/wlb-panel-finds-wage-rise-legal.html | WLB PANEL FINDS WAGE RISE LEGAL | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/sports-of-the-times-jolly-cholly-grimm-expounds-on-a-favorite.html | Sports of the Times; Jolly Cholly Grimm Expounds on a Favorite Subject | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/lindbergh-arrives-home-appears-tired-and-worn-after-work-in-south.html | LINDBERGH ARRIVES HOME; Appears Tired and Worn After Work in South Pacific | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/biggest-robot-plant-won-by-3d-army.html | Biggest Robot Plant Won by 3d Army | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/h-o-chute.html | H. O. CHUTE | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/decorators-achieve-modern-air-despite-wide-use-of-antiques.html | Decorators Achieve Modern Air Despite Wide Use of Antiques | True | By Mary Madison | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/mrs-leichner-leads-golf-field-with-82.html | MRS. LEICHNER LEADS GOLF FIELD WITH 82 | True | Special to THE NEW YORK TIMES. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/germans-battle-in-north-finland-defy-moscow-and-helsinki-to-expel.html | GERMANS BATTLE IN NORTH FINLAND; Defy Moscow and Helsinki to Expel Them -- Armistice Terms Announced | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/capt-m-e-gevers-weds-army-officer-marries-in-capital-countess-de.html | CAPT. M. E. GEVERS WEDS; Army Officer Marries in Capital Countess de Baillet-Latour | True | | C1B 644529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/champions-parade-in-dog-exhibition-obedience-retrieving-also-figure.html | CHAMPIONS PARADE IN DOG EXHIBITION; Obedience, Retrieving Also Figure in City's Tribute to Thoroughbreds | True | By Henry R. Ilsley | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/aide-to-wechsler-is-named.html | Aide to Wechsler Is Named | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/soviet-penalties-higher-vegetable-stealers-get-one-year-baggage.html | SOVIET PENALTIES HIGHER; Vegetable Stealers Get One Year, Baggage Thieves, Five Years | True | By Wireless To the New York Times. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/fighting-general-helps-kill-300-leads-10-men-against-big-force-with.html | Fighting General Helps Kill 300; Leads 10 Men Against Big Force; With Handful of Yanks He Holds Up Column of 117 German Vehicles Till Tanks Set Trap to Annihilate Foe | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/praises-parking-meters.html | Praises Parking Meters | True | Special to The NEW YORK TIMES. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/j-eugene-hasten.html | J. EUGENE HASTEN | True | special to TE l'iv YOIK Txm5. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/sicilian-separatism-and-violence-grow-communists-and-socialists-are.html | Sicilian Separatism and Violence Grow; Communists and Socialists Are Attacked | True | By Wireless To the New York Times. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/church-head-to-be-installed.html | Church Head to Be Installed | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/union-dime-savings-bank-adds-to-trustees-board.html | Union Dime Savings Bank Adds to Trustees' Board | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/the-text-of-the-amistice-terms-granted-to-finland-by-the-united.html | The Text of the Armistice Terms Granted to Finland by the United Nations | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/foe-making-stand-surrounds-our-men-at-arnhem-as-allies-try-to-punch.html | FOE MAKING STAND; Surrounds Our Men at Arnhem as Allies Try to Punch Through 2 PORTS ARE TAKEN Brest, Boulogne Ours -- Hodges' and Patton's Men Fight Ahead FOE MAKING STAND AT RHINE CROSSING | True | By Drew Middletonby Cable To the New York Times. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/hull-kept-informed-on-rumanian-truce.html | HULL KEPT INFORMED ON RUMANIAN TRUCE | True | Special to THE NEW YORK TIMES. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/calls-for-housecleaning.html | Calls for House-Cleaning | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/cancer-group-asks-help-womens-field-army-appeals-for-volunteers-for.html | CANCER GROUP ASKS HELP; Women's Field Army Appeals for Volunteers for Campaign | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/boy-10-tells-of-odyssey-ran-away-from-oregon-home-to-view-friendly.html | BOY, 10, TELLS OF ODYSSEY; Ran Away From Oregon Home to View Friendly Staten Island | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/jersey-charter-drive-is-put-into-high-gear.html | JERSEY CHARTER DRIVE IS PUT INTO HIGH GEAR | True | Special to THE NEW YORK TIMES. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/white-sox-victors-61-score-all-runs-in-seventh-to-triumph-over.html | WHITE SOX VICTORS, 6-1; Score All Runs in Seventh to Triumph Over Athletics | True | | C1B 644529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/-coop-suites-in-demand-tenantowner-plan-causes-new-interest-says.html | ' CO-OP' SUITES IN DEMAND; Tenant-Owner Plan Causes New Interest, Says Douglas Elliman | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/steel-institute-gets-army-award-industry-is-lauded-by-chief-of.html | STEEL INSTITUTE GETS ARMY AWARD; Industry Is Lauded by Chief of Ordnance Research for Cooperation Over Years | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/health-plan-approved-state-board-acts-on-la-guardia-insurance.html | HEALTH PLAN APPROVED; State Board Acts on La Guardia Insurance Proposal | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/compulsory-service-planned-by-british.html | COMPULSORY SERVICE PLANNED BY BRITISH | True | By Wireless To the New York Times. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/william-nelson-croxton-exhead-of-gowen-construction-company-was.html | WILLIAM NELSON CROXTON; Ex-Head of Gowen Construction Company Was Builder 50 Years | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/michael-t-iiugtie.html | MICHAEL T. I-IUGtIE | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/quarries-served-in-several-wars.html | Quarries Served in Several Wars | True | HERBERT REICHNER | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/sylyester-baisley.html | SYLYESTER BAISLEY | True | special to THE Nzw YORX TnzS. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/highland-wayne-first-takes-classified-pace-in-four-heats-at.html | HIGHLAND WAYNE FIRST; Takes Classified Pace in Four Heats at Delaware, Ohio | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/helen-ann-keeler-betrothed.html | Helen Ann Keeler Betrothed | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/l-miss-k-l-mguire-to-wed-forest-hills-girl-betrothed-toi-lieut-paul.html | L MISS K. L. M'GUIRE TO WED; Forest Hills Girl Betrothed toI Lieut. Paul Simcoe, Air Forces[ | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/negro-honored-at-dinner-fc-smith-nmu-official-to-make-national.html | NEGRO HONORED AT DINNER; F.C. Smith, NMU Official, to Make National Campaign Tour | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/zarhardt-is-in-hospital.html | Zarhardt Is in Hospital | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/vote-to-wipe-out-funded-debt.html | Vote to Wipe Out Funded Debt | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/dr-alphonse-pickering.html | DR. ALPHONSE PICKERING | True | Special to TH NEW YORK TIMZS. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/u-sborn-marquise-held-in-french-purge.html | U. S-BORN MARQUISE HELD IN FRENCH PURGE | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/el-salvador-denies-state-of-siege.html | El Salvador Denies State of Siege | True | By Cable To the New York Times. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/tokyo-aide-denies-axis-peace-moves.html | TOKYO AIDE DENIES AXIS PEACE MOVES | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/bengal-crop-prospects-good.html | Bengal Crop Prospects Good | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/alp-gives-program-in-backing-president.html | ALP GIVES PROGRAM IN BACKING PRESIDENT | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/body-of-woman-found-rested-in-small-grove-in-central-park-one-cent.html | BODY OF WOMAN FOUND; Rested in Small Grove in Central Park -- One Cent in Purse | True | | C1B 644529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/city-bank-club-40-years-old.html | City Bank Club 40 Years Old | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/joins-deweys-staff.html | Joins Dewey's Staff | True | Special to THE NEW YORK TIMES. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/trout-of-tigers-downs-yanks-82-gains-25th-victory-and-6th-without.html | TROUT OF TIGERS DOWNS YANKS, 8-2; Gains 25th Victory and 6th Without Defeat Over New York This Campaign FIVE TALLIES IN EIGHTH Crosetti Ruins Shut-Out With 2-Run Homer -- McCarthymen 4 Games Behind Detroit | True | By John Drebingerspecial To the New York Times. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/films-for-young.html | Films for Young | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/invaders-of-reich-carry-own-marks-allies-take-currency-like-the.html | INVADERS OF REICH CARRY OWN MARKS; Allies Take Currency Like the Military Lira, Used for Months in Italy | True | By John H. Ckiderspecial To the New York Times. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/stocks-register-selective-gains-prices-advance-in-a-long-list-of.html | STOCKS REGISTER SELECTIVE GAINS; Prices Advance in a Long List of Unrelated Issues in Dull Trading Session | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/news-of-food-pear-crop-19-larger-than-last-year-choice-varieties.html | News of Food; Pear Crop 19% Larger Than Last Year; Choice Varieties Now Are Available Here | True | By Jane Holt | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/kaiser-urges-fine-for-failing-to-vote.html | KAISER URGES FINE FOR FAILING TO VOTE | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/scents-quebec-politics-dirksen-says-churchill-made-a-fourth-term.html | SCENTS QUEBEC POLITICS; Dirksen Says Churchill Made a 'Fourth Term Speech' There | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/giants-play-two-today.html | Giants Play Two Today | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/young-girl-styles-enhanced-by-colors.html | YOUNG GIRL STYLES ENHANCED BY COLORS | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/panamerican-patriarch.html | Pan-American Patriarch | True | PERSIO CELESTE FRANCO | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/capital-cleanup-urged-by-dewey-tells-crowd-at-eugene-ore-that.html | CAPITAL 'CLEAN-UP' URGED BY DEWEY; Tells Crowd at Eugene, Ore., That Country Will Go Forward Under New Administration SPECIAL TRAIN REPAIRED Governor Travels to San Francisco, Where He Will Give a Major Speech Tonight | True | By Warren Moscowspecial To the New York Times. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/scholarships-useless.html | Scholarships Useless | True | ARTHUR E. COLON | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/bermingham-gets-81-and-a-tie-at-golf.html | BERMINGHAM GETS 81 AND A TIE AT GOLF | True | Special to THE NEW YORK TIMES. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/elected-to-utilitys-board.html | Elected to Utility's Board | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/wfa-open-hearings-on-even-milk-supply.html | WFA OPEN HEARINGS ON EVEN MILK SUPPLY | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/charles-g-scheider.html | CHARLES G. SCHEIDER | True | Speell to THE NrW YO TXr.Z. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/mrs-john-n-molter.html | MRS. JOHN N. MOLTER | True | Special to THE NW Yore TISZS. | C1B 644529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/develops-buoyant-plastic-foam.html | Develops Buoyant Plastic Foam | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/women-burglars-guilty-two-to-be-sentenced-nov-9-for-robberies-in.html | WOMEN BURGLARS GUILTY; Two to Be Sentenced Nov. 9 for Robberies in Queens | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/harold-c-hressler.html | HAROLD C. HRESSLER | True | .pecle. l to Tl NL'w Y,pK Txs. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/bulgarian-truce-talks-pause.html | Bulgarian Truce Talks Pause | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/city-center-ready-for-merry-widow-new-opera-co-production-to-open.html | CITY CENTER READY FOR 'MERRY WIDOW'; New Opera Co. Production to Open There on Oct. 7 With Kiepura and Eggerth | True | By Sam Zolotow | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/war-fund-starts-17200000-drive-to-aid-31-agencies-citys-goal.html | WAR FUND STARTS $17,200,000 DRIVE TO AID 31 AGENCIES; City's Goal Includes Eighth of National Quota, Lawrence Tells 1,200 at Dinner EISENHOWER LAUDS FUNDS Aldrich Says That Gifts Assist Millions All Over the World, Our Men and Allies $17,200,000 DRIVE OF WAR FUND OPENS | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/28344-more-war-ballots-sent.html | 28,344 More War Ballots Sent | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/city-rent-bureau-opens-with-rush-more-than-500-make-inquiries-and.html | CITY RENT BUREAU OPENS WITH RUSH; More Than 500 Make Inquiries and 136 Call in Person at Pershing Square Office | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/baltic-push-grows-leningrad-army-drives-for-tallinn-in-battle-to.html | BALTIC PUSH GROWS; Leningrad Army Drives for Tallinn in Battle to Split Germans LAKE PEIPUS SKIRTED Two Arms Nearly Join -- Penetration of Warsaw Reported by Nazis RUSSIANS HEAP NEW WOE ON FOE IN NORTH BALTIC PUSH GROWS IN ESTONIAN GAINS | True | By the United Press. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/screen-news-john-wayne-to-be-star-of-rkos-invisible-army.html | SCREEN NEWS; John Wayne to Be Star of RKO's 'Invisible Army' | True | Special to THE NEW YORK TIMES. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/uboats-reported-in-indian-ocean.html | U-Boats Reported in Indian Ocean | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/illicit-alcohol-plot-laid-to-38-in-jersey.html | ILLICIT ALCOHOL PLOT LAID TO 38 IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/inflation-or-delation.html | INFLATION OR DELATION? | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/lewis-scores-wire-by-ickes-as-insult-umw-convention-joins-him-in.html | LEWIS SCORES WIRE BY ICKES AS 'INSULT'; UMW Convention Joins Him in Rejection of Query on 'Abiding by Contracts' | True | By Louis Starkspecial To the New York Times. | C1B 644529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/commissioners-of-3-allies-to-rule-defeated-germany-tentative-plan.html | Commissioners of 3 Allies To Rule Defeated Germany; TENTATIVE PLAN FOR ALLIED RULE OF REICH 3 COMMISSIONERS TO RULE GERMANY | True | By Turner Catledgespecial To the New York Times. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/two-in-the-13th-win-for-indians-11-to-10.html | TWO IN THE 13TH WIN FOR INDIANS, 11 TO 10 | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/theodore-f-humltliel.html | THEODORE F. HUMltli]EL | True | Svedal to TH Nzw YORK TIMES. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/egg-ceiling-is-7-cents-above-level-of-aug9.html | Egg Ceiling Is 7 Cents Above Level of Aug 9 | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/la-guardia-urges-peace-health-plan-he-tells-senators-knowledge.html | LA GUARDIA URGES PEACE HEALTH PLAN; He Tells Senators Knowledge Acquired in War Should Be Used on a National Scale | True | Special to THE NEW YORK TIMES. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/thomas-warns-on-losing-peace-international-police-force-will-bring.html | THOMAS WARNS ON LOSING PEACE; International Police Force Will Bring New War, He Tells Troops on Radio | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/full-help-asked-for-italy-that-countrys-war-effort-is-held-to.html | Full Help Asked for Italy; That Country's War Effort Is Held to Warrant Better Treatment | True | LUIGI STURZO | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/league-hillman-foe-refuses-fund-record.html | LEAGUE, HILLMAN FOE, REFUSES FUND RECORD | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/mad-charge-on-moselle-is-a-fiasco-germans-attack-in-a-wild-fiasco.html | Mad Charge on Moselle Is a Fiasco; GERMANS ATTACK IN A WILD FIASCO | True | By Frederick Grahamby Wireless To the New York Times. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/i-d-cal_2s-a_-a0w-worcester-pediatrician-51-diesi-amherst-harvard.html | i D.. c.A.L_2s A_ ; ?.A..0W'; Worcester Pediatrician, 51, Diesl Amherst, Harvard Alumnus I | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/allgirl-air-patrol-is-organized-here.html | ALL-GIRL AIR PATROL IS ORGANIZED HERE | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/back-interest-ordered-paid.html | Back Interest Ordered Paid | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/opa-moves-to-enforce-fair-price-for-toys-makers-give-data-at.html | OPA Moves to Enforce Fair Price for Toys; Makers Give Data at 'Compliance Clinic' | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/montgomery-ward-increases-profits-7981736-net-in-6-months-to-july.html | MONTGOMERY WARD INCREASES PROFITS; $7,981,736 Net in 6 Months to July 31 Compares With $7,305,193 in 1943 | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/unrra-will-spend-a-billion-in-1945-lehman-reveals-plans-for-aid-in.html | UNRRA WILL SPEND A BILLION IN 1945; Lehman Reveals Plans for Aid in Europe -- Acheson Urges Speeding of Operations UNRRA WILL SPEND A BILLION IN 1945 | True | By Russell Porterspecial To the New York Times. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/wildcat-division-captures-angaur-only-mopping-up-of-remnants-of.html | WILDCAT DIVISION CAPTURES ANGAUR; Only Mopping Up of Remnants of Japanese Is Necessary on Pacific Isle WILDCAT DIVISION CAPTURES ANGAUR | True | By Robert Trumbullby Telephone To the New York Times. | C1B 644529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/caruso-on-trial-without-disorder-former-police-chief-of-rome-admits.html | CARUSO ON TRIAL WITHOUT DISORDER; Former Police Chief of Rome Admits Charges, but Says He Acted on Orders | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/paris-food-ration-half-basic-needs.html | PARIS FOOD RATION HALF BASIC NEEDS | True | By Wireless To the New York Times. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/-lieut-woods-of-waves-a-bride.html | { Lieut. Woods of Waves a Bride | True | { I Special to I'v No.: . | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/chinese.html | Chinese | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/bus-lines-must-cut-fare-reductions-ordered-for-3-routes-operating.html | BUS LINES MUST CUT FARE; Reductions Ordered for 3 Routes Operating in Queens | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/wallace-speaks-tonight-his-first-talk-for-fourth-term-to-be-made-in.html | WALLACE SPEAKS TONIGHT; His First Talk for Fourth Term to Be Made in Garden | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/pittsburgh-teaches-history-public-schools-complying-fully-with.html | Pittsburgh Teaches History; Public Schools Complying Fully With Present State Law | True | R.O. HUGHES | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/truman-attacks-dewey-on-senate-says-governor-knows-that-victory-in.html | TRUMAN ATTACKS DEWEY ON SENATE; Says Governor Knows That Victory in Upper House Is Impossible This Year | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/veterans-hospitals-need-nurses.html | Veterans' Hospitals Need Nurses | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/reconversion-bill-sent-to-roosevelt-house-votes-compromise-plan.html | RECONVERSION BILL SENT TO ROOSEVELT; House Votes Compromise Plan Barring Worker Travel Pay and New Job Insurance QUICK RECESS IS EXPECTED Doughton Promises Unemployment Benefits Study Later -- Murray Assails Bill | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/roads-held-safe-from-competition-study-of-the-outlook-for-rail.html | ROADS HELD SAFE FROM COMPETITION; Study of the Outlook for Rail Securities After War Finds There Is Little to Fear | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/janes-naval-book-shows-enemys-lag.html | JANE'S NAVAL BOOK SHOWS ENEMY'S LAG | True | By Wireless To the New York Times. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/victor-hamlin-kirkup.html | VICTOR HAMLIN KIRKUP | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/ms-a-h-klrbock.html | MS. A. H. KLrBOCK | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/paralysis-fatal-to-boy.html | Paralysis Fatal to Boy | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/the-screen-frenchmans-creek-a-film-of-romantic-adventure-with-joan.html | THE SCREEN; ' Frenchman's Creek,' a Film of Romantic Adventure, With Joan Fontaine, Makes Its Appearance at the Rivoli | True | By Bosley Crowther | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/capt-silverman-dies-in-france.html | Capt. Silverman Dies in France | True | | C1B 644529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/german-raid-kills-many-in-eindhoven-people-celebrating-liberation.html | GERMAN RAID KILLS MANY IN EINDHOVEN; People Celebrating Liberation Are Slain by Foe From Air -- Other Killings Disclosed | True | By James MacDonaldby Wireless To the New York Times. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/city-would-buy-utility-columbia-sc-negotiates-for-electric-and-gas.html | CITY WOULD BUY UTILITY; Columbia, S.C., Negotiates for Electric and Gas Company | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/inquiry-on-costello-held-revenge-move.html | INQUIRY ON COSTELLO HELD REVENGE MOVE | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/robt-a-lissauers-have-son-.html | Robt. A. Lissauers Have Son { | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/itelen-r-hallenbeck.html | ItELEN R. HALLENBECK | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/mrs-darlington-rites-dr-bonnell-officiates-at-service-i-for-fifth.html | MRS. DARLINGTON RITES; Dr. Bonnell Officiates at Service I for Fifth Ave. Church Aide | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/attacks-secrecy-on-pearl-harbor-bricker-says-roosevelt-withholds.html | ATTACKS SECRECY ON PEARL HARBOR; Bricker Says Roosevelt Withholds Facts Because Telling Would Hurt Campaign | True | By Walter W. Ruchspecial To the New York Times. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/advertising-news.html | Advertising News | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/newsprint-supply-set-at-3d-quarter-total.html | NEWSPRINT SUPPLY SET AT 3D QUARTER TOTAL | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/foes-china-drive-continues-to-gain-japanese-cavalry-are-19-miles.html | FOE'S CHINA DRIVE CONTINUES TO GAIN; Japanese Cavalry Are 19 Miles North of Kweilin -- Wuchow Is Virtually Surrounded | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/united-states.html | United States | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/life-term-for-boy-in-slaying-girl-17-danbury-killing-of-classmate.html | LIFE TERM FOR BOY IN SLAYING GIRL, 17; Danbury Killing of Classmate by Bronx Youth Called 'An American Tragedy' | True | Special to THE NEW YORK TIMES. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/haegg-conquers-heino.html | Haegg Conquers Heino | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/dodds-to-seek-record.html | Dodds to Seek Record | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/terranova-in-ring-tonight.html | Terranova in Ring Tonight | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/war-nurses-memorial-in-capital-is-proposed.html | War Nurses' Memorial In Capital Is Proposed | True | Special to THE NEW YORK TIMES. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/idr-townsend-rites-held-at-all-angels.html | IDR. TOWNSEND RITES HELD AT ALL ANGELS | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/houses-sold-in-bronx-wheeler-ave-property-and-two-hole-homes-in.html | HOUSES SOLD IN BRONX; Wheeler Ave. Property and Two HOLC Homes in Deals | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/mead-book-aids-red-cross.html | Mead Book Aids Red Cross | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 644529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/grains-are-easier-after-early-rise-speculative-sentiment-shifts.html | GRAINS ARE EASIER AFTER EARLY RISE; Speculative Sentiment Shifts From Recent Bullishness and Prices Turn Mixed | True | Special to THE NEW YORK TIMES. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/bulgarian.html | Bulgarian | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/family-disruption-by-war-analyzed-21-types-of-problems-with-a-plan.html | FAMILY DISRUPTION BY WAR ANALYZED; 21 Types of Problems With a Plan for Action in Each Offered by Mrs. Lydia Lynde FOR NATIONAL DISCUSSIONS Family-Life Specialists From 21 States Aided in Weighing the Most Pressing Matters | True | Special to THE NEW YORK TIMES. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/nostrike-pledge-stirs-hot-debate-rubber-workers-head-lauds-it-after.html | NO-STRIKE PLEDGE STIRS HOT DEBATE; Rubber Workers' Head Lauds It After Akron Leaders Say It Is Wrecking Unions | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/butler-sees-return-to-lowrent-policy.html | BUTLER SEES RETURN TO LOW-RENT POLICY | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/elliotts-big-bat-stops-dodgers-21-pirate-drives-over-tallies-in.html | ELLIOTT'S BIG BAT STOPS DODGERS, 2-1; Pirate Drives Over Tallies in Third and Seventh to Give Strincevich Game | True | By Roscoe McGowen | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/cruiser-portsmouth-launched.html | Cruiser Portsmouth Launched | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/bank-sells-mt-vernon-house.html | Bank Sells Mt. Vernon House | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/major-league-stars-to-entertain-gis-in-the-five-theatres-of-war.html | Major League Stars to Entertain GI's in the Five Theatres of War; Tours Abroad to Start After World Series -- Ott, Durocher, Frisch, Walker, Medwick and Etten Are Among Volunteers | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/i-barbara-pilling-wed-to-pfc-joseph-tifft.html | i BARBARA PILLING. WED TO PFC. JOSEPH TIFFT} | True | Special to TtE NEW No' Trs. [ | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/boston-college-has-husky-squad-90-drilling-under-sarno-for-places.html | BOSTON COLLEGE HAS HUSKY SQUAD; 90 Drilling Under Sarno for Places on Informal Eleven -- Casey Is at Fullback | True | By Allison Danzigspecial To the New York Times. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/japanese.html | Japanese | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/power-index-shows-rise-electric-output-more-than-in-1943-and.html | POWER INDEX SHOWS RISE; Electric Output More Than in 1943 and Previous Week | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/hitler-said-to-order-saving-of-generals.html | HITLER SAID TO ORDER SAVING OF GENERALS | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/rejects-toffenetti-suit-court-finds-no-rights-of-the-restaurant.html | REJECTS TOFFENETTI SUIT; Court Finds No Rights of the Restaurant Impaired by Union | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/paramount-to-make-16-features-in-year.html | PARAMOUNT TO MAKE 16 'FEATURES IN YEAR | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/united-nations.html | United Nations | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/four-from-this-area-promoted.html | Four From This Area Promoted | True | Special to THE NEW YORK TIMES. | C1B 644529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/turks-expel-bulgarian.html | Turks Expel Bulgarian | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/bills-on-the-subway-circuit.html | Bills on the Subway Circuit | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/honorary-degrees-for-sulzbergers-publisher-and-wife-receive.html | HONORARY DEGREES FOR SULZBERGERS; Publisher and Wife Receive Chattanooga University Award, as Does Justice Rutledge | True | Special to THE NEW YORK TIMES. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/bonds-and-shares-on-london-market-junior-rail-stocks-in-demand-but.html | BONDS AND SHARES ON LONDON MARKET; Junior Rail Stocks in Demand but Traders Are Cautious and Operations Slow | True | By Wireless To the New York Times. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/republican-campaign-pleas.html | Republican Campaign Pleas | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/roundtheworld-ticket.html | ROUND-THE-WORLD TICKET | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/soccer-league-opens-sunday.html | Soccer League Opens Sunday | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/russian.html | Russian | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/germanys-dying-gasp-the-reich-armies-grapple-with-allies-closing-in.html | Germany's Dying Gasp; The Reich Armies Grapple With Allies Closing In on All Sides | True | By Hanson W. Baldwin | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/sixmilewide-gap-cut-in-gothic-line-fifth-armys-smash-north-of.html | SIX-MILE-WIDE GAP CUT IN GOTHIC LINE; Fifth Army's Smash North of Florence Perils Position Guarding Po Valley SIX-MILE-WIDE GAP CUT IN GOTHIC LINE | True | By Milton Brackerby Wireless To the New York Times. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/british.html | British | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/dealers-protest-goatskin-controls-claim-noncritical-status-for.html | DEALERS PROTEST GOATSKIN CONTROLS; Claim Non-Critical Status for Imports -- Fight on CRMB Jurisdiction Looms | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/large-rise-found-in-oil-for-homes-inventories-of-light-fuel-up-50.html | LARGE RISE FOUND IN OIL FOR HOMES; Inventories of Light Fuel Up 50%, Against 6% Increase in Demand, PAW Aide Says Military Needs May Cut Grade, J.D. Collins Tells Meeting of Petroleum Men LARGE RISE FOUND IN OIL FOR HOMES | True | LOWER QUALITY POSSIBLE | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/in-the-nation-the-issue-of-postwar-unity-in-washington.html | In The Nation; The Issue of Post-War Unity in Washington | True | By Arthur Krock | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/americans-piercing-the-defenses-of-the-siegfried-line.html | AMERICANS PIERCING THE DEFENSES OF THE SIEGFRIED LINE | True | | C1B 644529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/legion-backs-force-to-keep-peace-and-endorses-universal-training.html | Legion Backs Force to Keep Peace And Endorses Universal Training; LEGION FOR FORCE IN KEEPING PEACE AMERICAN LEGION BESTOWS HONOR, ELECTS NEW COMMANDER | True | By Charles Hurdspecial To the New York Times. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/florence-seidelman-married.html | Florence Seidelman Married | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/kelly-funds-face-congress-inquiry-mayors-4th-term-letter-to-chicago.html | KELLY FUNDS FACE CONGRESS INQUIRY; Mayor's 4th Term Letter to Chicago Soldier at Guadalcanal Stirs Talk of Survey | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/steinhardtrosenthal.html | Steinhardt-Rosenthal | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/brooklyn-woman-dies-in-plane.html | Brooklyn Woman Dies in Plane | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/becomes-dry-dock-bank-trustee.html | Becomes Dry Dock Bank Trustee | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/harlem-housing-hearing-oct-4.html | Harlem Housing Hearing Oct. 4 | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/nicaraguan-gold-shipments-off.html | Nicaraguan Gold Shipments Off | True | By Cable To the New York Times. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/study-in-finance.html | Study in Finance | True | O.H. SANDMAN | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/footnotes-to-finlandia.html | FOOTNOTES TO "FINLANDIA" | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/paper-production-about-unchanged-action-by-wpb-will-hold-the-fourth.html | PAPER PRODUCTION ABOUT UNCHANGED; Action by WPB Will Hold the Fourth Quarter Output Near Current Level MOVIE FILM RESTRICTED Industry Put on Quota Basis as Output Drops -- Other War Agency Action in Day PAPER PRODUCTION ABOUT UNCHANGED | True | Special to THE NEW YORK TIMES. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/germans-fight-with-desperation-germans-in-line-fight-desperately.html | Germans Fight With Desperation;; GERMANS IN LINE FIGHT DESPERATELY | True | By Harold Dennyby Wireless To the New York Times. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/phils-top-reds-32-bow-64-in-nightcap.html | PHILS TOP REDS, 3-2, BOW, 6-4, IN NIGHTCAP | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/senators-divided-on-insurance-bill-majority-and-minority-make.html | SENATORS DIVIDED ON INSURANCE BILL; Majority and Minority Make Reports -- States Petition the Supreme Court SENATORS DIVIDED ON INSURANCE BILL | True | Special to THE NEW YORK TIMES. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/bond-notes.html | BOND NOTES | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/state-afl-refuses-to-endorse-wagner-coolness-of-the-building-trades.html | State AFL Refuses to Endorse Wagner; Coolness of the Building Trades Is Seen | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/mass-for-col-montelbano.html | Mass for Col. Montelbano | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/banker-made-treasurer-of-standard-oil-company.html | Banker Made Treasurer of Standard Oil Company | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/120-tons-hit-davao-in-marthur-attack.html | 120 TONS HIT DAVAO IN M'ARTHUR ATTACK | True | By Wireless To the New York Times. | C1B 644529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/drcs-cleland-80-noted-clergyman-former-moderator-of-united.html | DR.C.S. CLELAND, 80, NOTED CLERGYMAN; Former Moderator of United Presbyterian Church Dies-Philadelphia Pastor | True | Special to Tmc Nv You Tnzs. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/wac-again-donates-blood.html | Wac Again Donates Blood | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/wac-recruits-sought-by-allnew-york-unit.html | WAC RECRUITS SOUGHT BY ALL-NEW YORK UNIT | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/i-miss-j-chatfields-trothi-i-middleburn-alumna-fiancee.html | I MISS J. CHATFIELD'S TROTHI; I MiddleburN Alumna Fiancee | True | ofl | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/forum-seeks-key-to-better-world-roosevelt-and-dewey-praise.html | FORUM SEEKS KEY TO 'BETTER WORLD'; Roosevelt and Dewey Praise Timeliness of 2-Day Meeting at Sockman Church DURABLE PEACE PUT FIRST Regard for the Aims of Other Nations, Avoiding Errors of '19 Among Points Stressed | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/us-faces-problem-as-world-creditor-economist-says-our-strength-in.html | U.S. FACES PROBLEM AS WORLD CREDITOR; Economist Says Our Strength in Post-War World Will Pose Momentous Questions TARIFFS A MAJOR ISSUE Import Quotas, Bounties on Exports, Cartels, Deemed Factors to Consider U.S. FACES PROBLEM AS WORLD CREDITOR | True | By Wesley C. Mitchell | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/nylons-mostwanted-article.html | Nylons 'Most-Wanted' Article | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/carriers-add-equipment-class-i-railroads-put-to-work-many-new-cars.html | CARRIERS ADD EQUIPMENT; Class I Railroads Put to Work Many New Cars, Engines | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/plan-plasma-for-public-state-officials-get-program-ready-for-gov.html | PLAN PLASMA FOR PUBLIC; State Officials Get Program Ready for Gov. Dewey | True | Special to THE NEW YORK TIMES. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/10000th-p47-fighter-rolls-off-the-line-patterson-hails-republic.html | 10,000th P-47 Fighter Rolls Off the Line; Patterson Hails Republic Plant's Record | True | Special to THE NEW YORK TIMES. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/peleliu-wounded-get-speedy-care-us-marines-quickly-taken-from-beach.html | PELELIU WOUNDED GET SPEEDY CARE; U.S. Marines Quickly Taken From Beach Tent to Hospital Ship in Alligators | True | By George Horneby Wireless To the New York Times. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/advanced-by-goodrich-co.html | Advanced by Goodrich Co. | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/cassady-named-rear-admiral.html | Cassady Named Rear Admiral | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/books-of-the-times.html | Books of the Times | True | By Francis Hackett | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 644529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/draft-fraud-bared-by-trial-witness-single-ailment-used-to-get.html | DRAFT FRAUD BARED BY TRIAL WITNESS; Single Ailment Used to Get Deferment for Two Men, Court Is Told | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/carrier-units-bomb-sumatra-rail-point.html | CARRIER UNITS BOMB SUMATRA RAIL POINT | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/buffalo-trips-baltimore-wins-second-playoff-game-10-as-wilson-gives.html | BUFFALO TRIPS BALTIMORE; Wins Second Play-Off Game, 1-0, as Wilson Gives Three Hits | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/oil-output-rises-by-56100-barrels-daily-average-of-crude-last-week.html | OIL OUTPUT RISES BY 56,100 BARRELS; Daily Average of Crude Last Week Was 4,745,500 for the Country | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/feidinand-coyne.html | FEIDINAN'D COYNE | True | Special to THE N,V YORK TIMES. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/aga-khan-to-wed-again.html | Aga Khan to Wed Again | True | By Wireless To the New York Times. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/austin-strike-of-15000-ends.html | Austin Strike of 15,000 Ends | True | By Cable To the New York Times. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/article-10-no-title-allies-pound-hard-at-nazis-on-crete-mounting.html | Article 10 -- No Title; ALLIES POUND HARD AT NAZIS ON CRETE Mounting Naval, Air Attacks Also Hit Aegean Isles as Foe's Evacuation Is Seen | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/nonrationed-shoes-still-wanted.html | Non-Rationed Shoes Still Wanted | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/three-skf-plants-tied-up-by-strike-philadelphia-firm-is-accused-of.html | THREE SKF PLANTS TIED UP BY STRIKE; Philadelphia Firm Is Accused of Stalling on Contract -- 3,500 Stop Work | True | Special to THE NEW YORK TIMES. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/czechoslovak.html | Czechoslovak | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/levant-recognition-pleases-roosevelt.html | LEVANT RECOGNITION PLEASES ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/flal7-j-paleck.html | FIAI'7 J. PALECK | True | Special to THE ICEav YOK TxzS. | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/i-richard-h-marshall-i.html | I RICHARD H. MARSHALL ] I | True | Special to THI | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/some-city-stores-run-out-of-sugar-wfa-attributes-scarcity-heavy.html | SOME CITY STORES RUN OUT OF SUGAR; WFA Attributes Scarcity Heavy Demands Caused by Canning Season | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/carolyn-bade-wed-to-major.html | Carolyn Bade Wed to Major | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/dulles-to-continue-to-head-peace-group.html | DULLES TO CONTINUE TO HEAD PEACE GROUP | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/subsidy-called-need-for-cottons-exports.html | SUBSIDY CALLED NEED FOR COTTONS EXPORTS | True | | C1B 644529 |
| 1944-09-21 | 1944-09-21 | https://www.nytimes.com/1944/09/21/archives/f-son-born-to-mrs-h-l-t-korenl.html | f Son Born to Mrs. H. L. T. Korenl | True | | C1B 644529 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/monetary-plans-discussed-bretton-woods-and-aldrich-statements-point.html | Monetary Plans Discussed; Bretton Woods and Aldrich Statements Point to Colossal Task for Us | True | FRANCIS A. ADAMS | C1B 644530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/22-miles-a-gallon-seen-with-1947-autos-and-more-economy-two-years-a.html | 22 Miles a Gallon Seen With 1947 Autos And More Economy Two Years Afterward | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/ex60n-fergusoh-of-xa-ded-73-impeached-in-1916-later-ran-for.html | EX-60N, FERGUSOH OF XAS DE&D, 73; Impeached in 1916, Later Ran for PresidencymWife Teld GubernatoH Post | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/indians-beat-red-sox-on-pinch-homer-5-to-2.html | INDIANS BEAT RED SOX ON PINCH HOMER, 5 TO 2 | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/text-of-vice-presidents-speech-opening-campaign-here.html | Text of Vice President's Speech Opening Campaign Here | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/bricker-depicts-hillman-as-boss-governor-at-baltimore-says-pac.html | BRICKER DEPICTS HILLMAN AS 'BOSS'; Governor at Baltimore Says PAC Chief Sits 'at Head of Democratic Table' | True | By Walter W. Ruchspecial To the New York Times. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/seeks-to-buy-paper-cup-concern.html | Seeks to Buy Paper Cup Concern | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/lc-douglas-novelist-gains.html | L.C. Douglas, Novelist, Gains | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/gives-stock-tax-ruling-goldstein-tells-when-payment-is-due-on.html | GIVES STOCK TAX RULING; Goldstein Tells When Payment Is Due on Out-of-State Issues | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/roosevelt-urges-a-missouri-tva-asks-9state-plan-as-peace-aid-renews.html | ROOSEVELT URGES A MISSOURI 'TVA'; Asks 9-State Plan as Peace Aid, Renews Arkansas and Columbia River Proposals ROOSEVELT URGES A MISSOURI 'TVA' | True | By C.p. Trussellspecial To the New York Times. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/suffers-8th-mystery-attack.html | Suffers 8th Mystery Attack | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/british-conservative-barely-wins.html | British Conservative Barely Wins | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/chinese.html | Chinese | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/scores-dickinson-plan.html | Scores Dickinson Plan | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/us-trade-entree-in-paris-is-denied.html | U.S. TRADE ENTREE IN PARIS IS DENIED | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/two-correspondents-missing.html | Two Correspondents Missing | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/stokowski-reveals-city-symphony-plans.html | STOKOWSKI REVEALS CITY SYMPHONY PLANS | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/triplets-father-killed-bachant-family-ill-unable-to-obtain-nursing.html | TRIPLETS' FATHER KILLED; Bachant Family, Ill, Unable to Obtain Nursing Care | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/hern-shepar-ad-o.html | !HERN SHEPAR AD O | True | L | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/notes.html | Notes | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/mayor-asks-curb-on-surplus-goods-tells-senators-bill-sent-to-white.html | MAYOR ASKS CURB ON SURPLUS GOODS; Tells Senators Bill Sent to White House Aids Junk Dealers Involved in Rackets | True | Special to THE NEW YORK TIMES. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/elected-to-directorate-of-chemical-bank-trust.html | Elected to Directorate Of Chemical Bank & Trust | True | Cason J. Callaway Kaiden-Kazanjian | C1B 644530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/sherwood-predicts-government-service-will-provide-news-to-foreign.html | Sherwood Predicts Government Service Will Provide News to Foreign Capitals | True | Special to THE NEW YORK TIMES. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/hits-us-attitude-on-reconversion-romney-says-delays-in-plans-have.html | HITS U.S. ATTITUDE ON RECONVERSION; Romney Says Delays in Plans Have Increased Burden on Post-War Unemployment SMALL PLANTS DEFENDED Adjustment for Little Business Should Begin Immediately, Maverick Tells NICB | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/united-states.html | United States | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/canada-has-manpower-problem.html | Canada Has Manpower Problem | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/august-output-behind-schedule.html | August Output Behind Schedule | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/montclair-apartment-sold.html | Montclair Apartment Sold | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/mannstein-reported-arrested.html | Mannstein Reported Arrested | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/youngsters-show-victory-garden-yield-awards-bestowed-at-east-side.html | Youngsters Show Victory Garden Yield; Awards Bestowed at East Side Display | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/army-aids-fat-salvage-84000-pounds-of-shortening-saved-by-2d.html | ARMY AIDS FAT SALVAGE; 84,000 Pounds of Shortening Saved by 2d Service Command | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/way-cleared-for-baugh-draft-board-indicates-hell-be-allowed-to-play.html | WAY CLEARED FOR BAUGH; Draft Board Indicates He'll Be Allowed to Play Pro Football | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/his-15th-year-in-college-refugee-sets-city-college-record-for-long.html | HIS 15TH YEAR IN COLLEGE; Refugee Sets City College Record for Long Attendance | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/to-aid-disabled-veterans.html | To Aid Disabled Veterans | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/state-opens-study-of-dwelling-law-realty-interests-and-civic-groups.html | STATE OPENS STUDY OF DWELLING LAW; Realty Interests and Civic Groups Give Views at Hearing to Recodify Act | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/father-and-daughter-sought.html | Father and Daughter Sought | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/screen-news-gary-cooper-to-produce-film-for-international.html | SCREEN NEWS; Gary Cooper to Produce Film for International | True | Special to THE NEW YORK TIMES. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/us-is-using-less-insulation-board.html | U.S. IS USING LESS INSULATION BOARD | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/easing-expected-on-clothing-curbs-vest-and-twopants-ban-only.html | EASING EXPECTED ON CLOTHING CURBS; Vest and Two-Pants Ban Only Restrictions to Hold, Is Industry Viewpoint | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/decrease-for-southeast-but-area-is-advised-to-provide-for.html | DECREASE FOR SOUTHEAST; But Area Is Advised to Provide for Industrial Needs | True | | C1B 644530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/bonds-and-shares-on-london-market-trading-volume-is-small-but.html | BONDS AND SHARES ON LONDON MARKET; Trading Volume Is Small but General Tone Is Firmer as Result of Late War News | True | By Wireless To the New York Times. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/late-maj-farish-a-hero-in-balkans-he-devised-secret-airfields-for.html | LATE MAJ. FARISH A HERO IN BALKANS; He Devised Secret Airfields for Rescue of Aviators -- Lost Life in a Plane Crash | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/pelelius-east-shore-won.html | Peleliu's East Shore Won | True | By Telephone To the New York Times. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/dutch-oppose-aid-to-italy-by-unrra-and-us-asks-that-relief-for.html | DUTCH OPPOSE AID TO ITALY BY UNRRA; And U.S. Asks That Relief for Former Enemy Be Left to Occupying Officials HELP FOR JEWS PROPOSED Acheson Pleads for 'Displaced' Victims of Nazis Found in Enemy Territory | True | By Russell Porterspecial To the New York Times. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/fine-details-mark-furs-by-gunther-broadtail-coat-distinguished-by.html | FINE DETAILS MARK FURS BY GUNTHER; Broadtail Coat Distinguished by Double Cuffs -- Shoulders and Sleeves Moderate | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/new-construction-drops.html | New Construction Drops | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/pipelines-to-front-fuel-allied-drives-great-gasoline-and-oil-pump.html | PIPELINES TO FRONT FUEL ALLIED DRIVES; Great Gasoline and Oil Pump System Runs From Cherbourg to Armies at French Front | True | By David Andersonby Wireless To the New York Times. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/1500000-in-navy-overseas-and-afloat.html | 1,500,000 IN NAVY, OVERSEAS AND AFLOAT | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/tobacco-outlook-bright-favorable-market-for-year-is-seen-by-bae.html | TOBACCO OUTLOOK BRIGHT; Favorable Market for Year Is Seen by BAE | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/hull-hints-penalties-for-german-looters.html | HULL HINTS PENALTIES FOR GERMAN LOOTERS | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/block-of-textron-up-for-sale-today-2000000-debentures-with-warrants.html | BLOCK OF TEXTRON UP FOR SALE TODAY; $2,000,000 Debentures With Warrants for Purchase of Common on Market | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/dartmouth-athlete-wounded.html | Dartmouth Athlete Wounded | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/phils-acquire-scarsella.html | Phils Acquire Scarsella | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/consumer-class-is-opened-in-city-project-sponsored-by-cdvo-and.html | CONSUMER CLASS IS OPENED IN CITY; Project Sponsored by CDVO and Education Board Is Praised at Meeting | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/war-aids-exports-to-belgian-congo-better-knowledge-of-us-lines.html | WAR AIDS EXPORTS TO BELGIAN CONGO; Better Knowledge of U.S. Lines Widely Expands Field, Horn Says of Peace Prospects | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/weather-bureau-praised.html | Weather Bureau Praised | True | ERNEST S. CLOWES | C1B 644530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/earl-r-silqglir-i-oil-exegijti-0-refining-company-president-dies.html | EARL R /. SIlqgLIR, i OIL EXEGIJTI, 0; Refining Company President Dies Here -- A Pioneer of Mid-Continent Field | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/harn-d-massey.html | HA.RN D. MASSEY | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/hitlers-last-kampf.html | HITLER'S LAST KAMPF | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/rs-rql-b-currier-engaged-to-yed-widow-of-nevy-eutenant-to-be-the.html | RS. rql. B. CURRIER ENGAGED TO Y/ED; Widow of Nevy eutenant to Be the Bride in October of Henry E, Hosley | True | Jr, | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/new-york-lieutenant-wounded.html | New York Lieutenant Wounded | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/banks-in-chicago-gain-for-quarter-deposits-at-new-high-record-cash.html | BANKS IN CHICAGO GAIN FOR QUARTER; Deposits at New High Record -- Cash Resources Also Up, With Federal Holdings | True | Special to THE NEW YORK TIMES. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/warnson-postwar-plans-westchester-official-says-some-local-areas.html | WARNSON POST-WAR PLANS; Westchester Official Says Some Local Areas Lag on Programs | True | Special to THE NEW YORK TIMES. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/killed-in-freak-storm-in-jersey.html | Killed in Freak Storm in Jersey | True | Special to THE NEW YORK TIMES. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/rumanian.html | Rumanian | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/db-norhan-b-ingeaham.html | DB. NORHAN B. INGEAHAM | True | Special to T Nv YOP Tn. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/contribution-to-inflation.html | Contribution to Inflation | True | LOUIS ROSENSWEIG | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/germans-consider-mass-evacuations-dismantling-of-rhineland.html | GERMANS CONSIDER MASS EVACUATIONS; Dismantling of Rhineland Factories Already Started, Front Report Says | True | By Telephone To the New York Times. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/savings-at-record-of-130000000000-8800000000-added-in-2d-quarter-by.html | SAVINGS AT RECORD OF $130,000,000,000; $8,800,000,000 Added in 2d Quarter by Individuals and Unincorporated Business SAVINGS AT RECORD OF $130,000,000,000 | True | Special to THE NEW YORK TIMES. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/ensign-snavely-missing-in-plane.html | Ensign Snavely Missing in Plane | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/experts-minimize-heredity-in-cancer-bar-harbor-conference-finds.html | EXPERTS MINIMIZE HEREDITY IN CANCER; Bar Harbor Conference Finds, However, Prenatal Influences May Induce Susceptibility | True | By Waldemar Kaempffertspecial To the New York Times. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/m.html | M | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/marthur-fliers-smash-12-vessels-strike-from-philippines-to-truk-pt.html | M'ARTHUR FLIERS SMASH 12 VESSELS; Strike From Philippines to Truk -- PT Boats Sink Loaded Troopship -- Gains on Peleliu | True | By Lindesay Parrottby Wireless To the New York Times. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/says-soviet-balks-relief-ymca-man-asserts-workers-are-barred-from.html | SAYS SOVIET BALKS RELIEF; Y.M.C.A. Man Asserts Workers Are Barred From Prison Camps | True | | C1B 644530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/denies-army-opened-ballots.html | Denies Army Opened Ballots | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/luzon-is-hit-hard-halsey-planes-in-great-force-wreck-airfields-and.html | LUZON IS HIT HARD; Halsey Planes in Great Force Wreck Airfields and Installations JAPANESE SURPRISED Bombs Tear at Ships in Manila, Subic Bays -- Our Fleet Undamaged AMERICAN POWER RETURNS TO PHILIPPINES LUZON IS HIT HARD BY HALSEY PLANES | True | By Robert Trumbullby Telephone To the New York Times. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/in-the-nation-why-secretary-morgenthau-went-to-quebec.html | In The Nation; Why Secretary Morgenthau Went to Quebec | True | By Arthur Krock | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/german-gen-ramcke-a-prisoner.html | German Gen. Ramcke a Prisoner | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/leafs-drop-grimes-as-pilot.html | Leafs Drop Grimes as Pilot | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/many-congress-seats-empty.html | Many Congress Seats Empty | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/denies-draft-fraud-restaurant-man-says-he-didnt-know-of-his-fake-he.html | DENIES DRAFT FRAUD; Restaurant Man Says He Didn't Know of His Fake Hernia | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/jewish-museum-planned-historical-and-cultural-objects-to-be-placed.html | JEWISH MUSEUM PLANNED; Historical and Cultural Objects to Be Placed in Warburg Home | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/louis-n-parker-9i-noted-dramatist-author-of-disraeli-is-dead-music.html | LOUIS N, PARKER, 9i, NOTED DRAMATIST; Author of 'Disraeli' is Dead -- Music Teacher Became a Playwright After 40 B Wireless | True | to TH Nsw YORK TreEs. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/cause-for-thanksgiving.html | Cause for Thanksgiving | True | FRANK H. FAYANT | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/last-stop-closing-tomorrow-night-day-will-come-also-ending-brief.html | 'LAST STOP' CLOSING TOMORROW NIGHT; 'Day Will Come' Also Ending Brief Career -- 'Pick-Up Girl' Slated for the Road | True | By Sam Zolotow | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/emily-dodd-a-member-of-frohmana-stock-company-in-the-nineties.html | EMILY DODD; , A Member of Frohman'a Stock Company in the Nineties | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/officer-45-made-57-air-missions-lieut-wc-fleming-home-now-wants-to.html | OFFICER, 45, MADE 57 AIR MISSIONS; Lieut. W.C. Fleming, Home, Now Wants to Transfer to a Superfortress | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/troth-announced.html | TROTH ANNOUNCED | True | P | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/brownell-jaeckle-see-labor-swing-they-say-at-albany-conference.html | BROWNELL, JAECKLE SEE LABOR SWING; They Say at Albany Conference Curran as Well as Dewey Will Carry the State | True | Special to THE NEW YORK TIMES. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/blast-furnaces-increase-nation-had-197-on-sept-1-most-since-last.html | BLAST FURNACES INCREASE; Nation Had 197 on Sept. 1, Most Since Last War -- 173 Active | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/alexander-boynton-texas-oil-man-was-candate-for-governor-in-1938.html | ALEXANDER BOYNTON; Texas Oil Man Was Candate for Governor in 1938 | True | | C1B 644530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/three-pictures.html | THREE PICTURES | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/japanese-short-of-fuel-for-homes-and-industry.html | Japanese Short of Fuel For Homes and Industry | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/news-of-food-wfa-urges-buying-of-hurricane-apples-bruised-only.html | News of Food; WFA Urges Buying of 'Hurricane Apples, Bruised Only Slightly, to Avoid Waste | True | By Jane Holt | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/william-brown.html | William Brown | True | The New York TIm Studio | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/dr-g-c-carter-memorial-today.html | DR G. C. Carter Memorial Today | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/parents-regain-child-woman-who-adopted-infant-is-ordered-to.html | PARENTS REGAIN CHILD; Woman Who Adopted Infant Is Ordered to Relinquish It | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/buys-st-louis-warehouse.html | Buys St. Louis Warehouse | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/55-nurses-graduated-lenox-hill-hospital-school-holds-56th.html | 55 NURSES GRADUATED; Lenox Hill Hospital School Holds 56th Commencement | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/japanese.html | Japanese | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/wife-can-revamp-mans-battered-hat-designer-shows-how-it-becomes-a.html | Wife Can Revamp Man's Battered Hat; Designer Shows How It Becomes a Cloche | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/maryland-transit-deal-approved.html | Maryland Transit Deal Approved | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/pinto-backer-dead-listed-in-foes-camp.html | PINTO BACKER, DEAD, LISTED IN FOE'S CAMP | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/says-money-in-government-securities-now-can-be-realized-readily-but.html | Says Money in Government Securities Now Can Be Realized Readily but Long-Term Bonds of '17-'18 Were Less Flexible | True | Special to THE NEW YORK TIMES. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/terminates-100-war-contracts.html | Terminates 100 War Contracts | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/italian-socialists-assail-allied-rule-demand-that-allied-commission.html | ITALIAN SOCIALISTS ASSAIL ALLIED RULE; Demand That Allied Commission Leave -- Communists Call for Seizure of Estates | True | By Wireless To the New York Times. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/charity-golf-match-tomorrow.html | Charity Golf Match Tomorrow | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/member-reserves-show-new-decline-new-york-reporting-banks-of.html | MEMBER RESERVES SHOW NEW DECLINE; New York Reporting Banks of Federal System Again Are Below Required Level | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/swiss-shipments-here-to-start-immediately.html | Swiss Shipments Here To Start Immediately | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/text-of-gov-deweys-address-in-san-francisco-asking-for-political.html | Text of Gov. Dewey's Address in San Francisco Asking for Political Freedom With Security | True | | C1B 644530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/roosevelt-at-work-on-campaign-talk-president-prepares-to-open-his.html | ROOSEVELT AT WORK ON CAMPAIGN TALK; President Prepares to Open His 4th Term Drive at Labor Dinner Saturday | True | Special to THE NEW YORK TIMES. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/armed-forces-casualties-exceed-400000-lull-in-fighting-reduces.html | Armed Forces Casualties Exceed 400,000; Lull in Fighting Reduces Weekly Average | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/balkan-front-bombed-american-planes-hit-rail-lines-in-yugoslavia.html | BALKAN FRONT BOMBED; American Planes Hit Rail Lines in Yugoslavia and in Hungary | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/savings-association-gain-increase-of-22945880-in-year-in-state.html | SAVINGS ASSOCIATION GAIN; Increase of $22,945,880 in Year in State Reported | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/karen-conrad-dance-is-wed.html | Karen Conrad, Dance, Is Wed | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/french-to-tackle-inflation-problem-government-to-open-campaign.html | FRENCH TO TACKLE INFLATION PROBLEM; Government to Open Campaign Against the Black Market and Swollen Currency | True | By Harold Callenderby Wireless To the New York Times. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/australian-reporters-letter.html | Australian Reporter's Letter | True | RAYMOND C. MALEY | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/commodity-index-still-unchanged-farm-products-and-foods-are-cheaper.html | COMMODITY INDEX STILL UNCHANGED; Farm Products and Foods Are Cheaper, but Other Prices Have Kept Up Average | True | Special to THE NEW YORK TIMES. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/yanks-trip-tigers-in-10th-inning-54-crosetti-double-beats-relief.html | YANKS TRIP TIGERS IN 10TH INNING, 5-4; Crosetti Double Beats Relief Hurler Newhouser and Puts Club 3 Games From Lead WAKEFIELD DETROIT STAR He Bats In 3 Runs With Single and 10th Homer -- 27,065 See Zuber Triumph | True | By John Drebingerspecial To the New York Times. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/the-crisis-at-arnhem-key-to-wars-duration-lies-in-hard-battle-to.html | The Crisis at Arnhem; Key to War's Duration Lies in Hard Battle To Cross Waterlines and Turn Westwall | True | By Hanson W. Baldwin | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/mikolajczyk-rule-is-again-attacked-chairman-of-lublin-poles-says.html | MIKOLAJCZYK RULE IS AGAIN ATTACKED; Chairman of Lublin Poles Says London Leader Supports Oppressive Constitution | True | By Wireless To the New York Times. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/bank-adds-2-officers-national-bronx-institution-elects-vice.html | BANK ADDS 2 OFFICERS; National Bronx Institution Elects Vice Presidents | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/store-sales-rise-9-for-country-ny-city-has-1-increase-apparel-shops.html | STORE SALES RISE 9% FOR COUNTRY; N.Y. City Has 1% Increase -- Apparel Shops Gain 4% for Week Ended Sept. 16 | True | Special to THE NEW YORK TIMES. | C1B 644530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/oats-lose-3-cents-under-pressure-evening-up-of-september-grain.html | OATS LOSE 3 CENTS UNDER PRESSURE; Evening Up of September Grain Contracts Marks Trading -- Wheat Unchanged | True | Special to THE NEW YORK TIMES. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/bond-offering-approved-sec-acts-on-application-of-the-narragansett.html | BOND OFFERING APPROVED; SEC Acts on Application of the Narragansett Electric Co. | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/chinese-check-foe-driving-on-kweilin-high-command-executes-general.html | CHINESE CHECK FOE DRIVING ON KWEILIN; High Command Executes General for Neglect to Make Stand at Key Rail Junction | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/form-ama-chapter-in-nj.html | Form AMA Chapter in N.J. | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/j-b-russells-have-daught.html | J. B. Russells Have Daught | True | er | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/bulgarian.html | Bulgarian | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/buy-crescent-club-site-group-of-members-take-225acre-property-in.html | BUY CRESCENT CLUB SITE; Group of Members Take 225-Acre Property in Huntington | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/n-or.html | N; OR | True | F | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/knox-paper-for-dewey-chicago-news-comes-out-against-roosevelt.html | KNOX PAPER FOR DEWEY; Chicago News Comes Out Against Roosevelt Fourth Term | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/aid-for-aliens-urged.html | Aid for Aliens Urged | True | W.D. KOLB | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/real-estate-club-holds-lunch-forum.html | REAL ESTATE CLUB HOLDS LUNCH FORUM | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/5-nurseries-are-closed-outbreak-of-diarrhea-among-newborn-babies.html | 5 NURSERIES ARE CLOSED; Outbreak of Diarrhea Among Newborn Babies Causes Action | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/steel-plant-sale-arranged.html | Steel Plant Sale Arranged | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/idlewild-runaways-voted-after-row-illegality-and-rigging-charged-as.html | IDLEWILD RUNAWAYS VOTED AFTER ROW; Illegality and Rigging Charged as Estimate Board Approves Figure Above Lowest Bid COST PUT AT $2,700,000 Best Estimate, However, Is $2,203,945 for 3 Strips -- Burke and Lyons Opposed | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/rent-increases-approved-housing-authority-action-favored-by-tenant.html | Rent Increases Approved; Housing Authority Action Favored by Tenant Organizations | True | CATHARINE MASTERS | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/cutback-data-plan-is-set-up-by-byrnes-information-will-be-funneled.html | CUTBACK DATA PLAN IS SET UP BY BYRNES; Information Will Be Funneled Through WPB Group to Business and Labor | True | Special to THE NEW YORK TIMES. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/new-form-of-acetyl-peroxide.html | New Form of Acetyl Peroxide | True | | C1B 644530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/wallace-calls-roosevelt-better-fitted-than-dewey-cites-importance.html | Wallace Calls Roosevelt Better Fitted Than Dewey; Cites Importance of President's Ties With Churchill, Stalin and Generalissimo in Solving Post-War Crises WALLACE PRAISES ROOSEVELT ABILITY | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/us-general-killed-by-sniper.html | U.S. General Killed by Sniper | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/heads-railroad-group-metzman-made-chairman-of-eastern-presidents.html | HEADS RAILROAD GROUP; Metzman Made Chairman of Eastern Presidents Conference | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/odds-115-on-roosevelt-chicago-commissioner-reports-50000-bet-on.html | ODDS 11-5 ON ROOSEVELT; Chicago Commissioner Reports $50,000 Bet on Race | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/city-sets-up-fund-for-storm-damage-375000-allotted-by-estimate.html | CITY SETS UP FUND FOR STORM DAMAGE; $375,000 Allotted by Estimate Board to Cover Repairs to Trees and Sidewalks | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/belmont-feature-to-harvard-square-simmons-entry-wins-by-neck-from.html | BELMONT FEATURE TO HARVARD SQUARE; Simmons Entry Wins by Neck From Favored Jack S.L. With Alforay Third ATKINSON HAS A BAD DAY Jockey Beaten on 4 Choices -- His Losing Streak Since Saturday Reaches 25 | True | By Bryan Field | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/spinning-less-than-year-ago.html | Spinning Less Than Year Ago | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/us-bomber-falls-kills-woman.html | U.S. Bomber Falls; Kills Woman | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/cards-clinch-third-straight-flag-as-brecheen-stops-braves-twice.html | Cards Clinch Third Straight Flag As Brecheen Stops Braves Twice; Relief Ace Takes First Game, 5-4, to Win Eighth Flag for Club, Then Triumphs in Tenth, 6-5 -- Drews of Boston Hurt | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/veterans-lacking-psychiatric-care-facilities-for-rehabilitation-in.html | VETERANS LACKING PSYCHIATRIC CARE; Facilities for Rehabilitation in This City Are 'Far Short of Needs,' Survey Shows 5,400 ARE BEING TREATED 108,000 Here Discharged or Rejected by Services Said to Be in Need of It | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/mauriello-choice-to-vanquish-oma-rated-59-edge-because-of.html | MAURIELLO CHOICE TO VANQUISH OMA; Rated 5-9 Edge Because of Experience in Ten-Round Garden Bout Tonight | True | By Joseph C. Nichols | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/son-born-to-mr-murray-blocki.html | Son Born to Mr Murray BlockI | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/pittsburgh-index-up-moderate-gains-are-shown-for-week-ended-sept-16.html | PITTSBURGH INDEX UP; Moderate Gains Are Shown for Week Ended Sept. 16 | True | Special to THE NEW YORK TIMES. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/icc-to-reopen-cases-on-freight-rate-rises.html | ICC TO REOPEN CASES ON FREIGHT RATE RISES | True | Special to THE NEW YORK TIMES. | C1B 644530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/dptial-are-held-for-miss-worrell-she-becomes-bride-of-ensign-tyler.html | DPTIALS ARE HELD FOR MISS WORRELL; She Becomes Bride of Ensign Tyler Griffin of Navy in Bryn Mawr | True | Church | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/hidden-explosives-menace-parisians-american-engineers-search-for.html | HIDDEN EXPLOSIVES MENACE PARISIANS; American Engineers Search for Booby Traps Planted by Fleeing Germans | True | By Wireless To the New York Times. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/cubs-trim-giants-118-and-64-to-tighten-grip-on-fourth-place-outhit.html | Cubs Trim Giants, 11-8 and 6-4, To Tighten Grip on Fourth Place; Outhit in Each Contest, Chicago Increases Edge Over Rivals to 5 1/2 Games -- Ottmen Drop First After Erasing 7-0 Deficit | True | By Louis Effrat | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/179-more-persons-ask-home-listings.html | 179 MORE PERSONS ASK HOME LISTINGS | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/steel-allotment-for-stoves-is-cut-mostly-on-wood-coal-types-wpb.html | STEEL ALLOTMENT FOR STOVES IS CUT; Mostly on Wood, Coal Types, WPB States, Where Makers' Inventories Are Best FOREST PRODUCTS RULING OPA Revises MPR-216 and Adds Three Clauses -- Other Action by War Agencies STEEL ALLOTMENT FOR STOVES IS CUT | True | Special to THE NEW YORK TIMES. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/maternity-clause-in-contracts-asked-automobile-workers-union-has.html | MATERNITY CLAUSE IN CONTRACTS ASKED; Automobile Workers Union Has Broad Provisions for Care of Women Workers | True | Special to THE NEW YORK TIMES. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/note-circulation-lower-in-britain-bank-of-england-reports-a-slight.html | NOTE CIRCULATION LOWER IN BRITAIN; Bank of England Reports a Slight Drop in It for the Week Ended Sept. 20 | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/william-h-haitkopf.html | WILLIAM H. HAITKOPF | True | Special to TH Yov 'lrM--.S. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/mrs-cooke-wins-64-62-defeats-miss-brough-in-pacific-southwest.html | MRS. COOKE WINS, 6-4, 6-2; Defeats Miss Brough in Pacific Southwest Tennis | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/bess-h-deyo.html | BESS H. DEYO | True | E | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/conversions-face-delay-cutting-up-of-suites-to-await-instructions.html | CONVERSIONS FACE DELAY; Cutting Up of Suites to Await Instructions From WPB | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/sailors-pay-45-for-28-outfits-opa-sues-19-uniform-concerns-28.html | Sailors Pay $45 for $28 Outfits; OPA Sues 19 Uniform Concerns; $28 UNIFORMS SOLD TO SAILORS FOR $45 | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/article-10-no-title.html | Article 10 -- No Title | True | By Cable To the New York Times. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 644530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/caffery-is-named-envoy-to-france-veteran-diplomat-to-rank-as.html | CAFFERY IS NAMED ENVOY TO FRANCE; Veteran Diplomat to Rank as Ambassador to de Gaulle's De Facto Government Caffery Named Envoy to France; Recognition of de Gaulle Studied | True | Special to THE NEW YORK TIMES. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/harvard-eleven-led-by-jenkins-displaying-allaround-strength-cowen.html | Harvard Eleven, Led by Jenkins, Displaying All-Around Strength; Cowen, Garrity, Navin and Trumbull Other Capable Backs -- Pierce, and Davis Are Outstanding in Powerful Line | True | By Allison Danzigspecial To the New York Times. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/steel-capacity-at-peak-midyear-figure-94054550-tons-a-new-high.html | STEEL CAPACITY AT PEAK; Midyear Figure 94,054,550 Tons, a New High Record | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/v-a.html | V; A | True | S | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/mother-92-to-help-truman.html | Mother, 92, to Help Truman | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/buys-warehousing-concern.html | Buys Warehousing Concern | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/hedge-sales-cut-cotton-912-points-market-starts-barely-steady-at-3.html | HEDGE SALES CUT COTTON 9-12 POINTS; Market Starts Barely Steady at 3 to 7 Lower, Eases Off -- Selling in South Rises | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/knubel-installed-in-lutheran-post.html | KNUBEL INSTALLED IN LUTHERAN POST | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/emile-o-buchignani-i-newspaper-man-761.html | EMILE o. BUCHIGNANI; I NEWSPAPER MAN, 761 | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/dewey-champions-a-midroad-policy-in-peace-economy-new-deal.html | DEWEY CHAMPIONS A MID-ROAD POLICY IN PEACE ECONOMY; New Deal Regimentation and Old 'Dog-Eat-Dog' Ideas Must Go, He Tells Californians FOR SOME INTERVENTION Government Must Protect Jobs and Farm Prices but Encourage Business, He Asserts DEWEY CHAMPIONS A MID-ROD POLICY | True | By Warren Moscowspecial To the New York Times. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/polish.html | Polish | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/pirates-vanquish-dodgers-104-146-sewell-wins-no-19-in-opener.html | PIRATES VANQUISH DODGERS 10-4, 14-6; Sewell Wins No. 19 in Opener -- Pittsburgh Gets 9 Runs in First of Nightcap | True | By Roscoe McGowen | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/russians-say-finns-lag.html | Russians Say Finns Lag | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/finland-interns-first-of-germans-soviet-affairs-minister-says.html | FINLAND INTERNS FIRST OF GERMANS; Soviet Affairs Minister Says Government Will Carry Out All Terms of Armistice RUSSIANS PROD HELSINKI Moscow Papers Accuse Finns of Lagging in Turning Over Enemy Troops to Allies | True | | C1B 644530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/policy-on-bonuses-clarified-by-nwlb-in-general-4-per-cent-limit-has.html | POLICY ON BONUSES CLARIFIED BY NWLB; In General 4 Per Cent Limit Has Been Adopted, Federal Agency Announces SOME MAY PAY UP TO 10% '43 Distributions Generally Allowable, Except in Specific Instances | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/avood-l-decostek.html | AVOOD L. DECOSTEK | True | S | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/thunder-over-manila.html | THUNDER OVER MANILA | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/german.html | German | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/britons-to-serve-till-japans-fall-draft-to-be-kept-with-limited.html | BRITONS TO SERVE TILL JAPAN'S FALL; Draft to Be Kept, With Limited Demobilization Based on 'Age Plus Service' Plan | True | By Wireless To the New York Times. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/175000000-v-credit-for-lockheed-aircraft.html | $175,000,000 V Credit For Lockheed Aircraft | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/more-war-dogs-needed-army-seeks-200-the-marines-60-for-overseas.html | MORE WAR DOGS NEEDED; Army Seeks 200, the Marines 60 for Overseas Service | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/italy-sentences-caruso-to-death-former-rome-chief-of-police-to-be.html | ITALY SENTENCES CARUSO TO DEATH; Former Rome Chief of Police to Be Shot -- Secretary Sentenced to 30 Years | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/lost-trees.html | LOST TREES | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/food-prices-advance-2-cents.html | Food Prices Advance 2 Cents | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/japanese-airmen-said-to-lack-fight-no-suicidal-tendencies-seen-by.html | JAPANESE AIRMEN SAID TO LACK FIGHT; 'No Suicidal Tendencies' Seen by 'One Man Task Force' of Battles in Pacific | True | Special to THE NEW YORK TIMES. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/columbia-working-for-opener-in-football-with-only-one-regular.html | Columbia Working for Opener in Football With Only One Regular Gilbert Available | True | By William D. Richardson | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/new-record-set-by-uses-170159-placed-in-jobs-in-new-york-state-in.html | NEW RECORD SET BY USES; 170,159 Placed in Jobs in New York State in August | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | special to the new york times | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/permanent-peace-held-attainable-dr-hu-tells-forum-there-is-basis.html | PERMANENT PEACE HELD ATTAINABLE; Dr. Hu Tells Forum There Is Basis for Hope That This Will Be 'Last World War' | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/heads-two-rail-boards-fb-adams-elected-by-atlantic-coast-and-l-n.html | HEADS TWO RAIL BOARDS; F.B. Adams Elected by Atlantic Coast and L. & N. Roads | True | | C1B 644530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/browns-conquer-senators-9-to-4-tiger-lead-cut-to-haft-game-five.html | BROWNS CONQUER SENATORS, 9 TO 4; Tiger Lead Cut to Haft Game -- Five Runs in Fourth Win -- Ortiz, Turner in Fight | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/czechoslovak.html | Czechoslovak | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/sumatra-dead-isle-say-carrier-pilots.html | SUMATRA 'DEAD ISLE,' SAY CARRIER PILOTS | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/g-r.html | G; R | True | E | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/check-transactions-off-10859236000-for-week-was-33-less-than-year.html | CHECK TRANSACTIONS OFF; $10,859,236,000 for Week Was 3.3% Less Than Year Ago | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/mkesson-profit-shows-small-rise-5161069-is-cleared-by-big-drug.html | M'KESSON PROFIT SHOWS SMALL RISE; $5,161,069 Is Cleared by Big Drug Concern in Year Ended on June 30 | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/argentina-suspends-proaxis-newspaper.html | ARGENTINA SUSPENDS PRO-AXIS NEWSPAPER | True | By Cable To the New York Times. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/krug-of-wpb-suggests-public-stop-thinking-of-next-years-car-acting.html | Krug of WPB Suggests Public Stop Thinking of Next Year's Car; Acting Chairman Declares the Munitions Program Is Falling Behind Schedule Because of Manpower Shortages | True | Special to THE NEW YORK TIMES. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/three-quit-board-of-niagara-hudson-schoellkopf-chairman-and-2.html | THREE QUIT BOARD OF NIAGARA HUDSON; Schoellkopf, Chairman, and 2 Others to Devote Time to Reorganizing Affiliate | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/benton-will-rejoin-rams.html | Benton Will Rejoin Rams | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/nicaragua-plans-rural-schools.html | Nicaragua Plans Rural Schools | True | By Cable To the New York Times. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/old-furniture-auctioned.html | Old Furniture Auctioned | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/swedish-newspaper-to-suspend.html | Swedish Newspaper to Suspend | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/elected-by-fiduciary-trust.html | Elected by Fiduciary Trust | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/welfare-council-picks-3-projects-foster-homes-for-children.html | WELFARE COUNCIL PICKS 3 PROJECTS; Foster Homes for Children, Facilities for Aged and Use of Volunteers Stressed | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/griffis-heads-hawaii-red-cross.html | Griffis Heads Hawaii Red Cross | True | Special to THE NEW YORK TIMES. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/dahlia-show-opens-with-15000-blooms-display-equals-those-of-other.html | DAHLIA SHOW OPENS WITH 15,000 BLOOMS; Display Equals Those of Other Years Despite Bad Weather -- New Varieties Get Awards | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/coffee-exports-short-of-quota.html | Coffee Exports Short of Quota | True | By Cable To the New York Times. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/willys-completes-250000-jeeps.html | Willys Completes 250,000 Jeeps | True | | C1B 644530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/5-fellowships-set-up-att-will-finance-research-study-in-physical.html | 5 FELLOWSHIPS SET UP; A.T.&T. Will Finance Research Study in Physical Science | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/mi-amy-6ree-wed-in-the-recto-of-cvary-chuh-here-to-p-tracy-w-brown.html | MISS AMY 6REE; Wed in the Recto of Cvary Chuh Here to P. Tracy W. Brown of Air Forces | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/new-us-blow-at-kyushu-is-reported-by-japanese.html | New U.S. Blow at Kyushu Is Reported by Japanese | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/jane-todd-injures-foot.html | Jane Todd Injures Foot | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/commander-leonard-shifted.html | Commander Leonard Shifted | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/3-american-mps-vanish-in-germany-their-riddled-jeep-is-found-near.html | 3 AMERICAN M.P.'S VANISH IN GERMANY; Their Riddled Jeep Is Found Near Roetgen -- Problems of Enemy Area Rising | True | By Harold Dennyby Wireless To the New York Times. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/joseph-f-stedman.html | JOSEPH F. STEDMAN | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/hull-sticks-by-guns-on-argentine-regime.html | HULL STICKS BY GUNS ON ARGENTINE REGIME | True | Special to THE NEW YORK TIMES. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/fay-a-des_-_portes-rites-diplomats-and-military-honor-envoy-to.html | FAY A. DES__PORTES RITES; Diplomats and Military Honor: 'Envoy to Costa Rica in Balboa | True | By Cable To Ng#,V Yom A_zs. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/the-mae-of-eu-cathene-therese.html | The; mae of eu Cathene Therese | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/appointed-vice-chairman-of-army-price-board.html | Appointed Vice Chairman Of Army Price Board | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/address-ama-mnutt-to-address-ama-hershey-also-on-program-of.html | ADDRESS AMA; M'NUTT TO ADDRESS AMA Hershey Also on Program of Industrial Relations Meeting | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/higher-steel-wage-is-seen-as-payable-opa-economists-report-that.html | HIGHER STEEL WAGE IS SEEN AS PAYABLE; OPA Economists Report That Industry Can Give Increase at Present Prices LIST POST-WAR ECONOMIES Abolition of Overtime Pay, Downgrading of Workers, New Efficiencies Included | True | Special to THE NEW YORK TIMES. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/finnish.html | Finnish | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/congress-medal-to-gen-roosevelt-honors-his-deeds-on-beachhead.html | Congress Medal to Gen. Roosevelt Honors His Deeds on Beachhead; Posthumous Citation, Accepted by His Widow, Praises His Help in Establishing a Hold on the Coast of France on D-Day | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/operator-resells-business-parcels-disposes-of-manhattan-realty.html | OPERATOR RESELLS BUSINESS PARCELS; Disposes of Manhattan Realty Bought From Bank -- Two Riverside Drive Deals | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/basil-manly-heads-fpc-olds-his-predeceesor-elected-as-the-vice.html | BASIL MANLY HEADS FPC; Olds, His Predecessor, Elected as the Vice Chairman | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/hull-quoted-on-polish-boundary.html | Hull Quoted on Polish Boundary | True | | C1B 644530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/educator-is-injured-as-house-is-bombed.html | EDUCATOR IS INJURED AS HOUSE IS BOMBED | True | Special to THE NEW YORK TIMES. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/mrs-philander-d-hall.html | MRS. PHILANDER D. HALL | True | Special to THz NEW Yo Tms. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/views-of-senators-differ.html | Views of Senators Differ | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/pepper-says-dewey-made-racial-appeal.html | PEPPER SAYS DEWEY MADE RACIAL APPEAL | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/british-drive-for-futa-pass.html | British Drive for Futa Pass | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/french-bar-crossword-puzzles.html | French Bar Crossword Puzzles | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/will-meet-today-on-uniform-order-conference-of-apparel-credit-men.html | WILL MEET TODAY ON UNIFORM ORDER; Conference of Apparel Credit Men to Consider Clauses for Confirmations | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/stock-prices-dip-to-lower-levels-caution-reappears-and-weakness.html | STOCK PRICES DIP TO LOWER LEVELS; Caution Reappears and Weakness Alternates With Strength in Dull Day STOCK PRICES DIP TO LOWER LEVELS | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/russian.html | Russian | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/thomas-e-curra-n.html | THOMAS E. CURRA; N | True | N | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/martin-of-toledo-chosen.html | Martin of Toledo Chosen | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/blair-academy-opens.html | Blair Academy Opens | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/ms-phineas-sondheiiy.html | MS. PHINEAS SONDHEiiY[ | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/germans-to-get-less-beer.html | Germans to Get Less Beer | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/louis-b-mayer-improves.html | Louis B. Mayer Improves | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/maurice-evans-now-a-major.html | Maurice Evans Now a Major | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/enjoins-wlb-in-oil-case-federal-court-rules-for-humble-concern-in.html | ENJOINS WLB IN OIL CASE; Federal Court Rules for Humble Concern in Union Issue | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/five-japanese-admirals-killed.html | Five Japanese Admirals Killed | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/carloadings-show-rise-of-8-in-week-volume-of-revenue-freight-is.html | CARLOADINGS SHOW RISE OF 8% IN WEEK; Volume of Revenue Freight Is 892,358 Cars, Slightly Less Than in '43 and '42 | True | Special to THE NEW YORK TIMES. | C1B 644530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/newspaper-man-a-suicide-james-c-mills-causes-gas-blast-that-shakes.html | NEWSPAPER MAN A SUICIDE; James C. Mills Causes Gas Blast That Shakes Building | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/rigid-control-of-reich-industry-mapped-at-quebec-conference-allies.html | Rigid Control of Reich Industry Mapped at Quebec Conference; ALLIES MAP CURBS ON REIGH INDUSTRY | True | By James B. Restonspecial To the New York Times. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/admitted-as-partner-in-e-eberstadt-co.html | Admitted as Partner In E. Eberstadt & Co. | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/air-powers-huge-shop.html | AIR POWER'S HUGE SHOP | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/savoyplaza-to-pay-on-bonds.html | Savoy-Plaza to Pay on Bonds | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/exchange-seat-brings-72000.html | Exchange Seat Brings $72,000 | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/reds-defeat-phils-53-in-12th-and-84.html | REDS DEFEAT PHILS, 5-3 IN 12TH AND 8-4 | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/council-paves-way-for-rent-inquiry-public-hearing-next-thursday.html | COUNCIL PAVES WAY FOR RENT INQUIRY; Public Hearing Next Thursday Expected to Cover Charges in Home, Trade Fields PLEA TO LEGISLATURE DUE Call for Special Session on the Commercial Situation Seen as City Lacks Authority | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/prince-charles-becomes-belgian-regent-the-trial-of-traitors-will.html | Prince Charles Becomes Belgian Regent; The Trial of Traitors Will Begin Today | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/named-by-federation.html | Named by Federation | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/bulgars-announce-3-social-reforms-equal-rights-separation-of-church.html | BULGARS ANNOUNCE 3 SOCIAL REFORMS; Equal Rights, Separation of Church and State and Free Worship Promulgated | True | By Joseph M. Levyby Telephone To the New York Times. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/carloading-rise-seen-6-increase-in-pittsburgh-area-in-final-quarter.html | CARLOADING RISE SEEN; 6% Increase in Pittsburgh Area in Final Quarter Forecast | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/united-nations.html | United Nations | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/women-opa-aides-support-rationing-consumers-spokesmen-score-easing.html | WOMEN OPA AIDES SUPPORT RATIONING; Consumers' Spokesman Score Easing on Legumes, Juices and Meats, Cite Markets MANY SHORTAGES FOUND Easing of Point System Adds to Distress of Housewives Seeking Food, They Insist | True | By Bess Furmanspecial To the New York Times. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/to-france-dies-here-at-48-i.html | to France; Dies Here at 48 i | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/horace-kelsey.html | HORACE KELSEY | True | Special to THE Nv YogK TI.xzr. | C1B 644530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/will-subsidize-packers-ccc-authorized-to-make-payments-for-freezing.html | WILL SUBSIDIZE PACKERS; CCC Authorized to Make Payments for Freezing 3 Vegetables | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/extends-dairy-payments-wfa-adds-12-states-to-list-for-drought.html | EXTENDS DAIRY PAYMENTS; WFA Adds 12 States to List for Drought Relief | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/terranova-stops-rubino-ft-hamilton-bout-halted-after-3-knockdowns.html | TERRANOVA STOPS RUBINO; Ft. Hamilton Bout Halted After 3 Knockdowns in Fourth | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/notifies-curb-exchange-phoenix-securities-corp-acts-on-distribution.html | NOTIFIES CURB EXCHANGE; Phoenix Securities Corp. Acts on Distribution of Assets | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/limited-mail-to-china.html | Limited Mail to China | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/legion-stand-is-decried-request-to-halt-immigration-is-condemned-as.html | LEGION STAND IS DECRIED; Request to Halt Immigration Is Condemned as 'Isolationist' | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/protests-jewish-brigade-rosenwald-wants-british-group-known-as.html | PROTESTS JEWISH BRIGADE; Rosenwald Wants British Group Known as Zionist | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/lipstick-for-cadet-corps.html | Lipstick for Cadet Corps | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/heads-purchasing-agents-of-steamship-companies.html | Heads Purchasing Agents Of Steamship Companies | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/ban-on-rubber-soles-relaxed.html | Ban on Rubber Soles Relaxed | True | Special to THE NEW YORK TIMES. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/stimson-77-keeps-smiling.html | Stimson, 77, Keeps Smiling | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/reconversion-progress.html | RECONVERSION PROGRESS | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/books-authors.html | Books -- Authors | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/yugoslavs-capture-banja-luka.html | Yugoslavs Capture Banja Luka | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/retention-of-ships-urged-by-vickery-says-we-should-be-realistic-and.html | RETENTION OF SHIPS URGED BY VICKERY; Says We Should Be Realistic and Seek Our Share of Sea and Air Trade | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/ford-estate-pays-3000000.html | Ford Estate Pays $3,000,000 | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/union-reaffirms-nostrike-pledge.html | UNION REAFFIRMS NO-STRIKE PLEDGE | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/rules-on-chicago-change-sec-announces-amended-plan-for-special.html | RULES ON CHICAGO 'CHANGE; SEC Announces Amended Plan for Special Offerings in Effect | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/costa-rican-leader-attacked.html | Costa Rican Leader Attacked | True | By Cable To the New York Times. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/russia-arrests-more-bulgars.html | Russia Arrests More Bulgars | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/lanza-gangster-guilty-gencarelli-pleads-to-conspiracyextortion.html | LANZA GANGSTER GUILTY; Gencarelli Pleads to Conspiracy-Extortion Indictment | True | | C1B 644530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/arnhem-link-is-aim-foe-reports-junction-of-allies-after-lightning.html | ARNHEM LINK IS AIM; Foe Reports Junction of Allies After Lightning Rhine Bridge Blow NEW GAIN IN CENTER Patton's Men Destroy 82 Enemy Machines in Battle of Armor SPAN TAKEN INTACT AND ALLIES ROLL ON | True | By Drew Middletonby Cable To the New York Times. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/mr-dewey-at-san-francisco.html | MR. DEWEY AT SAN FRANCISCO | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/barred-by-war-fund-antifascist-refugee-group-fails-to-gain.html | BARRED BY WAR FUND; Anti-Fascist Refugee Group Fails to Gain Membership | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/help-for-warsaw-asked-group-of-exiles-here-says-only-america-can-do.html | HELP FOR WARSAW ASKED; Group of Exiles Here Says Only America Can Do Job | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/robert-haey-weds-in-brawl.html | Robert Haey Weds in Brawl | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/treasury-deposits-with-reserve-banks-increase-329000000-in-week-to.html | Treasury Deposits With Reserve Banks Increase $329,000,000 in Week to Sept. 20 | True | Special to THE NEW YORK TIMES. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/dr-wm-king-campbell-long-branch-phyan-former-headso-tof-countynm-m.html | DR. WM. KING CAMPBELL; Long Branch Phyan Former Headso tof Count.y.Nm ..M .edical Group | True | i | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/australian-denies-pearl-harbor-tip-minister-replies-to-assertion-of.html | AUSTRALIAN DENIES PEARL HARBOR 'TIP'; Minister Replies to Assertion of Church That He Knew of Enemy Fleet Movement | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/at-ceremony-here-yesterday-to-honor-heroes-lost-in-the-war.html | AT CEREMONY HERE YESTERDAY TO HONOR HEROES LOST IN THE WAR | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/congress-recesses-for-election-drive-free-news-resolution-passed-by.html | CONGRESS RECESSES FOR ELECTION DRIVE; Free News Resolution Passed by Both Houses -- Romulo Is Applauded by Representatives CONGRESS RECESSES FOR ELECTION DRIVE | True | By Kathleen M'Laughlinspecial To the New York Times. | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/eisenhower-on-job-after-breakdown-allied-chieftain-said-to-have.html | EISENHOWER ON JOB AFTER BREAKDOWN; Allied Chieftain Said to Have Exhausted Himself Directing Campaign Against Germans | True | | C1B 644530 |
| 1944-09-22 | 1944-09-22 | https://www.nytimes.com/1944/09/22/archives/no-strike-at-mount-moriah.html | No Strike at Mount Moriah | True | | C1B 644530 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/banks-aid-nurse-classes-home-service-group-formed-in-financial.html | BANKS AID NURSE CLASSES; Home Service Group Formed in Financial District | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/14-hits-by-braves-crush-cards-112.html | 14 HITS BY BRAVES CRUSH CARDS, 11-2 | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/patton-will-get-1000-fort-worth-group-to-provide-note-to-wave-in.html | PATTON WILL GET $1,000; Fort Worth Group to Provide Note to Wave in Berlin | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/mr-wallaces-speech.html | MR. WALLACE'S SPEECH | True | | C1B 644569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/stocks-make-gains-in-narrow-market-beverage-and-aircraft-issues-in.html | STOCKS MAKE GAINS IN NARROW MARKET; Beverage and Aircraft Issues in Lead, With Less Interest in General List MOTORS ALSO ARE ACTIVE Averages Recover Previous Day's Loss -- Volume Smallest of the Week | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/flied-s-quackenbush-scientific-policeman-one-of-first-to-win.html | FLIED S. QUACKENBUSH; 'Scientific Policeman,' One of First to Win Fingerprint Case | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/says-dewey-backs-new-deal.html | Says Dewey Backs New Deal | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/predicts-glass-in-clothes-state-college-department-head-cites.html | PREDICTS GLASS IN CLOTHES; State College Department Head Cites Research for War Needs | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/mauriello-stops-oma-in-8th-round-recovers-from-knockdown-in-second.html | MAURIELLO STOPS OMA IN 8TH ROUND; Recovers From Knockdown in Second to Win Exciting Bout at the Garden | True | By Joseph C. Nichols | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/polish.html | Polish | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/government-to-halt-buying-of-butter.html | GOVERNMENT TO HALT BUYING OF BUTTER | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/wallace-backing-truman-candidacy-vice-president-says-omission-of.html | WALLACE BACKING TRUMAN CANDIDACY; Vice President Says Omission of Senator's Name in Garden Speech Was Accidental | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/conradokkerse.html | Conrad--Okkerse | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/1200-us-bombers-batter-germany-craft-from-italy-and-britain-smash.html | 1,200 U.S. BOMBERS BATTER GERMANY; Craft From Italy and Britain Smash Kassel, Munich Area and Other Targets GERMAN TANKS BLASTED Thunderbolts Race at Tree-Top Level to Support Troops at Luxembourg Border | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/dr-godwin-m-brown-an-expert-in-dental-anesthesia-temple-university.html | DR. GODWIN M. BROWN; An Expert in Dental Anesthesia -- Temple University Alumnus | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/pooka-premiere-listed-for-nov-1-brock-pemberton-will-start.html | 'POOKA' PREMIERE LISTED FOR NOV. 1; Brock Pemberton Will Start Rehearsing Mary Chase's Comedy Next Week | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/ballet-premiere-tonight-le-bourgeois-gentilhomme-to-be-given-at.html | BALLET PREMIERE TONIGHT; 'Le Bourgeois Gentilhomme' to Be Given at City Center | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/roosevelt-urges-power-for-farms-he-asks-that-electricity-be.html | ROOSEVELT URGES POWER FOR FARMS; He Asks That Electricity Be Extended to 7,000,000 Houses in Rural Areas | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/finder-of-1500-ring-gets-100-as-reward.html | FINDER OF $1,500 RING GETS $100 AS REWARD | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/working-housewives-aid-war-plant-jobs-winning-most-awards-for.html | Working Housewives Aid War Plant Jobs, Winning Most Awards for Time-Savers | True | | C1B 644569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/marriages-and-births-drop-sharply-in-rome.html | Marriages and Births Drop Sharply in Rome | True | By Wireless To the New York Times. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/welsh-named-air-force-aide.html | Welsh Named Air Force Aide | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/kings-counsel-victor-in-grand-circuit-pace.html | KING'S COUNSEL VICTOR IN GRAND CIRCUIT PACE | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/wages-at-a-new-peak.html | WAGES AT A NEW PEAK | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/honor-longterm-employes.html | Honor Long-Term Employees | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/browns-conquer-athletics-4-to-2-jakucki-rescuing-muncrief-retires.html | BROWNS CONQUER ATHLETICS, 4 TO 2; Jakucki, Rescuing Muncrief, Retires Last 9 Mackmen in Order -- Newsom Beaten | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/text-of-eisenhower-statement-on-reich.html | Text of Eisenhower Statement on Reich | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/i-marjorie-harris-nuptials-today1.html | I Marjorie Harris Nuptials Today 1 | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/heads-school-for-deaf-rossman-succeeds-rains-on-lexingtons-trustees.html | HEADS SCHOOL FOR DEAF; Rossman Succeeds Rains on Lexington's Trustees Board | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/mayor-is-assailed-on-airport-plan-fails-to-send-representative-to.html | MAYOR IS ASSAILED ON AIRPORT PLAN; Fails to Send Representative to Regional Meeting to Develop program for CAA | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/hackzell-gains-slightly.html | Hackzell Gains Slightly | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/agent-for-canadian-national.html | Agent for Canadian National | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/mrf-f-m-chapivialq-founder-of-clubs-wife-of-noted-naturalist-dies-f.html | MRF,. F. M. CHAPIViAlq, FOUNDER OF CLUBS; Wife of Noted Naturalist Dies Former Official of Red Cross in South/merica | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/drexel-income-to-widow-she-receives-200000-outright-under.html | DREXEL INCOME TO WIDOW; She Receives $200,000 Outright Under Financier's Will | True | Special to T] Nifty No TLS. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/harvard-man-cited-today-navy-to-honor-buckley-brooklyn-youth-before.html | HARVARD MAN CITED TODAY; Navy to Honor Buckley, Brooklyn Youth, Before Football Game | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/ryti-said-to-head-list.html | Ryti Said to Head List | True | By Cable To the New York Times. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/the-crisis-at-arnhem.html | THE CRISIS AT ARNHEM | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/spellman-celebrates-mass-in-germany.html | Spellman Celebrates Mass in Germany | True | By the United Press. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/paris-papers-assail-censors-restriction.html | PARIS PAPERS ASSAIL CENSORS' RESTRICTION | True | By Wireless To the New York Times. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/expect-retail-peak-in-fourth-quarter-merchandiser-look-for-record.html | EXPECT RETAIL PEAK IN FOURTH QUARTER; Merchandiser Look for Record Volume Regardless of War's Termination | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/applicants-for-air-travel-warned-on-falsification.html | Applicants for Air Travel Warned on Falsification | True | | C1B 644569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/two-in-redpoint-trouble-300000-points-worth.html | Two in Red-Point Trouble, 300,000 Points' Worth | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/uso-to-expand-after-war-barnard-says-demands-for-shows-to-increase.html | USO TO EXPAND AFTER WAR; Barnard Says Demands for Shows to Increase After Peace | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/bricker-in-maine-hails-blow-to-pac-he-declares-states-voters-were.html | BRICKER, IN MAINE, HAILS BLOW TO PAC; He Declares State's Voters Were 'Not Deceived' by 'Strange' Political Force HITS HILLMAN, BROWDER He Calls Roosevelt Most Extravagant President, With 360 Billion Spending | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/200-out-in-welding-dispute.html | 200 Out in Welding Dispute | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/mrs-hofmann-injured-wife-of-pianist-hurt-when-ambulance-hits-car.html | MRS. HOFMANN INJURED; Wife of Pianist Hurt When Ambulance Hits Car | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/job-placement-at-record.html | Job Placement at Record | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/last-of-g-a-r-in-vermont-97.html | Last of G. A. R. in Vermont, 97 | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/cue-stars-at-managua.html | Cue Stars at Managua | True | By Cable To the New York Times. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/congressmen-in-paris-eisenhower-and-lee-talk-with-10-members-of.html | CONGRESSMEN IN PARIS; Eisenhower and Lee Talk With 10 Members of House | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/hobart-w-thompson-retired-chemical-manufactureri-headed-board-of.html | HOBART W. THOMPSON; Retired chemical ManufacturerI Headed Board of Troy-Home I | True | special to Tag Ngw Yolu 'Z'a. I | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/cole-banks.html | Cole Banks | True | Special to Nw Yor- 'I'LRS. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/the-screen.html | THE SCREEN | True | B.C. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/triplets-mother-gets-aid-red-cross-furnishes-a-nurse-for-widow-of.html | TRIPLETS' MOTHER GETS AID; Red Cross Furnishes a Nurse for Widow of Soldier | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/cites-vacation-by-congress.html | Cites "Vacation" by Congress | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/italian-program-mapped-at-quebec-roosevelt-discloses-plans-to-give.html | ITALIAN PROGRAM MAPPED AT QUEBEC; Roosevelt Discloses Plans to Give More Responsibility to Rome Government | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/candidates-hold-conferences.html | Candidates Hold Conferences | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/roosevelt-shuns-pearl-harbor-row-tells-reporters-that-anyone-with.html | ROOSEVELT SHUNS PEARL HARBOR ROW; Tells Reporters That Anyone With Information Should Give It to Army, Navy Boards | True | By C. P. Trussellspecial To the New York Times. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/battle-rages-amid-flames.html | Battle Rages Amid Flames | True | | C1B 644569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/ship-unions-hint-end-of-strike-ban-afl-leader-tells-wlb-workers.html | SHIP UNIONS HINT END OF STRIKE BAN; AFL Leader Tells WLB Workers Demanding Wage Review 'Will Use Own Judgment' | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/big-area-in-greece-freed-of-germans-parts-of-peloponnesus-epirus.html | BIG AREA IN GREECE FREED OF GERMANS; Parts of Peloponnesus, Epirus and Crete Now Ruled by Premier or Guerrillas BIG AREA IN GREECE FREED OF GERMANS | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/bears-sign-luckman-for-weekend-action.html | BEARS SIGN LUCKMAN FOR WEEK-END ACTION | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/belgium-regime-mapped-prince-charles-is-expected-to-choose-new.html | BELGIUM REGIME MAPPED; Prince Charles Is Expected to Choose New Premier | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/alexander-koshetz-choral-conductor.html | ALEXANDER KOSHETZ, CHORAL CONDUCTOR | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/power-repair-jobs-near-end.html | Power Repair Jobs Near End | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/law-fails-to-stop-rent-bonus-offer-but-opa-head-brands-it-as-an.html | LAW FAILS TO STOP RENT BONUS OFFER; But OPA Head Brands It as an 'Unpatriotic Act' and Asks for Tenant Cooperation | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/thomas-j-dugan.html | THOMAS J. DUGAN | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/new-fruit-and-vegetable-spray-is-patented-by-connecticut-man-jersey.html | New Fruit and Vegetable Spray Is Patented by Connecticut Man; Jersey Inventors Have Formula Intended to Make It Unnecessary to 'Keep Your Powder Dry' -- Week's Total 506 NEWS OF PATENTS | True | From a Staff Correspondent | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/tiger-rallies-trip-red-sox-by-74-86-wakefield-belts-4run-homer.html | TIGER RALLIES TRIP RED SOX BY 7-4, 8-6; Wakefield Belts 4-Run Homer -- Detroit Leads Browns by Game and Yanks by 3 1/2 | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/promotions-in-the-army-5-lieut-colonels-and-4-majors-from-this-area.html | PROMOTIONS IN THE ARMY; 5 Lieut. Colonels and 4 Majors From This Area Advanced | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/northwestern-routs-de-pauw.html | Northwestern Routs De Pauw | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/18-department-heads-resign-in-denmark.html | 18 DEPARTMENT HEADS RESIGN IN DENMARK | True | By Cable To the New York Times. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/sloanelunder.html | Sloane--Lunder | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/books-of-the-times.html | Books of the Times | True | By Francis Hackett | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 644569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/halt-cuban-sugar-parley-conferees-fail-to-agree-on-price-for-cane.html | HALT CUBAN SUGAR PARLEY; Conferees Fail to Agree on Price for Cane Crop | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/unprecedented-risks-for-postwar-urged.html | UNPRECEDENTED RISKS FOR POST-WAR URGED | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/kinder-and-pease-victors-post-7underpar-64-in-jersey-proamateur.html | KINDER AND PEASE VICTORS; Post 7-Under-Par 64 in Jersey Pro-Amateur Golf Event | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/8000-on-holiday-from-war-output-head-of-union-at-berwick-pa-says-if.html | 8,000 ON 'HOLIDAY' FROM WAR OUTPUT; Head of Union at Berwick, Pa., Says if Congress Can Take Vacation Workers Can | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/yugoslav.html | Yugoslav | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/quits-television-group-columbia-broadcasting-system-resigns-from.html | QUITS TELEVISION GROUP; Columbia Broadcasting System Resigns From Association | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/westchester-hears-navy-is-dropping-plan-to-use-leased-county-center.html | Westchester Hears Navy Is Dropping Plan To Use 'Leased' County Center as War Plant | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/strategy-of-war-to-continue-says-edge-regardless-of-who-is-elected.html | Strategy of War to Continue, Says Edge, Regardless of Who Is Elected President | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/30000-words-on-turkeys-but-opa-reply-to-ohio-woman-omits-prices-she.html | 30,000 WORDS ON TURKEYS; But OPA Reply to Ohio Woman Omits Prices She Requested | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/chipmunk.html | CHIPMUNK | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/mcnally-to-quit-as-federal-prosecutor-to-campaign-for-seat-on.html | McNally to Quit as Federal Prosecutor To Campaign for Seat on Supreme Court | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/plans-study-of-rubber-american-british-dutch-group-will-review.html | PLANS STUDY OF RUBBER; American, British, Dutch Group Will Review Problems | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/aids-to-longevity.html | Aids to Longevity | True | JACOB BILLIKOFF | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/lumber-output-drops-loss-is-99-as-compared-to-the-like-1943-week.html | LUMBER OUTPUT DROPS; Loss Is 9.9% as Compared to the Like 1943 Week | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/relaxes-christmas-rules-wpb-to-permit-hiring-of-25-above-minimum.html | RELAXES CHRISTMAS RULES; WPB to Permit Hiring of 25% Above Minimum Wages | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/pickard-british-flier-killed.html | Pickard, British Flier, Killed | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/japanese.html | Japanese | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/rockefeller-maps-a-christian-peace-but-foe-must-recognize-defeat-is.html | ROCKEFELLER MAPS A CHRISTIAN PEACE; But Foe Must Recognize Defeat Is Decisive, He Declares -- Now Backs League Idea | True | | C1B 644569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/summer-bows-out-with-five-heat-records-and-new-mark-for-wind.html | Summer Bows Out With Five Heat Records And New Mark for Wind Velocity in This City | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/falkenburg-tennis-victor.html | Falkenburg Tennis Victor | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/john-kieran-jr-honored-lieutenant-gets-medal-for-skill-in-battle.html | JOHN KIERAN JR. HONORED; Lieutenant Gets Medal for Skill in Battle Action | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/long-island-city-store-queens-dwellings-are-sold.html | Long Island City Store, Queens Dwellings Are Sold | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/campaign-inquiry-to-cover-odaniel-green-says-senators-failure-to.html | CAMPAIGN INQUIRY TO COVER O'DANIEL; Green Says Senator's Failure to Give Data on Funds He Raised Will Bring Action | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/thugs-seize-43000-in-four-holdups-police-leaves-canceled-after-wave.html | THUGS SEIZE $43,000 IN FOUR HOLD-UPS; Police Leaves Canceled After Wave of Daylight Robbery in Downtown Area THUGS SEIZE $43,000 IN FOUR HOLD-UPS | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/bus-terminal-criticized.html | Bus Terminal Criticized | True | JOSTLED JERSEYITE | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/cuts-ford-billions-suit-to-millions.html | Cuts Ford Billions Suit to Millions | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/small-gain-on-peleliu.html | Small Gain on Peleliu | True | By Robert Trumbullby Telephone To the New York Times. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/sports-of-the-times-blindmans-bluff.html | Sports of the Times; Blindman's Bluff | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/business-world.html | Business World | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/soviet-truce-body-reaches-helsinki-freeing-of-political-prisoners.html | SOVIET TRUCE BODY REACHES HELSINKI; Freeing of Political Prisoners Begun -- Finns Cut Diplomatic Relations With Japan | True | By Cable To the New York Times. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/chais-wundee.html | CHAIS WUNDEE | True | Special to Tm Nzw No Tms. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/bitter-fight-seen-to-beat-japanese-bard-says-foes-main-strength-is.html | BITTER FIGHT SEEN TO BEAT JAPANESE; Bard Says Foe's Main Strength Is in 'Home Zone' and Not Philippines Area | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/sperry-corp-advances-heads-of-subsidiaries.html | SPERRY CORP. ADVANCES HEADS OF SUBSIDIARIES | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/obedience-course-graduates-30-dogs-pets-cut-up-plenty-as-aspca.html | OBEDIENCE COURSE GRADUATES 30 DOGS; Pets Cut Up Plenty as ASPCA Presents Diplomas and Gives Prizes to Owners | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/robot-bomb-causes-casualties.html | Robot Bomb Causes Casualties | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/bids-are-invited-on-bridge-bonds-dubuque-iowa-board-offers-2800000.html | BIDS ARE INVITED ON BRIDGE BONDS; Dubuque, Iowa, Board Offers $2,800,000 Issue -- Housing Loans to Be Sold Next Week | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/son-to-mrs-david-h-knott-jr.html | Son to Mrs. David H. Knott Jr. | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/lovejoy-viemann.html | Lovejoy--Viemann | True | | C1B 644569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/patients-read-on-ceiling-microfilm-images-flash-on-in-battle-creek.html | PATIENTS READ ON CEILING; Microfilm Images Flash On in Battle Creek Hospital | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/swiss-bankers-bar-dollar-note-trading.html | SWISS BANKERS BAR DOLLAR NOTE TRADING | True | By Telephone To the New York Times. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/advertising-news.html | Advertising News | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/giants-drop-8th-in-row-as-cubs-pound-4-hurlers-for-81-verdict.html | Giants Drop 8th in Row as Cubs Pound 4 Hurlers for 8-1 Verdict; Chicago, in Final Game Here, Gets 14 Blows in Support of Wyse -- Sloan Averts Shut-Out With Homer in Ninth | True | By James P. Dawson | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/physician-freed-in-stabbing.html | Physician Freed in Stabbing | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/police-stop-boston-bout-zanelli-disqualified-in-welch-fight-for.html | POLICE STOP BOSTON BOUT; Zanelli Disqualified in Welch Fight for Roughness | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/ascap-gets-french-music.html | ASCAP Gets French Music | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/foreign-minister-of-france-asks-allies-for-recognition-at-once.html | Foreign Minister of France Asks Allies for Recognition at Once; Bidault Also Calls for Place in Councils -- Says Aid of French Is Essential to Security of Europe | True | By Harold Callenderby Wirelesss To the New York Times. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/wrecked-lightship-found-with-2-dead.html | WRECKED LIGHTSHIP FOUND WITH 2 DEAD | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/saves-government-128800.html | Saves Government $128,800 | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/planes-hammer-port.html | Planes Hammer Port | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/french-embassy-in-us-reopened-tricolor-hoisted-on-building-closed.html | FRENCH EMBASSY IN U.S. REOPENED; Tricolor Hoisted on Building Closed Since the Rupture With Vichy in 1942 | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/duck-hunting-dates-set-open-season-oct-14-to-jan-1-announced-by.html | DUCK HUNTING DATES SET; Open Season Oct. 14 to Jan. 1 Announced by State Board | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/not-much-of-a-saving.html | Not Much of a Saving | True | C. DWIGHT BLACK | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/will-head-new-division.html | Will Head New Division | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/john-j-mnamara-tea-expert-aided-government-ini-first-world-war.html | JOHN. J M'NAMARA; Tea Expert Aided Government inI First World War Purchases I | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/cotton-prices-up-by-1-to-8-points-renewal-of-commissionhouse-buying.html | COTTON PRICES UP BY 1 TO 8 POINTS; Renewal of Commission-House Buying Steadying Factor in Futures Market | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/cancer-conferees-split-on-statistics-influence-of-heredity-is-aired.html | CANCER CONFEREES SPLIT ON STATISTICS; Influence of Heredity Is Aired at Bar Harbor Session, With Experts Disputing on Method OUTSIDE FACTORS CITED Incidence of Disease Among Some Radium Miners and Nickel Refiners Is Told | True | By Waldemar Kaempffertspecial to The New York Times. | C1B 644569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/ohn-bossert-dies-lumber-firm-head-home-community-developer-on-long.html | OHN BOSSERT DIES; LUMBER FIRM HEAD; Home- Community Developer on Long Island -- His Father I Built Bossert Hotel i | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/aloi-low-net-with-63-bronx-golfer-forest-hill-victor-panas-74-low.html | ALOI LOW NET WITH 63; Bronx Golfer Forest Hill Victor -- Pana's 74 Low Gross | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/plan-for-export-of-cotton-backed-southern-traders-in-approval-of.html | PLAN FOR EXPORT OF COTTON BACKED; Southern Traders in Approval of Selling Stocks Abroad After Day of Debate SCATTERTY HEADS SESSION Exchange Chief Here Presents Proposal to Use Regular Channels in Disposal | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/eisenhower-orders-strict-rule-eisenhower-rule-strict-in-germany.html | Eisenhower Orders Strict Rule; EISENHOWER RULE STRICT IN GERMANY | True | By Raymond Daniellby Wireless To the New York Times. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/dr-john-j-lloyd-former-head-of-monroe-county-tuberculosis.html | DR. JOHN J. LLOYD; Former Head of Monroe County Tuberculosis Sanatorium | True | Special to Ngw Yot Tzlvtgs, | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/george-t-walker.html | GEORGE T. WALKER | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/movie-goer-wins-war-bond.html | Movie Goer Wins War Bond | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/berlin-cuts-bread-ration-dnb-says-crops-and-imports-will-be-much.html | BERLIN CUTS BREAD RATION; DNB Says Crops and 'Imports' Will Be Much Lower | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/bonds-and-shares-on-london-market-domestic-industrial-issues-and.html | BONDS AND SHARES ON LONDON MARKET; Domestic Industrial Issues and French Railway Loans Show Improvement | True | By Wireless To the New York Times. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/japan-is-alarmed-radio-reporting-new-blows-says-philippine-invasion.html | JAPAN IS ALARMED; Radio, Reporting New Blows, Says Philippine Invasion Is Imminent SEES DECISIVE BATTLE Powerful U.S. Armada Attacked by Planes, Japanese Assert JAPAN IS ALARMED AT MANILA BLOWS | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/start-made-here-in-reconversion-13-plants-allowed-to-make-vacuum.html | START MADE HERE IN RECONVERSION; 13 Plants Allowed to Make Vacuum Cleaners and Other Needed Consumer Goods OTHERS AWAIT WPB ACTION Continuation of Price Controls for Some Time After War Urged by Officials | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/bev-aithur-requa.html | BEV. A.ITHUR REQUA | True | Special to Tm Nv Yo Tnzs. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/caruso-executed-in-fort-at-rome-firing-squad-shoots-police-chief.html | CARUSO EXECUTED IN FORT AT ROME; Firing Squad Shoots Police Chief for Crimes During Regime of Fascists | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/to-replace-men-technicians.html | To Replace Men Technicians | True | | C1B 644569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/negroes-to-get-out-vote-organization-formed-to-work-for-roosevelts.html | NEGROES TO GET OUT VOTE; Organization Formed to Work for Roosevelt's Re-election | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/woodville-curtis.html | Woodville Curtis | True | Special to TH NV Yoa: .,zs. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/saltonstall-2-other-republicans-get-lefthanded-backing-of-pac-pac.html | Saltonstall, 2 Other Republicans Get 'Left-Handed' Backing of PAC; PAC GROUPS BACK THREE REPUBLICANS | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/betrothed.html | BETROTHED | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/mrs-browder-enters-this-country-on-visa.html | MRS. BROWDER ENTERS THIS COUNTRY ON VISA | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/offers-distribution-course.html | Offers Distribution Course | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/louise-a-evefideh-engaged-to-marry-oberlin-college-graduate-is.html | LOUISE A. EVEFIDEH ENGAGED TO MARRY; Oberlin College Graduate Is Fiancee of Lieut. J. S. Crafts, of Navy, Now in Pacific | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/farm-group-set-up-to-fight-4th-term-body-headed-by-sen-smith-will.html | FARM GROUP SET UP TO FIGHT 4TH TERM; Body, Headed by Sen. Smith, Will Seek to 'Offset' Efforts of CIO-PAC in Cities | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/bulgarian.html | Bulgarian | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/tribute-to-idiots-suggested.html | Tribute to "Idiots" Suggested | True | ADOLF ROBISON | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/dewey-demands-oldage-pensions-for-all-classes-farmers-domestic.html | DEWEY DEMANDS OLD-AGE PENSIONS FOR ALL CLASSES; Farmers, Domestic Workers and Others Need Coverage, He Says in Los Angeles Speech WITH JOB INSURANCE, TOO He Also Proposes Medical Aid for the Needy -- Film Stars Entertain Crowd of 90,000 DEWEY DEMANDS WIDER PENSIONS | True | By Warren Moscowspecial To the New York Times. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/us-to-be-hard-with-germans-us-to-be-hard-with-all-germans.html | U.S. to Be 'Hard' With Germans;; U.S. TO BE 'HARD' WITH ALL GERMANS | True | By John H. Criderspecial To the New York Times. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/arab-rivals-block-parley-delegation-palestinian-group-probably-will.html | ARAB RIVALS BLOCK PARLEY DELEGATION; Palestinian Group Probably Will Not Be Represented Monday at Meeting in Egypt | True | By Julian Louis Meltzerby Wireless To the New York Times. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/nelson-on-way-home-in-india.html | Nelson, on Way Home, in India | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/supreme-court-keeps-trial-of-fay-bove.html | SUPREME COURT KEEPS TRIAL OF FAY, BOVE | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/brig-gen-victor-taylor-to-retired-officer-dies-on-way-receive.html | BRIG. GEN. VICTOR TAYLOR; to Retired Officer Dies on Way Receive British Decoration | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 644569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/two-cities-in-china-lost-to-japanese-wuchow-and-jungyun-taken-in.html | TWO CITIES IN CHINA LOST TO JAPANESE; Wuchow and Jungyun Taken in Drive From Canton -- Threat to Kweilin Increases | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/bond-notes.html | BOND NOTES | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/lutherans-dedicate-church-house-here.html | LUTHERANS DEDICATE CHURCH HOUSE HERE | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/ends-evidence-in-draft-case.html | Ends Evidence in Draft Case | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/curbs-on-force-for-peace-urged-group-in-session-here-advises-world.html | CURBS ON FORCE FOR PEACE URGED; Group in Session Here Advises World Organization Based on Spiritual Principles | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/rimini-captured-po-battle-begins-8th-army-troops-push-beyond.html | RIMINI CAPTURED, PO BATTLE BEGINS; 8th Army Troops Push Beyond Adriatic Stronghold as 5th Nears Pass in Gothic Line THE BATTLE OF THE PO VALLEY BEGINS IN ITALY RIMINI CAPTURED, PO BATTLE BEGINS | True | By Milton Brackerby Wireless To the New York Times. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/mary-robins-fiancee-of-stephen-goodyear.html | MARY ROBINS FIANCEE ! OF STEPHEN GOODYEAR[ | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/son-born-to-sidney-trundles-jri.html | Son Born to Sidney Trundles Jr.I | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/clergyman-is-arrested-accused-of-impairing-the-morals-of-three.html | CLERGYMAN IS ARRESTED; Accused of Impairing the Morals of Three Staten Island Boys | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/three-powers-to-discuss-rubber.html | Three Powers to Discuss Rubber | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/burgomaster-aids-americans.html | Burgomaster Aids Americans | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/french-act-on-firms-that-worked-for-foe.html | FRENCH ACT ON FIRMS THAT WORKED FOR FOE | True | By Wireless To the New York Times. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/579-of-press-for-dewey-survey-by-editor-publisher-shows-newspaper.html | 57.9% OF PRESS FOR DEWEY; Survey by Editor & Publisher Shows Newspaper Support | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/fewer-in-schools-now-getting-milk-only-341000-children-being.html | FEWER IN SCHOOLS NOW GETTING MILK; Only 341,000 Children Being Supplied, Mainly Because of Container Shortage | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/yanks-sink-indians-with-5-in-ninth-73-bonham-keeps-pennant-hopes.html | YANKS SINK INDIANS WITH 5 IN NINTH, 7-3; Bonham Keeps Pennant Hopes Alive With 12th Victory in Night Game at Cleveland CHAMPIONS MAKE 17 HITS Grimes Drives Three Doubles and Single -- Seerey Slams Four Safeties for Tribe | True | By John Drebingerspecial To the New York Times. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/advanced-by-steel-company.html | Advanced by Steel Company | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/wanderer-6-found-in-stamford-conn-boy-missing-2-days-from-home-here.html | WANDERER, 6, FOUND IN STAMFORD, CONN.; Boy, Missing 2 Days From Home Here, Says He Made Trip by 'Trolley and Train' | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/reds-sign-giles-for-4-years.html | Reds Sign Giles for 4 Years | True | | C1B 644569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/asks-allied-labor-parley-murray-of-cio-writes-british-leader.html | ASKS ALLIED LABOR PARLEY; Murray of CIO Writes British Leader Meeting Is 'Imperative' | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/changes-proposed-in-dwelling-law-penalties-on-landlords-and.html | CHANGES PROPOSED IN DWELLING LAW; Penalties on Landlords and Extension of Act to Other Cities Suggested | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/iichd-wilson.html | IICHD WILSON' | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/indicted-in-coal-strikes-union-officials-are-accused-in-cases-at.html | INDICTED IN COAL STRIKES; Union Officials Are Accused in Cases at Erie, Pa. | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/news-of-food-californiagrown-vegetables-and-fruits-to-be-flown-east.html | News of Food; California-Grown Vegetables and Fruits To Be Flown East Beginning Oct. 15 | True | By Jane Holt | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/methodist-pastor-assumes-post-here.html | METHODIST PASTOR ASSUMES POST HERE | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/dog-heroes-to-get-key-to-city.html | Dog Heroes to Get 'Key to City' | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/police-plea-ousts-chief.html | Police Plea Ousts Chief | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/double-standard-laid-to-sec-unit-commonwealth-and-southern-group.html | DOUBLE STANDARD LAID TO SEC UNIT; Commonwealth and Southern Group Sees Big Interests Favored in Reorganization HAD CHARGED SECRET PACT Staff's Approval of Plan for One Class of Stock, 85% to Preferred, Is Attacked | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/weeks-new-bonds-total-109250000-two-railroad-offerings-here-account.html | WEEK'S NEW BONDS TOTAL $109,250,000; Two Railroad Offerings Here Account for $65,250,000 -- Other Issues Slated | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/general-defies-nazi-fight-order-mysterious-broadcast-tells-of-plan.html | 'GENERAL' DEFIES NAZI FIGHT ORDER; Mysterious Broadcast Tells of Plan to Lead Beaten Troops Back to Their Homes | True | By Wireless To the New York Times. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/allied-fliers-hit-14-japanese-ships-southwest-pacific-bombers.html | ALLIED FLIERS HIT 14 JAPANESE SHIPS; Southwest Pacific Bombers Continue Blistering Attacks From Philippines to Timor RAKE HALMAHERA FIELDS Airdromes on Ceram Battered -- Marines Slowly Advance in Fighting on Peleliu | True | By Lindesay Parrottby Wireless To the New York Times. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/return-to-manila.html | RETURN TO MANILA | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/peru-honors-west-point-flag-and-escuela-cadet-tribute-are-presented.html | PERU HONORS WEST POINT; Flag and Escuela Cadet Tribute Are Presented to Academy | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/brazilian-troops-score.html | Brazilian Troops Score | True | | C1B 644569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/grant-price-rises-on-knit-underwear-opa-action-effective-only-at.html | GRANT PRICE RISES ON KNIT UNDERWEAR; OPA Action Effective Only at Maker's Level on More Than 50% Cotton Heavyweights FUR PRICING IS REVISED Substantial Changes in 'Baling Out' Provision Made -- Other War Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/somoza-entertains-warren.html | Somoza Entertains Warren | True | By Cable To the New York Times. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/hails-dumbarton-oaks-president-says-90-agreement-is-a-good-batting.html | HAILS DUMBARTON OAKS; President Says 90% Agreement Is a Good Batting Average | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/110000-fine-jail-for-opa-violator-jm-safie-gets-4-months-his.html | $110,000 FINE, JAIL FOR OPA VIOLATOR; J.M. Safie Gets 4 Months -His Textile Concerns Jointly Liable for Payment THEY HAD PLEADED GUILTY $384,500 Treble Damages Sought From Four Companies in Garment Trade | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/dr-eugene-lerner-psychology-teacher.html | DR. EUGENE LERNER, PSYCHOLOGY TEACHER | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/presbyterians-set-membership-mark-roll-of-2098091-for-church-in.html | PRESBYTERIANS SET MEMBERSHIP MARK; Roll of 2,098,091 for Church in North Is Highest in 238 Years -- Increase a Record | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/president-for-creed-pact-parley-on-four-freedom-religions-was.html | PRESIDENT FOR CREED PACT; Parley on 'Four Freedom' Religions Was Suggested to Him | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/urges-offtrack-betting.html | Urges Off-Track Betting | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/sport-shirt-takes-silk-shirts-place-is-now-in-class-with-world-war.html | SPORT SHIRT TAKES SILK SHIRT'S PLACE; Is Now in Class With World War I Garment, According to Store Buyers | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/alrert-e-good.html | ALRERT E. GOOD | True | Special to Nrw Yo .r. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/united-states.html | United States | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/thomas-carnegie-stricken-in-south-nephew-of-steelmaster-had.html | THOMAS CARNEGIE STRICKEN IN SOUTH; Nephew of Steelmaster Had Followed Business Career -- Foundation Treasurer | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/5-more-tokyo-admirals-are-listed-dead-in-action.html | 5 More Tokyo Admirals Are Listed Dead in Action | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/more-cars-for-the-alton.html | More Cars for the Alton | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/dr-mary-halls-troth-she-and-fiance-dr-murray-d-shepp-are.html | DR. MARY HALL'S TROTH; She and Fiance, Dr. Murray D, Shepp, Are Jer___se__y Internes | True | Special to THZ NEW YO , | C1B 644569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/notes.html | Notes | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/churches-prepare-ve-day-services-fifth-ave-presbyterian-to-hold.html | CHURCHES PREPARE V-E DAY SERVICES; Fifth Ave. Presbyterian to Hold Prayer and Thanksgiving Worship Through Day | True | By Rachel K. McDowell | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/nmu-to-sift-alien-charge-seeks-to-ascertain-if-secretary-is-citizen.html | NMU TO SIFT ALIEN CHARGE; Seeks to Ascertain if Secretary Is Citizen of U.S. | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/costello-loses-plea-in-copacabana-case.html | COSTELLO LOSES PLEA IN COPACABANA CASE | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/oats-prices-break-as-contract-ends-september-loses-2-12-cents-as-it.html | OATS PRICES BREAK AS CONTRACT ENDS; September Loses 2 1/2 Cents as It Goes Off Blackboard -- CCC Raises Wheat Support Level | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/united-nations.html | United Nations | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/sees-paint-export-field-commerce-department-says-100-increase-is.html | SEES PAINT EXPORT FIELD; Commerce Department Says 100% Increase Is Possible | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/the-tva-principle.html | THE TVA PRINCIPLE | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/hotel-purchased-on-west-45th-st-apartments-and-homes-figure-in.html | HOTEL PURCHASED ON WEST 45TH ST.; Apartments and Homes Figure in Other Realty Deals in Manhattan Area | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/plans-of-utilities-approved-by-sec-central-vermont-and-arkansas.html | PLANS OF UTILITIES APPROVED BY SEC; Central Vermont and Arkansas Power May Proceed With Sales of Securities | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/pep-bout-approved-baksi-is-suspended.html | PEP BOUT APPROVED; BAKSI IS SUSPENDED | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/age-law-evasions-charged-to-farms-contract-haulers-of-children-fail.html | AGE LAW EVASIONS CHARGED TO FARMS; Contract Haulers of Children Fail to Keep Close Check, Investigator Reports | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/uses-his-insurance-for-road-he-says.html | USES HIS INSURANCE FOR ROAD, HE SAYS | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/miss-caulfield-engaged-edgewood-park-alumna-fiancee-of-lieut-b-f.html | MISS CAULFIELD ENGAGED; Edgewood Park Alumna Fiancee of Lieut. B. F. Curry Jr., AUS | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/chinese.html | Chinese | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/john-h-peterson.html | JOHN H. PETERSON | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/another-german-general-taken.html | Another German General Taken | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/president-speeds-policy-on-cartels-executive-committee-now-due-to.html | PRESIDENT SPEEDS POLICY ON CARTELS; Executive Committee Now Due to Recommend End to 'Restrictive' Agreements | True | Special to THE NEW YORK TIMES. | C1B 644569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/us-soldier-saves-baby-infant-was-sole-occupant-of-deserted.html | U.S. SOLDIER SAVES BABY; Infant Was Sole Occupant of Deserted Netherland Town | True | For the Combined Allied Press. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/pick-of-german-troops-beaten-in-battle-for-bridge-over-rhine-german.html | Pick of German Troops Beaten In Battle for Bridge Over Rhine; German Commander Allowed to Choose Best of Troops Fleeing to Reich in Futile Attempt to Balk Seizure of Span | True | By James MacDonaldby Wireless To the New York Times. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/federal-rail-actions-hit-southern-shippers-say-courts-should-not.html | FEDERAL RAIL ACTIONS HIT; Southern Shippers Say Courts Should Not Rule Rate-Making | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/miss-joan-hulburt-wed-to-army-man-belmont-mass-girl-becomes-bride.html | MISS JOAN HULBURT WED TO ARMY MAN; Belmont, Mass., Girl Becomes Bride Here of Staff Sgt. e. Malcolm Wolcott, Air Forces | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/luella-peters-becomes-a-bride.html | Luella Peters Becomes a Bride | True | Sl-lal to TH NW YOF. K TL'er | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/books-authors.html | Books -- Authors | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/favors-50000000-for-relief-in-italy-unrra-council-in-session-as-a.html | FAVORS $50,000,000 FOR RELIEF IN ITALY; UNRRA Council in Session as a Policy Committee Approves a 'Limited' Program FOR HELP IN ENEMY LANDS Group Backs Aid to Minorities, Anti-Nazis and 'Slave' Labor and Curbs on Epidemics | True | By Russell Porterspecial To the New York Times. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/oil-output-to-be-cut.html | Oil Output to Be Cut | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/argentine-rail-car-derailed.html | Argentine Rail Car Derailed | True | By Cable To the New York Times. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/german.html | German | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/chevalier-is-reported-safe.html | Chevalier Is Reported Safe | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/sky-troops-refuse-to-yield-in-battle-in-arnhem-ruins-skymen-hang-on.html | Sky Troops Refuse to Yield In Battle in Arnhem Ruins; SKYMEN HANG ON IN ARNHEM RUINS | True | By Alan Wood London Daily Express Correspondent For the Combined Allied Press. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/rent-gouge-inquiry-will-start-oct-5.html | RENT GOUGE INQUIRY WILL START OCT. 5 | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/vehicular-veterans-displayed-in-times-sq-in-army-plea-for-labor-to.html | Vehicular Veterans Displayed in Times Sq. In Army Plea for Labor to Repair Them | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/greets-seminary-students.html | Greets Seminary Students | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/woolley-to-keep-opa-job-too-important-to-quit-to-take-city-post-he.html | WOOLLEY TO KEEP OPA JOB; Too Important to Quit to Take City Post, He Tells Mayor | True | | C1B 644569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/industry-to-keep-inplant-feeding-100-companies-each-with-500-or.html | INDUSTRY TO KEEP IN-PLANT FEEDING; 100 Companies, Each With 500 or More Employes, Will Continue Wartime System BOON TO HEALTH STRESSED Cafeterias Found Most-Used Method, With Mobile Units Also Widely Employed | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/urge-end-of-beef-rationing.html | Urge End of Beef Rationing | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/russia-held-as-example.html | Russia Held As Example | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/to-aid-druggists-replace-stocks.html | To Aid Druggists Replace Stocks | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/buyer-of-mansion-held-as-swindler-jmw-miller-who-sold-morgan-estate.html | BUYER OF MANSION HELD AS SWINDLER; J.M.W. Miller, Who Sold Morgan Estate Pond for $42,000, Seized Here by FBI FACES COLORADO CHARGES Accused of $30,500 Fraud in Denver -- Used Money to Pay Oil-Well Victims | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/mis-heji-schwob.html | MIS. HEJ[I SCHWOB | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/cottons-demands-will-remain-high-new-army-procurements-certain.html | COTTONS DEMANDS WILL REMAIN HIGH; New Army Procurements Certain After 'V-E-Day, Gen. Gregory Tells Spinners | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/text-of-deweys-speech-at-los-angeles-stressing-security.html | Text of Dewey's Speech at Los Angeles Stressing Security | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/finns-norway-ships-seized.html | Finns' Norway Ships Seized | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/alice-d-simmons-bride-of-officer-i-wed-at-home-here-to-lieut-edmund.html | ALICE D. SIMMONS BRIDE OF OFFICER; i Wed at Home Here to Lieut. : Edmund H.' Woolrych, Coast Guard, by Dr. Brooks | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/china-for-welfare-economy-miss-bucks-fear-of-bitterness-after-war.html | China for Welfare Economy; Miss Buck's Fear of Bitterness After War Held Groundless | True | HENRY WEI | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/store-managers-ordered-back.html | Store Managers Ordered Back | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/hungarian.html | Hungarian | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/mrs-herrick-married-wed-to-lieut-david-mcllwaine-navy-in-bethesda.html | MRS. HERRICK MARRIED; Wed to Lieut. David McIlwaine, Navy, in Bethesda, Md., Chapel | True | Special to Nv Yo TLS. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/dalrymple-reelected-rubberworkers-only-president-named-for-tenth.html | DALRYMPLE RE-ELECTED; Rubber-Workers' Only President Named for Tenth Term | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/republican-group-to-open-offices.html | Republican Group to Open Offices | True | | C1B 644569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/12inch-red-dahlia-wins-show-honors-2day-exhibition-here-closes-with.html | 12-INCH RED DAHLIA WINS SHOW HONORS; 2-Day Exhibition Here Closes With Other Awards Made for Garden Products | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/troth-is-announced-of-louise-heckman.html | TROTH IS ANNOUNCED OF LOUISE HECKMAN | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/high-command-beats-challedonna-by-two-lengths-at-laurel-park.html | High Command Beats Challedonna By Two Lengths at Laurel Park; Christiana Color-Bearer Completes Double for Scawthorn -- Megogo Choice Today in Havre de Grace Handicap | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/dartmouth-power-in-ivy-football-with-fast-backs-and-sturdy-guards.html | DARTMOUTH POWER IN IVY FOOTBALL; With Fast Backs and Sturdy Guards and Tackles, Green Is Developing Rapidly | True | By Allison Danzigspecial To the New York Times. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/germans-retreat-toward-po.html | Germans Retreat Toward Po | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/13173-realized-at-sale.html | $13,173 Realized at Sale | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/polynesian-takes-brookhaven-purse-1710-choice-wins-by-length-from.html | POLYNESIAN TAKES BROOKHAVEN PURSE; 17-10 Choice Wins by Length From Spartan Noble, Aiding Meade to Belmont Triple TWO STAKES LISTED TODAY Bolingbroke and Devil Diver in Manhattan Handicap -- 12 Named for Rich Matron | True | By Bryan Field | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/20acre-property-sold-in-harrison.html | 20-ACRE PROPERTY SOLD IN HARRISON | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/the-imprisoned-king.html | THE IMPRISONED KING | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/50-per-cent-rise-in-buying-is-goal.html | 50 Per Cent Rise in Buying Is Goal | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/asks-heads-of-veterans-to-meet.html | Asks Heads of Veterans to Meet | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/heads-midshipmens-school.html | Heads Midshipmen's School | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/republicans-warn-on-collections.html | Republicans Warn on Collections | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/quaker-oats-sales-rose-to-a-record-142647173-for-year-ended-june-30.html | QUAKER OATS SALES ROSE TO A RECORD; $142,647,173 for Year Ended June 30, With Net Income Put at $4,279,433 | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/slated-for-director.html | Slated for Director | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/17-get-pharmacy-degrees-five-of-columbia-college-class-graduated-in.html | 17 GET PHARMACY DEGREES; Five of Columbia College Class Graduated In Absentia | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/screen-news-those-endearing-young-charms-sold-to-rko.html | SCREEN NEWS; 'Those Endearing Young Charms' Sold to RKO | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 644569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/roosevelt-discounts-accusation-by-dewey-that-he-is-defeatist-on.html | Roosevelt Discounts Accusation by Dewey That He Is 'Defeatist' on America's Future | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/plane-plant-to-cut-force-17.html | Plane Plant to Cut Force 17% | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/married-women-win-bay-state-job-fight.html | MARRIED WOMEN WIN BAY STATE JOB FIGHT | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/san-marino-army-of-900-enters-war-against-reich.html | San Marino Army of 900 Enters War Against Reich | True | By the United Press. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/crickets-chirps-clocked-that-insect-and-katydid-apparently-compete.html | Cricket's Chirps Clocked; That Insect and Katydid Apparently Compete With Weather Man | True | ALBERT E. WAUGH | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/navy-blanks-army-in-honolulu-5-to-0-trucks-4hitter-opens-series-of.html | NAVY BLANKS ARMY IN HONOLULU, 5 TO 0; Trucks' 4-Hitter Opens Series of 7 Games -- Gordon Starts Triple Play for Losers | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/girls-bathe-in-vanilla-slip-and-fall-in-street-where-five-barrels.html | GIRLS 'BATHE' IN VANILLA; Slip and Fall in Street Where Five Barrels of It Spilled | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/chapman-upset-in-nyac-golf.html | Chapman Upset in N.Y.A.C. Golf | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/russia-restoring-dnieper-dam-german-plan-to-blow-it-up-foiled.html | Russia Restoring Dnieper Dam; German Plan to Blow It Up Foiled | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/grains-in-prairie-provinces.html | Grains in Prairie Provinces | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/new-yorker-is-elected.html | New Yorker Is Elected | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/president-hails-press-for-dispatches-on-war.html | President Hails Press For Dispatches on War | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/-j-william-prater-i-i-houghton-mifflin-official-was.html | ' J. WILLIAM PRATER I I; Houghton Mifflin Official Was | True | I | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/frasca-capt-kenneth-j-dental-corps-officer-resident-of-dobbs-ferry.html | ' FRASCA CAPT. KENNETH J.; Dental Corps Officer, Resident of Dobbs Ferry, Was 39 | True | Special to T NEW YO Tnzs. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/plane-sale-rules-set-up-by-clayton-5-classes-planned-for-price.html | PLANE SALE RULES SET UP BY CLAYTON; 5 Classes Planned for Price Purposes -- RFC and FEA to Have Charge of Disposal | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/army-to-use-cadet-nurses-hospitals-will-give-them-civilian-status.html | ARMY TO USE CADET NURSES; Hospitals Will Give Them Civilian Status Until Examinations | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/goldbeck-team-wins-on-mt-kisco-links.html | GOLDBECK TEAM WINS ON MT. KISCO LINKS | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/cities-on-3-coasts-urged-as-air-gates-east-west-and-gulf-sites-are.html | CITIES ON 3 COASTS URGED AS AIR GATES; East, West and Gulf Sites Are Sought in CAB Hearing by 21 International Lines SHIP CONCERNS JOIN RACE Grace Wants New York Rights in Flying Route to Caribbean and South America | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/chinese-push-south-of-kazu-in-burma.html | CHINESE PUSH SOUTH OF KAZU IN BURMA | True | | C1B 644569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/delay-over-truce-dismays-bulgaria-weakening-of-georgieff-rule.html | DELAY OVER TRUCE DISMAYS BULGARIA; Weakening of Georgieff Rule Feared -- Armistice Group Recalled From Cairo RUSSIA KEEPS HANDS OFF Three Tito Columns Converge Near Belgrade -- Partisans Push Toward Rail Hub | True | By Joseph M. Levyby Telephone To the New York Times. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/indians-take-san-marino.html | Indians Take San Marino | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/british-scan-paris-trade-chamber-of-commerce-president-sees-good.html | BRITISH SCAN PARIS TRADE; Chamber of Commerce President Sees Good Business in Future | True | By Cable To the New York Times. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/services-included-in-bids-for-stock-gulf-states-utilities-to-make.html | SERVICES INCLUDED IN BIDS FOR STOCK; Gulf States Utilities to Make Exchange of Shares With Bankers' Assistance | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/hague-grand-jury-assailed-by-court-cowardly-presentment-is-expunged.html | HAGUE GRAND JURY ASSAILED BY COURT; 'Cowardly' Presentment Is Expunged, but Contempt Apology Is Accepted | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/baldwin-guilds-have-a-son.html | Baldwin Guilds Have a Son | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/200ton-tomato-spoilage-cannery-labor-shortage-causes-loss-in.html | 200-TON TOMATO SPOILAGE; Cannery Labor Shortage Causes Loss in Rochester Area | True | Special to THE NEW YORK TIMES. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/tito-forces-near-belgrade.html | Tito Forces Near Belgrade | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/russian.html | Russian | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/frank-h-livj.html | FRANK ,H. ]L,IVJ[$ | True | Special to Tz Ngw YOIK TIZS. | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/abroad-confusion-and-resentment-are-spreading-in-italy.html | Abroad; Confusion and Resentment Are Spreading in Italy | True | By Anne O'Hare McCormick | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/halfbrother-for-corky-kelly.html | Half-Brother for Corky Kelly | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/service-station-sold-old-gunther-site-in-union-city-among-deals-in.html | SERVICE STATION SOLD; Old Gunther Site in Union City Among Deals in New Jersey | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/steve-orourke-yankees-midwestern-scout-once-with-detroit-tigers.html | STEVE O'ROURKE; Yankees' Midwestern Scout Once With Detroit Tigers | True | | C1B 644569 |
| 1944-09-23 | 1944-09-23 | https://www.nytimes.com/1944/09/23/archives/rescuers-slowed-british-still-five-miles-from-trapped-forces-after.html | RESCUERS SLOWED; British Still Five Miles From Trapped Forces After Fierce Fight FOE STIFFENS LINES Americans Pushed Back at One Point -- Boulogne Yields 7,500 Captives RESCUERS SLOWED IN ARNHEM SECTOR | True | By E.c. Danielby Cable To the New York Times. | C1B 644569 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/curran-renews-his-fight-on-pac-asks-queens-voters-if-they-want.html | CURRAN RENEWS HIS FIGHT ON PAC; Asks Queens Voters if They Want Hillman and Browder to Dominate Their Lives | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/amsterdam-destruction-hinted.html | Amsterdam Destruction Hinted | True | | C1B 644570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/connecticut-beats-norwich.html | Connecticut Beats Norwich | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/autumn-in-with-52-los-angeles-has-105.html | Autumn In With 52; Los Angeles Has 105 | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/the-case-of-the-16-beans-by-harry-stephen-keeler-256-pp-new-york.html | THE CASE OF THE 16 BEANS. By Harry Stephen Keeler. 256 pp. New York: Phoenix Press. S2. | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/hurricane-delays-air-commuting-here.html | HURRICANE DELAYS AIR COMMUTING HERE | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/among-the-100000.html | Among the 100,000 | True | F. RUSSELL GILBERT | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/more-robots-on-britain-no-estimate-of-effectiveness-of-brief.html | MORE ROBOTS ON BRITAIN; No Estimate of Effectiveness of Brief Flying-Bomb Salvo | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/dewey-turns-east-for-oklahoma-talk-candidate-gets-enthusiastic.html | DEWEY TURNS EAST FOR OKLAHOMA TALK; Candidate Gets Enthusiastic Greeting From Big Crowd at San Bernardino NEW TRIP IS NOW PLANNED Middle West Is Considered the Probable Area for the Next Campaign Tour | True | By Warren Moscowspecial To the New York Times. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/paris-says-6000000-need-repatriation.html | PARIS SAYS 6,000,000 NEED REPATRIATION | True | By Wireless To the New York Times. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/barbara-n-cagiati-fiahgeof-officer-former-art-student-here-and-in.html | BARBARA N. CAGIATI / FIAHGEOF OFFICER; Former Art Student Here and in Paris Betrothed to Lieut. William F. Draper, Navy ATTENDED SWISS SCHOOLS Bridegroom-Elect, Grandson of Ex-Envoy to Italy, Attended Pomfret and Harvard | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/on-to-bureaucracy.html | "ON TO BUREAUCRACY" | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/move-to-increase-hard-candy-output-opa-action-sets-new-levels-for.html | MOVE TO INCREASE HARD CANDY OUTPUT; OPA Action Sets New Levels for Producers -- Other Action by the War Agencies MOVE TO INCREASE HARD CANDY OUTPUT | True | Special to THE NEW YORK TIMES. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/mein-kampf-reread.html | "'MEIN KAMPF' RE-READ" | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/texas-aggies-triumph-390.html | Texas Aggies Triumph, 39-0 | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/cio-aide-in-italy-decries-us-stand-plans-campaign-on-his-return-to.html | CIO AIDE IN ITALY DECRIES U.S. STAND; Plans Campaign on His Return to Enlist Help -- Sees Labor Drive in the Future | True | By Wireless To the New York Times. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/bronx-grocer-accused-of-trying-to-sell-ration-points-at-50c-a-1000.html | Bronx Grocer Accused of Trying to Sell Ration Points at 50c a 1,000 to OPA Man | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/dr-moses-loyell-dies-brooklyn-pastor-since-1938-of-cadman-church.html | DR. MOSES LOYELL OF BROOKLYN DIES; Pastor Since 1938 of Cadman Church Stricken in Home-A Congregational Leader | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/teacher-shortage-to-continue.html | Teacher Shortage to Continue | True | | C1B 644570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/chinese-communist-tells-of-civil-war-chou-enlai-charges-attacks-by.html | CHINESE COMMUNIST TELLS OF CIVIL WAR; Chou En-lai Charges Attacks by Chungking's Forces on Yenan-Led Armies GLOOMY ON RECENT PARLEY Negotiator Contradicts Liang, Saying Negotiations Have Made No Progress | True | By Wireless To the New York Times. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/finances-and-the-composer.html | FINANCES AND THE COMPOSER | True | By Mark A. Schubart | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/miss-jean-eggers-larohmont-bridb-given-in-marriage-by-father-at-her.html | MISS JEAN EGGERS LAROHMONT BRIDB; Given in Marriage by Father at Her Wedding to Lieut. Alan Chichester Abel Jr., AUS | True | paohl to Tm NEW Yx TY.q. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/hollywood-memoranda-noted-in-hollywood.html | HOLLYWOOD MEMORANDA; NOTED IN HOLLYWOOD | True | By Feed Stanleyhollywood. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/harlow-w-young-50-a-stockbroker-dead.html | HARLOW W. YOUNG, 50, A STOCKBROKER, DEAD | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/country-living.html | COUNTRY LIVING | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/device-for-plastics-continuous-injection-machine-speeds-up-molding.html | Device for Plastics; Continuous Injection Machine Speeds Up Molding | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/tennis-bums-truant-by-richmond-barrett-336-pp-new-york-ep-dutton-co.html | 'Tennis Bums'; TRUANT. By Richmond Barrett. 336 pp. New York: E.P. Dutton & Co., $2.75. | True | EUNICE S. HOLSAERT. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/central-states-republicans-pound-hard-at-hillman-browder-and-pac.html | CENTRAL STATES; Republicans Pound Hard at Hillman, Browder and PAC | True | By Louther S. Horne | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/harry-chandler-publisher-is-dead-chairman-of-timesmirror-co-parent.html | HARRY CHANDLER, PUBLISHER, IS DEAD; Chairman of Times-Mirror Co., Parent Firm of Los Angeles Times, Began as a Clerk WENT WEST FOR HEALTH Headed Huge Cotton-Growing and Real Estate Projectsm On Many Directorates | True | Special to N'gw Yoi,,H '. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/morgenthau-has-no-comment.html | Morgenthau Has No Comment | True | Special to THE NEW YORK TIMES. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/award-to-an-industry.html | AWARD TO AN INDUSTRY | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/from-the-ashes.html | "FROM THE ASHES" | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/rubber-workers-endorse-roosevelt-ask-modernized-little-steel.html | Rubber Workers Endorse Roosevelt, Ask 'Modernized' Little Steel Formula | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/to-discuss-postwar-changes.html | To Discuss Post-War Changes | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/armco-manager-dies-in-crash.html | Armco Manager Dies in Crash | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/bricker-for-force-to-keep-the-peace-tells-massachusetts-republicans.html | BRICKER FOR FORCE TO KEEP THE PEACE; Tells Massachusetts Republicans Persuasion or Economic Pressure Should Come First BRICKER FOR FORCE TO KEEP THE PEACE | True | By William M. Blairspecial To the New York Times. | C1B 644570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/asks-pearl-harbor-facts-senator-ferguson-says-military-boards.html | ASKS PEARL HARBOR FACTS; Senator Ferguson Says Military Boards Should Publish Findings | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/camp-with-worthington-pump.html | Camp With Worthington Pump | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/the-skys-the-limit-says-brereton-these-words-sum-up-the-faith-of.html | 'The Sky's the Limit' Says Brereton; These words sum up the faith of the man who dropped his airborne army in Holland. 'The Sky's the Limit' | True | By John MacCormaclondon. (BY WIRELESS) | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/i-deborah-woodbride-in-greenwich-church-i-of-william-s-davis-jr-air.html | i Deborah WoodFBride in Greenwich Church i Of William S. Davis Jr., Air Forces Veteran | True | Special o THE Nuw YORK Tt.'.sus. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/plane-with-19-struck-side-of-mt-mkinley.html | PLANE WITH 19 STRUCK SIDE OF MT. M'KINLEY | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/barbara-loomis-and-the-blitz-the-unready-heart-by-richard-sherman.html | Barbara Loomis and the Blitz; THE UNREADY HEART. By Richard Sherman. 283pp. Boston: Little, Brown and Co. $2.50. | True | THELMA PURTELL. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/new-york.html | New York | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/alicejane-h-weber-married-to-ensign.html | ALICE-JANE H. WEBER MARRIED TO ENSIGN | True | Special to THE Ngw YOP. K TIMKs. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/airline-proposes-cabinclass-plane-national-would-link-new-york-and.html | AIRLINE PROPOSES CABIN-CLASS PLANE; National Would Link New York and South With Caribbean at Low Rate | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/jean-dodson-officers-fiancee.html | Jean Dodson Officer's Fiancee | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/the-nation.html | THE NATION | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Louis Effrat | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/3hchael-biach.html | 3HCHAEL B.IACH | True | Special to N,v Yo Trz.s. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/g-before-a.html | "G" BEFORE "A" | True | EDITH A. WRIGHT | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/doris-duke-goes-abroad-for-uss.html | Doris Duke Goes Abroad for USS | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/nicaraguan-currency-tripled.html | Nicaraguan Currency Tripled | True | By Cable To the New York Times. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/son-to-mrs-donald-d-maclean.html | Son to Mrs. Donald D. Maclean | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/caroline-english-wed-bride-in-new-haven-of-lieut-v-astancliff-of.html | CAROLINE ENGLISH WED; Bride in New Haven of Lieut, V, A...Stancliff of Air Forces | True | Special to TBiC NW YOR TIMr.. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/james-c-watson-jones-laughlin-extreasurer-with-steel-firm-48-years.html | JAMES C. WATSON; Jones & Laughlin Ex-Tr-easurer, With Steel Firm 48 Years .pcial tO | True | THE NE",V YOP-K T[MS. | C1B 644570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/the-history-of-flight-mans-fight-to-fly-by-john-pv-heinmuller.html | The History of Flight; MAN'S FIGHT TO FLY. By John P.V. Heinmuller. Illustrated with sketches and photographs. 366 pp. with index. New York: Funk & Wagnalls Company. $6. AEROSPHERE, 1943. Edited by Glenn D. Angle. Illustrated with photographs and sketches. 1,040 pp. with buyers guide and index. New York: Aircraft Publications. $15. | True | By John Stuart | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/london-poles-seek-ouster-of-general-cabinet-calls-upon-president-to.html | LONDON POLES SEEK OUSTER OF GENERAL; Cabinet Calls Upon President to Unload Sosnkowski as Step to Russian Accord LONDON POLES SEEK OUSTER OF GENERAL AS THE VICTORIOUS RUSSIAN ARMY MARCHED INTO A LIBERATED BULGARIA | True | By Raymond Daniellby Wireless To the New York Times. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/copecolket.html | Cope--Colket | True | Decla[ tO THE. NEW YO.:k TI.MS. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/fort-warren-tops-colorado.html | Fort Warren Tops Colorado | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/miss-victoria-peake-is-bride-of-physician.html | MISS VICTORIA PEAKE IS BRIDE OF PHYSICIAN | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/panel-makes-report-on-gm-dispute.html | PANEL MAKES REPORT ON GM DISPUTE | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/adventure-in-poland-we-stood-alone-by-dorothy-adams-284-pp-new-york.html | Adventure In Poland; WE STOOD ALONE. By Dorothy Adams. 284 pp. New York: Longmans, Green & Co. $3. | True | By Mary Poore | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/navy-bomber-lands-on-peleliu.html | Navy Bomber Lands on Peleliu | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/devil-diver-first-in-the-manhattan-bolingbroke-third-caribou-gains.html | DEVIL DIVER FIRST IN THE MANHATTAN; BOLINGBROKE THIRD; Caribou Gains Place in Slow Race -- Crowd of 32,843 Bets $3,190,829 at Belmont ARCARO IS ABOARD VICTOR Eddie Also Wins With Busher in Matron Stakes -- $100,000 Realized for War Relief POUNDING TO THE WIRE IN THE MANHATTAN HANDICAP AT BELMONT PARK DEVIL DIVER FIRST IN THE MANHATTAN | True | By Bryan Field | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/miss-p-m-carpenter-army-mans-fiancee.html | MISS* P. M. CARPENTER 'ARMY MAN'S FIANCEE | True | Speclnl to TEZ NW Yox'r. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/oops-sorry-a-cool-notation-of-blunders-which-mar-some-current-films.html | OOPS -- SORRY!; A Cool Notation of Blunders Which Mar Some Current Films | True | By Bosley Crowther | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/some-proustian-images-of-boston-boston-adventure-by-jean-stafford.html | Some Proustian Images of Boston; BOSTON ADVENTURE. By Jean Stafford. 496 pp. New York: Harcourt, Brace and Company. $2.75. | True | By Ruth Page | C1B 644570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/villiam-j-eva_n8.html | VILLIAM J. EVA_N8 | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/full-choir-at-collegiate-church.html | Full Choir at Collegiate Church | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/leopold-debrosky.html | LEOPOLD DEBROSKY | True | Special to Tl-r Nzw YOP TL'ar. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/r-jane-bush-bride-of-allison-teaze-connecticut-girl-is-married-to.html | r JANE BUSH BRIDE OF ALLISON TEAZE; Connecticut Girl Is Married to Army Man in First Church of Christ, Fairfield | True | Special to Tits Nw Nolt Tzlus. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/so-california-tied-by-ucla-1313-60000-are-thrilled-as-bruins-kick.html | SO. CALIFORNIA TIED BY U.C.L.A., 13-13; 60,000 Are Thrilled as Bruins Kick Point After the Game Ends to Gain Deadlock ROESCH DASHES 74 YARDS He Catches a Trojan Punt as the Timer's Gun Is Fired and Races to Touchdown | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/vesper-hour-changed-at-grace.html | Vesper Hour Changed at Grace | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/falling-trees-menace-troops.html | Falling Trees Menace Troops | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/f-and-m-victor-260-diplomats-aerial-game-pays-off-against-ursinus.html | F. AND M. VICTOR, 26-0; Diplomats' Aerial Game Pays Off Against Ursinus | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/in-the-field-of-travel-the-season-for-game-birds-draws-near-in-the.html | IN THE FIELD OF TRAVEL; The Season for Game Birds Draws Near in The East -- Fall in Wisconsin | True | By Diana Rice | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/insurance-inquiry-asked-mand-protests-failure-to-give-2d-notice-of.html | INSURANCE INQUIRY ASKED; Mand Protests Failure to Give 2d Notice of Premium Date | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/the-story-behind-the-maps.html | THE STORY BEHIND THE MAPS | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/compulsory-drill-urged-for-nation-curb-on-immigration-during-war.html | COMPULSORY DRILL URGED FOR NATION; Curb on Immigration During War Also Asked by Society of the War of 1812 | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/3irs-william-h-stevens.html | 3IRS. WILLIAM H. STEVENS | True | Special to THE NEw YO TI.F-. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/sj-roll-gets-trade-post.html | S.J. Roll Gets Trade Post | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/new-jewish-brigade-praised-in-sermon.html | NEW JEWISH BRIGADE PRAISED IN SERMON | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/retailers-mapping-return-to-normal-will-gradually-increase-their.html | RETAILERS MAPPING RETURN TO NORMAL; Will Gradually Increase Their 'Open-to-Buy' Positions as Better Lines Return SUB-STANDARDS A WORRY About Half of Inventories Are in This Classification, With Markdowns Threatening | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/reconversion-pricing.html | RECONVERSION PRICING | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/jobs.html | JOBS | True | GEORGE GORDON GILMORE | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/goffe-van-ness-advance-reach-final-in-new-york-ac-golf-play-at.html | GOFFE, VAN NESS ADVANCE; Reach Final in New York A.C. Golf Play at Winged Foot | True | Special to THE NEW YORK TIMES. | C1B 644570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/sec-to-safeguard-publics-savings-calls-meeting-of-investment-and.html | SEC TO SAFEGUARD PUBLIC'S SAVINGS; Calls Meeting of Investment and Other Groups to Bar Unscrupulous Plans MOVE AGAINST INFLATION Available Funds Estimated to Exceed $130,000,000,000 -- Action Nation-Wide | True | By Walter W. Ruchspecial To the New York Times. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/gabardine-suits-are-in-strong-position.html | GABARDINE SUITS ARE IN STRONG POSITION | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/virginia-hawkins-betrothed.html | Virginia Hawkins Betrothed | True | Special to Txl Nr.w Yol{ TIMZS. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/doenitz-urges-reich-to-fanatical-unity.html | DOENITZ URGES REICH TO 'FANATICAL' UNITY | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/congress-group-back-in-london.html | Congress Group Back in London | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/finnish.html | Finnish | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/wallace-says-need-ahead-is-experience.html | WALLACE SAYS NEED AHEAD IS EXPERIENCE | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/south-carolina-wins-480.html | South Carolina Wins, 48-0 | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/dastier-joins-paris-paper.html | D'Astier Joins Paris Paper | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/sports-of-the-times-battle-of-the-titans.html | Sports of the Times; Battle of the Titans | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/harvard-crushes-bates-on-gridiron-jenkins-dashing-50-and-40-yards.html | HARVARD CRUSHES BATES ON GRIDIRON; Jenkins, Dashing 50 and 40 Yards for Touchdowns, Is Star of 43-6 Triumph | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/bloomer-girl.html | 'Bloomer Girl' | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/indians-and-witches-fox-fire-by-gertrude-robinson-illustrated-by.html | Indians and Witches; FOX FIRE. By Gertrude Robinson. Illustrated by Woodi Ishmael. 245 pp. New York: E.P. Dutton & Co. S2. | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/warren-to-take-stump-california-governor-to-make-speeches-for-dewey.html | WARREN TO TAKE STUMP; California Governor to Make Speeches for Dewey | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/polish.html | Polish | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/church-club-to-hold-tea-today.html | Church Club to Hold Tea Today | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/duke-trips-richmond-617-opens-conference-title-defense-by-scoring.html | DUKE TRIPS RICHMOND, 61-7; Opens Conference Title Defense by Scoring Nine Touchdowns | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/notes-on-science-30-types-of-arthritis-identified-vitamins-in.html | NOTES ON SCIENCE; 30 Types of Arthritis Identified -- Vitamins in Beverages | True | W.K. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/allied-air-escorts-punish-luftwaffe-fighters-with-arnhem-relief.html | ALLIED AIR ESCORTS PUNISH LUFTWAFFE; Fighters With Arnhem Relief Down 27 Nazis -- Italy-Based Bombers Over Sudetenland | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/wallace-speech-indicates-chicago-hurts-are-healing-though-rejected.html | WALLACE SPEECH INDICATES CHICAGO HURTS ARE HEALING; Though Rejected by Party, He Continues 'Liberal' Fight Within Its Structure | True | By Turner Catledge | C1B 644570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/romes-fascist-police-chief-goes-to-his-death-pope-forgave-caruso.html | ROME'S FASCIST POLICE CHIEF GOES TO HIS DEATH; POPE FORGAVE CARUSO Sent Him Rosary With Special Blessing Before Execution | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/enign-e-c-ivins-wed-to-lieut-wc-haskins.html | EN,IGN E. C. IVINS WED TO LIEUT. W.C. HASKINS | True | Special to Taz Nzw YORK Tn. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/a-sense-of-proportion.html | A SENSE OF PROPORTION | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/mrs-slawson-ends-life-wife-of-former-realty-man-here-suicide-in.html | MRS. SLAWSON ENDS LIFE; Wife of Former Realty Man Here Suicide in Greenwich Home | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/bomber-pilot-by-philip-harkins-229-pp-new-york-harcourt-brace-co-2.html | BOMBER PILOT. By Philip Harkins. 229 pp. New York: Harcourt, Brace & Co. $2. | True | By Ellen Lewis Buell | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/herriot-reported-alive-last-seen-in-nancy-on-aug-18-mayor-of-lyon.html | HERRIOT REPORTED ALIVE; Last Seen in Nancy on Aug. 18, Mayor of Lyon Says | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/-humptydumpty-had-a-great-fall.html | " -- HUMPTY-DUMPTY HAD A GREAT FALL!" | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/ciano-ordered-rosselli-murders-confession-in-rome-purge-reveals.html | Ciano Ordered Rosselli Murders, Confession in Rome Purge Reveals; ROSSELLI MURDERS ORDERED BY CIANO | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/heating-the-house.html | Heating the House | True | By Mary Madison | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/next-moves-in-pacific-center-in-philippines-conquest-of-morotai-and.html | NEXT MOVES IN PACIFIC CENTER IN PHILIPPINES; Conquest of Morotai and Palau Will Open Way for Greatest Assault | True | By Hanson W. Baldwin | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/approves-new-navy-plant.html | Approves New Navy Plant | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/a-writers-congress-and-its-credo-proceedings-of-the-writers.html | A Writers' Congress and Its Credo; PROCEEDINGS OF THE WRITERS' CONGRESS. Published in Cooperation with the Writers' Congress Continuations Committee of the Hollywood Writers' Mobilization. 663 pp. Berkeley, Calif.: University of California Press. $5. | True | By W. McNeil Lowry | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/debate-pacs-role-among-democrats-frankensteen-and-prof-rodell-of.html | DEBATE PAC'S ROLE AMONG DEMOCRATS; Frankensteen and Prof. Rodell of Yale Defend It, Waldman and Ballantine Criticize | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/bulk-of-gi-ballots-sent-elections-board-dispenses-with-services-of.html | BULK OF GI BALLOTS SENT; Elections Board Dispenses With Services of 400 Workers | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/unrra-ready-to-enter-upon-its-actual-task-its-organization-work-far.html | UNRRA READY TO ENTER UPON ITS ACTUAL TASK; Its Organization Work Far Advanced As Allied Armies Push On in Europe | True | By Russell Porter | C1B 644570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/second-port-taken-50mile-red-army-drive-wins-paernu-seals-off-nazi.html | SECOND PORT TAKEN; 50-Mile Red Army Drive Wins Paernu, Seals Off Nazi Unit in Estonia NEW TRAP FORMING Soviet Prong Near Valga Imperils Other Forces North of Riga Base SECOND PORT TAKEN IN RUSSIAN THRUST SOVIET ADVANCE SPLITS FOE IN THE BALTIC AREA | True | By the United Press. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/vengance-seen-in-hitrun-injuries-of-four-victims-say-they-punched.html | Vengance Seen in Hit-Run Injuries of Four; Victims Say They Punched Driver in Nose | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/japanese.html | Japanese | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/rules-on-compensation-goldstein-holds-payments-can-be-made-to.html | RULES ON COMPENSATION; Goldstein Holds Payments Can Be Made to Beneficiaries in Italy | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/nuptials-are-held-for-miss-demarest-she-is-wed-to-lieut-frederick-c.html | NUPTIALS ARE HELD FOR MISS DEMAREST; She Is Wed to Lieut, Frederick C, Smith, AUS, in Baltimore Couple Attended by 13 | True | Special to THE Nli',V NOK TXi',IES. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/us-said-to-favor-new-reich-capital-removal-from-berlin-called-part.html | U.S. SAID TO FAVOR NEW REICH CAPITAL; Removal From Berlin Called Part of Drastic Plan for Decentralizing Rule | True | By Wireless To the New York Times. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/87-spars-end-course-in-hospital-routine.html | 87 SPARS END COURSE IN HOSPITAL ROUTINE | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/warland-warboy-dog-show-winner-imported-airedale-captures-suffolk.html | WARLAND WARBOY DOG SHOW WINNER; Imported Airedale Captures Suffolk County K.C. Prize -- Ch. Sir Lancelot Named | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/charges-big-ship-profits-cio-union-says-19-firms-have-amassed.html | CHARGES BIG SHIP PROFITS; CIO Union Says 19 Firms Have Amassed 'Nearly 2 Billion' | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/southwestern-france-cleared.html | Southwestern France Cleared | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/odd-fellows-service-today.html | Odd Fellows Service Today | True | Special to THE NEW YORK TIMES. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/republicans-seize-spanish-consulates.html | REPUBLICANS SEIZE SPANISH CONSULATES | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/mrs-luce-gives-big-four-signs.html | Mrs. Luce Gives "Big Four" Signs | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/vicksburg-by-valour-and-arms-by-james-street-538-pp-new-york-the.html | Vicksburg, BY VALOUR AND ARMS. By James Street. 538 pp. New York: The Dial Press. $3. | True | By William du Bois | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/reichs-cause-is-hopeless-eisenhower-tells-press-germanys-cause.html | Reich's Cause Is Hopeless, Eisenhower Tells Press; GERMANY'S CAUSE CALLED HOPELESS | True | By John E. Lee,International News Service Correspondent For the Combined American Press | C1B 644570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/bucknell-defeats-muhlenberg-140-tallics-in-first-and-fourth-periods.html | BUCKNELL DEFEATS MUHLENBERG, 14-0; Tallies in First and Fourth Periods for Second Victory in Two Weeks Over Foe | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/russians-arrest-11-in-rumania.html | Russians Arrest 11 in Rumania | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/postwar-system-of-taxes-reviewed-designed-to-encourage-use-of-risk.html | POST-WAR SYSTEM OF TAXES REVIEWED; Designed to Encourage Use of Risk Capital in Business and Meet Budgets FAIR PROFITS NECESSARY Simplification Also Proposed -- Retail Sales Levy Advised for Debt Retirement | True | By Godfrey Nelson | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/young-liberals-organizing.html | 'Young Liberals' Organizing | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/morgenthau-wants-federal-tax-on-betting-in-parimutuel-races.html | Morgenthau Wants Federal Tax on Betting In Pari-Mutuel Races Rejected by Congress | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/hitler-weather.html | "HITLER WEATHER" | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/janet-birdsall-married1-bride-of-ensign-harrison-bance-navy.html | JANET BIRDSALL MARRIED1; Bride of Ensign Harrison Bance,[ Navy, in_Bronxvil, le Church / | True | Special to TMZ NEW YOX TIMIS. i | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/philosophy-of-living-slavery-and-freedom-by-nicolas-berdyaev-271-pp.html | Philosophy of Living; SLAVERY AND FREEDOM. By Nicolas Berdyaev. 271 pp. New York: Charles Scribner's Sons. $2.75. | True | By H.i. Brock | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/looking-back-to-98.html | LOOKING BACK TO '98 | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/rochester-downs-union-eleven-277-annis-twice-races-60-yards-to-goal.html | ROCHESTER DOWNS UNION ELEVEN, 27-7; Annis Twice Races 60 Yards to Goal, First on Stolen Pass, Then on Lateral | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/eskimos-guest-northern-trail-adventure-by-west-lathrop-217-pp-new.html | Eskimo's Guest; NORTHERN TRAIL ADVENTURE. By West Lathrop. 217 pp. New York: Random House. $2. | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/the-allamerican-season-fall-is-the-time-of-harvest-and-of-reborn.html | The All-American Season; Fall is the time of harvest and of reborn energy. It has always meant more to us than any other season. The All-American Season | True | By George R. Stewart | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/first-aid-to-trees-for-repairing-storm-damage-we-have-the-valuable.html | FIRST AID TO TREES; For Repairing Storm Damage We Have The Valuable Lessons of 1938 | True | By Mary Deputy Lamson | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/gobelin-sold-for-900-pair-of-ivory-statuettes-yields-700-at-auction.html | GOBELIN SOLD FOR $900; Pair of Ivory Statuettes Yields $700 at Auction Here | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | R.J.J. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/full-use-of-farms-is-a-postwar-goal-planners-look-to-an-era-of-full.html | FULL USE OF FARMS IS A POST-WAR GOAL; Planners Look to an Era of Full Employment and Some Government Controls | True | By Samuel A. Tower | C1B 644570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/war-widows-torment-night-unto-night-by-philip-wylie-372-pp-new-york.html | War Widow's Torment; NIGHT UNTO NIGHT. By Philip Wylie. 372 pp. New York: Farrar & Rinehart. $2.75. | True | By Robert Gorham Davis Dept. of English, Smith College | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/british.html | British | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/mary-h-illiairs-married-at-yale-member-of-waves-is-bride-of-lieut-h.html | MARY H. /ILLIAIRS MARRIED AT YALE; Member of Waves Is Bride of Lieut. H. E. Herriok Jr., Air Forces, in Dwight Chapel | True | Special to Tml NXW 'YOZ Tml. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/britons-expect-attack-by-robots-to-continue-germans-driven-back.html | BRITONS EXPECT ATTACK BY ROBOTS TO CONTINUE; Germans, Driven Back From the Coast, May Try Out Longer-Range Bombs | True | By Harry Vosserby Wireless To the New York Times. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/russian.html | Russian | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/many-pacific-troops-apathetic-on-voting.html | MANY PACIFIC TROOPS APATHETIC ON VOTING | True | By Wireless To the New York Times. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/7-leading-fascists-named-for-arrest.html | 7 LEADING FASCISTS NAMED FOR ARREST | True | By Wireless To the New York Times. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/22-toy-banks-sold-for-419.html | 22 Toy Banks Sold for $419 | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/a-use-for-leaves.html | A USE FOR LEAVES | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/yale-tops-williams-at-soccer.html | Yale Tops Williams at Soccer | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/a-place-for-roses-seasoned-gardeners-do-not-like-any-one-kind-to.html | A PLACE FOR ROSES; Seasoned Gardeners Do Not Like Any One Kind to Steal the Show | True | By Ralph Bailey | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/ettelsonbaumgarten.html | EttelsonBaumgarten | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/next-of-kin-receive-19-heroes-awards.html | NEXT OF KIN RECEIVE 19 HEROES' AWARDS | True | Special to THE NEW YORK TIMES. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/peaceplanners-forum-the-practice-of-idealism-by-alfred-m-bingham.html | Peace-Planners' Forum; THE PRACTICE OF IDEALISM. By Alfred M. Bingham. 196 pp. New York: Duell, Sloan and Pearce. $2. PLANETARY DEMOCRACY. By Oliver L. Raiser and Blodwen Davies. 240 pp. New York: Creative Age Press. $2. | True | By John MacCormac | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/georglana-hamburger-i-wed.html | Georglana Hamburger I. Wed | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/vast-task-ahead-for-us-shipping-vessel-building-wont-end-with.html | VAST TASK AHEAD FOR U.S. SHIPPING; Vessel Building Won't End With Germans' Defeat, Land Says in Report to President | True | By Arthur H. Richter | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/invasion-of-holland-speeds-allied-victory-brilliant-moves-there.html | INVASION OF HOLLAND SPEEDS ALLIED VICTORY; Brilliant Moves There Have Changed The Outlook for the Western Front | True | By Drew Middletonby Wireless To the New York Times. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/the-captains-fancy-ship-to-shore-by-william-mcfee-408-pp-new-york.html | The Captain's Fancy; SHIP TO SHORE. By William McFee. 408 pp. New York: Random House. $2.75. | True | By C.v. Terry | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/headquarters-cites-ruling.html | Headquarters Cites Ruling | True | | C1B 644570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/mva-plan-sequel-to-omaha-parley-governors-agreed-on-oneriver.html | MVA PLAN SEQUEL TO OMAHA PARLEY; Governors, Agreed on One-River Program, Were Silent as to Who Was to Do the Work | True | Special to THE NEW YORK TIMES. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/german-coastal-guns-active.html | German Coastal Guns Active | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/english-comedy-while-the-sun-shines-revives-the-old-question-of.html | ENGLISH COMEDY; 'While the Sun Shines' Revives the Old Question of Difference in Taste | True | By Lewis Nichols | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/roots-that-outlast-the-storm-the-roots-of-the-tree-by-helen-todd.html | Roots That Outlast the Storm; THE ROOTS OF THE TREE. By Helen Todd. 258 pp. Boston: Houghton Mifflin Company. $2.50. | True | By Charles J. Rolo | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/roth-holden.html | Roth -- Holden | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/notes.html | Notes | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/mots-parisiens-the-jokes-about-adolf-et-al-that-helped-to-fan-the.html | Mots Parisiens; The jokes about Adolf et al. that helped to fan the flames of French resistance. | True | By George Sinclairparis. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/can-everybody-hear-me.html | "CAN EVERYBODY HEAR ME?" | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/american-indian-day-celebrated-in-central-park.html | AMERICAN INDIAN DAY CELEBRATED IN CENTRAL PARK | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/war-fund-stamp-auction.html | WAR FUND STAMP AUCTION | True | By Kent B. Stiles | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/gasoline-stocks-at-prewar-levels-but-only-half-can-be-spared-for.html | GASOLINE STOCKS AT PRE-WAR LEVELS; But Only Half Can Be Spared for Civilians, Agency Reports -- Crude Lowest Since 1912 | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/changes-report-on-admirals.html | Changes Report on Admirals | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/a-survey-to-lay-foundations-for-a-program-of-government-aid-to-the.html | A Survey to Lay Foundations for a Program of Government Aid to the Colleges | True | By Benjamin Fine | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/nelson-and-driggs-take-links-benefit.html | Nelson and Driggs Take Links Benefit | True | Special to THE NEW YORK TIMES. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/city-vacancy-bureau-defers-applications.html | CITY VACANCY BUREAU DEFERS APPLICATIONS | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/britain-hits-oil-100000-tons-a-year-secret-wells-drilled-during-war.html | BRITAIN HITS OIL, 100,000 TONS A YEAR; Secret Wells Drilled During War -- Oilfields Kept in Pastoral Condition | True | By John MacCormacby Wireless To the New York Times. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/czechoslovak.html | Czechoslovak | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/german-gas-plant-bombed.html | German Gas Plant Bombed | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/history-of-a-dream-relating-the-birth-and-travails-of-the-american.html | HISTORY OF A DREAM; Relating the Birth and Travails of the American Negro Theatre HISTORY OF A DREAM | True | By William du Bois | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/edwaid-j-fiitchad.html | EDWAID J, FIITCHAD | True | pcclal to THE NEW N01K Tlb/J5. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/pacific-states-deweys-fight-attracts-wide-interest-in-coast-states.html | PACIFIC STATES; Dewey's Fight Attracts Wide Interest in Coast States | True | By Lawrence E. Davies | C1B 644570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/our-marines-break-peleliu-deadlock-gain-mile-on-west-coast-win.html | OUR MARINES BREAK PELELIU DEADLOCK; Gain Mile on West Coast, Win Three-fourths of Island as Warships Smash Aid to Foe OUR MARINES BREAK PELELIU DEADLOCK | True | By Robert Trumbullby Telephone To the New York Times. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/an-authors-mind-plumbed-for-the-unconscious-factor-in-the-creation.html | An Author's Mind Plumbed for the Unconscious Factor in the Creation of a Novel | True | By Waldemar Kaempffert | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/cards-are-victors-over-phillies-62-litwhiler-bats-in-four-runs-with.html | CARDS ARE VICTORS OVER PHILLIES, 6-2; Litwhiler Bats In Four Runs With Single, Triple and His 14th Homer BYERLY WINS SIX-HITTER He Hurls Second Triumph for St. Louis -- Hopp, Taken Ill, Replaced by Bergamo | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/a-laboratory-will-test-disabilities-in-reading.html | A Laboratory Will Test Disabilities in Reading | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/cartoonists-in-review-barnaby-and-mr-omalley-by-crockett-johnson.html | Cartoonists in Review; BARNABY AND MR. O'MALLEY. By Crockett Johnson. 327 pp. New York: Holt. $2. PLEASE DON'T STREAMLINE MOTHER WHILE I'M GONE. By T/Sgt. Philip Reisman. Illustrated by Donald McKay. 38 pp. New York: Whittlesey House. $1.50. THE SAD SACK. By Sgt. George Baker. New York: Simon & Schuster. $2. THE GENTLEMAN SAYS IT'S PIXIES. By Gardner Rea. 80 pp. New York: Robert M. McBride. $1. LAUGH IT OFF. Cartoons from The Saturday Evening Post. Edited by Marione R. Derrickson. New York: Whittlesey House. $2. THE BEST CARTOONS FOR THE YEAR, 1944. Edited by Lawrence Lariar. 128 pp. New York: Crown Publishers. $2. | True | By Isabelle Mallet | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/treasure-chest.html | Treasure Chest | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/white-sox-trip-senators-chicagoans-rise-to-sixth-place-with-54.html | WHITE SOX TRIP SENATORS; Chicagoans Rise to Sixth Place With 5-4 Triumph | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/gets-more-coal-cases-wlb-panel-to-report-on-disputes-at-67-mines.html | GETS MORE COAL CASES; WLB Panel to Report on Disputes at 67 Mines | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/government-to-test-ban-on-negro-voting.html | GOVERNMENT TO TEST BAN ON NEGRO VOTING | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/california-on-top-317-trounces-the-st-marys-eleven-before-40000-at.html | CALIFORNIA ON TOP, 31-7; Trounces the St. Mary's Eleven Before 40,000 at Berkeley | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 644570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/sees-american-threat.html | Sees American Threat | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/haymakers-on-the-air-a-boxing-writer-reviews-the-broadcasts-from.html | HAYMAKERS ON THE AIR; A Boxing Writer Reviews the Broadcasts From the Garden and Elsewhere | True | By Joseph C. Nichols | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/prices-of-cotton-up-4-to-19-points-rise-in-brazil-and-political.html | PRICES OF COTTON UP 4 TO 19 POINTS; Rise in Brazil and Political Outlook Here Induce Covering in Futures | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/to-take-excess-material-government-will-buy-some-airplane-parts-to.html | TO TAKE EXCESS MATERIAL; Government Will Buy Some Airplane Parts to Protect Market | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/demands-increase-for-yarn-identity-cotton-rayon-producers-find.html | DEMANDS INCREASE FOR YARN IDENTITY; Cotton, Rayon Producers Find Trend Rising Despite Drop in Available Supplies | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/shipyard-workers-obey-wlb-order-dravo-foremen-end-walkout-at.html | SHIPYARD WORKERS OBEY WLB ORDER; Dravo Foremen End Walkout at Wilmington Plant Making Vital Invasion Craft | True | Special to THE NEW YORK TIMES. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/the-justice-of-the-peace.html | "THE JUSTICE OF THE PEACE" | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/wake-forest-beats-north-carolina-70.html | WAKE FOREST BEATS NORTH CAROLINA, 7-0 | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/baseball-group-is-renamed.html | Baseball Group Is Renamed | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/vanderlaan-gains-trophy-on-sound-heads-atlantic-class-series-with.html | VANDERLAAN GAINS TROPHY ON SOUND; Heads Atlantic Class Series With Minkle II -- Prize Is Annexed by Mosbacher | True | By William D. Richardsonspecial To the New York Times. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/300000-in-england-see-league-soccer.html | 300,000 IN ENGLAND SEE LEAGUE SOCCER | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/thompsonmuller.html | ThompsonMuller | True | pecia! to THE .'uW YOF, K TIt. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/the-seabees-take-on-a-few-wars-can-do-the-story-of-the-seabees-by.html | The Seabees Take on a Few Wars; CAN DO! The Story of the Seabees. By William Bradford Huie. 250 pp. New York: E.P. Dutton & Co. $2.75. | True | By Philip Hamburger | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/llancockgraham.html | llancock--Graham | True | .pec:a! to T14u NLW NOgK 'f4. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/clifford-kemp-in-uso-post.html | Clifford Kemp in USO Post | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/observations-on-awarding-oscars-to-the-small-fry-errors-of-fact-in.html | Observations on Awarding 'Oscars' to the Small Fry -- Errors of Fact in 'Wilson' | True | THOMAS G. MORGANSEN | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/united-nations.html | United Nations | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/algiers-mission-will-go-to-paris-most-of-its-members-to-reopen.html | ALGIERS MISSION WILL GO TO PARIS; Most of Its Members to Reopen Diplomatic and Consular Office in Capital | True | Special to THE NEW YORK TIMES. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/brazils-aid-important-extent-of-war-effort-appears-to-be-little.html | Brazil's Aid Important; Extent of War Effort Appears to Be Little Known | True | BENJAMIN H. NAMM | C1B 644570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/holds-car-supply-near-danger-level-odt-director-says-vehicles-must.html | HOLDS CAR SUPPLY NEAR DANGER LEVEL; ODT Director Says Vehicles Must Be Conserved by Restricting Mileage | True | Special to THE NEW YORK TIMES. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/hungarians-demand-peace.html | Hungarians Demand Peace | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/confirms-oil-concession-colombia-court-upholds-tropical-oil-cos.html | CONFIRMS OIL CONCESSION; Colombia Court Upholds Tropical Oil Co.'s Claim of Date | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/illinois-conquers-indiana-by-26-to-18-overcomes-a-120-deficit-in.html | ILLINOIS CONQUERS INDIANA BY 26 TO 18; Overcomes a 12-0 Deficit in Uphill Battle, Greenwood Dash Capping Triumph | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/why-we-vote-the-way-we-do-here-are-new-and-pertinent-facts-about.html | Why We Vote the Way We Do; Here are new and pertinent facts about the nature, the habits and the opinions of the American voter. Why We Vote the Way We Do | True | By Hadley Cantril | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/ivillm-c-cilloner.html | IVILLM C. CILLONER | True | ..pec | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/german-cruiser-sunk-again.html | German Cruiser Sunk Again | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/asks-survey-to-put-veterans-on-land-roosevelt-requests-wickard-and.html | ASKS SURVEY TO PUT VETERANS ON LAND; Roosevelt Requests Wickard and Gen. Hines to Submit Report on Prospects | True | Special to THE NEW YORK TIMES | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/victory-fleet-day-program-dedicated-to-ship-operators-parade-here.html | Victory Fleet Day Program Dedicated to Ship Operators; Parade Here and Ceremony on Steps of the Custom House on Wednesday -- 107 Companies to Be Honored | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/better-foods-for-dogs-and-cats.html | Better Foods for Dogs and Cats | True | W.K. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/permanents-any-time.html | Permanents Any Time | True | By Martha Parker | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/new-party-is-formed.html | New Party Is Formed | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/casual-topics.html | Casual Topics | True | By Virginia Pope | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/sarah-l-knapp-bride-of-navy-lieutenant.html | SARAH L. KNAPP BRIDE OF NAVY LIEUTENANT | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/iviss-hariiettecady-j-pianist-gave-recital-at-the-l-white-house-for.html | IVJISS HARI:{IETTECADY J; Pianist Gave Recital at the l White House for McKinley | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/named-sales-manager-of-farnsworth-division.html | Named Sales Manager Of Farnsworth Division | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/by-way-of-report-fox-to-experiment-with-the-fighting-lady-aurora.html | BY WAY OF REPORT; Fox to Experiment With 'The Fighting Lady' -- Aurora Miranda Kisses the Air | True | By Thomas M. Pryor | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/british-14th-army-drives-near-tiddim-force-is-within-seven-miles-of.html | BRITISH 14TH ARMY DRIVES NEAR TIDDIM; Force Is Within Seven Miles of Burma Base Whence Japanese Started Push Into India | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/clam-dogs-witches-scow-banging-i-retire-to-cape-cod-by-arthur-w.html | Clam Dogs, Witches, Scow Banging; I RETIRE TO CAPE COD. By Arthur W. Tarbell. Illustrated. 143 pp. New York: Stephen Daye. $2.50. | True | By L.h. Robbins | C1B 644570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/aid-to-expatriates-by-unrra-is-voted-policy-committee-favors-relief.html | AID TO EXPATRIATES BY UNRRA IS VOTED; Policy Committee Favors Relief to German Jews and Other Stateless Persons ITALIAN NEEDS OUTLINED Session at Montreal Is Told That Children and Mothers Suffer the Most | True | By Russell Porterspecial To the New York Times. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/fuel-for-home-front-will-be-short-again-output-of-coal-and-oil-has.html | FUEL FOR HOME FRONT WILL BE SHORT AGAIN; Output of Coal and Oil Has Risen, but So Have the War Demands | True | By Jay Walz | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/treaty-vote.html | TREATY VOTE | True | WADE H. HULINGS | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/south-american-issues-sharpen-as-peace-nears-shift-to-postwar.html | SOUTH AMERICAN ISSUES SHARPEN AS PEACE NEARS; Shift to Post-War Outlook Accents Latin Nations' Basic Problems | True | By Bertram D. Hulen | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/mrs-k-roosevelt-backs-president-widow-of-major-who-died-in-service.html | MRS. K. ROOSEVELT BACKS PRESIDENT; Widow of Major, Who Died in Service, Calls Executive's Experience Vital Now | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/shorn-samsons.html | SHORN SAMSONS | True | CORNELIA B. VON HESSERT | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/veterans-intelligence-veterans-loans-under-gi-bill-brings-flood-of.html | Veterans' Intelligence; Veterans' Loans Under GI Bill Brings Flood of Inquiries; Rules Promised Soon. | True | By Charles Hurdspecial To the New York Times | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/dishes-with-apples.html | Dishes With Apples | True | By Jane Holt | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/steel-wage-report-disowned-by-bowles.html | STEEL WAGE REPORT DISOWNED BY BOWLES | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/american-medicine-medical-education-in-the-united-states-before-the.html | American Medicine; MEDICAL EDUCATION IN THE UNITED STATES BEFORE THE CIVIL WAR. By William Frederick Norwood. 487pp. Philadelphia: University of Pennsylvania Press. $6. | True | By M.f. Ashley Montagu | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/emden-80-smashed-by-air.html | Emden 80% Smashed by Air | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/arkansas-in-front-76-beats-missouri-on-blocked-kick-and-youngs.html | ARKANSAS IN FRONT, 7-6; Beats Missouri on Blocked Kick and Young's Conversion | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/1944-tax-receipts-exceed-55-billion-federal-state-local-revenues-in.html | 1944 TAX RECEIPTS EXCEED 55 BILLION; Federal, State, Local Revenues in United States Set a Record for World DEFICIT IS $49,595,000,000 All Branches of Government Share in the Boom From Skyrocketing Levies | True | By Will Lissner | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | | C1B 644570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/patrols-in-contact-british-troops-reach-bank-of-lekmass-for.html | PATROLS IN CONTACT; British Troops Reach Bank of Lek-Mass for Stronger Push ENEMY ATTACK FAILS Patton Drives Forward for 6 Miles -- Stolberg Is Firmly Held PATROLS IN CONTACT SOUTH OF ARNHEM REPAIRING DESTRUCTION OF THEIR OWN IN GERMANY | True | By E.c. Danielby Cable To the New York Times. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/calls-war-plants-a-peril-to-peace-national-commerce-chamber-warns-a.html | CALLS WAR PLANTS A PERIL TO PEACE; National Commerce Chamber Warns Against Operating When Hostilities End SOCIALIST 'TREND' IS SEEN Johnston Calls for Early Return of Factories to Government | True | Special to THE NEW YORK TIMES. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/slav-group-for-president-head-of-american-congress-says-reelection.html | SLAV GROUP FOR PRESIDENT; Head of American Congress Says Re-election Is a 'Necessity' | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/trollius-started-in-fall.html | TROLLIUS STARTED IN FALL | True | E.M.B. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/us-camera-man-killed-damien-parer-slain-on-peleliu-had-covered-many.html | U.S. CAMERA MAN KILLED; Damien Parer, Slain on Peleliu, Had Covered Many Actions | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/french-saved-statues-many-metal-monuments-kept-from-germans-by.html | FRENCH SAVED STATUES; Many Metal Monuments Kept From Germans by Ruses | True | By Wireless To the New York Times. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/roosevelt-asserts-old-guard-poses-now-as-new-deal-opening-campaign.html | ROOSEVELT ASSERTS 'OLD GUARD' POSES NOW AS 'NEW DEAL'; Opening Campaign, He Accuses Republicans of 'Callous and Brazen' Falsification HITS 'HITLER TECHNIQUE' He Does Not Mention Dewey, but Assails Charge We Are in Democratic Depression ROOSEVELT TURNS GUNSON 'OLD GUARD' | True | By Bertram D. Hulenspecial To the New York Times. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/meaning-of-discipline.html | Meaning of Discipline | True | By Catherine MacKenzie | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/climax-of-rule-or-ruin.html | "CLIMAX OF RULE OR RUIN" | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/french-urge-us-aid-in-rebuilding-towns.html | FRENCH URGE U.S. AID IN REBUILDING TOWNS | True | By Wireless To the New York Times. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/rosalie-b-gordon-married-upstate-gowned-in-eggshell-satin-at.html | ROSALIE B. GORDON MARRIED UP-STATE; Gowned in Eggshell Satin at Wedding in Newburgh Church to Theodore W. Neumann Jr. BROTHER ESCORTS BRIDE Miss Audrey B. Edmonds Maid of Honor for Cousin, Who Has Six Other Attendants | True | Special to Tm Nz'w Yo Tr. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/text-of-the-presidents-speech-opening-his-campaign.html | Text of the President's Speech Opening His Campaign | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/for-agency-to-cut-youth-delinquency-pepper-committee-supports.html | FOR AGENCY TO CUT YOUTH DELINQUENCY; Pepper Committee Supports Proposal for a Federal Commission | True | Special to THE NEW YORK TIMES. | C1B 644570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/drastic-terms-in-view-for-defeated-germany-long-period-of-rigid.html | DRASTIC TERMS IN VIEW FOR DEFEATED GERMANY; Long Period of Rigid Control Will Be Applied to a Smaller Reich | True | By Raymond Daniellby Wireless To the New York Times. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/last-gasp-of-a-dynamo-footnote-to-life-by-eleanor-arnett-nash-229.html | Last Gasp of a Dynamo; FOOTNOTE TO LIFE. By Eleanor Arnett Nash. 229 pp. New York: D. Appleton-Century. $2.50. | True | By Thomas Sugrue | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/former-roosevelt-plane-leaves.html | Former Roosevelt Plane Leaves | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/joan-boger-is-wed-to-david-s-stacey.html | JOAN BOGER IS WED TO DAVID' S. STACEY | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/oklahoma-aggies-show-way.html | Oklahoma Aggies Show Way | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/selected-stocks-highest-of-year-remainder-of-list-firm-and-quiet.html | SELECTED STOCKS HIGHEST OF YEAR; Remainder of List Firm and Quiet, With Averages Off -- Bonds Irregular | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/troops-fight-nazis-in-north-finns-say-germans-occupying-line-from.html | TROOPS FIGHT NAZIS IN NORTH, FINNS SAY; Germans Occupying Line From Sotkamo to Bothnian Gulf -- Wallenius Flight Reported | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/abroad.html | ABROAD | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/grains-carried-up-by-short-covering-anticipation-of-presidents.html | GRAINS CARRIED UP BY SHORT COVERING; Anticipation of President's Address Is Factor -- Mills Buy Wheat Futures | True | Special to THE NEW YORK TIMES. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/village-life-in-india-voiceless-india-by-gertrude-emerson-458-pp.html | Village Life in India; VOICELESS INDIA. By Gertrude Emerson. 458 pp. New York: John Day Company. $3. | True | By Kate L. Mitchell | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/noyes-stevenson.html | Noyes -- Stevenson | True | Special to THI: NZW YORX TIMES. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/holy-cross-staff-seeks-passing-ace-timing-another-problem-as-eleven.html | HOLY CROSS STAFF SEEKS PASSING ACE; Timing Another Problem as Eleven Drives for Game at Hanover Saturday BACKFIELD AVERAGES 165 Forwards Offset Lightness of Carriers -- Kenny Will Call Signals From Guard Post | True | By Allison Danzigspecial To the New York Times. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/alden-anderso-finanier-76-dead-president-of-capital-bank-sacramento.html | ALDEN ANDERSO FINAN(IER, 76, DEAD; ( President of Capital Bank, Sacramento, ExCalifornia Lieutenant Governor | True | Special to TRr Nv YoP. . | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/125passenger-plane-planned.html | 125-Passenger Plane Planned | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/new-philippine-blow-reported.html | New Philippine Blow Reported | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/women-will-open-war-fund-campaign.html | WOMEN WILL OPEN WAR FUND CAMPAIGN | True | | C1B 644570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/held-in-hitrun-killing.html | Held in Hit-Run Killing | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/call-of-the-type-buckeye-boy-by-marjorie-medary-decorations-by.html | Call of the Type; BUCKEYE BOY. By Marjorie Medary. Decorations by James MacDonald. 265 pp. New York: Longmans, Green & Co. $2.25. | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/our-policy-abroad-international-bearings-of-american-policy-by.html | Our Policy Abroad; INTERNATIONAL BEARINGS OF AMERICAN POLICY. By Albert Shaw. 492 pp. Baltimore: Johns Hopkins Press. $3.50. | True | By Hans Kohn | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/the-dance-repertory-ballet-theatre-announces-schedule-for-fall.html | THE DANCE: REPERTORY; Ballet Theatre Announces Schedule for Fall Season -- News Notes | True | By John Martin | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/america-remade-on-a-new-yankee-pattern-worlds-beginning-by-robert-a.html | America Remade -- On a New Yankee Pattern; WORLDS BEGINNING. By Robert Ardrey. 244 pp. New York: Duell, Sloan & Pearce. $2.50. Brave New World, Yankee Model | True | By Carlos Baker Dept. of English, Princeton University | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/two-ladies-miss-barrymore-begins-a-regular-program-and-a-few-notes.html | TWO LADIES; Miss Barrymore Begins a Regular Program -- And a Few Notes on Hildegarde | True | By Jack Gould | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/miss-ella-s-coe-kin-of-brass-firm-founder-a-benefactor-of.html | MISS ELLA S. COE; Kin of Brass Firm Founder a Benefactor of | True | Torrington | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/popularity-winner-here-miss-gary-cigarette-arrives-for-round-of.html | POPULARITY WINNER HERE; 'Miss Gary Cigarette' Arrives for Round of Honors | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/trainmen-close-a-steel-plant.html | Trainmen Close a Steel Plant | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/dr-j-m-flint-dead-yale-exsurgeon-72.html | DR. J. M. FLINT DEAD; YALE, EX-SURGEON, 72 | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/-miss-wlua__mms-egnged-bluefielcl-w-va-girl-fianceei-of-james.html | - Miss WLUA__MMS E.GAGED; Bluefielcl, W. Va., Girl Fianceei of James | True | H. S. F=ir Jr. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/eisenhower-to-sift-trade-trip-charge-orders-inquiry-on-london-story.html | EISENHOWER TO SIFT TRADE TRIP CHARGE; Orders Inquiry on London Story American Business Men Were Taken to Freed Areas U.S. CHAMBER URGES AID Cites Reports of Difficulties Met in Establishing Contact for Commerce Abroad | True | By John H. Criderspecial To the New York Times. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/bids-british-avoid-a-gold-standard-london-conference-calls-bretton.html | BIDS BRITISH AVOID A GOLD STANDARD; London Conference Calls Bretton Woods Money Parley 'a Racket' | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/navy-trims-army-second-in-row-82-vander-meet-hurls-honolulu-triumph.html | NAVY TRIMS ARMY SECOND IN ROW, 8-2; Vander Meet Hurls Honolulu Triumph -- Grace Hits Grand-Slam Home Run in Ninth | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/oiendorf-penichet.html | Ol!endorf -- Penichet | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/the-problem-how-to-spread-it.html | THE PROBLEM: HOW TO SPREAD IT | True | | C1B 644570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/colgate-tops-sampson-in-scrimmage-13-to-9.html | Colgate Tops Sampson In Scrimmage, 13 to 9 | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/warrisk-rates-to-britain-cut.html | War-Risk Rates to Britain Cut | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/says-we-lack-ships-for-war-in-pacific-admiral-wright-asserts-supply.html | SAYS WE LACK SHIPS FOR WAR IN PACIFIC; Admiral Wright Asserts Supply Line Will Need 1,100 to Double Present Operations | True | Special to THE NEW YORK TIMES. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/the-deep-south-louisiana-democrats-to-rule-on-rights-of-states.html | THE DEEP SOUTH; Louisiana Democrats to Rule on Rights of State's Electors | True | By James E. Crown | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/thurston-h-smiths-have-a-son.html | Thurston H. Smiths Have a Son | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/credits-discarded-university-of-chicago-using-an-admission.html | Credits Discarded; University of Chicago Using an Admission Innovation | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/chinese.html | Chinese | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/special-editions-held-to-quotas.html | Special Editions Held to Quotas | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/opportunity-for-peace-new-rule-of-law-proposed-to-prevent-future.html | Opportunity for Peace; New Rule of Law Proposed to Prevent Future Wars | True | JAMES W. RYAN | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/meets-labor-and-press-groups.html | Meets Labor and Press Groups | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/lyman-lamb.html | Lyman -- Lamb | True | Special to THZ Nv Yo.I TIMU. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/panama-health-budget-raised.html | Panama Health Budget Raised | True | By Cable To the New York Times. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/katharine-marks-waves-bride.html | Katharine Marks, Waves, Bride | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/berlin-today-a-firsthand-report-that-rubble-heap-near-potsdam-is.html | Berlin Today: A First-Hand Report; 'That rubble heap near Potsdam' is what the Germans call their bombed-out capital. Berlin Today Berlin Today | True | By Oscar Jacobi | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/pitt-overcomes-west-va-26-to-13-uses-the-t-to-dominate-play-with-19.html | PITT OVERCOMES WEST VA., 26 TO 13; Uses the T to Dominate Play With 19 First Downs to Five for Rivals | True | By the United Press. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/marion-gifford-of-kinderhook-betrothed-to-radio-officer-richard.html | Marion Gifford of Kinderhook Betrothed To Radio Officer Richard Price Williams: | True | Spectal to THE IVSW N0 *i'ur.s. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/gallery-of-american-leaders-the-story-of-a-unique-enterprise.html | Gallery of American Leaders; The story of a unique enterprise designed to show that the old pioneering spirit is with us still. These eleven portraits by Enit Kaufman are included in an exhibition of her work opening in Washington on Oct. 5. Gallery of American Leaders | True | By Dorothy Canfield Fisher | C1B 644570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/wfa-to-buy-cotton-at-parity-prices-wheat-also-will-be-acquired-on.html | WFA TO BUY COTTON AT PARITY PRICES; Wheat Also Will Be Acquired on Same Basis, Marvin Jones Announces | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/united-states.html | United States | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/allied-unity-is-needed-on-german-problems-both-military-and.html | ALLIED UNITY IS NEEDED ON GERMAN PROBLEMS; Both Military and Civilian Liaison Will Be Required to Master the Complicated Issues to Arise THREE-CORNER PLAN DUBIOUS | True | By Edwin L. James | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/she-just-cant-make-her-eyes-behave.html | "SHE JUST CAN'T MAKE HER EYES BEHAVE!" | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/paris-ship-office-reopened.html | Paris Ship Office Reopened | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/dewey-outlining-creed-calls-for-efficiency-tour-that-takes-him-to.html | DEWEY, OUTLINING CREED, CALLS FOR EFFICIENCY; Tour That Takes Him to Coast Marks Rising Tempo of His Campaign | True | By Warren Moscow | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/ghoulies-ghosties-and-jumbees-sleep-no-more-twenty-masterpieces-of.html | Ghoulies, Ghosties and Jumbees; SLEEP NO MORE. Twenty Masterpieces of Horror for the Connoisseur. Edited and with a Foreword by August Derleth. Illustrated by Lee Brown Coye. 374 pp. New York: Farrar & Rinehart. $2.50. JUMBEE AND OTHER UNCANNY TALES. By Henry S. Whitehead. 394 pp. Sauk City, Wis.: Arkham House. $3. The Ghosties | True | By Eudora Welty | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/free-hide-market-will-be-opposed-consuming-industries-to-fight.html | 'FREE' HIDE MARKET WILL BE OPPOSED; Consuming Industries to Fight Efforts to Scrap the CRMB Program, Say Observers IMPORTERS PLAN ACTION Claim Shortages in U.S. Only Can Be Met by Return to Historic Practices 'FREE' HIDE MARKET WILL BE OPPOSED | True | By Lucius Lightfoot | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/chuck-kellys-story-one-mans-war-by-sgt-charles-e-commando-kelly.html | "Chuck" Kelly's Story; ONE MAN'S WAR. By Sgt. Charles E. (Commando) Kelly, With Pete Martin. Photographs. 182 pp. New York: Alfred A. Knopf. $2. | True | By Nash K. Burger | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/presidential-campaign-songs.html | Presidential Campaign Songs | True | By Florett Robinson | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/sidnee-a-sittig-bridei-of-wm-h-lohman-ri.html | SIDNEE A. SITTIG BRIDEI OF WM. H. LOHMAN SR.I | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/former-yankee-rookie-is-arrested-with-3-others-in-43000-holdups.html | Former Yankee Rookie Is Arrested in 3 Others in $43,000 Hold-Ups; YANKEE EX-ROOKIE SEIZED IN HOLD-UP | True | | C1B 644570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/the-large-role-of-the-small-nations-mr-van-zeeland-points-out-that.html | The Large Role of the Small Nations; Mr. Van Zeeland points out that they have an essential place in the peace structure. Role of the Small Nations Role of the Small Nations Role of the Small Nations | True | By Paul van Zeeland | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/clarence-dax.html | CLARENCE DAX | True | '][S Special to THE NEW YQRK TIMI2S. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/rome-zionist-urges-jews-to-go-to-land.html | ROME ZIONIST URGES JEWS TO GO TO LAND | True | By Wireless To the New York Times. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/fall-weather-is-a-factor-in-the-ending-of-the-war-rains-and-clouds.html | FALL WEATHER IS A FACTOR IN THE ENDING OF THE WAR; Rains and Clouds Might Interfere With a Full Offensive Against Germany | True | By John MacCormac by Wireless To the New York Times. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/offers-postwar-plan.html | Offers Post-War Plan | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/9121-election-districts-of-these-3699-are-in-new-york-city-and-5422.html | 9,121 ELECTION DISTRICTS; Of These, 3,699 Are in New York City and 5,422 Up-State | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/6-small-naval-craft-are-lost-in-action.html | 6 SMALL NAVAL CRAFT ARE LOST IN ACTION | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/best-promotions-in-week-misses-furlined-coats-in-lead-meyer-both.html | BEST PROMOTIONS IN WEEK; Misses' Fur-Lined Coats in Lead, Meyer Both States | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/allies-held-by-swiss-will-cross-border.html | ALLIES HELD BY SWISS WILL CROSS BORDER | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/seek-mt-wilson-sites-broadcasting-companies-are-planning-for.html | SEEK MT. WILSON SITES; Broadcasting Companies Are Planning for Television Studios | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/deweys-radio-failed-so-he-did-not-hear-the-presidents-address.html | DEWEY'S RADIO FAILED; So He Did Not Hear the President's Address | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/12-more-vessels-sunk.html | 12 More Vessels Sunk | True | By Lindesay Parrott by Wireless To the New York Times. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/hey-h-bosi.html | HEY H. BOSJI | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/french-railway-supplies-of-200000000-talked.html | French Railway Supplies Of $200,000,000 Talked | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/jews-of-france-ask-american-aid-refugees-who-do-not-want-to-go-back.html | JEWS OF FRANCE ASK AMERICAN AID; Refugees Who Do Not Want to Go Back to Germany or Poland Are Problem | True | By David Anderson By Wireless To the New York Times. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/german-arms-sabotaged-captured-report-shows-that-many-shells-are.html | GERMAN ARMS SABOTAGED; Captured Report Shows That Many Shells Are Duds | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/mrs-clara-klotz-blacksmith-in-elizabeth-n-j-with-husband-for-30.html | MRS. CLARA KLOTZ; Blacksmith in Elizabeth, N, J,, With Husband for 30 Years | True | Spectai to Tl] I, | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/isabel-b-wetherill-philadelphia-bride.html | ISABEL B. WETHERILL PHILADELPHIA BRIDE | True | Special to THZ NEW YORK TtMIgS. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/for-the-record.html | For the Record | True | AUEICE F. LYONS | C1B 644570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/wl-k-mkay-d-eu-newsptper-man-3-veteran-chicago-editor-was.html | Wl. K, M'KAY D EU); NEWSP/TPER MAN,; 3 Veteran Chicago Editor Was Correspondent of N. Y. News Began as Reporter at 14 | True | Special to THE Nuw YOP. K TIMES. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/lions-rout-giants-on-passes-23-to-0-sinkwichs-three-touchdown.html | LIONS ROUT GIANTS ON PASSES, 23 TO 0; Sinkwich's Three Touchdown Aerials Sink New Yorkers in Exhibition Game | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/events-of-interest-in-shipping-world-alien-officers-and-seamen-who.html | EVENTS OF INTEREST IN SHIPPING WORLD; Alien Officers and Seamen Who 'Jump Ship' for Shore Jobs Being Rounded Up | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/hammerblows.html | Hammerblows | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/among-the-new-shows.html | AMONG THE NEW SHOWS | True | By Howard Devree | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/javery-of-braves-stops-reds-by-40-scatters-six-hits-in-gaining-his.html | JAVERY OF BRAVES STOPS REDS BY 4-0; Scatters Six Hits In Gaining His Eighth Triumph -- Masi Crosses Plate Twice | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/more-japanese-quit-camps-take-over-new-jobs-those-already-resettled.html | MORE JAPANESE QUIT CAMPS TAKE OVER NEW JOBS; Those Already Resettled Are Acting as Effective Missionaries to Others | True | Special to THE NEW YORK TIMES. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/to-hear-mrs-roosevelt.html | To Hear Mrs. Roosevelt | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/drama-mailbag-werfels-jacobowsky.html | DRAMA MAILBAG; Werfel's "Jacobowsky" | True | WINIFRED SMITH. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/perrystokes.html | Perry--Stokes | True | Special to Tz Nzw Yonz TIMu. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/the-murder-of-a-quack-by-george-bellairs-166-pp-new-york-the.html | THE MURDER OF A QUACK. By George Bellairs. 166 pp. New York: The Macmillan Company. $2. | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/report-on-black-mountain.html | REPORT ON BLACK MOUNTAIN | True | ROGER SESSIONS | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/jesse-owens-listed-for-meet-in-paris.html | Jesse Owens Listed For Meet in Paris | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/davison-chemical-reports-for-year-sales-up-3816229-but-net-income.html | DAVISON CHEMICAL REPORTS FOR YEAR; Sales Up $3,816,229 but Net Income After Taxes Makes Only Small Increase | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/bailey-stays-democrat-senator-says-dewey-is-making-new-deal.html | BAILEY STAYS DEMOCRAT; Senator Says Dewey is Making 'New Deal' Speeches | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/changes-in-parker-rust-proof-co.html | Changes in Parker Rust Proof Co. | True | | C1B 644570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/relief-unit-reorganizes-czechoslovak-group-changes-its-name.html | RELIEF UNIT REORGANIZES; Czechoslovak Group Changes Its Name, Broadens Representation | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/janet-bensinger-brideelect.html | Janet Bensinger Bride-Elect | True | Specia! to TIC NEw Yo.: TZMES. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/firm-to-reform.html | Firm to Re-Form | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/no-early-increase-in-butter-likely-but-dropping-of-setaside-in.html | NO EARLY INCREASE IN BUTTER LIKELY; But Dropping of Set-Aside in October Should Check Tightening, WFA Says | True | By Jefferson G. Bell | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/gas-used-in-state-up-100-million-gallons.html | 'GAS' USED IN STATE UP 100 MILLION GALLONS | True | Special to THE NEW YORK TIMES. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/armys-odograph-machine-draws-map-of-course-over-which-it-is-carried.html | Army's Odograph; Machine Draws Map of Course Over Which It Is Carried | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/strewl-freed-but-seized-again.html | Strewl Freed but Seized Again | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/scrap-steel-men-ask-futures-deals-old-plan-for-market-taken-up.html | SCRAP STEEL MEN ASK FUTURES DEALS; Old Plan for Market Taken Up Again With Commodity Exchange, Inc. TRADING NOW STAGNANT Mills Not Buying and Prices Decline -- Progress of War a Large Factor | True | By Kenneth Austin | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/end-of-inventories-asked-by-auto-men-industry-urges-adoption-of.html | END OF INVENTORIES ASKED BY AUTO MEN; Industry Urges Adoption of Procedures to Solve Plant-Clearance Problem OFFICIAL INACTION SCORED Romney Attacks the Dilatory Establishment of Policies for Reconversion | True | By Edward A. Morrow | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/midwest-states-more-cornfed-beef-expected-in-retail-shops-soon.html | MIDWEST STATES; More Corn-Fed Beef Expected in Retail Shops Soon | True | By Roland M. Jones | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/dodgers-7-in-5th-crush-cubs-12-to-3-flock-gives-chapman-plenty-of.html | DODGERS' 7 IN 5TH CRUSH CUBS, 12 TO 3; Flock Gives Chapman Plenty of Backing at Plate and Emerges From Cellar DODGERS' 7 IN 5TH CRUSH CUBS, 12 TO 3 | True | By Roscoe McGowen | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/panamerican-school-to-end-its-courses.html | PAN-AMERICAN SCHOOL TO END ITS COURSES | True | Special to THE NEW YORK TIMES. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/bridge-the-rule-of-eleven.html | BRIDGE: THE RULE OF ELEVEN | True | By Albert H. Morehead | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/the-glass-mask-by-lenore-glen-offord-275-pp-new-york-duell-sloan.html | THE GLASS MASK. By Lenore Glen Offord. 275 pp. New York: Duell, Sloan & Pierce. $2.50. | True | By Isaac Anderson | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/beauty-and-art.html | "BEAUTY AND ART" | True | JERRY C. JACOBS | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/ballot-protest-filed-by-red-cross-worker.html | BALLOT PROTEST FILED BY RED CROSS WORKER | True | | C1B 644570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/aba-studies-plan-of-bretton-woods.html | ABA STUDIES PLAN OF BRETTON WOODS | True | Special to THE NEW YORK TIMES. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/mit-sweeps-regatta-varsity-beats-cornell-on-the-charles-as-harvard.html | M.I.T. SWEEPS REGATTA; Varsity Beats Cornell on the Charles as Harvard Trails | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/3irs-danqd-r-rosenbal.html | 3IRS. DANq[D R. ROSENBAL! | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/bids-farm-voters-smash-new-deal-antiroosevelt-group-says-alien.html | BIDS FARM VOTERS SMASH NEW DEAL; Anti-Roosevelt Group Says 'Alien Powers' and PAC Dominate Democrats | True | Special to THE NEW YORK TIMES. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/in-the-world-of-music.html | IN THE WORLD OF MUSIC | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/southern-women.html | SOUTHERN WOMEN | True | D.M. LAURENS | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/voters-and-candidates-urged-to-bar-prejudice-in-campaign-group.html | Voters and Candidates Urged To Bar Prejudice in Campaign; Group Including Alfred E. Smith Asks for the Discouragement of Religious and Racial Animosities in Politics | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/yanks-top-indians-to-keep-faint-hope-for-pennant-alive-triumphing.html | YANKS TOP INDIANS TO KEEP FAINT HOPE FOR PENNANT ALIVE; Triumphing by 7-2, New York Remains 3 1/2 Games Behind League-Leading Tigers ETTEN GETS 2-RUN HOMER Grimes Belts 4 More Safeties -- Bevens Pitches a 2-Hit Shut-Out Until Eighth YANKS TOP INDIANS BEHIND BEVENS, 7-2 | True | By John Drebingerspecial To the New York Times. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/french-are-united-now-but-division-is-foreseen-future-splits-held.html | FRENCH ARE UNITED NOW BUT DIVISION IS FORESEEN; Future Splits Held Likely to Arise Over Formula for Remaking France | True | By Harold Callenderby Wireless To the New York Times. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/stalin-receives-allies-envoys.html | Stalin Receives Allies' Envoys | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/capt-h-a-seiller-navy-engineer-in-philadephia-expert-on-cruiser.html | CAPT. H. A. SEILLER; Navy Engineer in Philade,phia Expert on Cruiser Design | True | puclal tO TE NE,t' YOP-Io TIM. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/war-orders-up-in-west-new-contracts-in-california-exceed-cutbacks.html | WAR ORDERS UP IN WEST; New Contracts in California Exceed Cutbacks | True | Special to THE NEW YORK TIMES. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/missing-flier-a-hero-officer-lost-in-crash-of-plane-here-flew-50.html | MISSING FLIER A HERO; Officer Lost in Crash of Plane Here Flew 50 Missions | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/arcola-linksmen-set-page-in-jersey-deetjenmacwatty-carry-off.html | ARCOLA LINKSMEN SET PAGE IN JERSEY; Deetjen-MacWatty Carry Off Best-Ball Medal With a 72, Then Gain Semi-Finals | True | Special to THE NEW YORK TIMES. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/union-asks-presidents-aid.html | Union Asks President's Aid | True | | C1B 644570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/her-name-in-lights-since-1901-miss-barrymore-is-65-far-from.html | Her Name in Lights Since 1901; Miss Barrymore is 65. Far from retirement, she is active on stage and screen and in radio. Ethel Barrymore | True | By John K. Hutchens | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/prince-amarjit-singh.html | PRINCE AMARJIT SINGH | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/cancer-families-conference-topic-experts-at-bar-harbor-are-told-of.html | CANCER FAMILIES CONFERENCE TOPIC; Experts at Bar Harbor Are Told of Cases Affecting Daughters, Sisters and Nieces | True | By Waldemar Kaempffertspecial To the New York Times. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/betty-hayden-a-bride-wed-in-5th-ave-chapel-to-lieut-comdr-george-i.html | BETTY HAYDEN A BRIDE; Wed in 5th Ave. Chapel to Lieut. ' Comdr. George I. Bushfield | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/smith-changes-hospitals-goes-to-rockefeller-institute-for-few-days.html | SMITH CHANGES HOSPITALS; Goes to Rockefeller Institute for Few Days of Treatment | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/parker-miss-betz-in-finals.html | Parker, Miss Betz in Finals | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/detroit-plane-plant-shut.html | Detroit Plane Plant Shut | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/put-bombs-on-em-this-is-the-way-our-ground-fighters-and-airmen-team.html | 'Put Bombs on 'Em'; This is the way our ground fighters and airmen team up to hit the enemy. 'Put Bombs on 'Em' | True | By Major Don Dresden | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/swarthmore-loses-30-veteri-wins-for-atlantic-city-naval-air-station.html | SWARTHMORE LOSES, 3-0; Veteri Wins for Atlantic City Naval Air Station on Kick | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/558-finish-nyu-courses-four-graduation-exercises-will-be-held-this.html | 558 FINISH N.Y.U. COURSES; Four Graduation Exercises Will Be Held This Week | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/march-on-athens-seen-ankara-says-greek-patriots-stream-toward.html | MARCH ON ATHENS SEEN; Ankara Says Greek Patriots Stream Toward Capital | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/miss-henry-is-wed-in-pennsylvania-llewellyn-park-girl-bride-of-dr.html | MISS HENRY IS WED IN PENNSYLVANIA; Llewellyn Park Girl Bride of Dr. Thomas S. Royster in St. Asaph's Church at Bala WEARS WHITE SATIN GOWN Mrs. Mark Rainford and Miss Sarah S. Henry Serve as Matron, laid of Honor | True | Scll to Tlt | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/rail-notes.html | RAIL NOTES | True | By Ward Allan Howe | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/son-to-alexander-r-howells.html | Son to Alexander R. Howells | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/36389-prisoners-captured-in-brest-ramcke-and-2-other-enemy-generals.html | 36,389 PRISONERS CAPTURED IN BREST; Ramcke and 2 Other Enemy Generals Seized, Commander of Ninth Army Corps Says | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/washington-dc.html | Washington, D.C. | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/the-end-of-art.html | "THE END OF ART" | True | LEO SARKADI | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/art-plans-of-local-museums.html | ART PLANS OF LOCAL MUSEUMS | True | By Edward Alden Jewell | C1B 644570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/gov-brickers-speech-before-the-republican-convention-in.html | Gov. Bricker's Speech Before the Republican Convention in Massachusetts | True | Special to THE NEW YORK TIMES. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/figures-on-preparedness-appropriations-to-the-armed-forces-show.html | Figures on Preparedness; Appropriations to the Armed Forces Show Steady Rise Since 1935 | True | S. STANWOOD MENKEN | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/burs.html | BURS | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/russia-laughs-at-reich-captured-document-reveals-plans-for.html | RUSSIA LAUGHS AT REICH; Captured Document Reveals Plans for Celebration in Moscow | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/rent-gouge-is-laid-to-75-opa-has-summonses-issued-for-roominghouse.html | RENT GOUGE IS LAID TO 75; OPA Has Summonses Issued for Rooming-House Operators | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/rewarded-for-heroic-sea-service.html | REWARDED FOR HEROIC SEA SERVICE | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/t-j-sullivan-jr-dies-a-marine-editor-41.html | T. J. SULLIVAN JR. DIES; A MARINE EDITOR, 41 | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/three-new-issues-divide-canadians-training-of-reinforcements.html | THREE NEW ISSUES DIVIDE CANADIANS; Training of Reinforcements, Payment for 1938 Seed Grain and Pacific Aid Disputed | True | By P.j. Philipspecial To the New York Times. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/dewey-tactics-in-race-confusing-his-backers-politicians-in-capital.html | DEWEY TACTICS IN RACE CONFUSING HIS BACKERS; Politicians in Capital, Anxious for the Governor to Win, Fear His Position Is Too Close to Roosevelt's EXPECTED SHARP DIFFERENCES | True | By Arthur Krock | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/sea-stories-from-the-war-fronts-the-2nd-navy-reader-edited-by-lt.html | Sea Stories From the War Fronts; THE 2ND NAVY READER. Edited by Lt. William Harrison Fetridge, USNR. Illustrated with photographs and diagrams. 383 pp. Indianapolis: The Bobbs-Merrill Company. $3.75. | True | By Capt. Frederick Bell, U.s.n. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/endproducts-of-appeasement-the-terhoven-file-by-robert-pick-346-pp.html | End-Products of Appeasement; THE TERHOVEN FILE. By Robert Pick. 346 pp. Philadelphia: J.B. Lippincott Company. $2.75. | True | By Kenneth Fearing | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/villanova-prevails-137-observes-halfcentury-football-mark-by.html | VILLANOVA PREVAILS, 13-7; Observes Half-Century Football Mark by Topping Scranton | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/london-post-for-hf-armstrong.html | London Post for H.F. Armstrong | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/airmen-hit-hard-behind-china-foe-wuchow-fired-chengchow-span-far.html | AIRMEN HIT HARD BEHIND CHINA FOE; Wuchow Fired, Chengchow Span Far North Torn — 8,000-Ton Troop Ship Sent Down | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/michigan-triumphs-140-defeats-marquette-on-two-long-marches-in.html | MICHIGAN TRIUMPHS, 14-0; Defeats Marquette on Two Long Marches in Closing Half | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/spoken-english.html | SPOKEN ENGLISH | True | E.M. HEDLIN | C1B 644570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/heim-sees-reichs-twilight.html | Heim Sees Reich's "Twilight" | True | By Cable To the New York Times. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/keystone-division-in-1st-army.html | 'Keystone Division' in 1st Army | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/columbus-pulaski-honored-by-days.html | COLUMBUS, PULASKI HONORED BY 'DAYS' | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/new-england-maine-results-fail-to-disturb-hillmans-pac-campaign.html | NEW ENGLAND; Maine Results Fail to Disturb Hillman's PAC Campaign | True | By Lawrence Dame | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/books-and-authors.html | Books and Authors | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/italian-reply-coupons-barred.html | Italian Reply Coupons Barred | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/russians-study-labor.html | Russians Study Labor | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/harrison-t-slosson.html | HARRISON T. SLOSSO.N' | True | qpeC!Sl t0 Tt'_ CFW YO-K T1M. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/lennedyclark.html | lennedy--Clark | True | special to Tzz NzW NoaK TIldES. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/the-gossip-along-radio-row.html | THE GOSSIP ALONG RADIO ROW | True | By Sidney Lohman | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | RUTH CRANSTON | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/plan-longer-beds-for-veterans.html | Plan Longer Beds for Veterans | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/records-rachmaninoff.html | RECORDS: RACHMANINOFF | True | M.A.S. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/miss-bertha-kwoh-wed-bride-of-chih-meng-director-of-china-institute.html | MISS BERTHA KWOH WED; Bride of Chih Meng, Director of China Institute in America | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/an-economists-view-of-planning-regimentation-on-the-fascist-model.html | AN ECONOMIST'S VIEW OF 'PLANNING'; Regimentation on the Fascist Model, Says Dr. Hayek, Can Evolve From It THE ROAD TO SERFDOM. By Friedrich A. Hayek. With a Foreword by John Chamberlain. 250 pp. Chicago: University of Chicago Press. $2.75. 'Planning' | True | By Henry Hazlitt | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/article-6-no-title-communiques-after-our-forces-landed-behind-the.html | Article 6 -- No Title; Communiques AFTER OUR FORCES LANDED BEHIND THE GERMAN LINES IN HOLLAND | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/the-upper-south-university-clinic-planned-to-improve-county.html | THE UPPER SOUTH; University Clinic Planned to Improve County Government | True | By Virginius Dabney | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/victims-of-rabid-dog-warned.html | Victims of Rabid Dog Warned | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/roosevelt-slate-on-texas-ballot-state-supreme-court-orders-new-list.html | ROOSEVELT SLATE ON TEXAS BALLOT; State Supreme Court Orders New List of Electors for Democratic Column NEW PARTY IS FORMED Anti-New Dealers Decide at Once to File Third Set of Names Monday | True | Special to THE NEW YORK TIMES. | C1B 644570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/americans-smash-to-po-valley-gate-eighth-army-reaches-plains.html | AMERICANS SMASH TO PO VALLEY GATE; Eighth Army Reaches Plains, Pushing Germans From Strategic Positions U.S. ARTILLERY ACTIVE Penetration Made at Deepest Point of Gothic Line -- Foe Suffers Heavy Losses | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/bricker-leaves-for-ohio.html | Bricker Leaves for Ohio | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to TII[ NLV NOKK TI. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/on-the-way-up-from-down-under-ann-richards-australias-gift-to.html | ON THE WAY UP FROM DOWN UNDER; Ann Richards, Australia's Gift to Hollywood, Finds A Wonderful World | True | By Paul P. Kennedy | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/shale-laboratory-set-up.html | Shale Laboratory Set Up | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/phiiiip-1i-volf.html | pHII,I,IP 1I. .VOLF | True | Special to TH NEW York 'IiES. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/willard-nuptials-held-in-scarsdale-daughter-of-f-a-willards-s.html | WILLARD NUPTIALS HELD IN SCARSDALE; Daughter of F. A. Willards !s Married to Capt. Henry B. Walker Jr. of Army | True | Special to Tml NXW YOY TrMgW. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/jones-applauds-ruling.html | Jones Applauds Ruling | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/static-period-seen-for-food-imports.html | STATIC PERIOD SEEN FOR FOOD IMPORTS | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/giants-set-back-in-the-13th-64-tie-pirates-in-the-eighth-but.html | GIANTS SET BACK IN THE 13TH, 6-4; Tie Pirates in the Eighth, but O'Brien's Pinch Single Sends In the Winning Runs GIANTS SET BACK IN THE 13TH, 6-4 | True | By James P. Dawson | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/mr-stimson-reporting-prelude-to-invasion-an-account-based-upon.html | Mr. Stimson Reporting PRELUDE TO INVASION. An Account Based Upon Official Reports by Henry L. Stimson, Secretary of War. 332 pp. Washington, D.C.: Public Affairs Press. $3.25. | True | By M.r. Werner | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/ann-fox-married-to-navy-student-bride-of-sherborne-simonds-senior.html | ANN FOX MARRIED TO NAVY STUDENT; Bride of Sherborne Simonds, Senior at Cornell Medical College, in Old Greenwich | True | Special to TIz Izw YOI Tl | C1B 644570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to THI NIW YOI T1MSS. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/german.html | German | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/shipyards-seek-help-workers-are-needed-for-marine-projects-on-west.html | SHIPYARDS SEEK HELP; Workers Are Needed for Marine Projects on West Coast | True | Special to THE NEW YORK TIMES. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/rumanian.html | Rumanian | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/jeanneney-in-new-posts-to-reorganize-assembly-and-restore-old-laws.html | JEANNENEY IN NEW POSTS; To Reorganize Assembly and Restore Old Laws | True | By Wireless To the New York Times. | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/smoke-at-ship-fire-downs-5.html | Smoke at Ship Fire Downs 5 | True | | C1B 644570 |
| 1944-09-24 | 1944-09-24 | https://www.nytimes.com/1944/09/24/archives/clothing-for-europe-to-be-gathered-today.html | CLOTHING FOR EUROPE TO BE GATHERED TODAY | True | Special to THE NEW YORK TIMES. | C1B 644570 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/miss-grace-gray-engaged-to-wed-graduate-of-packer-institute-will-be.html | MISS GRACE GRAY ENGAGED TO WED; Graduate of Packer Institute Will Be Married to Ensign George J. Stockly Jr. | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/controllers-meet-oct-2-postwar-problems-on-chicago-convention.html | CONTROLLERS MEET OCT. 2; Post-War Problems on Chicago Convention Agenda | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/appreciation-of-hospitality.html | Appreciation of Hospitality | True | J.S. McCARTHY | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/margaret-carter-troth-assistant-professor-at-fisk-is-fiancee-of-dr.html | MARGARET CARTER TROTH; Assistant Professor at Fisk Is Fiancee of Dr. Clement E. Davis | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/estonian-junta-formed-national-government-reported-created-asks.html | ESTONIAN JUNTA FORMED; National Government Reported Created -- Asks Independence | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/marriage-of-myma-q-kern.html | Marriage of Myma Q. Kern | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/japs-hold-much-iron-ore.html | Japs Hold Much Iron Ore | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/july-lumber-output-is-67-below-june.html | JULY LUMBER OUTPUT IS 6.7% BELOW JUNE | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/authorizes-contracts-dpc-lists-seven-projects-for-plant-expansion.html | AUTHORIZES CONTRACTS; DPC Lists Seven Projects for Plant Expansion | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/personality-basis-of-campaign-scored.html | 'PERSONALITY' BASIS OF CAMPAIGN SCORED | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/will-double-plant-space.html | Will Double Plant Space | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/george-e-vitatnall.html | GEORGE E. %VItATNALL | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/operator-resells-west-side-house-quick-turnover-on-69th-st-old.html | OPERATOR RESELLS WEST SIDE HOUSE; Quick Turnover on 69th St. -- Old Family Home on 146th St. Brings Cash | True | | C1B 644571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/priest-reported-slain-german-cleric-said-to-have-called-arms-cursed.html | PRIEST REPORTED SLAIN; German Cleric Said to Have Called Arms Cursed by God | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/beach-attendance-greater-than-in-43.html | BEACH ATTENDANCE GREATER THAN IN '43 | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/resident-offices-report-on-trade-cooler-weather-prompts-buyers-to.html | RESIDENT OFFICES REPORT ON TRADE; Cooler Weather Prompts Buyers to Press for Deliveries on Fall Lines | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/his-30th-arrest-unlucky-yonkers-man-only-case-for-court-still.html | HIS 30TH ARREST UNLUCKY; Yonkers Man, Only Case for Court, Still Awaits Trial | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/pistoia-almost-empty-75-of-people-still-hide-in-hills-city-lacks.html | PISTOIA ALMOST EMPTY; 75% of People Still Hide in Hills -- City Lacks Water | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/jive-jumps-from-dumps-harlem-musicians-seized-with-bags-of.html | JIVE JUMPS FROM DUMPS; Harlem Musicians Seized With Bags of Marijuana in Jersey | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/bor-cites-nazi-plot-to-execute-captives.html | BOR CITES NAZI PLOT TO EXECUTE CAPTIVES | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/yesley-w-brown.html | YESLEY W. BROWN | True | specl Tz Nw Yo.x Ts. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/greece-demands-part-of-albania-bars-independent-macedonia-and.html | GREECE DEMANDS PART OF ALBANIA; Bars Independent Macedonia and Insists Bulgarians Get Out of Thrace | True | By Wireless To the New York Times. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/roosevelt-appeal-made-by-kilgore-senator-urges-reelection-of.html | ROOSEVELT APPEAL MADE BY KILGORE; Senator Urges Re-election of President and of a Congress to Back His Policies | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/fire-razes-chungking-slum-area.html | Fire Razes Chungking Slum Area | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/black-yankees-triumph-top-north-carolina-allstars-at-yankee-stadium.html | BLACK YANKEES TRIUMPH; Top North Carolina All-Stars at Yankee Stadium, 6-3 | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/smith-reported-doing-nicely.html | Smith Reported Doing 'Nicely' | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/another-nazi-general-killed.html | Another Nazi General Killed | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/dodgers-lose-43-after-103-victory-davis-beats-cubs-for-no-10.html | DODGERS LOSE, 4-3, AFTER 10-3 VICTORY; Davis Beats Cubs for No. 10 -- Nicholson Smashes 33d Homer in Nightcap | True | By Roscoe McGowen | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/john-m-phpoihgwh.html | JOHN M.; PHPOIHGWH | True | ghuiohawefgioh | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/aldrich-opposed-on-tariff-views-hall-ama-secretary-declares-sound.html | ALDRICH OPPOSED ON TARIFF VIEWS; Hall, AMA Secretary, Declares 'Sound' Measures Increase U.S. Buying Abroad | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/lee-and-martin-triumph-beat-rudd-and-burns-for-new-jersey-golf.html | LEE AND MARTIN TRIUMPH; Beat Rudd and Burns for New Jersey Golf Title | True | Special to THE NEW YORK TIMES. | C1B 644571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/turkish-ballet-premiere-illness-of-frederic-franklin-fails-to.html | TURKISH BALLET PREMIERE; Illness of Frederic Franklin Fails to Prevent Performance | True | un- | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/js-ooell.html | JS OOELL | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/crashing-chum-avenged-flier-knocks-out-german-tank-shortly-after.html | CRASHING CHUM AVENGED; Flier Knocks Out German Tank Shortly After Friend Falls | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/bulgarian.html | Bulgarian | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/into-the-valley-of-death.html | INTO THE VALLEY OF DEATH | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/german.html | German | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/mount-st-michaels-victor.html | Mount St. Michael's Victor | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/revival-held-needed-to-regain-veterans.html | REVIVAL HELD NEEDED TO REGAIN VETERANS | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/party-hails-roosevelt-talk.html | Party Hails Roosevelt Talk | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/drowns-in-kill-van-kull-man-falls-from-motorboat-two-try-in-vain-to.html | DROWNS IN KILL VAN KULL; Man Falls From Motorboat, Two Try in Vain to Rescue Him | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/benes-in-farewell-to-czechs-in-britain.html | Benes in 'Farewell' To Czechs in Britain | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/chinese.html | Chinese | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/fordham-rd-suites-sold-syndicate-of-investors-purchases-house-at.html | FORDHAM RD. SUITES SOLD; Syndicate of Investors Purchases House at Sedgwick Ave. | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/burma-road-push-wins-stronghold-chinese-occupy-pingka-third-of.html | BURMA ROAD PUSH WINS STRONGHOLD; Chinese Occupy Pingka, Third of Salween Front Bastions, After Japanese Flee | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/122-exprisoners-going-home.html | 122 Ex-Prisoners Going Home | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/new-officials-in-catalin-corp.html | New Officials in Catalin Corp. | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/james-e-mansfield.html | JAMES E. MANSFIELD | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/ballot-bias-seen-by-liberal-party-state-committee-tells-curran-it.html | BALLOT BIAS SEEN BY LIBERAL PARTY; State Committee Tells Curran It Will Seek Court Aid for Higher Position on List | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/wt-grant-co-plans-new-store.html | W.T. Grant Co. Plans New Store | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/wallpaper-workers-end-strike.html | Wallpaper Workers End Strike | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/russian.html | Russian | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/wilhelmina-is-honored-queen-gets-order-of-the-garter-from-king.html | WILHELMINA IS HONORED; Queen Gets Order of the Garter From King George | True | | C1B 644571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/katharine-edwards-wed-bride-of-lieut-robert-f-conrad-of-navy-her.html | KATHARINE EDWARDS WED; Bride of Lieut. Robert F. Conrad of Navy -- Her Father Officiates | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/child-study-course-arranged.html | Child Study Course Arranged | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/donnellan-warns-on-teaching-hate-if-manifest-at-peace-table-it-will.html | DONNELLAN WARNS ON TEACHING HATE; If Manifest at Peace Table It Will Sow Seeds of Another World War, He Asserts | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/rs-sterling-foster.html | RS. STERLING FOSTER | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/oil-transport-rules-relaxed.html | Oil Transport Rules Relaxed | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/fordham-school-opens-today.html | Fordham School Opens Today | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/foe-crushed-above-firenzuola.html | Foe Crushed Above Firenzuola | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/japanese.html | Japanese | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/william-b.html | WILLIAM B | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/japan-breaks-with-finns-domei-agency-reports-rupture-initiated-by.html | JAPAN BREAKS WITH FINNS; Domei Agency Reports Rupture Initiated by Helsinki | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/british.html | British | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/third-man-seized-in-12300-holdup-messenger-who-was-robbed.html | THIRD MAN SEIZED IN $12,300 HOLD-UP; Messenger Who Was Robbed Identifies New Prisoner in Impromptu Line-Up SUSPECT OFFERS AN ALIBI All in Accused Group Have Been Friends Since Boyhood -- Another of Gang Hunted | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/increases-machinery-exports.html | Increases Machinery Exports | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/new-orleans-cotton-gains-early-in-week-wiped-out-later-on-southern.html | NEW ORLEANS COTTON; Gains Early in Week Wiped Out Later on Southern Mart | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/new-guatemalan-minister.html | New Guatemalan Minister | True | By Cable To the New York Times. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/big-open-interest-in-oats-880000-bushels-of-september-contract-must.html | BIG OPEN INTEREST IN OATS; 880,000 Bushels of September Contract Must Be Delivered | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/houses-sinking-at-ashley-pa.html | Houses Sinking at Ashley, Pa. | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/louis-b-mayer-passes-crisis.html | Louis B. Mayer Passes Crisis | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/production-of-pork-and-lard-retarded-warehouse-holdings-near.html | Production of Pork and Lard Retarded; Warehouse Holdings Near Exhaustion | True | Special to THE NEW YORK TIMES. | C1B 644571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/italian-line-caved-whole-fortress-chain-east-of-futa-pass-is.html | ITALIAN LINE CAVED; Whole Fortress Chain East of Futa Pass Is Overrun by Allies GERMAN LOSS HEAVY 10,000 Men Captured -- Americans 15 Miles From Bologna ITALIAN LINE CAVED BY ALLIES IN ITALY | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/howard-f-bidwell-president-of-the-general-traffic-service-co-here.html | HOWARD F. BIDWELL; President of the General Traffic Service Co. Here Dies at 67 | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/late-packer-drive-tops-bears-4228-lou-brock-runs-41-yards-and.html | LATE PACKER DRIVE TOPS BEARS, 42-28; Lou Brock Runs 41 Yards and Fritsch 50 in the Last Five Minutes to Break Tie GREEN BAY IN FAST START Gains 28-0 Margin, but Tosses by Luckman Help Chicago Draw Even in Wild Game | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/victory-rally-saturday-word-of-life-fellowship-to-hold-meeting-in.html | VICTORY RALLY SATURDAY; Word of Life Fellowship to Hold Meeting in Garden | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/bricker-heartened-by-campaign-reports.html | BRICKER HEARTENED BY CAMPAIGN REPORTS | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/recalled-to-chairmanship-of-pittsburgh-plate-glass.html | Recalled to Chairmanship Of Pittsburgh Plate Glass | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/books-authors.html | Books -- Authors | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/the-oneforall-drive.html | THE "ONE-FOR-ALL" DRIVE | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/communist-suiteh-different.html | Communist Suiteh Different | True | By Wireless To the New York Times. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/left-here-to-conquer-disease-in-pfineprr.html | Left Here to Conquer Disease; in pfine--Prr | True | Hebw Unersy Dies | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/landon-comment-on-fala-kansan-recalls-old-song-about-kicking-my-dog.html | LANDON COMMENT ON FALA; Kansan Recalls Old Song About 'Kicking My Dog Around' | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/commodity-prices-increase-in-britain-economists-index-shows-gain-of.html | COMMODITY PRICES INCREASE IN BRITAIN; Economist's Index Shows Gain of 0.1 Point in Fortnight Previous to Sept. 12 COMMODITY PRICES HIGHER IN BRITAIN | True | By Wireless To the New York Times. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/huge-nut-crops.html | Huge Nut Crops | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/dr-michael-hoke-noted-surgeon.html | DR. MICHAEL HOKE, NOTED; SURGEON, | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/india-expels-us-cleric-rev-rp-keithahn-charged-with-mixing-in.html | INDIA EXPELS U.S. CLERIC; Rev. R.P. Keithahn Charged With Mixing in Politics | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/some-doubts-about-rumania-armistice-contrasted-with-action-of.html | Some Doubts About Rumania; Armistice Contrasted With Action of Allied Nations in Italy | True | RICHARD N. KELLY | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/on-united-paperboards-board.html | On United Paperboard's Board | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/united-nations.html | United Nations | True | | C1B 644571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/yugoslav.html | Yugoslav | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/says-hosiery-trades-best-years-will-come.html | SAYS HOSIERY TRADE'S BEST YEARS WILL COME | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/rumanian.html | Rumanian | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/edwaed-h-costello.html | EDWAED H. COSTELLO | True | Sp to Tm N o Tnr..s | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/slain-for-noisy-revel-man-who-slaved-for-years-to-own-a-bar-shot-on.html | SLAIN FOR NOISY REVEL; Man Who Slaved for Years to Own a Bar Shot on Eve of Opening | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/miss-mary-w-squires-fiancee-of-david-day.html | MISS MARY W. SQUIRES FIANCEE OF DAVID DAY | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/army-honors-society-mechanical-engineers-receive-distinguished.html | ARMY HONORS SOCIETY; Mechanical Engineers Receive Distinguished Service Award | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/americans-set-pace-41-open-soccer-league-season-with-victory-over.html | AMERICANS SET PACE, 4-1; Open Soccer League Season With Victory Over Baltimore | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/hail-whistle-as-peace-paean.html | Hail Whistle as Peace Paean | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/opinion-in-britain-opposes-cartels-roosevelts-campaign-against-them.html | OPINION IN BRITAIN OPPOSES CARTELS; Roosevelt's Campaign Against Them Attracts Surprising Support From Many | True | By John MacCormacby Wireless To the New York Times. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/fifth-ave-store-leased-alfred-orlik-gets-space-formerly-occupied-by.html | FIFTH AVE. STORE LEASED; Alfred Orlik Gets Space Formerly Occupied by Yamanaka | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/tipsy-youth-boards-city-bus-and-joyrides-15-blocks-with-2-sleepy.html | Tipsy Youth Boards City Bus and Joyrides 15 Blocks With 2 Sleepy Sailors in Brooklyn | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/bumble-bee-ends-series-in-front-but-yacht-title-hinges-on-appeal-in.html | Bumble Bee Ends Series in Front, But Yacht Title Hinges on Appeal; International Sailed by Knapp .0001 Point Ahead of Susan Over Season, Although Sheldrake Has Chance on Protest | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/hispano-is-beaten-31.html | Hispano Is Beaten, 3-1 | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/kweilin-flanking-is-feared-in-china-japanese-are-believed-aiming-to.html | KWEILIN FLANKING IS FEARED IN CHINA; Japanese Are Believed Aiming to Cut Railway South of Key Kwangsi Base | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/hurricane-claims-another-life.html | Hurricane Claims Another Life | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/wheat-dominated-by-ccc-program-chicago-brokers-assert-other.html | WHEAT DOMINATED BY CCC PROGRAM; Chicago Brokers Assert Other Influences Now Count for Little in the Market PRICES ADVANCE IN WEEK September Contract Ends 3 1/2 Cents Above New Support Level Set by U.S. Agency | True | Special to THE NEW YORK TIMES. | C1B 644571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/jewish-award-to-go-to-justice-murphy.html | JEWISH AWARD TO GO TO JUSTICE MURPHY | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/advertising-news.html | Advertising News | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/samuel-packer-dies-lake-placid-official.html | SAMUEL PACKER DIES; LAKE PLACID OFFICIAL | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/backlogs-decline-in-steel-industry-orders-at-lower-rate-than-a.html | BACKLOGS DECLINE IN STEEL INDUSTRY; Orders at Lower Rate Than a Month Ago -- More Cutbacks by Military Expected POST-WAR MOVES STUDIED Some Companies Scanning the Peace Records of Customers to Determine Needs | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/mrs-fisher-in-council-post.html | Mrs. Fisher in Council Post | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/costs-100-to-kill-a-nazi-artilleryman-gets-one-at-6000-yards.html | COSTS $100 TO KILL A NAZI; Artilleryman Gets One at 6,000 Yards -- Infantry Price 5 Cents | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/jane-phillips-engaged-to-marry.html | Jane Phillips Engaged to Marry | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/french-limit-curbs-on-news-to-security.html | FRENCH LIMIT CURBS ON NEWS TO SECURITY | True | By Wireless To the New York Times. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/davis-denies-bias-in-night-pay-rise-he-asserts-wlb-award-to-copper.html | DAVIS DENIES BIAS IN NIGHT PAY RISE; He Asserts WLB Award to Copper Miners Is No Blow to Business Competition | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/13-deacons-ordained-jersey-methodist-conference-issues-10-elder.html | 13 DEACONS ORDAINED; Jersey Methodist Conference Issues 10 Elder Orders | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/yenan-is-well-fed-with-big-harvest-soldiers-and-civilians-found.html | YENAN IS WELL FED WITH BIG HARVEST; Soldiers and Civilians Found Huskier and More Energetic Than Other Chinese | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/heavy-fire-by-german-88s-fails-to-loosen-troops-grip-on-arnhem-sky.html | Heavy Fire by German 88's Fails To Loosen Troops' Grip on Arnhem; SKY TROOPS STAND UNDER HAIL OF 88'S | True | By Alan Wood of the London Daily Express For the Combined Allied Press. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/john-j-farrell-promoted.html | John J. Farrell Promoted | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/the-battle-of-arnhem.html | THE BATTLE OF ARNHEM | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/rtin-h-schrenkeisen.html | RTIN H. SCHRENKEISEN | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/german-reparations.html | GERMAN REPARATIONS | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/jane-farwell-married-bride-of-lieut-geo-l-cushman-of-the-navy.html | JANE FARWELL MARRIED; Bride of Lieut. Geo. L. Cushman of the Navy Medical Corps | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/sham-emergency-staged-400-members-of-citys-war-radio-service-give.html | SHAM EMERGENCY STAGED; 400 Members of City's War Radio Service Give Demonstrations | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/stranded-chutists-escape-from-reich.html | STRANDED 'CHUTISTS ESCAPE FROM REICH | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/ss-ude-e-c-lyle.html | SS UDE E. C. LYLE | True | | C1B 644571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/us-captives-total-276427.html | U.S. Captives Total 276,427 | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/air-power-scores-again-sky-troops-hurdle-water-barrier-help-tip.html | Air Power Scores Again; Sky Troops Hurdle Water Barrier, Help Tip Scales of Battle for Allies | True | By Hanson W. Baldwin | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/post-products-gets-a-award.html | Post Products Gets 'A' Award{ | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/called-to-new-jersey-pastorate.html | Called to New Jersey Pastorate | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/celebes-pounding-continues.html | Celebes Pounding Continues | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/curran-deplores-antinegro-bias-says-republican-party-has-not-joined.html | CURRAN DEPLORES ANTI-NEGRO BIAS; Says Republican Party Has Not Joined in Political Exploitaion of Race | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/bushwicks-drop-two-games.html | Bushwicks Drop Two Games | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/philadelphia-block-sold-penfield-and-2-adjoining-buildings-figure.html | PHILADELPHIA BLOCK SOLD; Penfield and 2 Adjoining Buildings Figure in $1,650,000 Deal | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/swedes-port-closing-held-swing-to-allies.html | SWEDES PORT CLOSING HELD SWING TO ALLIES | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/appeals-for-clothing-mgr-flannelly-asks-help-of-every-parishioner.html | APPEALS FOR CLOTHING; Mgr. Flannelly Asks Help of Every Parishioner Here | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/fabric-relief-held-long-way-ahead-shortages-in-cottons-rayons-to.html | FABRIC RELIEF HELD LONG WAY AHEAD; Shortages in Cottons, Rayons to Hold Long After V-E-Day, Say Chicago Observers | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/rommel-slated-for-new-post.html | Rommel Slated for New Post | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/decree-defines-ffi.html | Decree Defines FFI | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/llr-5-edwaid-gubb.html | llR 5. EDWAID GUBB | True | Sp to T N Yo TNS. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/nelson-returns-with-china-plans-for-strong-war-industry-in-asia.html | Nelson Returns With China Plans For Strong War Industry in Asia; NELSON RETURNS WITH CHINA PLAN | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/held-as-assault-driver-motorist-accused-of-deliberately-running.html | HELD AS ASSAULT DRIVER; Motorist Accused of Deliberately Running Down Four Men | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/unvarnished-data-on-the-president-pledged-by-dewey-republican.html | 'UNVARNISHED' DATA ON THE PRESIDENT PLEDGED BY DEWEY; Republican Attacks Roosevelt as Having 'Sunk' to Mere Quoting From 'Mein Kampf' MASK DROPPED, HE SAYS He Declares He Will Begin Full Examination of Executive's Record in Speech Tonight 'Unvarnished' Data on President Pledged by Dewey in New Talks | True | By Warren Moscowspecial To the New York Times. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/golf-crown-to-van-ness.html | Golf Crown to Van Ness | True | Special to THE NEW YORK TIMES. | C1B 644571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/dayse-r-harding-recital-soprano-gives-program-at-town-hall-by-negro.html | DAYSE R. HARDING RECITAL; Soprano Gives Program at Town Hall by Negro Composers | True | R. L. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/col-ef-gillespie-here-will-command-air-transport-force-at-la.html | COL. E.F. GILLESPIE HERE; Will Command Air Transport Force at La Guardia Field | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/wholesale-druggists-convene.html | Wholesale Druggists Convene | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/palestine-called-a-grave-problem-bridgeman-holds-it-is-one-of-the.html | PALESTINE CALLED A GRAVE PROBLEM; Bridgeman Holds It Is One of the Most Vital Spots in the Church's Foreign Field | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/predicts-gen-la-guardia-pearson-draws-tart-comment-he-is-to-be.html | PREDICTS 'GEN.' LA GUARDIA; Pearson Draws Tart Comment He Is to Be 'Lithuanian Count' | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/would-aid-freed-jews-zionist-group-calls-for-their-complete.html | WOULD AID FREED JEWS; Zionist Group Calls for Their 'Complete Re-Establishment' | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/rowbottom-merriman.html | Rowbottom -- Merriman | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/indians-trip-yanks-behind-harder-41-his-4hitter-drops-new-york.html | INDIANS TRIP YANKS BEHIND HARDER, 4-1; His 4-Hitter Drops New York Virtually Out of Flag Race, 4 1/2 Games Behind Tigers STIRNWEISS BELTS HOMER Cleveland Pounds Borowy for 4 Runs on 4 Singles and 2 Passes in Fifth | True | By John Drebingerspecial To the New York Times. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/plan-war-prisoner-aid-australians-discuss-red-cross-relief-for.html | PLAN WAR PRISONER AID; Australians Discuss Red Cross Relief for Captives in Japan | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/finnish.html | Finnish | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/woman-is-killed-in-village-blaze-flames-rout-20-roomers-of-west.html | WOMAN IS KILLED IN VILLAGE BLAZE; Flames Rout 20 Roomers of West 13th St. House -- Two Firemen Are Injured | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/marines-beaten-by-cloudbusters-cherry-point-eleven-bows-to-the.html | MARINES BEATEN BY CLOUDBUSTERS; Cherry Point Eleven Bows to the North Carolina Pre-Flight Team, 27 to 14 | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/japan-loses-105-vessel-philippines-fleet-dispersed-the-smoke-of-war.html | Japan Loses 105 Vessel; Philippines Fleet Dispersed; THE SMOKE OF WAR RISES OVER THE PALAU ISLANDS 105 JAPANESE SHIPS LOST NEAR MANILA | True | By Robert Trumbullby Telephone To the New York Times. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/yeager-to-quit-post-with-utilities-group.html | YEAGER TO QUIT POST WITH UTILITIES GROUP | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/chinese-women-active-in-unions-literary-classes-opened-for-them.html | Chinese Women Active in Unions; Literary Classes Opened for Them | True | By Air Mail To the New York Times. | C1B 644571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/larger-stockpile-of-metals-sought-western-senators-would-end-freeze.html | LARGER STOCKPILE OF METALS SOUGHT; Western Senators Would End 'Freeze' Until After Termination of the War | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/french-tribute-to-ally-newspaper-acknowledges-debt-to-britain-in.html | FRENCH TRIBUTE TO ALLY; Newspaper Acknowledges Debt to Britain in Her Ordeal | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/cotton-plan-seen-disrupting-market-memphis-group-says-purchase-of.html | COTTON PLAN SEEN DISRUPTING MARKET; Memphis Group Says Purchase of '44 Crop at Parity Might Close Futures Exchanges FORESEE HARM TO MILLS Virtual Government Control of Trading in Staple Held to Be Possibility | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/hails-free-news-move-ferguson-says-congress-views-should-go-in.html | HAILS FREE NEWS MOVE; Ferguson Says Congress Views Should Go in Peace Treaty | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/lublin-poles-sign-lithuania-pact.html | Lublin Poles Sign Lithuania Pact | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/the-financial-week-stocks-steady-trading-light-bonds-up.html | THE FINANCIAL WEEK; Stocks Steady, Trading Light -- Bonds Up Fractionally, Grain Market Irregular | True | By Alexander D. Noyes | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/mr-roosevelts-first-speech.html | MR. ROOSEVELT'S FIRST SPEECH | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/moscow-calls-architects-to-plan-vday-decoration.html | Moscow Calls Architects To Plan V-Day Decoration | True | By Wireless To the New York Times. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/eorge-allan-hie.html | EORGE ALLAN HIE | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/bulgaria-seeks-allys-status.html | Bulgaria Seeks Ally's Status | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/vandegrift-warns-educators-on-war-keep-teaching-about-its-evils.html | VANDEGRIFT WARNS EDUCATORS ON WAR; Keep Teaching About Its Evils After They Are Forgotten, Marine Leader Urges | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/extra-allotments-made-by-war-fund.html | EXTRA ALLOTMENTS MADE BY WAR FUND | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/reich-is-told-terms-to-finns-split-allies.html | REICH IS TOLD TERMS TO FINNS SPLIT ALLIES | True | By Wireless To the New York Times. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/6500000-women-took-jobs-since-war-began.html | 6,500,000 WOMEN TOOK JOBS SINCE WAR BEGAN | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/col-js-allard-promoted-former-curtisswright-executive-made.html | COL. J.S. ALLARD PROMOTED; Former Curtiss-Wright Executive Made Brigadier General | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/tax-experts-will-meet.html | Tax Experts Will Meet | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/revision-of-plan-urged.html | Revision of Plan Urged | True | By Wireless To the New York Times. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/advisory-board-meeting-set.html | Advisory Board Meeting Set | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/11-newark-plants-convert.html | 11 Newark Plants Convert | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/braves-pirates-to-finish-game.html | Braves-Pirates to Finish Game | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/gets-american-casualty-post.html | Gets American Casualty Post | True | | C1B 644571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/antitank-demon-speeds-nazi-rout-army-observer-back-from-france.html | ANTI-TANK 'DEMON' SPEEDS NAZI ROUT; Army Observer, Back From France, Calls M-18 'Hottest Thing in Armored Warfare' | True | Special to THE NEW YORK TIMES | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/promoted-by-wfa.html | Promoted by WFA | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/phosphorescence-of-matter-aids-science-dr-gn-lewis-finds-in-it-clue.html | Phosphorescence of Matter Aids Science; Dr. G.N. Lewis Finds in It Clue to Molecules | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/tigers-top-red-sox-95-before-48702-newhouser-capturing-no-27-keeps.html | TIGERS TOP RED SOX, 9-5, BEFORE 48,702; Newhouser, Capturing No. 27, Keeps Club in First Place, a Game Ahead of Browns | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/peace-unit-urged-on-british-model.html | PEACE UNIT URGED ON BRITISH MODEL | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/heredity-called-factor-in-cancer-but-environment-is-also-an.html | HEREDITY CALLED FACTOR IN CANCER; But Environment Is Also an Influence, Dr. Little Says -- Mendel's Law 'Inadequate' | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/grain-trading-in-chicago-wheat-dominated-by-ccc-program.html | Grain Trading in Chicago; WHEAT DOMINATED BY CCC PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/cabinet-shift-held-key-in-polish-crisis-president-tries-to-increase.html | CABINET SHIFT HELD KEY IN POLISH CRISIS; President Tries to Increase Nationalists' Voice as Price for Sosnkowski Ouster | True | By Raymond Daniellby Wireless To the New York Times. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/two-postwar-courses-offered.html | Two Post-War Courses Offered | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/elbert-e.html | ELBERT E. | True | Special to THE NWE YORK TIMES | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/79000-see-roscommon-beat-kerry-in-dublin.html | 79,000 See Roscommon Beat Kerry in Dublin | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/formosa-move-reported-chinese-say-japanese-order-out-nonessential.html | FORMOSA MOVE REPORTED; Chinese Say Japanese Order Out Non-Essential Civilians | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/canadas-rail-shops-busy-making-of-locomotives-resumed-with-export.html | CANADA'S RAIL SHOPS BUSY; Making of Locomotives Resumed, With Export Market in Sight | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/wallace-denies-the-president-ails-at-buffalo-meeting-he-suggests-mr.html | WALLACE DENIES THE PRESIDENT AILS; At Buffalo Meeting He Suggests Mr. Roosevelt's Radio Speech Proves His Point | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/new-formula-for-hanging-curtains.html | NEW FORMULA FOR HANGING CURTAINS | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/lieut-helen-driscoll-to-be-wed-oct-21.html | LIEUT. HELEN DRISCOLL TO BE WED ON OCT. 21 | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/reich-sending-ill-deaf-into-battle-prisoners-tell-americans-of-unit.html | REICH SENDING ILL, DEAF INTO BATTLE; Prisoners Tell Americans of Unit at Front Composed of Men With Stomach Ulcers | True | By Frederick Grahamby Wireless To the New York Times. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/lost-peru-plane-found-american-geologist-among-five-dead-in.html | LOST PERU PLANE FOUND; American Geologist Among Five Dead in Wreckage on Mountain | True | | C1B 644571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/welles-wins-freedom-award.html | Welles Wins Freedom Award | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/financial-news-indices-level-of-30-industrial-issues-is-1095-a-gain.html | FINANCIAL NEWS INDICES; Level of 30 Industrial Issues Is 109.5, a Gain of 0.8 | True | By Wireless To the New York Times. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/catholic-youth-center-opened.html | Catholic Youth Center Opened | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/wanderers-in-front-21-down-philadelphiaamericans-after-a-scoreless.html | WANDERERS IN FRONT, 2-1; Down Philadelphia-Americans After a Scoreless First Half | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/worlds-need-of-faith-stressed.html | World's Need of Faith Stressed | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/i-e-u-i-IS-A-M-U-EM-La-nDYe-n-he-m-i-nwo-ec-0-s-d-eden-r-i.html | i e u i IS A M U EM; La nDYe n He m' i nwo eC 0 S D Eden r I | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/united-states.html | United States | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/8000-ordered-back-to-war-steel-jobs.html | 8,000 ORDERED BACK TO WAR STEEL JOBS | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/stalin-hears-report-on-quebec-decisions.html | STALIN HEARS REPORT ON QUEBEC DECISIONS | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/parker-and-miss-betz-win.html | Parker and Miss Betz Win | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/reds-triumph-21-10-carter-pitches-3hit-shutout-against-braves.html | REDS TRIUMPH, 2-1, 1-0; Carter Pitches 3-Hit Shut-Out Against Braves | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/south-brother-island-to-be-workers-resort.html | South Brother Island To Be Workers' Resort | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/poll-names-king-best-director.html | Poll Names King Best Director | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/commodity-average-for-week-advances.html | COMMODITY AVERAGE FOR WEEK ADVANCES | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/m6r-f-x-ldeke-i-booklylq-ptog-head-of-st-francis-of-assisi-church.html | M6R. F. X. LDEKE, I BOOKLYIq PTOg Head of St. Francis of Assisi Church Dies--Founded the Palish 46 Years Ago | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/hitlers-intuition-suffers-new-humiliation-he-ordered-army-to-oust.html | Hitler's Intuition Suffers New Humiliation: He Ordered Army to Oust Allies by June 6 | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/economic-standards-studied-monetary-units-believed-no-solution-to.html | Economic Standards Studied; Monetary Units Believed No Solution to Post-War Rehabilitation | True | FRANK GILL | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/arthhr-j-board-head-of-bulklon-hoon-co-dies-53.html | ARTHHR J. ,; Board, Head of BulkIoN & Hoon Co., Dies 53 | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/new-method-tried-in-child-guidance-experience-of-many-experts.html | NEW METHOD TRIED IN CHILD GUIDANCE; Experience of Many Experts Pooled in Writing Pamphlets for Foster Homes | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/forum-to-hear-nadler.html | Forum to Hear Nadler | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/charles-n-87471904.html | CHARLES N' | True | DRICK | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/treasury-exchange-due-today.html | Treasury Exchange Due Today | True | | C1B 644571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/new-jersey-dog-first.html | New Jersey Dog First | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/abroad-war-headquarters-in-naples-is-a-vast-enterprise.html | Abroad; War Headquarters in Naples Is a Vast Enterprise | True | By Anne O'Hare McCormick | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/london-recovery-of-brief-duration-markets-relapse-into-quiet-with.html | LONDON RECOVERY OF BRIEF DURATION; Markets Relapse Into Quiet, With Favorable War News Causing Merest Ripples POST-WAR FEARS A FACTOR But High Level of Equities Is Held Proof of Optimism Over Longer Outlook | True | By Wireless To the New York Times. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/st-denis-nine-in-front.html | St. Denis Nine in Front | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/helen-rowland-wed-to-ra-elliot.html | Helen Rowland Wed to R.A. Elliot | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/calls-kansas-sure-for-dewey.html | Calls Kansas Sure for Dewey | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/jewish-rescue-plan-to-cost-20-millions.html | JEWISH RESCUE PLAN TO COST 20 MILLIONS | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/32913-see-buffalo-top-baltimore-42.html | 32,913 SEE BUFFALO TOP BALTIMORE, 4-2 | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/roosevelts-talk-called-vote-spur-political-observers-think-it-will.html | ROOSEVELT'S TALK CALLED VOTE SPUR; Political Observers Think It Will Cause Intensified Drive to Get Public to the Polls | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/sports-of-the-times-no-electioneering-near-the-polls.html | Sports of the Times; No Electioneering Near the Polls | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/unrra-to-give-special-weight-to-countries-suffering-the-most-policy.html | UNRRA to Give 'Special Weight' To Countries Suffering the Most; Policy Committee Adopts a Compromise Submitted by U.S. and Britain in Place of a Russian Proposal | True | By Russell Porterspecial To the New York Times. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/more-preferred-stock-retired.html | More Preferred Stock Retired | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/marilynn-dinegar-to-wed-washington-girl-betrothed-to-tech-sgt.html | MARILYNN DINEGAR TO WED; Washington Girl Betrothed to Tech. Sgt. Jurgen Petersen Jr. | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/krupnick-smith.html | Krupnick -- Smith | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/irhd-rollistobl-physioiaii-to-kill61-consuant-to-roy-navy-in-191419.html | SIRH.D. ROLLISTObl, PHYSIOIAII TO Kill61; Consuant to Roy Navy in: 1914-19, Who Served Late George V, Is Dead at 82 | True | By Wtrele N Yo T. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/sailor-limited-to-4-nips-woman-magistrate-exacts-a-promise-not-to.html | SAILOR LIMITED TO 4 NIPS; Woman Magistrate Exacts a Promise Not to Overindulge | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/mineola-fair-loss-10000.html | Mineola Fair Loss $10,000 | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/importance-of-hope-dr-dewitt-cites-some-aims-worthy-of-attainment.html | IMPORTANCE OF HOPE; Dr. DeWitt Cites Some Aims Worthy of Attainment | True | | C1B 644571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/19th-bestinshow-prize-taken-by-boxer-el-wendie-of-rockland-crystals.html | 19th Best-in-Show Prize Taken By Boxer El Wendie of Rockland; Crystals' Champion Named for Honors at Westbury -- Strathglass Welsh Terrier Leads Warland Warboy in Group | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/urges-big-postwar-navy-bradley-of-house-opposes-new-program-of.html | URGES BIG POST-WAR NAVY; Bradley, of House, Opposes New Program of Junking Ships | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/news-of-food-preisselbeeren-and-lekvar-are-spreads-to-be-found-in.html | News of Food; Preisselbeeren and Lekvar Are Spreads To Be Found in Unusual Stock of Shop | True | By Jane Holt | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/new-membership-record-congregational-christian-total-is-put-at.html | NEW MEMBERSHIP RECORD; Congregational Christian Total Is Put at 1,093,325 | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/notes.html | Notes | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/nancy-roosevelt-is-bride-of-ensign-grandchild-of-late-president.html | NANCY ROOSEVELT IS BRIDE OF ENSIGN; Grandchild of Late President, Daughter of General, Wed to W.E. Jackson, Jurist's Son | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/eisenhower-is-urged-as-postwar-envoy.html | EISENHOWER IS URGED AS POST-WAR ENVOY | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/more-flying-bombs-fall-robot-attack-is-light-for-second-consecutive.html | MORE FLYING BOMBS FALL; Robot Attack Is Light for Second Consecutive Night | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/fleming-seeing-russians-on-postwar-works-plan.html | Fleming Seeing Russians On Post-War Works Plan | True | By Wireless To the New York Times. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/cards-conquer-phils-by-43-in-16th-and-10.html | CARDS CONQUER PHILS BY 4-3 IN 16TH AND 1-0 | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/plans-bank-assets-sale-connecticut-official-proposes-to-wind-up.html | PLANS BANK ASSETS SALE; Connecticut Official Proposes to Wind Up Five Institutions | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/ickes-calls-dewey-new-deal-convert-he-gibes-at-ardor-for-labor-of.html | ICKES CALLS DEWEY NEW DEAL CONVERT; He Gibes at 'Ardor for Labor' of Republican Candidate in Talk to Slav Congress | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/go-easy-on-butter-mayor-cautions-but-tight-situation-should-be.html | GO EASY ON BUTTER, MAYOR CAUTIONS; But Tight Situation Should Be Eased in October When U.S. Halts Buying, He Says | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/elected-by-chemical-company.html | Elected by Chemical Company | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/new-prices-fixed-for-dried-fruits-opa-announces-ceilings-for.html | NEW PRICES FIXED FOR DRIED FRUITS; OPA Announces Ceilings for Processing and Primary Levels on 1944 Crop | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/big-southern-mill-sold-new-york-concern-gets-hannah-pickett-no-1.html | BIG SOUTHERN MILL SOLD; New York Concern Gets Hannah Pickett No. 1, Rockingham, N.C. | True | Special to THE NEW YORK TIMES. | C1B 644571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/thin-link-forged-breach-in-supply-line-to-lek-area-mended-with.html | THIN LINK FORGED; Breach in Supply Line to Lek Area Mended With American Aid SKY TROOPS IN REICH Germans Withdrawing From Antwerp Area -- U.S. Fronts Static THIN LINK FORGED TO ARNHEM UNITS | True | By E.c. Danielby Cable To the New York Times. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/tells-of-march-to-the-lek.html | Tells of March to the Lek | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/navy-mans-family-in-cramped-quarters-as-court-upholds-renter-in.html | Navy Man's Family in Cramped Quarters As Court Upholds Renter in Their Home | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/beat-isolationist-senator-ball-asks-republican-says-11-named-for.html | BEAT ISOLATIONIST, SENATOR BALL ASKS; Republican Says 11 Named for Senate, 8 of Them Republicans, Would Balk Peace BEAT ISOLATIONISTS, SENATOR BALL ASKS | True | By the United Press. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/prayerful-ve-day-planned-by-mayor-he-warns-against-drinking-or.html | PRAYERFUL V-E DAY PLANNED BY MAYOR; He Warns Against Drinking or Hilarious Outbursts When War in Europe Ends CITY CHURCHES TO BE OPEN Hurricane Damaged 30,000 Trees, With 18,000 Ruined, La Guardia Says on Radio | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/charles-n.html | CHARLES N. | True | Special to THE NEW YORK TIMES | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/title-to-stockton-nine-army-air-field-team-conquers-fort-lewis-in.html | TITLE TO STOCKTON NINE; Army Air Field Team Conquers Fort Lewis in Final, 6-5 | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/france-seeks-place-in-sun-allies-delay-in-granting-her-seat-in.html | France Seeks Place in Sun; Allies' Delay in Granting Her Seat in Council Is Resented | True | PAUL CAUVIN | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/cynthia-mckees-nuptials.html | Cynthia McKee's Nuptials | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/test-of-character-seen-in-money-use.html | TEST OF CHARACTER SEEN IN MONEY USE | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/pravda-rebukes-von-born.html | Pravda Rebukes von Born | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/young-smile-again-in-french-chateau-trained-staff-tries-to-erase.html | YOUNG SMILE AGAIN IN FRENCH CHATEAU; Trained Staff Tries to Erase Memory of Horror in Home for Children Near Paris SOME SAW PARENTS SLAIN Lack of Transport Hampers Expansion of Project Run by Resistance Movement | True | By Wireless To the New York Times. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/cotton-prices-up-by-1-to-15-points-move-by-senators-to-lift-the.html | COTTON PRICES UP BY 1 TO 15 POINTS; Move by Senators to Lift the Income of Growers Is a Stimulating Factor | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/two-killed-at-a-subway-station.html | Two Killed at a Subway Station | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/camp-lee-scores-easily-downs-the-indiantown-gap-soldier-eleven-by.html | CAMP LEE SCORES EASILY; Downs the Indiantown Gap Soldier Eleven by 47 to 0 | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/white-sox-turn-back-senators-93-and-20.html | WHITE SOX TURN BACK SENATORS, 9-3 AND 2-0 | True | | C1B 644571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/i-remember-mama-to-open-on-oct-18-rodgershammerstein-play-not-a.html | 'I REMEMBER MAMA' TO OPEN ON OCT. 18; Rodgers-Hammerstein Play, Not a Musical, to Star Mady Christians, Oscar Homolka | True | By Sam Zolotow | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/liechtenstein-buries-princess.html | Liechtenstein Buries Princess | True | By Wireless To the New York Times. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/farmers-disposed-to-keep-their-corn-90-of-parity-loan-narrows-price.html | FARMERS DISPOSED TO KEEP THEIR CORN; 90% of Parity Loan Narrows Price, So Home Storage Will Be Needed to Gain Profit | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/four-sue-in-circus-fire-ask-110000-saying-ringling-was-negligent-in.html | FOUR SUE IN CIRCUS FIRE; Ask $110,000, Saying Ringling Was Negligent in Hartford | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/amateur-golfers-first-pros-second-and-women-next-in-uso-benefit.html | AMATEUR GOLFERS FIRST; Pros Second and Women Next in USO Benefit Play | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/hero-helped-in-ship-fire-new-yorker-was-with-united-seamens-service.html | HERO HELPED IN SHIP FIRE; New Yorker Was With United Seamen's Service in Pacific | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/polish.html | Polish | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/general-motors-record-corporation-reports-423796-stockholders-for.html | GENERAL MOTORS RECORD; Corporation Reports 423,796 Stockholders for Quarter | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/an-introduction-to-war-americans-poignant-entrance-and-exit-at-same.html | AN INTRODUCTION TO WAR; American's Poignant Entrance and Exit at Same Time | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/arabs-meet-today-for-unity-parleys-solution-of-palestine-problem.html | ARABS MEET TODAY FOR UNITY PARLEYS; Solution of Palestine Problem Likely to Be Tabled Until Pacific War Ends | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/navy-flier-gets-air-medal.html | Navy Flier Gets Air Medal | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/gordon-named-ny-consultant.html | Gordon Named N.Y. Consultant | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/germans-reorganize-denmarks-police.html | GERMANS REORGANIZE DENMARK'S POLICE | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/browns-3-in-ninth-sink-athletics-32-christmans-double-bats-in-2-and.html | BROWNS 3 IN NINTH SINK ATHLETICS, 3-2; Christman's Double Bats in 2 and He Scores on Error -- Kramer Wins No. 16 | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/metropolitan-life-ordered-to-raise-pay.html | METROPOLITAN LIFE ORDERED TO RAISE PAY | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/pawmtney-as-head-of-6reentree-stable-was-leading-woman-owner-of-the.html | PAWmTNEY; As Head of 6reentree Stable Was Leading Woman Owner of the American Tad WON DERBY IN 1931, 1942 Former Helen Hay, Daughter ESecreta Ste-Husband Left $1700000 | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/mideast-planes-destroy-ship.html | Mid-East Planes Destroy Ship | True | | C1B 644571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/renault-auto-head-is-jailed-at-paris.html | RENAULT, AUTO HEAD, IS JAILED AT PARIS | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/east-side-parcels-in-new-ownership-syndicate-buys-five-buildings.html | EAST SIDE PARCELS IN NEW OWNERSHIP; Syndicate Buys Five Buildings Occupied by Wood-Workers -- Madison Avenue Deal | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/screen-news-selznick-advances-date-of-so-little-time.html | SCREEN NEWS; Selznick Advances Date of 'So Little Time' | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/haegg-beats-heino-again-20000-see-race-in-helsinki-despite-the.html | HAEGG BEATS HEINO AGAIN; 20,000 See Race in Helsinki Despite the Evacuation | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/peace-conference-called-nebulous-van-paassen-quotes-roosevelt-that.html | PEACE CONFERENCE CALLED NEBULOUS; Van Paassen Quotes Roosevelt That Solutions Now Will Stay -- Wants Palestine in War | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/air-strength-aids-in-border-battles-allied-planes-by-hundreds-hit.html | AIR STRENGTH AIDS IN BORDER BATTLES; Allied Planes by Hundreds Hit Nazi Positions in Holland, Fight Tanks Near Nancy RAF BATTERS FOE'S REAR Bombs Neuss on the Rhine and Muenster in 4,000-Ton Night Blow, Losing 22 Craft | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/finnish-sheriff-seized.html | Finnish Sheriff Seized | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/liberators-bomb-in-greece.html | Liberators Bomb in Greece | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/1000-british-heavies-strike.html | 1,000 British "Heavies" Strike | True | By Cable To the New York Times. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/giants-win-by-54-then-bow-in-tenth-voiselles-21st-victory-ends.html | GIANTS WIN BY 5-4, THEN BOW IN TENTH; Voiselle's 21st Victory Ends Club's 9-Game Losing Skein -- Pirates Victors by 3-2 | True | By James P. Dawson | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/cleveland-passes-defeat-carpitts-colellas-pitch-to-benton-in-last.html | CLEVELAND PASSES DEFEAT CAR-PITTS; Colella's Pitch to Benton in Last Two Minutes, His 3d of Game, Decides by 30-28 | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/t-j-sullivan-j-ritestoday.html | T. J. Sullivan J Rites'Today | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/huge-wheat-loan-completed.html | Huge Wheat Loan Completed | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/government-maturities-47387923618-in-year.html | Government Maturities $47,387,923,618 in Year | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/just-too-cussed-to-work-parole-violators-do-not-want-jobs-sing-sing.html | JUST TOO CUSSED TO WORK; Parole Violators Do Not Want Jobs, Sing Sing Study Indicates | True | Special to THE NEW YORK TIMES. | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/xavier-overcomes-power.html | Xavier Overcomes Power | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/nelson-67-ties-mspaden-philadelphia-golf-match-raises-4500-for-red.html | NELSON 67 TIES M'SPADEN; Philadelphia Golf Match Raises $4,500 for Red Cross | True | | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/alice-countess-grey-widow-of-the-former-governor-genel-of-canada.html | ALICE COUNTESS GREY; Widow of the Former Governor Genel of Canada Dies | True | | C1B 644571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. Deseversky | C1B 644571 |
| 1944-09-25 | 1944-09-25 | https://www.nytimes.com/1944/09/25/archives/art-notes.html | Art Notes | True | | C1B 644571 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/george-thackray-steel-executive-engineer-is-dead-in-florida-served.html | GEORGE THACKRAY, STEEL EXECUTIVE; Engineer Is Dead in Florida Served Twenty Years With the Cambria Company | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/russia-seen-aiding-return-of-carol-former-king-of-rumania-said-to.html | RUSSIA SEEN AIDING RETURN OF CAROL; Former King of Rumania Said to Be Negotiating With Her Envoy in Mexico | True | By Camille M. Cianfarraspecial To the New York Times. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/sports-of-the-times-its-in-the-cards.html | Sports of the Times; It's In the Cards | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/stokely-deal-approved-stockholders-vote-merger-with-crampton.html | STOKELY DEAL APPROVED; Stockholders Vote Merger With Crampton Canneries, Inc. | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/report-evokes-nazi-ire.html | Report Evokes Nazi Ire | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/babys-father-seized-accused-of-assault-after-boy-is-taken-to.html | BABY'S FATHER SEIZED; Accused of Assault After Boy is Taken to Hospital | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/parisians-acclaim-fred-astaire.html | Parisians Acclaim Fred Astaire | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/in-the-nation-reasons-why-the-presidents-speech-scored.html | In The Nation; Reasons Why the President's Speech Scored | True | By Arthur Krock | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/diplomat-is-shot-in-paris-dominican-husband-of-mlle-darrieux.html | DIPLOMAT IS SHOT IN PARIS; Dominican, Husband of Mlle. Darrieux, Wounded by Sentry | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/can-plant-planned-in-st-paul.html | Can Plant Planned in St. Paul | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/advertising-news.html | Advertising News | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/giants-triumph-over-reds-32-on-kerrs-circuit-blow-in-ninth.html | Giants Triumph Over Reds, 3-2, On Kerr's Circuit Blow in Ninth; Shortstop Connects With Score Deadlocked at 2-All to Win for Adams -- Ace, Relief Star, Makes 62d Appearance on Mound | True | By Louis Effrat | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/lords-prayer-ban-in-schools-denied-official-explains-after-faculty.html | LORD'S PRAYER BAN IN SCHOOLS DENIED; Official Explains After Faculty Group at Flushing High School Prepares Protest | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/virginia-rules-on-poll-tax.html | Virginia Rules on Poll Tax | True | | C1B 644684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/nazis-dent-salient-british-drive-them-back-spearhead-turns-east.html | NAZIS DENT SALIENT, BRITISH DRIVE THEM BACK; SPEARHEAD TURNS EAST; RHINELAND SHELLED; EISENHOWER ASKS ALIENS IN REICH TO ACT NOW; KEY ROAD REOPENED British Also Push Within Eight Miles of Cleve, Siegfried Line Hinge CALAIS SIEGE BEGUN Americans Pour 10-Inch Shells Into Westwall in Aachen Sector KEY ROAD REOPENED AFTER NAZIS CUT IT | True | By E.c. Danielby Cable To the New York Times. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/yvonne-printemps-arrested.html | Yvonne Printemps Arrested | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/editors-to-attend-institute.html | Editors to Attend Institute | True | Special to THE NEW YORK TIMES. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/british.html | British | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/antitoxin-for-german-youths.html | Antitoxin for German Youths | True | CAESAR HECKSCHER | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/on-the-subway-circuit.html | On the Subway Circuit | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/pistoia.html | PISTOIA | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/marie-burke-brideelect.html | Marie Burke Bride-Elect | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/omeara-carton.html | O'Meara -- Carton | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/united-states.html | United States | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/fifth-army-driving-wedge-into-enemy-plunges-toward-germans-main.html | FIFTH ARMY DRIVING WEDGE INTO ENEMY; Plunges Toward Germans' Main Escape Road From Rimini to Bologna BRITISH BEYOND RAILWAY Fierce Resistance Met Along Whole Front, but Allies Press for Po Valley | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/parachuting-captain-rallies-2000-dutch.html | PARACHUTING CAPTAIN RALLIES 2,000 DUTCH | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/backs-advice-to-married-appeals-court-kills-postal-ban-on-report-on.html | BACKS ADVICE TO MARRIED; Appeals Court Kills Postal Ban on Report on Contraceptives | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/british-social-security-plan-reduces-beveridge-benefits-churchill.html | British Social Security Plan Reduces Beveridge Benefits; Churchill Government Presents Its Scheme to Insure Everyone From Want -- Test of Alternatives Faces Commons BRITISH PLAN CUTS BEVERIDGE BENEFIT | True | By Raymond Daniellby Cable To the New York Times. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/charles-j-malon-horticultural-expert-dies-in-his-rochester-home-at.html | CHARLES J. MALON; Horticultural Expert Dies in His Rochester Home at 80 | True | Special to TH] [ow Yo[' TIMI. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/two-rivers.html | TWO RIVERS | True | | C1B 644684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/germans-break-for-coast.html | Germans Break for Coast | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/chinese-fight-foe-driving-on-kweilin-engage-japanese-columns.html | CHINESE FIGHT FOE DRIVING ON KWEILIN; Engage Japanese Columns Apparently Trying to Take Base by Flanking Movements | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/cocoa-market-nominates-i-witkin-slated-for-president-in-election.html | COCOA MARKET NOMINATES; I. Witkin Slated for President in Election Oct. 17 | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/war-until-spring-seen-by-de-gaulle.html | War Until Spring Seen by de Gaulle | True | By the United Press. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/roosevelt-record-desperately-bad-dewey-declares-he-alleges-the.html | ROOSEVELT RECORD 'DESPERATELY BAD,' DEWEY DECLARES; He Alleges the President Seeks to Cover 7-Year Failures by 'Jokes About Depression' DEFENSE CHARGE DETAILED Generals and Senator Truman Quoted in Oklahoma Talk as He Says 'Integrity' Is Need DEWEY DENOUNCES ROOSEVELT RECORD | True | By Warren Moscowspecial To the New York Times. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/d-hitwater-dies-ilqdijstrialist-4-president-of-a-fall-river-fuel.html | D. H./iTWATER DIES IlqDIJSTRIALIST, 4; President of a Fall River Fuel Distribution Firm--Well Known as Yachtsman | True | Special to TRE NaV YolJ TnL. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/eisenhower-reveals-allies-arm-cells-inside-germany-eisenhower-bares.html | Eisenhower Reveals Allies Arm 'Cells' Inside Germany; EISENHOWER BARES 'CELLS' IN GERMANY | True | By Sydney Grusonby Wireless To the New York Times. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/rich-realization-draws-3-starters-bounding-home-by-jimminy-free.html | RICH REALIZATION DRAWS 3 STARTERS; Bounding Home, By Jimminy, Free Lance Named for Top Belmont Event Today ATKINSON SCORES TRIPLE Victor With Scotch Trap, Dear Virginia and Transformer to Snap Losing Streak at 39 | True | By William D. Richardson | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/two-join-allstar-squad.html | Two Join All-Star Squad | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/world-fabric-art-on-display-here-aim-is-to-inspire-appreciation-of.html | WORLD FABRIC ART ON DISPLAY HERE; Aim Is to Inspire Appreciation of Our Textile Artists and to Spur Them to New Efforts | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/new-americaafrica-plane-link.html | New America-Africa Plane Link | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/a-gentleman-dies-in-peleliu-battle-mortally-wounded-marine-prays.html | A GENTLEMAN DIES IN PELELIU BATTLE; Mortally Wounded Marine Prays for Slain Stretcher Bearer as Own Life Ebbs | True | By George Horneby Wireless To the New York Times. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/asserts-roosevelt-deceived-on-strikes.html | ASSERTS ROOSEVELT DECEIVED ON STRIKES | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/news-of-food-unusual-foods-canned-and-glassed-available-at-new.html | News of Food; Unusual Foods, Canned and Glassed, Available at New Delicacy Department | True | By Jane Holt | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/earth-tremors-felt-in-chile.html | Earth Tremors Felt in Chile | True | | C1B 644684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/arundell-dies-of-wounds.html | Arundell Dies of Wounds | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/doris-e-greene-betrothed.html | Doris E. Greene Betrothed | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/26-of-30-men-lost-at-arnhem-bridge-four-survivors-describe-vain.html | 26 OF 30 MEN LOST AT ARNHEM BRIDGE; Four Survivors Describe Vain Fight -- Parachuted Aid Falls Into Enemy Hands A BRITISH CONVOY UNDER ATTACK IN HOLLAND 26 OF 30 MEN LOST AT ARNHEM BRIDGE | True | By James McDonaldby Wireless To the New York Times. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/secret-arms-deprecated-german-says-reich-does-not-rely-on-them-for.html | SECRET ARMS DEPRECATED; German Says Reich Does Not Rely on Them for Victory | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/george-g-ernst-i-i-new-york-lawyer-was-a-civic-leader-in-scarsdale.html | GEORGE G. ERNST I I; New York Lawyer Was a Civic Leader in Scarsdale | True | Special to Tm L-w Yo TIs. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/us-decorates-canadian-honors-radio-man-who-saved-five-of-torpedoed.html | U.S. DECORATES CANADIAN; Honors Radio Man Who Saved Five of Torpedoed Crew | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/veteran-scholarship-test-set.html | Veteran Scholarship Test Set | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/queens-inspectors-retire-from-police.html | QUEENS INSPECTORS RETIRE FROM POLICE | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/peace-conferees-90-in-agreement-on-world-setup-dumbarton-oaks.html | PEACE CONFEREES 90% IN AGREEMENT ON WORLD SET-UP; Dumbarton Oaks Delegates Leave Rest of Problem to 'Highest Levels' AGGRESSOR VOTE IS ISSUE Soviet Phase of Talks to End Today or Tomorrow -- Chinese to Start Probably Thursday UNABLE TO AGREE ON SECURITY SET-UP | True | By James B. Restonspecial To the New York Times. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/thanksgiving-date-confusing.html | Thanksgiving Date Confusing | True | T.M. PENNINGTON | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/new-symphony-finished-goossens-reports-completion-of-his-second.html | NEW SYMPHONY FINISHED; Goossens Reports Completion of His Second During Vacation | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/browns-win-and-tie-for-first-as-potter-pitches-twohit-game-veteran.html | Browns Win and Tie for First As Potter Pitches Two-Hit Game; Veteran Is Untouched in Eight Innings as St. Louis Conquers Red Sox in Night Contest, 3-0, to Deadlock Detroit | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/1viiss-jane-traiian-to-become-a-bride-alumna-of-wellesley-college.html | 1VIISS JANE STRAI:IAN TO BECOME A BRIDE; Alumna of Wellesley College Will Be Wed to Lieut. Robert F. Stanton Jr. Oct. 7 | True | Special to Tm Nsw Yo . | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/lord-justice-luxioore-.html | LORD JUSTICE LUXIOORE { | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/restaurants-of-paris-lack-fuel-for-cooking.html | Restaurants of Paris Lack Fuel for Cooking | True | By Wireless To the New York Times. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/pacific-coast-navy-to-get-5000-houses.html | PACIFIC COAST NAVY TO GET 5,000 HOUSES | True | | C1B 644684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/pirates-set-back-in-13-innings-54-tie-braves-in-8th-as-elliott-hits.html | PIRATES SET BACK IN 13 INNINGS, 5-4; Tie Braves in 8th as Elliott Hits 2d Homer -- Win Game Suspended Aug. 1, 13-8 | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/bulgarian.html | Bulgarian | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/chance-yen-victor-by-2-lengths-in-narragansett-park-feature-takes.html | Chance Yen Victor by 2 Lengths In Narragansett Park Feature; Takes North Shore Purse, Showing Way to Unknown Reward -- Captains Aide Third Two -- Pay-Offs in Daily Double | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/creedit-prospects-called-favorable-guaranty-survey-expects-the.html | CREEDIT PROSPECTS CALLED FAVORABLE; Guaranty Survey Expects the Requirements to Be Met, Whatever They May Be | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/us-britain-devise-control-plan-and-blacklists-of-axis-industry.html | U.S., Britain Devise Control Plan And Blacklists of Axis Industry; CONTROL IS DEVISED FOR AXIS INDUSTRY | True | By Lansing Warrenspecial To the New York Times. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/seaman-bears-scars-from-nazi-torture.html | SEAMAN BEARS SCARS FROM NAZI TORTURE | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/rules-in-directors-fight-court-sustains-laughlin-election-to.html | RULES IN DIRECTORS' FIGHT; Court Sustains Laughlin Election to National Supply Board | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/unrra-job-to-take-lehman-to-moscow-director-says-he-hopes-to-go.html | UNRRA JOB TO TAKE LEHMAN TO MOSCOW; Director Says He Hopes to Go There and Other Places to Discuss Europe Relief 1945 COST CUT FOR SOVIET Council Adopts Office Budget and Praises Lehman, but it Asks Limit on Personnel | True | By Russell Porterspecial To the New York Times. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/boston-pros-play-tonight.html | Boston Pros Play Tonight | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/benefit-bouts-listed.html | Benefit Bouts Listed | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/business-world.html | Business World | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/japanese.html | Japanese | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/problems-of-ffi-are-being-solved-in-merger-into-army-koenig-says.html | Problems of FFI Are Being Solved In Merger Into Army, Koenig Says | True | By Richard J.h. Johnstonby Wireless To the New York Times. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/green-asks-curb-for-peace-prices-labor-leader-views-failure-to.html | GREEN ASKS CURB FOR PEACE PRICES; Labor Leader Views Failure to Control Costs as 'Booby Trap' to Post-War Prosperity | True | Special to THE NEW YORK TIMES. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/bones-valuable-in-reich-eleven-pounds-will-win-permit-to-buy-cake.html | BONES VALUABLE IN REICH; Eleven Pounds Will Win Permit to Buy Cake of Rare Soap | True | By Wireless To the New York Times. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/13-die-58-hurt-in-air-maneuvers.html | 13 DIE; 58 HURT IN AIR MANEUVERS | True | | C1B 644684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/nazis-seize-thousands-as-norway-hostages-envoy-reports-arrests-by.html | Nazis Seize Thousands as Norway Hostages; Envoy Reports Arrests by Foe in the North | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/cancels-maternity-dress-allotment.html | Cancels Maternity Dress Allotment | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/united-nations.html | United Nations | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/fete-for-navy-sponsors-landing-crafts-godmothers-to-be-junior.html | FETE FOR NAVY SPONSORS; Landing Crafts' 'Godmothers' to Be Junior League Guests | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/russian.html | Russian | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/cossacks-at-city-center.html | Cossacks at City Center | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/yanks-long-blows-win-two-by-31-54-lindells-triple-and-ettens-double.html | YANKS' LONG BLOWS WIN TWO BY 3-1, 5-4; Lindell's Triple and Etten's Double Help Top White Sox in 12-Inning Opener MARTIN SECOND-GAME ACE Bats In All 5 New York Runs With 2 Homers -- McCarthymen 3 Lengths From Lead | True | By John Drebingerspecial To the New York Times. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/bergamos-single-tops-dodgers-31-scores-two-runs-in-ninth-to-win-for.html | BERGAMO'S SINGLE TOPS DODGERS, 3-1; Scores Two Runs in Ninth to Win for Cards -- Brecheen Notches 16th Victory | True | By Roscoe McGowen | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/more-on-economic-security.html | More on Economic Security | True | FRANCIS GOODELL | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/guard-of-honor-dies-at-funeral.html | Guard of Honor Dies at Funeral | True | Special to THE NEW YORK TIMES. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/schlieffen-in-reverse.html | SCHLIEFFEN IN REVERSE | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/1200-us-bombers-rip-rhine-rail-net-biggest-air-blow-at-reich-in.html | 1,200 U. S. BOMBERS RIP RHINE RAIL NET; Biggest Air Blow at Reich in Month Strikes Frankfort, Coblenz, Ludwigshafen NAZI ESCAPE SHIPS HIT RAF Smashes Concentration at Dutch Port -- Rocks Calais -- Fighters Aid at Arnhem | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/gannetts-group-defies-house-body-wont-list-contributions-with.html | GANNETT'S GROUP DEFIES HOUSE BODY; Won't List Contributions With Campaign Spending Inquiry -- Contempt Citation Weighed | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/elected-vice-president-of-johnson-johnson.html | Elected Vice President Of Johnson & Johnson | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/invasion-thefts-laid-to-merchant-seamen.html | INVASION THEFTS LAID TO MERCHANT SEAMEN | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/auto-deaths-lowest-in-5-years.html | Auto Deaths Lowest in 5 Years | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/steel-output-scheduled-at-953-of-capacity.html | Steel Output Scheduled At 95.3% of Capacity | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/seeks-cut-in-work-week-republic-steel-makes-pact-with-union-to.html | SEEKS CUT IN WORK WEEK; Republic Steel Makes Pact With Union to Spread Jobs | True | | C1B 644684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/cruelty-to-horse-costs-25.html | Cruelty to Horse Costs $25 | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/mrs-edward-c-ia_ftery-.html | MRS. EDWA-RD C. IA_FTERY { | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/rail-refunding-approved.html | Rail Refunding Approved | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/sie-ifaik-collet.html | SIE IfAIK COLLET | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/envoy-to-mexico-coming-home.html | Envoy to Mexico Coming Home | True | Special to THE NEW YORK TIMES. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/wiliam-h-dieckmann.html | WI'LL?,A.M H. DIECKMANN | True | Special to Tr NEW Y0K Trs. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/seek-assessment-cuts-property-owners-serve-suits-on-white-plains.html | SEEK ASSESSMENT CUTS; Property Owners Serve Suits on White Plains Officials | True | Special to THE NEW YORK TIMES. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/trainmen-end-republic-strike.html | Trainmen End Republic Strike | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/opa-gets-price-data-for-postwar-food.html | OPA GETS PRICE DATA FOR POST-WAR FOOD | True | Special to THE NEW YORK TIMES. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/harvard-medical-opened-to-women-school-ends-exclusion-policy.html | HARVARD MEDICAL OPENED TO WOMEN; School Ends Exclusion Policy Maintained for 162 Years -- War Need Is Factor | True | Special to THE NEW YORK TIMES. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/stock-sale-approved.html | Stock Sale Approved | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/tigers-overcome-by-athletics-21-halls-double-and-garrisons-single.html | TIGERS OVERCOME BY ATHLETICS, 2-1; Hall's Double and Garrison's Single in Eighth Decide -- Christopher Is Victor | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/frost-hit-cranberry-bogs.html | Frost Hit Cranberry Bogs | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/mayors-voice-on-record-advises-sailors-to-call-a-city-cop-if-sps.html | Mayor's Voice on Record Advises Sailors To 'Call a City Cop' if SP's Get in Their Way | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/corning-glass-gets-brazilian-affiliate.html | CORNING GLASS GETS BRAZILIAN AFFILIATE | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/miss-wakemans-plans-she-will-be-wed-to-albert-c-gunther-oct-7-in.html | MISS WAKEMAN'S PLANS; She Will Be Wed to Albert C. Gunther Oct. 7 in Fairfield I I | True | S.cta5 to NsW Nom[ Ts. ! | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/ask-court-test-poll-employes-in-pittsburgh-shipyard-fight-cio.html | ASK COURT TEST POLL; Employes in Pittsburgh Shipyard Fight CIO Victory | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/sells-46suite-house-brooklyn-property-on-new-lots-ave-assessed-at.html | SELLS 46-SUITE HOUSE; Brooklyn Property on New Lots Ave. Assessed at $115,000 | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/article-8-no-title-board-reinstates-suspended-teacher.html | Article 8 -- No Title; BOARD REINSTATES SUSPENDED TEACHER | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/ship-captain-held-as-spy-for-italians-citizen-of-netherland-birth.html | SHIP CAPTAIN HELD AS SPY FOR ITALIANS; Citizen of Netherland Birth Is Said to Have Tried to Buy Secrets of Radio | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/trading-in-futures-of-scrap-opposed-institutes-committee-takes.html | TRADING IN FUTURES OF SCRAP OPPOSED; Institute's Committee Takes Unanimous Stand on Such a Market | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/art-show-to-aid-quaker-group.html | Art Show to Aid Quaker Group | True | | C1B 644684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/pioneer-teacher-honored-at-mass-christian-brothers-of-ireland-mark.html | PIONEER TEACHER HONORED AT MASS; Christian Brothers of Ireland Mark 100th Anniversary of Death of Founder | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/rosselli-murder-had-wide-scope-spain-germany-and-future-vichy.html | ROSSELLI MURDER HAD WIDE SCOPE; Spain, Germany and Future Vichy France Had Parts in 1937 Assassination | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/mrs-rosenberg-back-in-us.html | Mrs. Rosenberg Back in U.S. | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/stengel-lost-to-penn-for-month.html | Stengel Lost to Penn for Month | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/railroads-ask-bids-on-new-bond-issues.html | RAILROADS ASK BIDS ON NEW BOND ISSUES | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/books-authors.html | Books -- Authors | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/mr-deweys-views-analyzed-san-francisco-speech-brings-comment-on-his.html | Mr. Dewey's Views Analyzed; San Francisco Speech Brings Comment On His Ability to Solve Issues | True | N.L. BOWEN | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/notes.html | Notes | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/bi-graves-in-oil-transport-post.html | B.I. Graves in Oil Transport Post | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/banks-here-set-up-huge-credit-pool-new-york-institutions-create.html | BANKS HERE SET UP HUGE CREDIT POOL; New York Institutions Create $100,000,000 Fund to Help Business Reconversion A.B.A. INITIATIVE FOLLOWED Organization Will Seek to Meet Needs of Small Concerns for Additional Funds BANKS HERE SET UP HUGE CREDIT POOL | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/pay-hearing-due-today-labor-groups-hit-wlb-industry-for-wage.html | PAY HEARING DUE TODAY; Labor Groups Hit WLB, Industry for Wage Formula Stand | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/hurricane-in-nicaragua.html | Hurricane in Nicaragua | True | By Cable To the New York Times. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/swedens-ship-curb-is-pleasing-to-us.html | SWEDEN'S SHIP CURB IS PLEASING TO U.S. | True | Special to THE NEW YORK TIMES. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/adoption-group-speeds-benefit-reception-tomorrow-honors-mens.html | ADOPTION GROUP SPEEDS BENEFIT; Reception Tomorrow Honors Men's Committee for White Elephant Cocktail Party | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/gulf-states-stock-on-market-today-underwriters-to-offer-part-of-new.html | GULF STATES STOCK ON MARKET TODAY; Underwriters to Offer Part of New Preferred Issue, Subject to Exchange | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/postoffice-faces-task-of-sending-80000000-gifts-to-men-overseas.html | Postoffice Faces Task of Sending 80,000,000 Gifts to Men Overseas; Walker Reveals New Estimate of the Job at Dedication of $3,500,000 Branch of Port of Embarkation in Long Island City | True | | C1B 644684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/biddle-denies-pac-violates-gift-law-he-gives-clean-election-bill-to.html | BIDDLE DENIES PAC VIOLATES GIFT LAW; He Gives Clean Election Bill to National Citizens Unit and CIO Affiliate RIDDLE DENIES PAC VIOLATES GIFT LAW | True | Special to THE NEW YORK TIMES. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/vote-set-on-rail-deal-purchase-of-7-subsidiaries-by-kcs-road-to-be.html | VOTE SET ON RAIL DEAL; Purchase of 7 Subsidiaries by K.C.S. Road to Be Considered | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/new-casual-shop-at-jay-thorpe-features-town-and-country-wear-by-two.html | New 'Casual Shop' at Jay Thorpe Features Town and Country Wear by Two Designers | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/klieman-of-indians-stops-senators-60.html | KLIEMAN OF INDIANS STOPS SENATORS, 6-0 | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/merton-church.html | MERTON CHURCH | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/the-screen-dumas-in-mexican-film.html | THE SCREEN; Dumas in Mexican Film | True | A.W. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/syracuses-spirit-enhances-outlook-elevens-lack-of-experience.html | SYRACUSE'S SPIRIT ENHANCES OUTLOOK; Eleven's Lack of Experience Gradually Being Overcome by Aggressive Play | True | By Allison Danzigspecial To the New York Times. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/state-guard-orders.html | STATE GUARD ORDERS | True | Special to THE NEW YORK TIMES. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/some-futures-up-to-limit-of-5-a-bale-on-news-that-federal.html | Some Futures Up to Limit of $5 a Bale on News That Federal Government Will Purchase All Raw Cotton at Parity Levels; COTTON PRICES UP IN HEAVY TRADING | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/20000-liquor-fine-defendants-pleaded-guilty-to-sales-above-opa.html | $20,000 LIQUOR FINE; Defendants Pleaded Guilty to Sales Above OPA Values | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/failures-rise-slightly.html | Failures Rise Slightly | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/no-benefits-for-landlords-rise-in-cost-of-coal-maintenance-and.html | No Benefits for Landlords; Rise in Cost of Coal, Maintenance and Repairs Hard on Owner | True | THOMAS H. DOYLE | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/florence-fraser-will-wed-oct-28-to-become-the-bride-of-corp-philip.html | FLORENCE FRASER WILL WED OCT. 28; To Become the Bride of Corp. Philip N. Meade of Army in St. Bartholomew's | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/-jasmine-is-closed-londons-newest-stage-play-is-called-slur-on.html | ' JASMINE' IS CLOSED; London's Newest Stage Play Is Called 'Slur on British Women' | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/russians-narrow-foes-estonian-exit-german-escape-cut-to-single-port.html | RUSSIANS NARROW FOE'S ESTONIAN EXIT; German Escape Cut to Single Port -- Naval Action in Gulf of Finland Indicated RUSSIANS NARROW FOE'S ESTONIAN EXIT RED ARMY PURSUIT OF FOE IN THE NORTH CONTINUES | True | By the United Press. | C1B 644684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/own-aides-shaping-peace-hull-hints-secretary-hopes-for-accord-soon.html | OWN AIDES SHAPING PEACE, HULL HINTS; Secretary Hopes for Accord Soon by Powers' Top Men on Terms to Reich SILENT ON CABINET SPLIT German Propagandists Rail at 'Harshness' of Conditions in Plan Laid to Morgenthau | True | By Lansing Warrenspecial To the New York Times. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/asks-fund-to-fight-polio-elizabeth-kenny-institute-in-minneapolis.html | ASKS FUND TO FIGHT POLIO; Elizabeth Kenny Institute in Minneapolis Seeks $1,702,000 | True | Special to THE NEW YORK TIMES. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/double-brab-home-first-hawthorne-victory-gives-jockey-nichols-third.html | DOUBLE BRAB HOME FIRST; Hawthorne Victory Gives Jockey Nichols Third Winner of Day | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/pounding-the-japanese.html | POUNDING THE JAPANESE | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/1000-more-walk-out-in-detroit-strikes.html | 1,000 MORE WALK OUT IN DETROIT STRIKES | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/braves-buy-pitcher-cozart.html | Braves Buy Pitcher Cozart | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/bidding-is-active-on-utility-issues-58962000-of-new-securities.html | BIDDING IS ACTIVE ON UTILITY ISSUES; $58,962,000 of New Securities Awarded by Two Systems to Banking Syndicates | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/article-9-no-title-wheat-gains-followed-by-rye-oats-barley-and-corn.html | Article 9 -- No Title; Wheat Gains Followed by Rye, Oats, Barley and Corn After a Government Promise to Buy Loan Wheat at a Plus Price GRAINS ADVANCED 5 CENTS A BUSHEL | True | Special to THE NEW YORK TIMES. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/guilty-of-label-fraud-importing-concern-fined-500-over-japanese.html | GUILTY OF LABEL FRAUD; Importing Concern Fined $500 Over Japanese Crabmeat | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/consumers-to-get-break-in-plastics-68-new-injection-molders-are.html | CONSUMERS TO GET 'BREAK' IN PLASTICS; 68 New Injection Molders Are Allocated to Industry in Fourth Quarter by WPB ONLY 11 IN THIRD PERIOD Some Manufacturers Say They 'Might Make Good Showing With Christmas Wares' | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/dr-0sar-v-deuster.html | DR. 0S(AR V. DEUSTER | True | Special to TH Nzw Yo Tus. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/finns-seize-two-towns.html | Finns Seize Two Towns | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/missing-reporter-safe-bailed-out-behind-germans-in-holland-now-in.html | MISSING REPORTER SAFE; Bailed Out Behind Germans in Holland -- Now in Brussels | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/archer-knocks-out-riccio-victor-at-152-of-sixth-round-in-feature.html | ARCHER KNOCKS OUT RICCIO; Victor at 1:52 of Sixth Round in Feature Bout at St. Nicks | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/btsha-ll-cutler.html | BtSHA LL CUTLER | True | Special to THr N'W YORK Tm. | C1B 644684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/army-takes-over-plant.html | Army Takes Over Plant | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/traffic-accidents-rise-deaths-in-week-also-above-year-ago-city.html | TRAFFIC ACCIDENTS RISE; Deaths in Week Also Above Year Ago, City Report Shows | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/fea-tells-method-of-economic-war-crowley-reports-to-congress-on-fea.html | FEA TELLS METHOD OF ECONOMIC WAR; Crowley Reports to Congress on Feats of Agency in Spotting Nazi, Japanese Weaknesses | True | Special to THE NEW YORK TIMES. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/contractors-optimistic-see-jobs-for-several-million-in-immediate.html | CONTRACTORS OPTIMISTIC; See Jobs for Several Million in Immediate Post-War Period | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/polish.html | Polish | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/s-sl-b-hazam.html | s. sL B, HAZARn | True | Special to T Nrw No . | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/chinese.html | Chinese | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/trade-group-hits-at-biddle-threat-asks-congress-to-legalize-30day.html | TRADE GROUP HITS AT BIDDLE THREAT; Asks Congress to Legalize 30-Day Price Maintenance in Security Underwriting | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/partisans-battle-at-belgrade-gates-other-yugoslavs-capture-banja.html | PARTISANS BATTLE AT BELGRADE GATES; Other Yugoslavs Capture Banja Luka, Vital Bosnian Center of Communications COMMANDOS TAKE SOLTA Germans Withdrawing in All Sectors of Balkans to Beat Closing of Allies' Trap | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/restaurant-owner-guilty-in-draft-plot.html | RESTAURANT OWNER GUILTY IN DRAFT PLOT | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/new-era-for-law-seen-arkwright-speaks-to-st-johns-university.html | NEW ERA FOR LAW SEEN; Arkwright Speaks to St. John's University Graduates | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/mrs-g-p-williams.html | MRS. G. P. WILLIAMS | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/calais-guns-fire-parting-shots.html | Calais Guns Fire Parting Shots | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/iev-r-scott-hyde.html | IEV. R. SCOTT HYDE | True | special to T Nw Yo TLzs. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/valentine-begins-11th-year-in-office-mayor-will-swear-him-in-for.html | VALENTINE BEGINS 11TH YEAR IN OFFICE; Mayor Will Swear Him in for Third 5-Year Term as Police Commissioner Tomorrow PRAISES MORALE OF FORCE Says He 'Got Rid of a Lot of Bad Boys' -- Finds Crime is 'Really on the Decrease' | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/roving-commission-is-hinted-for-nelson-as-business-envoy-to-world.html | Roving Commission Is Hinted for Nelson As Business Envoy to World Trouble Spots | True | | C1B 644684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/first-lady-charts-postwar-job-aid-continuance-of-present-scale-of.html | FIRST LADY CHARTS POST-WAR JOB AID; Continuance of Present Scale of Federal Agencies Forecast for Service Men | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/yom-kippur-begins-at-sundown-today-hopes-for-permanent-peace-to-be.html | YOM KIPPUR BEGINS AT SUNDOWN TODAY; Hopes for Permanent Peace to Be Reflected in Services on Day of Atonement | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/cio-head-attacks-dewey-on-wages-murray-sees-an-attempt-to-make-a.html | CIO HEAD ATTACKS DEWEY ON WAGES; Murray Sees an Attempt to Make a 'Political Football' of Little Steel Formula | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/plea-to-german-army-officers-captured-in-rumania-urge-overthrow-of.html | PLEA TO GERMAN ARMY; Officers Captured in Rumania Urge Overthrow of Hitler | True | By Wireless To the New York Times. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/29000-wounded-flown-to-britain.html | 29,000 Wounded Flown to Britain | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/collectivism-in-cotton.html | COLLECTIVISM IN COTTON | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/steel-index-advanced.html | Steel Index Advanced | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/finns-may-shift-capital-to-aabo-fear-helsinki-is-too-near-area.html | FINNS MAY SHIFT CAPITAL TO AABO; Fear Helsinki Is Too Near Area Leased to Russia -- Oust Nazis From 2 Towns | True | By Cable To the New York Times. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/czechoslovak.html | Czechoslovak | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/curb-seat-brings-6year-high.html | Curb Seat Brings 6-Year High | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/ration-board-safe-looted.html | Ration Board Safe Looted | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/777-japanese-downed-by-99-us-airmen.html | 777 JAPANESE DOWNED BY 99 U.S. AIRMEN | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/van-sweringen-suit-on-3000000-sought-from-the-estate-by-missouri.html | VAN SWERINGEN SUIT ON; $3,000,000 Sought From the Estate by Missouri Pacific | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/tenders-for-bills-heavy.html | Tenders for Bills Heavy | True | Special to THE NEW YORK TIMES. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/john-j-beaton.html | JOHN J. BEATON | True | Special to Tm Nv YOR Tnvn. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/duration-of-idle-relief-limited.html | Duration of Idle Relief Limited | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/honor-martyred-heroes-of-greece.html | HONOR MARTYRED HEROES OF GREECE | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/calls-for-defeat-of-pac.html | Calls for Defeat of PAC | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/city-college-classes-thursday.html | City College Classes Thursday | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/totenberg-keeps-post-retained-as-concertmaster-in-new-york-city.html | TOTENBERG KEEPS POST; Retained as Concertmaster in New York City Symphony | True | | C1B 644684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/sherwood-resigns-his-owi-post-to-aid-campaign-for-roosevelt.html | Sherwood Resigns His OWI Post To Aid Campaign for Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/pratt-home-given-to-research-group-fivestory-mansion-on-park-ave.html | PRATT HOME GIVEN TO RESEARCH GROUP; Five-Story Mansion on Park Ave. Will House Activities of Foreign Relations Council $300,000 FUND OBTAINED $150,000 for Expansion of Work in Post-War Period Donated by Rockefeller | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/accused-veteran-aided-gets-job-after-car-theft-charge-is-dropped-at.html | ACCUSED VETERAN AIDED; Gets Job After Car Theft Charge Is Dropped at Court's Urging | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/ration-frauds-laid-to-11-said-to-have-had-stamps-for-98000-gallons.html | RATION FRAUDS LAID TO 11; Said to Have Had Stamps for 98,000 Gallons of 'Gas' | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/ss-troops-block-escape-close-francogerman-front-to-own-men-say.html | SS TROOPS BLOCK ESCAPE; Close Franco-German Front to Own Men, Say Prisoners | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/dartmouth-loses-gringrich.html | Dartmouth Loses Gringrich | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/gripsholm-due-today-ship-with-military-repatriates-to-dock-at.html | GRIPSHOLM DUE TODAY; Ship With Military Repatriates to Dock at Jersey City | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/charles-w-beaver-i-research-expert-681.html | CHARLES W. BEAVER, i RESEARCH EXPERT, 681 | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/44-new-polio-cases-shown.html | 44 New 'Polio' Cases Shown | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/mgr-joseph-schemel-pastor-of-st-josephs-church-in-buffalea-priest.html | MGR. JOSEPH SCHEMEL; Pastor of St. Joseph's Church in BuffaleA Priest 50 Years | True | Special to THE N'w YO TIMES. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/souvenir-gift-hits-back-torpedo-flare-obtained-from-soldier.html | SOUVENIR GIFT HITS BACK; Torpedo Flare, Obtained From Soldier, Explodes in Boy's Hand | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/to-direct-red-cross-fund-drive.html | To Direct Red Cross Fund Drive | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/finnish.html | Finnish | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/francisco-sugar-shows-big-profit-reports-net-of-1584904-for-year.html | FRANCISCO SUGAR SHOWS BIG PROFIT; Reports Net of $1,584,904 for Year Ended in June Against $260,082 Previously | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/city-cited-as-lax-on-aviation-plans-unprepared-to-handle-50000.html | CITY CITED AS LAX ON AVIATION PLANS; Unprepared to Handle 50,000 Private Planes in Post-War Era, Group Here Is Told OUTSIDE ACTIVITY SHOWN Other Centers Now Providing Facilities, Aircraft Council Chairman Announces | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/to-speed-research-in-fight-on-cancer-scientists-at-bar-harbor.html | TO SPEED RESEARCH IN FIGHT ON CANCER; Scientists at Bar Harbor Sessions Plan to Organize Studies of Disease | True | By Waldemar Kaempffertspecial To the New York Times. | C1B 644684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/junior-assembly-dec-23-debutante-dance-to-continue-tradition-at.html | JUNIOR ASSEMBLY DEC. 23; Debutante Dance to Continue Tradition at Ritz-Carlton | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/red-cross-chairman-here.html | RED CROSS CHAIRMAN HERE | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/course-in-responsibility-ends.html | Course in Responsibility Ends | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/green-defeats-robinson-gains-decision-in-8round-main-bout-at.html | GREEN DEFEATS ROBINSON; Gains Decision in 8-Round Main Bout at Broadway Arena | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/advanced-by-soo-line.html | Advanced by Soo Line | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/ruth-c-mcgovern-engaged.html | Ruth C. McGovern Engaged | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/eleanor-colebijrn-engaged-to-marry-skidmore-alumnae-head-is-the.html | ELEANOR COLEBIJRN ENGAGED TO MARRY; Skidmore Alumnae Head Is the Fiancee of Lieut, P. A, Zoller, Hospital Surgeon Here | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/chiefs-of-staff-let-charters-be-shown-ruling-capital-safe-from.html | Chiefs of Staff Let Charters Be Shown, Ruling Capital Safe From Enemy Bombing | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/fire-alarm-at-syosset-silent-since-storm-it-takes-an-hour-to-get.html | Fire Alarm at Syosset Silent Since Storm, It Takes an Hour to Get Firemen to Blaze | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/mrs-joseph-e-bickers.html | MRS. JOSEPH E. BICKERS | True | Special to THR NZW YO TS. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/nutritional-needs-discussed.html | Nutritional Needs Discussed | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/highestprice-rule-partially-revised-certain-manufacturing-retailers.html | HIGHEST-PRICE RULE PARTIALLY REVISED; Certain Manufacturing Retailers Must Conform to Original Order, OPA Declares RULES ON TIRE INVENTORY New Ceiling Prices Issued for California Bartlett Pears -- Other Agency Actions HIGHEST-PRICE RULE PARTIALLY REVISED | True | Special to THE NEW YORK TIMES. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/patrick-j-randles-i-retired-detective-captain-s-deadmon-force-27.html | PATRICK J. RANDLES; I Retired Detective Captain !s DeadmOn Force 27 Years | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/text-of-deweys-pointbypoint-denunciation-of-the-speech-made-by-the.html | Text of Dewey's 'Point=by=Point' Denunciation of the Speech Made by the President | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/baltimore-ties-series-tops-buffalo-93-for-33-score-in-league.html | BALTIMORE TIES SERIES; Tops Buffalo, 9-3, for 3-3 Score in League Play-Off Games | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/a-pastoral-japan-is-urged-by-land.html | A 'PASTORAL' JAPAN IS URGED BY LAND | True | Special to THE NEW YORK TIMES. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/screen-news-bogart-to-star-with-davis-in-ethan-frome.html | SCREEN NEWS; Bogart to Star With Davis in 'Ethan Frome' | True | Special to THE NEW YORK TIMES. | C1B 644684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/bonds-and-shares-on-london-market-general-tone-is-firm-in-quiet.html | BONDS AND SHARES ON LONDON MARKET; General Tone Is Firm in Quiet Trading Session, Inquiries Centering in Industrials | True | By Wireless To the New York Times. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/held-as-draft-evader-soda-fountain-worker-said-he-had-been-nazi.html | HELD AS DRAFT EVADER; Soda Fountain Worker Said He Had Been Nazi Prisoner | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/1250000-vt-loan-arranged.html | $1,250,000 VT Loan Arranged | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/cuts-premium-gas-for-civilians.html | Cuts Premium "Gas" for Civilians | True | Special to THE NEW YORK TIMES. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/beauty-made-easier-by-the-cosmeticians.html | BEAUTY MADE EASIER BY THE COSMETICIANS | True | Special to THE NEW YORK TIMES. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/french-say-ss-shot-125-and-razed-town.html | FRENCH SAY SS SHOT 125 AND RAZED TOWN | True | By Wireless To the New York Times. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/fredbrownsells-e-46th-st-loft-advertising-man-gets-duplex-house-in.html | FREDBROWNSELLS E. 46TH ST. LOFT; Advertising Man Gets Duplex House in Sniffen Court -- Other Manhattan Deals | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/cornelia-hunt-i-peter-schuyler-descendant-is-dead-in-new-jersey-at.html | CORNELIA HUNT; I Peter Schuyler Descendant Is Dead in New Jersey at 8:3 | True | Special to TL'Z N]CW YOK TIMS. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/surge-north-on-peleliu.html | Surge North on Peleliu | True | By Robert Trumbullby Telephone To the New York Times. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/us-care-planned-for-freed-captives-army-officer-says-program-for.html | U.S. CARE PLANNED FOR FREED CAPTIVES; Army Officer Says Program for Repatriated Prisoners of War Is Complete | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/prize-pigeons-lost-in-fire.html | Prize Pigeons Lost in Fire | True | Special to THE NEW YORK TIMES. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/flying-bombs-hit-10th-night-in-row-race-in-from-north-sea-area.html | FLYING BOMBS HIT 10TH NIGHT IN ROW; Race in From North Sea Area -- Britain Details Havoc of 1940-41 Air Blitz | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/when-ve-day-comes.html | WHEN "V-E DAY" COMES | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/johnston-pictures-building-at-record-chamber-head-bases-view-of.html | JOHNSTON PICTURES BUILDING AT RECORD; Chamber Head Bases View of Housing Needs on National Output of 140 Billions ASKS LOCAL LEADERSHIP Gerholz, at Session on Home Construction, Calls for End of Federal 'Shackles' | True | Special to THE NEW YORK TIMES. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/women-want-suffrage-guatemalans-seek-vote-all-parties-but-one-favor.html | WOMEN WANT SUFFRAGE; Guatemalans Seek Vote -- All Parties but One Favor Demand | True | By Wireless To the New York Times. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/russell-gets-aeronautic-post.html | Russell Gets Aeronautic Post | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/12000-germans-in-paris-koenigs-staff-says-some-are-agents-others.html | 12,000 GERMANS IN PARIS; Koenig's Staff Says Some Are Agents, Others Deserted | True | By Wireless To the New York Times. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/held-as-grudge-slayer-man-says-he-stole-pistol-used-in-row-over.html | HELD AS GRUDGE SLAYER; Man Says He Stole Pistol Used in Row Over Juke Box | True | | C1B 644684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/german.html | German | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/concession-to-finns-reported.html | Concession to Finns Reported | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/yugoslav.html | Yugoslav | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/mrs-frank-g-fairion-l.html | MRS. FRANK G. FAIRION l | True | Special to T. NEW Yo T. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/prissy-miss-beats-favored-layaway-takes-laurel-sprint-racing-from.html | PRISSY MISS BEATS FAVORED LAYAWAY; Takes Laurel Sprint, Racing From Last Place to Score by Nose -- Twotimer 3d | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/rye-bank-buys-property-acquires-building-occupied-by-branch-office.html | RYE BANK BUYS PROPERTY; Acquires Building Occupied by Branch Office in Harrison | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/33-plants-win-pennants-armynavy-award-is-bestowed-for-war-work.html | 33 PLANTS WIN PENNANTS; Army-Navy Award Is Bestowed for War Work | True | Special to THE NEW YORK TIMES. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/moscow-prints-roosevelt-speech.html | Moscow Prints Roosevelt Speech | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/mussert-moves-nearer-germany.html | Mussert Moves Nearer Germany | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/-oklahoma-listed-for-eight-cities-chicago-company-will-start-tour.html | ' OKLAHOMA' LISTED FOR EIGHT CITIES; Chicago Company Will Start Tour Jan. 8 in St. Louis -- Drake in New Show | True | By Sam Zolotow | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/gen-wilson-to-be-retired-soon.html | Gen. Wilson to Be Retired Soon | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/bankers-warned-of-federal-debt-nadler-describes-to-division-of.html | BANKERS WARNED OF FEDERAL DEBT; Nadler Describes to Division of National Association Their Position as Creditors AGAINST HIGHER INTEREST State Institutions Urged to Seek Uniformity of Laws to Protect Themselves | True | Special to THE NEW YORK TIMES. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/texas-regulars-file-democratic-electors.html | TEXAS REGULARS' FILE DEMOCRATIC ELECTORS | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/some-rugged-individualists.html | SOME RUGGED INDIVIDUALISTS | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/dariel-keith-affianced.html | Dariel Keith Affianced | True | Special to THE NEW YORK TIMES. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/material-shortage-delays-conversion.html | MATERIAL SHORTAGE DELAYS CONVERSION | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/new-york-hospital-plans-alterations.html | NEW YORK HOSPITAL PLANS ALTERATIONS | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/netherland-admiral-prisoner.html | Netherland Admiral Prisoner | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/france-would-buy-locomotives-here-600-to-1300-sought-to-restore.html | FRANCE WOULD BUY LOCOMOTIVES HERE; 600 to 1,300 Sought to Restore Railways to Operation as Rapidly as Possible | True | Special to THE NEW YORK TIMES. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/rye-estate-bought-for-housing-project.html | RYE ESTATE BOUGHT FOR HOUSING PROJECT | True | Special to THE NEW YORK TIMES. | C1B 644684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/curtin-opens-loan-drive-sees-no-immediate-prospect-of-japans-defeat.html | CURTIN OPENS LOAN DRIVE; Sees No Immediate Prospect of Japan's Defeat | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/postwar-rooms-shown-in-display-maids-quarters-in-since-you-went.html | POST-WAR ROOMS SHOWN IN DISPLAY; Maid's Quarters in 'Since You Went Away' Featured in 'The House of Years' | True | By Mary Madison | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/mtndlin-iachter.html | Mtndlin -- IAchter | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/big-increase-seen-in-civilian-shoes-industry-believes-10000000.html | BIG INCREASE SEEN IN CIVILIAN SHOES; Industry Believes 10,000,000 Pairs Will Be Added in Last Quarter by WPB Action | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/cubs-down-phillies-in-twin-bill-76-41.html | CUBS DOWN PHILLIES IN TWIN BILL, 7-6, 4-1 | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/pro-game-may-be-shifted-brooklyndetroit-contest-hinges-on-the.html | PRO GAME MAY BE SHIFTED; Brooklyn-Detroit Contest Hinges on the Baseball Outcome | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/orderly-openings-seen-for-apparel-uncertainty-over-l85-will-not.html | ORDERLY OPENINGS SEEN FOR APPAREL; Uncertainty Over L-85 Will Not Affect Spring Coats and Suits, Associations Declare ORDERLY OPENINGS SEEN FOR APPAREL | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/ward-jurasehek.html | Ward -- Jurasehek | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/cab-callaways-mother-dies.html | Cab Callaway's Mother Dies | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/says-president-is-fit-vice-admiral-mcintire-reports-roosevelts.html | SAYS PRESIDENT IS FIT; Vice Admiral McIntire Reports Roosevelt's Health 'Very Good' | True | Special to THE NEW YORK TIMES. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/ms-jamies-houston.html | M]S. JAMiES HOUSTON | True | Special to Tz Nzw Yoax Tzs. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/two-are-made-colonels-fourteen-majors-from-this-area-also-promoted.html | TWO ARE MADE COLONELS; Fourteen Majors From This Area Also Promoted | True | Special to THE NEW YORK TIMES. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/to-affect-47000000-persons.html | To Affect 47,000,000 Persons | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/alfred-c-seelbach-basketball-coach-at-canisius-college-for-11-years.html | ALFRED C. SEELBACH; Basketball Coach at Canisius , College for 11 Years Was 46 | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/plane-sinks-3-japanese-warships-navy-cat-hits-all-3-in-one-run.html | Plane Sinks 3 Japanese Warships; Navy 'Cat' Hits All 3 in One Run; CATALINA'S SWOOP BAGS 3 WARSHIPS | True | By Lindesay Parrottby Wireless To the New York Times. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/fiancee-lost-she-joins-waves.html | Fiancee Lost, She Joins Waves | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/school-for-girls-in-new-quarters-gardner-leases-buildings-for.html | SCHOOL FOR GIRLS IN NEW QUARTERS; Gardner Leases Buildings for Classes and Residence at 5th Ave. and 88th St. | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/ny-pa-nj-utilities-sends-plans-to-sec-intrasystem-deals-proposed.html | NY PA NJ UTILITIES SENDS PLANS TO SEC; Intra-System Deals Proposed With Metropolitan Edison -- Other Commission Cases | True | Special to THE NEW YORK TIMES. | C1B 644684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/togliatti-critical-of-acc-communist-leader-wants-allied-rule-in.html | TOGLIATTI CRITICAL OF ACC; Communist Leader Wants Allied Rule in Italy Reduced | True | By Wireless To the New York Times. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/paper-mills-to-run-full-time.html | Paper Mills to Run Full Time | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/stocks-rebound-sharply-to-go-to-highest-levels-in-3-weeks.html | Stocks Rebound Sharply, to Go To Highest Levels in 3 Weeks | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/postcards-mailable-to-france.html | Postcards Mailable to France | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/cici-first-with-burke-then-joins-katz-to-place-second-in-golf.html | CICI FIRST WITH BURKE; Then Joins Katz to Place Second in Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/daughter-to-walter-b-pottses.html | Daughter to Walter B. Pottses | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/shortage-of-butter-to-last-through-44.html | SHORTAGE OF BUTTER TO LAST THROUGH '44 | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/miss-miller-urges-job-aid-to-women-better-pay-and-conditions-in.html | MISS MILLER URGES JOB AID TO WOMEN; Better Pay and Conditions in Service Fields Would Draw Many Back, She Says CITES RISKS TO DOMESTICS Minimum Standards, Social Security and Injury Benefits Held Needed for Them | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/swedish-stars-expected-here.html | Swedish Stars Expected Here | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/this-oct-1-moving-day-promises-only-delays-sweat-tears-for-all.html | This Oct. 1 'Moving Day' Promises Only Delays, Sweat, Tears for All; Thousands of Families Cannot Find Suitable Quarters, Van Facilities Are Overtaxed by War Work and First Is on Sunday | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/moscow-brightens-as-victory-nears.html | MOSCOW BRIGHTENS AS VICTORY NEARS | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/north-italy-killings-trail-carusos-death.html | NORTH ITALY KILLINGS TRAIL CARUSO'S DEATH | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/month-of-coal-strikes-costs-1159684-tons.html | Month of Coal Strikes Costs 1,159,684 Tons | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/ihss-josepbine-scieler-i.html | IHSS JOSEPBINE SCIE-'LER I | True | Special to THZ Nmv Yoa Tnr.s. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/president-seizes-ohio-steel-plant-orders-operation-by-army-to-end.html | PRESIDENT SEIZES OHIO STEEL PLANT; Orders Operation by Army to End Work Stoppage Halting Casting Output | True | Special to THE NEW YORK TIMES. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/kimberlyclark-to-vote-on-new-preferred-issue.html | Kimberly-Clark to Vote On New Preferred Issue | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/ebbets-field-is-picked-high-school-football-games-shifted-to-ball.html | EBBETS FIELD IS PICKED; High School Football Games Shifted to Ball Park | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/munitions-output-at-97-last-month-overall-program-for-1944-is-64.html | MUNITIONS OUTPUT AT 97% LAST MONTH; Over-All Program for 1944 Is 64% Achieved -- New War Demands Cause Lags | True | Special to THE NEW YORK TIMES. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/ledo-road-junction-with-china-reported.html | LEDO ROAD JUNCTION WITH CHINA REPORTED | True | | C1B 644684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/amg-breathes-life-back-to-florence-citys-basic-needs-are-being.html | AMG BREATHES LIFE BACK TO FLORENCE; City's Basic Needs Are Being Gradually Filled -- Repair of Art Treasures Proceeds | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/roosevelt-plans-2-talks-in-state-additional-major-speeches-also-may.html | ROOSEVELT PLANS 2 TALKS IN STATE; Additional Major Speeches Also May Be Made in New York, Hannegan Indicates DATES, PLACES UNDECIDED Formation of Committees to Aid Campaign Announced -- First Address Hailed | True | | C1B 644684 |
| 1944-09-26 | 1944-09-26 | https://www.nytimes.com/1944/09/26/archives/hospitals-needs-stressed-by-drive-their-role-for-homo-and-war.html | HOSPITALS' NEEDS STRESSED BY DRIVE; Their Role for Homo and War Fronts Told as Campaign for $1,554,931 Is Opened | True | | C1B 644684 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/muscato-stops-reeves-in-second.html | Muscato Stops Reeves in Second | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/japanese.html | Japanese | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/financial-writers-to-hear-kaiser.html | Financial Writers to Hear Kaiser | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/appeal-for-lithuania-envoy-and-newbold-morris-urge-us-to-send.html | APPEAL FOR LITHUANIA; Envoy and Newbold Morris Urge Us to Send Relief | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/german-stand-on-the-rhine-through-winter-held-likely-stand-on-the.html | German Stand on the Rhine Through Winter Held Likely; STAND ON THE RHINE THIS WINTER SEEN | True | By Drew Middletonby Wireless To the New York Times. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/federal-attorney-gets-rumely-case-house-contempt-is-charged-to.html | FEDERAL ATTORNEY GETS RUMELY CASE; House Contempt Is Charged to Gannett Group Head for Failure to Produce Records | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/dewey-talk-assailed-by-hannegan-guffey.html | DEWEY TALK ASSAILED BY HANNEGAN, GUFFEY | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/offers-land-for-yonkers-park.html | Offers Land for Yonkers Park | True | Special to THE NEW YORK TIMES. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/prepare-to-expand-postwar-shipping-maritime-commission-contemplates.html | PREPARE TO EXPAND POST-WAR SHIPPING; Maritime Commission Contemplates Carrying 50% of Exports in U.S. Vessels | True | Special to THE NEW YORK TIMES. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/reassurance-given-upon-taxes-prices-cherne-sees-excessprofit-levy.html | REASSURANCE GIVEN UPON TAXES, PRICES; Cherne Sees Excess-Profit Levy Ending in '45, but Warns of Wage Increases 'WASHINGTON CLIQUE' HIT Drug Men Urged by Fitschen to Watch 'Socialistic' Group Planning Business Chain ASSURANCE GIVEN UPON TAXES, PRICES | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/romulo-made-brigadier-general.html | Romulo Made Brigadier General | True | Special to THE NEW YORK TIMES. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/mis-james-topping.html | MIS. JAMES TOPPING | True | Special to T Nzw Nox Tms. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/elected-to-new-office-with-bell-laboratories.html | Elected to New Office With Bell Laboratories | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/posse-seeks-steer-in-jersey.html | Posse Seeks Steer in Jersey | True | | C1B 644685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/brazil-allots-30000000.html | Brazil Allots $30,000,000 | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/election-and-europe.html | Election and Europe | True | WILLIAM ZORACH | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/dickens-and-poe-mss-to-be-sold-oct-17-18.html | DICKENS AND POE MSS. TO BE SOLD OCT. 17, 18 | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/j-feancis-osullivan.html | J. FEANCIS O'SULLIVAN | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/schuschnigg-alive-in-german-captivity.html | Schuschnigg Alive In German Captivity | True | By Wireless To the New York Times. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/peace-plans-snag-in-secret-weapons-germans-race-for-new-arms-points.html | PEACE PLANS SNAG IN SECRET WEAPONS; Germans' Race for New Arms Points Up Security Question and Spurs Allies | True | By Pertinaxnorth American Newspaper Alliance. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/polish.html | Polish | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/2-submarines-to-be-launched.html | 2 Submarines to Be Launched | True | Special to THE NEW YORK TIMES. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/segura-triumphs-on-coast.html | Segura Triumphs on Coast | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/audrey-goieher-bn6a6ed-to-bd-dover-mass-girl-alumna-of-tufts.html | AUDREY GOIEHER BN6A6ED TO BD; Dover, Mass., Girl, Alumna of Tufts, Fiancee of Carroll W. Wonson, Dental Student | True | Special to TI Ngw Noluc Tlr.s. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/turn-the-dining-room-into-an-extra-living-room.html | TURN THE DINING ROOM INTO AN EXTRA LIVING ROOM | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/wins-tall-corn-prize-again.html | Wins Tall Corn Prize Again | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/lifts-job-curbs-for-war-veterans-wmc-lets-them-take-any-post.html | LIFTS JOB CURBS FOR WAR VETERANS; WMC Lets Them Take Any Post Without a Certification as to Availability PLANT CEILINGS WAIVED Discharged Men Need Not Seek Essential Work -- Apprentice Service to Be Widened | True | Special to THE NEW YORK TIMES. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/sells-3250000-bonds-furniture-mart-of-chicago-to-refund-securities.html | SELLS $3,250,000 BONDS; Furniture Mart of Chicago to Refund Securities | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/punitive-accent-noted.html | 'Punitive' Accent Noted | True | By Arnaldo Cortesiby Wireless To the New York Times. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/galveston-news-out-for-dewey.html | Galveston News Out for Dewey | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/32-nurses-graduated.html | 32 Nurses Graduated | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/swamped-luftwaffe-fights-on-though-outnumbered-25-to-1-force.html | Swamped Luftwaffe Fights On; Though Outnumbered 25 to 1, Force Retains Occasional Punch -- The German Army Shows at Arnhem That It Is Not Yet Licked | True | BY Hanson W. Baldwinspecial To the New York Times. | C1B 644685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/silence-on-arnhem-news-blackout-imposed-as-allies-fight-fiercely-to.html | SILENCE ON ARNHEM; News Blackout Imposed as Allies Fight Fiercely to Cut a Path PROGRESS IS MADE Foe Is Brushed Back to the East and West Below Nijmegen SILENCE ON ARNHEM AS SALIENT GROWS | True | By E.c. Danielby Cable To the New York Times. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/mrs-whitney-rites-edinansset-neighbors-and-employes-of-greentree.html | MRS. WHITNEY RITES E[DINANSSET; Neighbors and Employes of Greentree Mourn the First / Lady of American Turf | True | Special to Nzw NolzK TIMzs. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/llrs-r-c-penfield.html | ll[RS. R. C. PENFIELD | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/union-leader-praised-michigan-man-who-died-after-stopping-strike.html | UNION LEADER PRAISED; Michigan Man Who Died After Stopping Strike Lauded by Army | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/browns-win-1-to-0-stay-tied-for-lead-jakucki-blanks-red-sox-with.html | BROWNS WIN, 1 to 0, STAY TIED FOR LEAD; Jakucki Blanks Red Sox With Five Hits in Maintaining Deadlock With Tigers BYRNES' HIT SCORES LAABS St. Louis Wins Seventh in Row With Run in First -- Boston Drops Tenth Straight | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/rev-m-j-oconnor-chaplain-of-yankee-division-in-1918-is-dead-at-75.html | REV. M. J. O'CONNOR; Chaplain of Yankee Division in 1918 Is Dead at 75 | True | Special to THZ Nzw YOR | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/nye-story-of-rival-denied-by-keenan-witness-tells-senators-dewitt.html | NYE STORY OF RIVAL DENIED BY KEENAN; Witness Tells Senators DeWitt Was Not Offered $110,000 to Run in North Dakota | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/czechoslovak.html | Czechoslovak | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/germans-aware-of-peril.html | Germans Aware of Peril | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/too-inexperienced-to-head-nation.html | Too Inexperienced to Head Nation | True | ELIZABETH CURTIS | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/gold-issue-splits-anglous-experts-some-britons-call-bretton-woods.html | GOLD ISSUE SPLITS ANGLO-U.S. EXPERTS; Some Britons Call Bretton Woods Plan Return to Old Standard -- Americans Deny | True | By John H. Criderspecial To the New York Times. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/prof-charle____ss-f-park-1-director-of-the-lowell-institute.html | PROF. CHARLE____SS F. PARK; 1 Director of the Lowell Institute, | True | I | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/russian.html | Russian | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/victory-fleet-day.html | VICTORY FLEET DAY | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/orioles-in-league-final-defeat-buffalo-94-and-will-face-newark-in.html | ORIOLES IN LEAGUE FINAL; Defeat Buffalo, 9-4, and Will Face Newark in Play-Offs | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/spellman-returns-to-rome.html | Spellman Returns to Rome | True | | C1B 644685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/nazis-yielding-city-evacuation-of-latvian-capital-reported-as.html | NAZIS YIELDING CITY; Evacuation of Latvian Capital Reported as Columns Near ESTONIA IS SWEPT UP Coast Nearly Cleared -- Front Near Hungary 88 Miles Wide RUSSIANS COMPRESS FOE'S BALTIC ZONE FOE YIELDING RIGA IN SOVIET PINCERS | True | By the United Press. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/more-generals-reported-arrested.html | More Generals Reported Arrested | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/denies-guilt-in-murder.html | Denies Guilt in Murder | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/wheeler-attacks-security-proposal-opens-drive-against-joining-a.html | WHEELER ATTACKS SECURITY PROPOSAL; Opens Drive Against Joining a League Before the Terms of Peace Are Known | True | By James B. Restonspecial To the New York Times. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/heads-engineers-group-alex-d-bailey-is-elected-president-of.html | HEADS ENGINEERS' GROUP; Alex D. Bailey Is Elected President of American Society | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/pierlot-again-heads-cabinet-in-belgium.html | PIERLOT AGAIN HEADS CABINET IN BELGIUM | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/immigration-below-100000-for-14th-year-44-total-28551-only-8694.html | Immigration Below 100,000 for 14th Year; '44 Total 28,551 -- Only 8,694 From Europe | True | Special to THE NEW YORK TIMES. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/bond-notes.html | BOND NOTES | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/stocks-sup-back-as-demand-eases-decline-in-commodities-as-a-result.html | STOCKS SUP BACK AS DEMAND EASES; Decline in Commodities as a Result of Profit-Taking Depresses Equities | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/watts-joins-allstars-martocci-also-added-to-eleven-that-will-play.html | WATTS JOINS ALL-STARS; Martocci Also Added to Eleven That Will Play in Bond Game | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/risk-a-big-factor-in-airborne-action-three-of-4-goals-secured-in.html | RISK A BIG FACTOR IN AIRBORNE ACTION; Three of 4 Goals Secured in Netherlands, British Writer Notes -- Nazis Regain Elst | True | By Wireless To the New York Times. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/219-wounded-or-ill-soldiers-here-on-gripsholm-from-prison-camps.html | 219 Wounded or Ill Soldiers Here On Gripsholm From Prison Camps | True | Special to THE NEW YORK TIMES. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/notes.html | Notes | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/guatemala-span-washed-out.html | Guatemala Span Washed Out | True | By Cable To the New York Times. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/klotz-gets-luscombe-post.html | Klotz Gets Luscombe Post | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/infant-mortality-in-city-down.html | Infant Mortality in City Down | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/4-opa-violators-jailed-fines-also-assessed-against-livepoultry.html | 4 OPA VIOLATORS JAILED; Fines Also Assessed Against Live-Poultry Concerns | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/says-end-was-in-sight.html | Says End Was in Sight | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/new-jersey.html | NEW JERSEY | True | | C1B 644685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/agela-elu___s-bioe-wed-to-frederick-frick-son-of-national-league.html | A.GELA ELU___S ? B.IOE ]; Wed to Frederick Frick, Son of National League Head | True | Special to lisw Yom r.s. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/navy-holds-30-lead-over-army-in-series.html | NAVY HOLDS 3-0 LEAD OVER ARMY IN SERIES | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/irish-is-hopeful-on-garden-profit-madison-square-corporations-head.html | IRISH IS HOPEFUL ON 'GARDEN PROFIT; Madison Square Corporation's Head Says Year's Results May Match Those of '43 | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/text-of-rooseveltchurchill-statement-on-italy.html | Text of Roosevelt=Churchill Statement on Italy | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/bonds-and-shares-on-london-market-government-social-security-plan.html | BONDS AND SHARES ON LONDON MARKET; Government Social Security Plan Causes Sharp Drop in Insurance Issues | True | By Wireless To the New York Times. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/eagles-top-yankees-at-football-28-to-7.html | EAGLES TOP YANKEES AT FOOTBALL, 28 TO 7 | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/gen-lear-urges-economy-issues-pamphlet-to-the-ground-force-on.html | GEN. LEAR URGES ECONOMY; Issues Pamphlet to the Ground Force on Conversion | True | Special to THE NEW YORK TIMES. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/haegg-trip-here-unlikely-swedish-trackmen-ask-assurances-that.html | HAEGG TRIP HERE UNLIKELY; Swedish Trackmen Ask Assurances That Cannot Be Given | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/pianist-indicted-in-money-shifting-germaine-schnitzer-accused-with.html | PIANIST INDICTED IN MONEY SHIFTING; Germaine Schnitzer Accused With 3 Others of Plot to Obtain Frozen Assets | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/cotton-goes-down-on-sales-outlook-federal-program-seen-leaving.html | COTTON GOES DOWN ON SALES OUTLOOK; Federal Program Seen Leaving Little Work for Exchanges and for Merchants | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/mr-roosevelts-technique.html | Mr. Roosevelt's Technique | True | ABRAHAM J. LEVINE | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/named-bank-examiner.html | Named Bank Examiner | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/mis-arthur-g-mauiy.html | MIS. ARTHUR G. MAUIY | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/henderson-cherne-to-speak.html | Henderson, Cherne to Speak | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/pacific-flights-marked-united-air-lines-tells-of-stops-after-1500th.html | PACIFIC FLIGHTS MARKED; United Air Lines Tells of Stops After 1,500th Crossing | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/reich-army-panic-in-rear-is-alleged-gen-dittmar-nazi-spokesman-says.html | REICH ARMY PANIC IN REAR IS ALLEGED; Gen. Dittmar, Nazi Spokesman, Says Some Elements of Army Are Still Corrupt | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/bonomi-averts-a-crisis-italys-premier-threatens-to-quit-unless-foes.html | BONOMI AVERTS A CRISIS; Italy's Premier Threatens to Quit Unless Foes' Attack Ceases | True | By Wireless To the New York Times. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/miller-notre-dame-coach.html | Miller Notre Dame Coach | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/top-annapolis-post-to-ben-martin.html | Top Annapolis Post to Ben Martin | True | Special to THE NEW YORK TIMES. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 644685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/churchill-praises-patriots.html | Churchill Praises Patriots | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/23-new-cases-of-polio-listed.html | 23 New Cases of 'Polio' Listed | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/screen-news-mgm-names-johnson-for-lead-in-forever.html | SCREEN NEWS; M-G-M Names Johnson for Lead in 'Forever' | True | Special to THE NEW YORK TIMES. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/vote-planned-on-rail-merger.html | Vote Planned on Rail Merger | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/envoys-to-vichy-in-paris-french-officially-shun-group-headed-by.html | ENVOYS TO VICHY IN PARIS; French Officially Shun Group, Headed by Papal Nuncio | True | By Wireless To the New York Times. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/constance-bennett-in-rift.html | Constance Bennett in Rift | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/phillies-buy-pitcher-lucier.html | Phillies Buy Pitcher Lucier | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/elected-new-president-of-columbia-mills-inc.html | Elected New President Of Columbia Mills, Inc. | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/the-rubicon.html | THE RUBICON | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/hoodlums-stop-worship-noise-outside-a-coney-island-synagogue.html | HOODLUMS STOP WORSHIP; Noise Outside a Coney Island Synagogue Disrupts Service | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/foe-gains-22-miles-in-push-0n-kweilin-three-columns-drive-nearer.html | FOE GAINS 22 MILES IN PUSH 0N KWEILIN; Three Columns Drive Nearer Kwangsi Capital -- Japanese Fliers Hit Near Chungking | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/ciano-the-treasurer-of-rosselli-murder.html | CIANO THE TREASURER OF ROSSELLI MURDER | True | By Wireless To the New York Times. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/paperboard-output-up-62-gain-noted-over-last-year-new-unfilled.html | PAPERBOARD OUTPUT UP; 6.2% Gain Noted Over Last Year -- New, Unfilled Orders Down | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/lieutenant-oppenheim-missing.html | Lieutenant Oppenheim Missing | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/communists-raid-japanese-base.html | Communists Raid Japanese Base | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/dudley-dbew-culver.html | DUDLEY DBEW CULVER | True | Special to Tm lv Yo zs. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/sapulpa-greets-mrs-dewey-politics-are-dropped-to-celebrate-return.html | SAPULPA GREETS MRS. DEWEY; Politics Are Dropped to Celebrate Return to Home Town | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/no-cut-forecast-in-civilian-meat-supply-about-the-same-as-in-prewar.html | NO CUT FORECAST IN CIVILIAN MEAT; Supply About the Same as in Pre-War Years, Official of WFA Informs Institute | True | Special to THE NEW YORK TIMES. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/newark-refinery-burns-damage-to-lubricant-warehouse-estimated-at.html | NEWARK REFINERY BURNS; Damage to Lubricant Warehouse Estimated at $150,000 | True | Special to THE NEW YORK TIMES. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/paoking-defenders-hold.html | Paoking Defenders Hold | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/draft-not-to-blame-selective-service-cant-help-to-find-lost.html | DRAFT NOT TO BLAME; Selective Service Can't Help to Find 'Lost' Civilian Husband | True | | C1B 644685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/browns-accepting-series-orders.html | Browns Accepting Series Orders | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/onufry-i-orlowski.html | ONUFRY I. ORLOWSKI | True | SPecial to NEw Yo.v,x Tnr'. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/asks-strikers-to-return-union-head-appeals-to-crane-men-in-jersey.html | ASKS STRIKERS TO RETURN; Union Head Appeals to Crane Men in Jersey Shipyards | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/churchill-insists-nazis-must-atone-he-tells-house-war-criminals.html | CHURCHILL INSISTS NAZIS MUST ATONE; He Tells House War Criminals Will Not Escape -- Debate on Policy Set for Tomorrow CHURCHILL INSISTS NAZIS MUST ATONE | True | By Raymond Daniellby Wireless To the New York Times. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/nazis-hunt-fire-pellets-hundreds-of-thousands-dropped-to-alien.html | NAZIS HUNT FIRE PELLETS; Hundreds of Thousands Dropped to Alien Workers, Swedes Hear | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/merchant-marine-is-honored-today-ceremonies-in-seventeen-port.html | MERCHANT MARINE IS HONORED TODAY; Ceremonies in Seventeen Port Cities Will Mark Tribute to America's Victory Fleet | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/fathers-death-leaves-boy-homeless-in-south.html | Father's Death Leaves Boy Homeless in South | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/falls-lead-in-accidental-deaths.html | Falls Lead in Accidental Deaths | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/chicago-milwaukee-st-paul-pacific.html | Chicago, Milwaukee, St. Paul & Pacific | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/taxation-views-upheld.html | Taxation Views Upheld | True | CHESTER M. WAY | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/cornel-tackles-present-problem-development-of-a-kicker-to-support.html | CORNEL TACKLES PRESENT PROBLEM; Development of a Kicker to Support Powerful, Speedy Backs Another Concern ROBESON, END, PROMISING Offers Threat on Wide Sweeps -- Passing and Deception Major Attack Factors | True | By Allison Danzigspecial To the New York Times | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/hungarian.html | Hungarian | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/advertising-news.html | Advertising News | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/southern-utility-plans-new-setup-mobile-ala-gas-service-and-parent.html | SOUTHERN UTILITY PLANS NEW SET-UP; Mobile, Ala., Gas Service and Parent Are Affected by Proposal to SEC | True | Special to THE NEW YORK TIMES. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/jaes-caldwell-nashville-banker-retired-head-of-merged-banks.html | JAES CALDWELL, NASHVILLE BANKER; Retired Head of Merged Banks DiesEx-Board Chairman of Southern Boll Co. | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/cuban-press-gets-pay-rise.html | Cuban Press Gets Pay Rise | True | By Cable To the New York Times. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/pledges-crusade-on-wars.html | Pledges Crusade on Wars | True | | C1B 644685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/roosevelt-on-new-plane-washington-sees-speech-as-shift-from.html | Roosevelt on New Plane; Washington Sees Speech as Shift From Commander in Chief to the Candidate | True | By Arthur Krockspecial To the New York Times. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/dodgers-subdued-by-cardinals-87-brooklyn-misplays-figure-in.html | DODGERS SUBDUED BY CARDINALS, 8-7; Brooklyn Misplays Figure in Champions' Six-Run Attack in the Fifth Inning | True | By Roscoe McGowen | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/edwin-burke-dies-writer-for-films-playwright-movie-director-won.html | EDWIN BURKE DIES; WRITER FOR FILMS; Playwright, Movie Director Won Academy Award for 'Bad Girl' Adaptation | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/sees-threat-to-markets-mandeville-attacks-us-buying-of-cotton-and.html | SEES THREAT TO MARKETS; Mandeville Attacks U.S. Buying of Cotton and Wheat at Parity | True | Special to THE NEW YORK TIMES. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/questions-international-knowledge.html | Questions International Knowledge | True | MICHAEL M. DAVIS | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/cuban-senators-first-duel-of-30-booked-is-harmless.html | Cuban Senator's First Duel Of 30 Booked Is Harmless | True | By Cable To the New York Times. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/i-i-charlotte-e-van-orden-wed-i-i.html | I i Charlotte E. Van Orden Wed I I | True | SpeCial to THr. Nr, v YORK/'m. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/dorothy-m-lohman-a-prospective-bride.html | DOROTHY M. LOHMAN A PROSPECTIVE BRIDE | True | Special to TK NEW Nox Tmtr.o. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/the-hardworking-pbys.html | THE HARD-WORKING PBY'S | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/reed-says-a-gas-could-be-doubled-senator-declares-oil-industry.html | REED SAYS A 'GAS' COULD BE DOUBLED; Senator Declares Oil Industry Reports Production Beyond All Military Needs SUPPLY FIGURES QUOTED Exexss Is Put at 10,000,000 Gallons Daily, With Stocks Up 9,000,000 Barrels | True | Special to THE NEW YORK TIMES. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/predict-small-rise-in-postwar-crime-senior-circuit-judges-see-no.html | PREDICT SMALL RISE IN POST-WAR CRIME; Senior Circuit Judges See No Cause for Alarm When Service Men Return | True | Special to THE NEW YORK TIMES. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/giants-lose-to-reds-85-and-64-to-bow-out-of-first-division-fight.html | Giants Lose to Reds, 8-5 and 6-4, To Bow Out of First Division Fight; Ottmen Can Finish No Higher Than Fifth -- McCormick Belts One of Five Homers in Opener and Hits No. 19 in Nightcap | True | By James P. Dawson | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/mr-dewey-vs-mr-roosevelt.html | MR. DEWEY VS. MR. ROOSEVELT | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/blackout-on-arnhem-news.html | Blackout on Arnhem News | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/paintings-of-war-go-on-view-today-american-battle-art-1776-to-1918.html | PAINTINGS OF WAR GO ON VIEW TODAY; American Battle Art, 1776 to 1918, on Display at Modern Museum Until Nov. 12 | True | By Edward Alden Jewell | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/by-jimminy-first-in-twohorse-race-beats-bounding-home-by-four.html | BY JIMMINY FIRST IN TWO-HORSE RACE; Beats Bounding Home by Four Lengths in $20,000 Added Lawrence Realization ALEXIS, $33.10, TRIUMPHS Defeats Greek Warrior by a Nose in Futurity Trial at Belmont Park | True | By William D. Richardson | C1B 644685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/british-plan-hits-insurance-shares-public-reaction-to-government.html | BRITISH PLAN HITS INSURANCE SHARES; Public Reaction to Government Security Draft Is Favorable -- Labor Is Critical | True | By John MacCormac by Wireless To the New York Times. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/oakes-nephew-elected.html | Oakes' Nephew Elected | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/costello-wins-stay-justice-martin-to-hear-appeal-in-license-case-on.html | COSTELLO WINS STAY; Justice Martin to Hear Appeal in License Case on Friday | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/lieut-oj-buck-missing-representative-notified-about-son-by-war.html | LIEUT. O.J. BUCK MISSING; Representative Notified About Son by War Department | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/becomes-vice-president-of-two-power-concerns.html | Becomes Vice President Of Two Power Concerns | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/us-ships-will-avoid-argentina-hulls-ban-is-effective-on-oct-1-us.html | U.S. Ships Will Avoid Argentina; Hull's Ban Is Effective on Oct. 1; U.S. SHIPS TO SHUN ARGENTINE PORTS | True | Special to THE NEW YORK TIMES. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/2000000volt-xray-offers-fast-metal-tests.html | 2,000,000-Volt X-Ray Offers Fast Metal Tests | True | Special to THE NEW YORK TIMES. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/mangan-in-new-paw-post.html | Mangan in New P.A.W. Post | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/planes-sweep-ship-lanes.html | Planes Sweep Ship Lanes | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/lucre-t-moto-egage-bennington-alum-a-fiancee-ofi-lieut-walpole.html | LUCRE T. Mo.To. E.GAGE; Bennington Alum a Fiancee ofI / Lieut. Walpole Davis, Marine I | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/united-nations.html | United Nations | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/bank-womens-group-names-new-officers.html | BANK WOMEN'S GROUP NAMES NEW OFFICERS | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/poland-outlines-needs.html | Poland Outlines Needs | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/columbia-opens-today-dr-butler-to-speak-on-men-or-machines-navy-men.html | COLUMBIA OPENS TODAY; Dr. Butler to Speak on 'Men Or Machines' -- Navy Men to March | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/kaiser-would-aid-war-worker-vote-wants-employes-to-get-enough-time.html | KAISER WOULD AID WAR WORKER VOTE; Wants Employes to Get Enough Time Off From Plants So They May Register | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/red-army-warned-to-shun-glitter-in-its-travels-in-capitalist-world.html | Red Army Warned to Shun 'Glitter' In Its Travels in Capitalist World; RED ARMY ADJURED ON WEST'S 'GLITTER' | True | By W. H. Lawrence by Cable To the New York Times. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/idr-william-pascual-brooklyn-surgeon.html | IDR. WILLIAM PASCUAL, BROOKLYN SURGEON | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/tigers-with-trout-beat-athletics-60-dizzy-pitches-third-triumph-in.html | TIGERS, WITH TROUT, BEAT ATHLETICS, 6-0; Dizzy Pitches Third Triumph in 7 Days, 27th This Season and His Seventh Shut-Out | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/15-home-safety-rules-endorsed.html | 15 Home Safety Rules Endorsed | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/eugene-h-iildhaber.html | EUGENE H. IILDHABER | True | | C1B 644685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/discuss-export-trade-southern-cotton-leaders-and-crowley-have.html | DISCUSS EXPORT TRADE; Southern Cotton Leaders and Crowley Have Conference | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/joins-casting-concerns-board.html | Joins Casting Concern's Board | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/george-a_-_wlso-i-retired-hydraulic-engineer-oni-new-york-city.html | GEORGE A._ wlso. I; Retired Hydraulic Engineer onl New York City Projeot ] I | True | Special to Ta Nv Yo.K Tmzs. ] | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/united-states.html | United States | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/john-s-bjornson.html | JOHN S. BJORNSON | True | Special to Nzw No!. 'rzs. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/bond-purchases-authorized.html | Bond Purchases Authorized | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/french-regime-backs-free-world-news.html | FRENCH REGIME BACKS FREE WORLD NEWS | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/stock-to-be-retired-remington-rand-to-cut-preferred-to-100000.html | STOCK TO BE RETIRED; Remington Rand to Cut Preferred to 100,000 Shares | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/cio-union-renews-nostrike-pledge-united-electrical-workers-speaking.html | CIO UNION RENEWS NO-STRIKE PLEDGE; United Electrical Workers, Speaking for 700,000, Notes Demand for Reservations | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/i-miss-wilson-to-be-wed-oot-6-j-i.html | I Miss Wilson to Be Wed Oot. 6 j I | True | Special to Tag NEW No'zMzs. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/icc-called-target-of-railroad-suit-antitrust-action-by-us-is.html | ICC CALLED TARGET OF RAILROAD SUIT; Anti-Trust Action by U.S. Is 'Politics,' Jeffers Tells the Bankers' Convention SEES IT AIMED AT WEST Also Assails the Instability of Supreme Court Rulings, Asks Aid to Small Business ICC CALLED TARGET OF RAILROAD SUIT | True | Special to THE NEW YORK TIMES. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/sea-duty-for-luckman-bears-star-ensign-in-merchant-marine-expects.html | SEA DUTY FOR LUCKMAN; Bears' Star, Ensign in Merchant Marine, Expects Call Soon | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/golden-thorn-wins-lowell-purse-by-four-lengths-at-narragansett.html | Golden Thorn Wins Lowell Purse By Four Lengths at Narragansett; Paying $19.80, Carson's 4-Year-Old Races Into Lead Along Far Turn and Defeats Pacemaking Hy-Gato-Heloria Third | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/yanks-again-trim-white-sox-9-to-5-but-they-remain-3-games-out-of.html | YANKS AGAIN TRIM WHITE SOX, 9 TO 5; But They Remain 3 Games Out of Lead -- Etten and Grimes Hit Homers at Chicago | True | By John Drebingerspecial To the New York Times. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/rev-john-j-donahue.html | REV. JOHN J. DONAHUE | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/miss-l-g-chihard-wed-in-prihgeton-becomes-bride-of-dr-eli-w-clemens.html | [MISS L. G. CHIHARD WED IN PRIHGETON; Becomes Bride of Dr. Eli W. Clemens, Maryland Professor, in Home of Her Parents | True | Special to Hgw ZOP. K 'l*gs. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/women-are-told-to-work-with-government-in-solving-welfare-problems.html | Women Are Told to Work With Government In Solving Welfare Problems After War | True | | C1B 644685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/social-security-two-sides.html | SOCIAL SECURITY: TWO SIDES | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/senators-top-indians-83-heving-with-62-mound-efforts-sets-loop-mark.html | SENATORS TOP INDIANS, 8-3; Heving, With 62 Mound Efforts, Sets Loop Mark in Relief | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/opa-warns-landlords-that-same-rules-hold-on-evictions-for-oct-1-as.html | OPA Warns Landlords That Same Rules Hold on Evictions for Oct. 1 as Any Other Day | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/air-lieut-wa-jones-missing.html | Air Lieut. W.A. Jones Missing | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/slrb-donates-field-ambulance.html | SLRB Donates Field Ambulance | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/first-liberty-ship-is-3-years-old-today-veteran-of-many-far-voyages.html | First Liberty Ship Is 3 Years Old Today, Veteran of Many Far Voyages and Attacks | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/our-palau-casualties-5500.html | Our Palau Casualties 5,500 | True | By Robert Trumbullby Telephone To the New York Times. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/cuban-senate-opens-session.html | Cuban Senate Opens Session | True | By Cable To the New York Times. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/db-sidney-m-mecurdn.html | DB. SIDNEY M. MeCURDN | True | Special to Tm Nzw Yo . | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/finnish.html | Finnish | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/mussolini-speaks-today.html | Mussolini Speaks Today | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/living-costs-called-disparity-to-labor.html | LIVING COSTS CALLED 'DISPARITY' TO LABOR | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/pirates-6-in-first-defeat-braves-62-pittsburgh-bats-andrews-out.html | PIRATES' 6 IN FIRST DEFEAT BRAVES; 6-2; Pittsburgh Bats Andrews Out Quickly -- Gustine Double Drives Home Two Runs | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/rosenthal-penn-captain.html | Rosenthal Penn Captain | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/enemy-corridor-in-holland-ended-american-paratroops-and-british.html | ENEMY CORRIDOR IN HOLLAND ENDED; American Paratroops and British Tanks Wipe Out Wedge on Eindhoven-Arnhem Line | True | Combined Allied Press Dispatch | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/american-tobacco-plans-big-financing-100000000-of-debentures-to-be.html | AMERICAN TOBACCO PLANS BIG FINANCING; $100,000,000 of Debentures to Be Sold by Group Headed by Morgan Stanley LEAF PURCHASES IN VIEW Operation Is Expected to Be Completed in October to Anticipate War Loan | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/timetables-are-delayed-winter-schedule-on-long-island-road-in.html | TIMETABLES ARE DELAYED; Winter Schedule on Long Island Road in Effect Oct. 15 | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/hershey-pledges-jobs-general-says-demobilization-plan-must-not-fail.html | HERSHEY PLEDGES JOBS; General Says Demobilization Plan Must Not 'Fail' Veterans | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/named-dean-of-william-smith.html | Named Dean of William Smith | True | | C1B 644685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/pac-tactics-scored-by-norman-thomas.html | PAC TACTICS SCORED BY NORMAN THOMAS | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/bendix-research-director-elected-a-vice-president.html | Bendix Research Director Elected a Vice President | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/afl-backs-4-in-bay-state-democratic-representatives-are-favored-no.html | AFL BACKS 4 IN BAY STATE; Democratic Representatives Are Favored, No Action on Senator | True | Special to THE NEW YORK TIMES. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/speed-for-unrra-urged-by-lehman-director-asks-44-nations-to-avoid.html | SPEED FOR UNRRA URGED BY LEHMAN; Director Asks 44 Nations to Avoid Making Agency 'Fight' for Program | True | By Russell Porterspecial To the New York Times. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/waltrlewis.html | WaltrLewis | True | Special to Tm ilw Yoax TIs. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/i-daughter-to-edward-j-martins-t.html | I Daughter to Edward J. Martins t | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/curious-invader-of-mansion-seized-youth-who-explored-schwab-house.html | CURIOUS INVADER OF MANSION SEIZED; Youth Who Explored Schwab House on Riverside Drive Faces Burglary Charge | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/5074757-earned-by-motor-concern-continentals-profit-for-nine-months.html | $5,074,757 EARNED BY MOTOR CONCERN; Continental's Profit for Nine Months Equals $1.69 -- Net $1.46 in Previous Period | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/hugo-thimig.html | HUGO THIMIG | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/harriman-ripley-adds-3-to-board.html | Harriman Ripley Adds 3 to Board | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/ft-webb-joins-bates-valve-bag.html | F.T. Webb Joins Bates Valve Bag | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/lack-of-dignity-deplored.html | Lack of Dignity Deplored | True | DOROTHEA BLODGETT SCHOLLE | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/big-force-of-b29s-on-mopup-mission-previously-overlooked-anshan.html | BIG FORCE OF B-29'S ON 'MOP-UP' MISSION; Previously Overlooked Anshan Targets Reported Goal of New 'Superfort' Smash TOKYO PUTS FORCE AT 70 Claims 13 Hit but Is Vague on Damage -- Says 4 Manchurian Mill Centers Were Struck | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/named-vice-president-by-rubber-processors.html | Named Vice President By Rubber Processors | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/stock-purchase-approved.html | Stock Purchase Approved | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/publicity-problem-for-industry-seen-garrett-of-general-motors-and.html | PUBLICITY PROBLEM FOR INDUSTRY SEEN; Garrett of General Motors and Johnston Stress Task for Public Relations Group | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/2-inspectors-out-after-betting-raid-valentine-forces-retirement-of.html | 2 INSPECTORS OUT AFTER BETTING RAID; Valentine Forces Retirement of McGoey, Challan in Wake of Gambling Clean-Up 2 INSPECTORS OUT AFTER BETTING RAID | True | | C1B 644685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/war-fund-women-to-seek-1000000-dorothy-parker-and-fadiman-stress.html | WAR FUND WOMEN TO SEEK $1,000,000; Dorothy Parker and Fadiman Stress Value of Morale as Unit Begins Drive | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/king-shackleton.html | King -- Shackleton | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/sherman-coston.html | Sherman -- Coston | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/tests-new-plastic-tire-firestone-working-on-heattempered-product-to.html | TESTS NEW PLASTIC TIRE; Firestone Working on Heat-Tempered Product to Excel Rubber | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/wave-ensig___nn-s-wed-i-d-esther-hollingworth-bride-ofi-lieut-h-w.html | WAVE ENSIG___NN !S WED I D.; Esther Hollingworth Bride ofl Lieut. H. W. Connors, Navy I | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/municipal-loans-baltimore-county-metropolitan-district.html | MUNICIPAL LOANS; Baltimore County Metropolitan District | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/yugoslav.html | Yugoslav | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/boydmeagan.html | Boydm-Eagan | True | Special to NW Yomc TIMES. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/say-champ-meets-match-republican-senators-use-terms-of-ring-in.html | SAY 'CHAMP' MEETS MATCH; Republican Senators Use Terms of Ring in Dewey Comment | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/southern-railway-income-up.html | Southern Railway Income Up | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/ap-artists-drawing-on-stamp.html | AP Artist's Drawing on Stamp | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/nazi-invasion-loss-in-1940-recounted-belgians-heard-from-germans.html | NAZI INVASION LOSS IN 1940 RECOUNTED; Belgians Heard From Germans, Burned in Effort, of RAF's Setting Channel Aflame | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/italians-are-disappointed.html | Italians Are Disappointed | True | By Wireless To the New York Times. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/day-of-atonement-observed-by-jews-yom-kippur-holiest-period-in-year.html | DAY OF ATONEMENT OBSERVED BY JEWS; Yom Kippur, Holiest Period in Year, Will End at Sunset After 24-Hour Fast | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/upsurge-in-grains-of-short-duration-first-enthusiasm-over-wfas.html | UPSURGE IN GRAINS OF SHORT DURATION; First Enthusiasm Over WFA's Wheat-Buying Plan Wanes and Prices Slump | True | Special to THE NEW YORK TIMES. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/wpb-advisory-unit-asks-dissolution.html | WPB ADVISORY UNIT ASKS DISSOLUTION | True | Special to THE NEW YORK TIMES. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/50-bouts-to-be-televised-to-wounded-service-men.html | 50 Bouts to Be Televised To Wounded Service Men | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/lofts-and-housing-draw-new-owners-apartment-deals-completed-on-west.html | LOFTS AND HOUSING DRAW NEW OWNERS; Apartment Deals Completed on West 9th and East 109th Streets -- Other Sales | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/sh-curlee-jr-is-found-dead.html | S.H. Curlee Jr. Is Found Dead | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/rubicon-crossed-by-eighth-army-british-also-take-bordonchio-on.html | RUBICON CROSSED BY EIGHTH ARMY; British Also Take Bordonchio on Adriatic Coastal Road in Surprise Thrust | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 644685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/woman-is-slain-in-home-policeman-who-visited-her-later-tries-to-end.html | WOMAN IS SLAIN IN HOME; Policeman Who Visited Her Later Tries to End Life | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/credits-for-army-study-plan-is-outlined-for-veterans-continuing-for.html | CREDITS FOR ARMY STUDY; Plan Is Outlined for Veterans Continuing Formal Education | True | Special to THE NEW YORK TIMES. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/christmas-seals-available.html | Christmas Seals Available | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/jack-dempsey-in-london.html | Jack Dempsey in London | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/state-inspectors-reject-apples-for-wfa-after-farmers-spend-6000-on.html | State Inspectors Reject Apples for WFA After Farmers Spend $6,000 on Them | True | Special to THE NEW YORK TIMES. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/musicians-close-theatre-detroit-stagehands-walk-out-and-actors.html | MUSICIANS CLOSE THEATRE; Detroit Stagehands Walk Out and Actors Honor Picket Line | True | Special to THE NEW YORK TIMES. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/files-for-common-stock-issue.html | Files for Common Stock Issue | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/olaf-s-fedebsen.html | OLAF S. FEDEBSEN | True | 51eelal to Nv Yov. . | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/case-histories-uninteresting.html | Case Histories Uninteresting | True | Mrs. FRED ARMENTROUT | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/blind-soldiers-give-blood.html | Blind Soldiers Give Blood | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/many-americans-get-british-honors-general-vandegrift-is-made.html | MANY AMERICANS GET BRITISH HONORS; General Vandegrift Is Made Honorary C.B. for Services in the Solomon Islands | True | Special to THE NEW YORK TIMES. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/chrysler-addition-to-cost-3000000-38story-annex-to-skyscraper.html | CHRYSLER ADDITION TO COST $3,000,000; 38-Story Annex to Skyscraper Planned on 42d and 43d Streets After War | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/loans-increase-at-member-banks-reserve-board-reports-a-rise-of.html | LOANS INCREASE AT MEMBER BANKS; Reserve Board Reports a Rise of $39,000,000 in Advances to Farms and Trade | True | Special to THE NEW YORK TIMES. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/converters-assail-gray-goods-pricing-protest-saddling-full-increase.html | CONVERTERS ASSAIL GRAY GOODS PRICING; Protest Saddling Full Increase on Trade as Easiest Way to Bar Passage to Public | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/west-coast-utility-head-named-to-us-steel-board.html | West Coast Utility Head Named to U.S. Steel Board | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/mis-feed-l.html | MIS. FEED L | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/howlandkeene.html | HowlandKeene | True | lectal to T Nzw Yo Tr.s. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/robots-cause-no-fatalities.html | Robots Cause No Fatalities | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/british.html | British | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/atchison-topeka-santa-fe.html | Atchison, Topeka & Santa Fe | True | | C1B 644685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/heads-hunter-department.html | Heads Hunter Department | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/4th-jailbreaker-caught-mineola-fugitive-picked-up-at-race-track.html | 4TH JAILBREAKER CAUGHT; Mineola Fugitive Picked Up at Race Track After Winning Bets | True | Special to THE NEW YORK TIMES. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/afl-men-tell-wlb-pay-freeze-must-go-otherwise-reconversion-period.html | AFL MEN TELL WLB PAY FREEZE MUST GO; Otherwise Reconversion Period Will See Strikes and Chaos, Meany, Woll, Frey Assert | True | By Louis Starkspecial To the New York Times. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/sports-of-the-times-some-dodger-fans-dissent.html | Sports of the Times; Some Dodger Fans Dissent | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/german.html | German | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/charles-ebster.html | CHARLES EBSTER | True | Special to TKE NL' NOX Ts. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/scholarship-for-veterans.html | Scholarship for Veterans | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/childbehavior-courses-open.html | Child-Behavior Courses Open | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/mead-calls-speech-a-screen.html | Mead Calls Speech a Screen | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/ms-albert-blake-dick1.html | MS. ALBERT BLAKE DICK1 | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/city-center-offers-harriet-tonight-helen-hayes-to-play-short.html | CITY CENTER OFFERS 'HARRIET' TONIGHT; Helen Hayes to Play Short Engagement Here Before Starting Road Tour | True | By Sam Zolotow | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/father-talbot-honored-former-editor-of-america-is-guest-at-dinner.html | FATHER TALBOT HONORED; Former Editor of America Is Guest at Dinner Here | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/adios-clips-record-for-twoheat-pace-going-each-mile-in-158-14-he.html | ADIOS CLIPS RECORD FOR TWO-HEAT PACE; Going Each Mile in 1:58 1/4, He Sets World Mark on Grand Circuit at Lexington | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/india-ban-charged-on-our-auto-parts-independent-manufacturers-and.html | INDIA BAN CHARGED ON OUR AUTO PARTS; Independent Manufacturers and Exporters Protest on 'Cartel-Like Arrangements' | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/hearings-planned-on-business-rents-wagner-to-take-problem-of.html | HEARINGS PLANNED ON BUSINESS RENTS; Wagner to Take Problem of Gouging Before Senate's Banking Committee HOLDS CONFERENCE HERE City Council Group to Launch Public Session on Problem at 1:30 P.M. Tomorrow | True | | C1B 644685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/dewey-declares-roosevelt-seeks-to-sow-disunity-says-in-tulsa-that.html | DEWEY DECLARES ROOSEVELT SEEKS TO SOW DISUNITY; Says in Tulsa That President Incites Group Clashes for Political Purposes PARDON OF BROWDER HIT Governor Pledges to Clean Out Red, Machine Appointees -- Sapulpa Greets Mrs. Dewey DEWEY CONTINUES ROOSEVELT ATTACK | True | Special to THE NEW YORK TIMES. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/700-persons-attend-rites-for-dr-lovell.html | 700 PERSONS ATTEND RITES FOR DR. LOVELL | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/iarabelle-blake-irri-to-lig-becomes-bride-of-george-f-neil-of-naval.html | I(ARABELLE BLAKE IRRI TO IIG; Becomes Bride of George F. Neil of Naval Air Arm in St, James Episcopal Church | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/bankers-to-offer-new-utility-bonds-smith-barneyblyth-group-to-place.html | BANKERS TO OFFER NEW UTILITY BONDS; Smith, Barney-Blyth Group to Place Birmingham Electric Issue on Market Today | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/bulgarian.html | Bulgarian | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/11-seized-in-lottery-ring-fbi-says-1000000-racket-operated-in-new.html | 11 SEIZED IN LOTTERY RING; FBI Says $1,000,000 Racket Operated in New England | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/military-training-called-aid-to-women.html | MILITARY TRAINING CALLED AID TO WOMEN | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/the-candidates-debate-views-of-readers-on-speeches-made-by-mr.html | The Candidates Debate; Views of Readers on Speeches Made by Mr. Roosevelt and Mr. Dewey | True | H.W.P | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/organize-to-aid-roosevelt.html | Organize to Aid Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/resigns-post-at-308175-eh-bobst-hoffmanla-roche-head-to-remain-as.html | RESIGNS POST AT $308,175; E.H. Bobst, Hoffman-La Roche Head, to Remain as Adviser | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/radio-executives-to-honor-novik.html | Radio Executives to Honor Novik | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/wpb-curb-is-eased-on-fountain-pens-action-covering-mechanical.html | WPB CURB IS EASED ON FOUNTAIN PENS; Action, Covering Mechanical Pencils, Nibs, Revokes Two Limitation Orders ACTS TO END DUPLICATION Says L-227 and L-227-A Are Now No Longer Necessary -- Other Agency Action WPB CURB IS EASED ON FOUNTAIN PENS | True | Special to THE NEW YORK TIMES. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/court-stays-placement-of-machines-for-voting.html | Court Stays Placement Of Machines for Voting | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/cubs-and-phillies-split-chicago-wins-150-then-loses-by-101-score.html | CUBS AND PHILLIES SPLIT; Chicago Wins, 15-0, Then Loses by 10-1 Score | True | | C1B 644685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/symbols-of-freedom.html | SYMBOLS OF FREEDOM | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/de-gaulle-asserts-aim-to-cross-rhine.html | DE GAULLE ASSERTS AIM TO CROSS RHINE | True | By Wireless To the New York Times. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/mayor-denounces-critic-as-a-hick-angered-by-charge-of-lack-of.html | MAYOR DENOUNCES CRITIC AS A 'HICK'; Angered by Charge of Lack of Facilities for Personal Planes After War DEFENDS CITY'S PROGRAM Joseph Geuting Jr. Says That Manufacturers Intend to Gain, Not Stagnate | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/air-crash-kills-woman-17-hurt-as-mexican-plane-runs-out-of-fuel-in.html | AIR CRASH KILLS WOMAN; 17 Hurt as Mexican Plane Runs Out of Fuel in Storm | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/13000000-bonds-of-the-erie-sold-syndicate-headed-by-first-boston.html | $13,000,000 BONDS OF THE ERIE SOLD; Syndicate Headed by First Boston Corp. Acquires the Lot at 99.159 BLOCK WILL BE RETIRED Road Reveals Fixed-Interest Debt Has Been Reduced by $130,648,787 Since '38 | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/postwar-auto-depicted-more-power-and-chrome-trim-perhaps-air.html | POST-WAR AUTO DEPICTED; More Power and Chrome Trim, Perhaps Air Conditioned | True | Special to THE NEW YORK TIMES. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/truman-aim-constructive.html | Truman Aim "Constructive" | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/news-of-food-rationfree-product-is-put-on-the-markets-for-use-in.html | News of Food; Ration-Free Product Is Put on the Markets for Use in Place of Butter in Several Ways | True | By Jane Holt | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/louisiana-elector-revolt-ends.html | Louisiana Elector Revolt Ends | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/wilson-to-return-to-twa.html | Wilson to Return to TWA | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/veil-of-mystery-lifted-from-bor-warsaw-leader-is-general-komorowski.html | VEIL OF MYSTERY LIFTED FROM BOR; Warsaw Leader Is General Komorowski, 46, Named by Ex-Premier Sikorski | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/rev-henry-t-cocke.html | REV. HENRY T. COCKE | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/art-notes.html | Art Notes | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/pennsylvania-labor-lifts-martins-hopes.html | PENNSYLVANIA LABOR LIFTS MARTIN'S HOPES | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/books-authors.html | Books -- Authors | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/bank-plan-is-rejected-setup-of-sterling-unit-in-england-held-not.html | BANK PLAN IS REJECTED; Set-Up of Sterling Unit in England Held Not Necessary | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/messages-going-to-france-red-cross-making-direct-transmittal-to.html | MESSAGES GOING TO FRANCE; Red Cross Making Direct Transmittal to Service Men | True | Special to THE NEW YORK TIMES. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/abroad-gi-joe-big-brother-of-all-bambini.html | Abroad; GI Joe, Big Brother of All Bambini | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 644685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/social-diseases-fight-dropped-by-war-advertising-council.html | Social Diseases Fight Dropped By War Advertising Council | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/rivals-in-warsaw-united-in-battle-one-command-leads-struggle-of.html | RIVALS IN WARSAW UNITED IN BATTLE; One Command Leads Struggle of London and Lublin Units, Moscow Group Says | True | By Wireless To the New York Times. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/upton-will-be-hospital-3000-convalescents-to-occupy-old-reception.html | UPTON WILL BE HOSPITAL; 3,000 Convalescents to Occupy Old Reception Center | True | Special to THE NEW YORK TIMES. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/london-to-release-capt-ramsay-mp-gallacher-protesting-freeing-of.html | LONDON TO RELEASE CAPT. RAMSAY, M.P.; Gallacher, Protesting Freeing of 'Anti-Semitic' Jailed in '40, Ordered From Commons | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/lords-prayer-in-schools-no-ban-on-its-use-exists-dr-wade-says-in.html | LORD'S PRAYER IN SCHOOLS; No Ban on Its Use Exists, Dr. Wade Says in Flushing Case | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/vast-farm-change-after-war-is-seen.html | VAST FARM CHANGE AFTER WAR IS SEEN | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/schram-reviews-rules-on-listing-president-of-stock-exchange-notes.html | SCHRAM REVIEWS RULES ON LISTING; President of Stock Exchange Notes Rising Interest Shown by Members and Concerns | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/bombers-again-hit-nazi-supply-zone-us-heavies-batter-hamm.html | BOMBERS AGAIN HIT NAZI SUPPLY ZONE; U.S. 'Heavies' Batter Hamm, Osnabrueck, Bremen -- Foe Loses 30 Planes in Fight | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/finns-press-nazis-retreating-in-north.html | FINNS PRESS NAZIS RETREATING IN NORTH | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/must-keep-them-clean-tattooer-of-skirts-on-nudes-is-fined-for-dirty.html | MUST KEEP THEM CLEAN; Tattooer of Skirts on Nudes Is Fined for Dirty Needles | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/pepper-urges-rise-in-women-doctors-suggests-to-senators-that.html | PEPPER URGES RISE IN WOMEN DOCTORS; Suggests to Senators That Oversees Nursing Might Count Toward Medical Education SUBSIDY PLAN IS ASKED Internes' Group Seeks Equal Opportunity for Both Sexes in Study and Practice | True | Special to THE NEW YORK TIMES. | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/bank-union-sign-pact-messengers-guards-floormen-and-watchmen.html | BANK, UNION SIGN PACT; Messengers, Guards, Floormen and Watchmen Covered | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/move-to-protect-public-from-fraud-better-business-bureaus-map-plans.html | MOVE TO PROTECT PUBLIC FROM FRAUD; Better Business Bureaus Map Plans to Bar Loss of Savings Put at 130 Billions | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/rialto-ve-day-plans-mayor-and-theatre-managers-discuss-control-of.html | RIALTO 'V-E DAY' PLANS; Mayor and Theatre Managers Discuss Control of Crowds | True | | C1B 644685 |
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 644685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-27 | 1944-09-27 | https://www.nytimes.com/1944/09/27/archives/unrra-aid-pledged-u-s-and-british-leaders-clear-path-for-italy-to-s.html | UNRRA AID PLEDGED; U. S. and British Leaders Clear Path for Italy to Share Allies' Aims PROMISE FREER HAND But Ability to Maintain Order Is Requisite -- Envoys Invited UNRRA AID PLEDGED TO PEOPLE OF ITALY | True | Special to THE NEW YORK TIMES. | C1B 644685 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/trip-to-coast-improved-deweys-chances-37-of-48-reporters-on-train.html | Trip to Coast Improved Dewey's Chances, 37 of 48 Reporters on Train Say in Poll | True | By Warren Moscow | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/nelson-gives-report-to-roosevelt-on-trip.html | NELSON GIVES REPORT TO ROOSEVELT ON TRIP | True | Special to THE NEW YORK TIMES. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/truman-calls-peace-our-greatest-task.html | TRUMAN CALLS PEACE OUR GREATEST TASK | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/gandhi-and-jinnah-break-off-talks-hindu-and-moslem-leaders-fail-in.html | GANDHI AND JINNAH BREAK OFF TALKS; Hindu and Moslem Leaders Fail in Attempt to Agree on Partition of India | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/big-bombers-push-blows-over-reich-1100-us-heavies-batter-rail.html | BIG BOMBERS PUSH BLOWS OVER REICH; 1,100 U.S. 'Heavies' Batter Rail, Factory Targets From Kassel to Ludwigshafen | True | By Richard J.h. Johnston | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/withdrawal-from-arnhem.html | WITHDRAWAL FROM ARNHEM | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/denies-rehearing-of-bridges-plea-federal-appeals-court-in.html | DENIES REHEARING OF BRIDGES' PLEA; Federal Appeals Court in California Upholds Decision That He Should Be Deported | True | Special to THE NEW YORK TIMES. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/concert-managers-meet-national-group-to-deal-with-their-and-artists.html | CONCERT MANAGERS MEET; National Group to Deal With Their and Artists' Problems | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/fewer-cars-in-nicaragua.html | Fewer Cars in Nicaragua | True | By Cable To the New York Times. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/two-offerings-effected-grinnel-and-merck-stocks-are-sold-in.html | TWO OFFERINGS EFFECTED; Grinnel and Merck Stocks Are Sold in Secondary Operation | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/acts-anew-to-push-termination-task-ocs-ruling-provides-advance.html | ACTS ANEW TO PUSH TERMINATION TASK; OCS Ruling Provides Advance Settlement With Contractors -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/kenneth-ives-a-suicide-real-estate-leader-was-being-treated-for.html | KENNETH IVES A SUICIDE; Real Estate Leader Was Being Treated for Nervous Disorder | True | Special to THE NEW YORK TIMES. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/iiaueice-feancfoit.html | IIAUEICE FEANCFOIT | True | special to TEZ NV !r0 TIZaZS. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/personnel.html | Personnel | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/346624-war-ballots-mailed.html | 346,624 War Ballots Mailed | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/racing-in-france-will-be-resumed-set-for-oct-6-after-hiatus-since.html | RACING IN FRANCE WILL BE RESUMED; Set for Oct. 6 After Hiatus Since Aug 13 Because of Invasion and Liberation | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/to-play-new-gould-work.html | To Play New Gould Work | True | | C1B 644746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/butler-criticizes-modern-education-progressive-method-scored-as.html | BUTLER CRITICIZES MODERN EDUCATION; ' Progressive' Method Scored as 'Reactionary Philosophy' by Columbia's President | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/japanese.html | Japanese | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/united-nations.html | United Nations | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/dodgers-triumph-over-cards-32-as-king-rookie-excels-on-mound-hurler.html | Dodgers Triumph Over Cards, 3-2, As King, Rookie, Excels on Mound; Hurler Allows One Earned Run, Kurowski's Homer, in First Major League Victory -- Double by Aderholt Decides | True | By Roscoe McGowen | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/britain-asks-spain-to-oust-more-nazis.html | BRITAIN ASKS SPAIN TO OUST MORE NAZIS | True | BY Wireless To the New York Times. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/roosevelt-group-meets-organization-begins-operations-to-bring-out.html | ROOSEVELT GROUP MEETS; Organization Begins Operations to 'Bring Out the Vote' | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/beveridge-backs-plan-says-new-scheme-resembles-his-own-in-principle.html | BEVERIDGE BACKS PLAN; Says New Scheme Resembles His Own in Principle | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/ship-official-tells-of-air-route-contest.html | SHIP OFFICIAL TELLS OF AIR ROUTE CONTEST | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/article-8-no-title.html | Article 8 -- No Title | True | FBI Reports Seizure of 24 Alleged Nazis; Woman With Medal From Hitler Included | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/balkan-invasion.html | BALKAN INVASION | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/marchisio-taylor-confer-with-pope.html | MARCHISIO, TAYLOR CONFER WITH POPE | True | By Wireless To the New York Times. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/french-driving-on-belfort.html | French Driving on Belfort | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/long-pacific-war-seen-by-the-owi-minimum-time-is-held-to-be-1-12-to.html | LONG PACIFIC WAR SEEN BY THE OWI; Minimum Time Is Held to Be 1 1/2 to 2 Years After the Defeat of Germany | True | Special to THE NEW YORK TIMES. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/accounts.html | Accounts | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/raf-mediums-attack-goch.html | RAF "Mediums" Attack Goch | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/rouge-dragon-wins-chase-at-belmont-favored-cushman-colorbearer.html | ROUGE DRAGON WINS CHASE AT BELMONT; Favored Cushman Colorbearer Beats Burma Road by Four Lengths in $8,900 Brook | True | By Bryan Field | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/tam-ale___-egnged-i-st-elizabeth-junior-fiancee-ofi-pvt-kevin.html | ,,TAM. ,A,LE___E,GAGED I !; St. Elizabeth Junior Fiancee ofI Pvt. Kevin Kennedy of Army I | True | | C1B 644746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/rome-to-reveal-scandal-in-new-matteotti-trial.html | Rome to Reveal Scandal In New Matteotti Trial | True | By Wireless To the New York Times. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/storm-aid-in-jersey-is-limited-to-loans.html | STORM AID IN JERSEY IS LIMITED TO LOANS | True | Special to THE NEW YORK TIMES. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/wallace-asks-all-to-study-and-vote-bids-cramp-ship-workers-to-do.html | WALLACE ASKS ALL TO STUDY AND VOTE; Bids Cramp Ship Workers to Do 'Hard-Boiled' Thinking, Then Back Roosevelt or Dewey | True | By Walter W. Ruch | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/abel-a-brousse.html | ABEL A. BROUSSE | True | Special to THE Nzw Yo Tzs. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/industrial-advertisers-elect.html | Industrial Advertisers Elect | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/us-cracks-down-on-war-producer-invokes-revenue-act-provision-in.html | U.S. CRACKS DOWN ON WAR PRODUCER; Invokes Revenue Act Provision in First Move of Kind Against Lord Co. in Price Dispute | True | Special to THE NEW YORK TIMES. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/john-h-fields.html | JOHN H. FIELDS | True | Spedal to THE NL'w Yong . | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/japanese-in-burma-said-to-quit-tiddim.html | JAPANESE IN BURMA SAID TO QUIT TIDDIM | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/plans-more-rail-phones-pennsylvania-asks-icc-leave-to-extend-their.html | PLANS MORE RAIL PHONES; Pennsylvania Asks ICC Leave to Extend Their Use | True | Special to THE NEW YORK TIMES. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/us-steel-issues-debentures-call-outstanding-27500000-of-an-original.html | U.S. STEEL ISSUES DEBENTURES CALL; Outstanding $27,500,000 of an Original $75,000,000 to Be Redeemed on Nov.1 | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/airborne-hospital-ready-for-action.html | AIRBORNE HOSPITAL READY FOR ACTION | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/british.html | British | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/front-page-4-no-title-amhem-sky-men-left-under-fire.html | Front Page 4 -- No Title; ARNHEM SKY MEN LEFT UNDER FIRE | True | By Alan Wood of the London Daily Express For the Combined Allied Press. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/says-facts-clear-short-and-kimmel-representative-bates-asserts-army.html | SAYS FACTS CLEAR SHORT AND KIMMEL; Representative Bates Asserts Army and Navy Have Found Nothing Against Officers | True | Special to THE NEW YORK TIMES. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/joseph-e-kean-72-i-meroantile-aide-secretary-32-years-of-central.html | JOSEPH E. KEAN, 72, i MEROANTILE AIDE; Secretary 32 Years of Central Association DiesHelped in City Zoning Problems | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/jewish-doughboys-mark-yom-kippur-in-germany.html | Jewish Doughboys Mark Yom Kippur in Germany | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/latin-air-travel-from-texas-urged-houston-galveston-proposed-by.html | LATIN AIR TRAVEL FROM TEXAS URGED; Houston, Galveston Proposed by Braniff Line as Gateways for Routes to the South | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/paper-collection-down-awvs-seeks-to-spur-drive-as-weeks-total-drops.html | PAPER COLLECTION DOWN; AWVS Seeks to Spur Drive as Week's Total Drops 29 Tons | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/municipal-utilities-want-check-on-psc.html | MUNICIPAL UTILITIES WANT CHECK ON PSC | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 644746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/brooklyn-marine-is-safe.html | Brooklyn Marine Is Safe | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/finns-may-extend-demobilizing-time-moscow-reported-receptive-to.html | FINNS MAY EXTEND DEMOBILIZING TIME; Moscow Reported Receptive to Plea by Helsinki -Nazi Chase Pressed | True | By Cable To the New York Times. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/segura-advances-62-63-beats-rogers-in-coast-tennis-amark-takes-two.html | SEGURA ADVANCES, 6-2, 6-3; Beats Rogers in Coast Tennis -Amark Takes Two Matches | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/more-negro-soldiers-convicted.html | More Negro Soldiers Convicted | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/new-decree-on-ffi-is-expected-soon.html | NEW DECREE ON FFI IS EXPECTED SOON | True | By Wireless To the New York Times. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/henry-e-wilson.html | HENRY E. WILSON | True | Special to Taz Nzw Yo: Tnzs. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/in-the-nation-even-the-war-doesnt-seem-to-change-politics.html | In The Nation; Even the War Doesn't Seem to Change Politics | True | By Arthur Krock | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/ship-line-gets-flag-of-honor.html | Ship Line Gets Flag of Honor | True | Special to THE NEW YORK TIMES. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/mrs-hupfel-found-dead-police-list-death-of-brewers-widow-67-as.html | MRS. HUPFEL FOUND DEAD; Police List Death of Brewer's Widow, 67, as Suicide | True | | |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/bishop-j-a-dijffy-of-buffalo-wag-59-head-of-catholic-diocese-for.html | BISHOP J. A. DIJFFY OF BUFFALO, WAg! 59; Head of Catholic Diocese for Seven Years DiesmFormer Jersey City Pastor | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/foe-gets-new-town-on-way-to-kweilin-but-chinese-retake-jungyun-and.html | FOE GETS NEW TOWN ON WAY TO KWEILIN; But Chinese Retake Jungyun and Limkong, Causing Gaps in the Japanese Line | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/at-the-55th-street.html | At the 55th Street | True | T.M.P. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/fitzgerald-keeps-union-presidency-electrical-workers-return.html | FITZGERALD KEEPS UNION PRESIDENCY; Electrical Workers Return Communist-Backed Group for a Fourth Term | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/russian.html | Russian | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/rookie-knows-gets-man-passaic-patrolman-identifies-face-on-screen.html | ROOKIE KNOWS, GETS MAN; Passaic Patrolman Identifies Face on Screen at FBI Lecture | True | Special to THE NEW YORK TIMES. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/485-strikes-in-august-set-hih-mark-for-month.html | 485 Strikes in August Set Hih Mark for Month | True | By the Associated Press. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/turnesas-team-victor-willie-and-attridge-card-a-67-in-mobile-golf.html | TURNESA'S TEAM VICTOR; Willie and Attridge Card a 67 in Mobile Golf Event | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/andrev-vhiteford.html | ANDREV VHITEFORD | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 644746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/sec-bars-lawyer-from-all-session-penalizes-samuel-okin-for-noisily.html | SEC BARS LAWYER FROM ALL SESSION; Penalizes Samuel Okin for Noisily Interrupting a Utility Hearing | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/bonds-and-shares-on-london-market-uncertainty-marks-trading-as.html | BONDS AND SHARES ON LONDON MARKET; Uncertainty Marks Trading as Buyers Hold Off, Awaiting Churchill's Statement | True | By Wireless To the New York Times. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/hiss-cornelia-wiss-engaged-to-marry.html | HISS CORNELIA WISS ENGAGED TO MARRY | True | Special to THE NV YO TIMES. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/urs-hoagland-to-wed-gets-license-to-remarry-firstl-husband-j-hartley.html | URS. HOAGLAND TO WED; Gets License to Remarry Firstl Husband, J. Hartley Mellick I | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/clothing-drive-success-churches-making-collections-at-behest-of.html | CLOTHING DRIVE SUCCESS; Churches Making Collections at Behest of UNRRA | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/oust-american-officers-russians-send-britons-also-from-bulgaria-to.html | OUST AMERICAN OFFICERS; Russians Send Britons Also From Bulgaria to Turkey | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/gets-soconyvacuum-post.html | Gets Socony-Vacuum Post | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/lawton-is-made-a-general.html | Lawton Is Made a General | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/prices-of-stocks-move-irregularly-major-alterations-in-values-are.html | PRICES OF STOCKS MOVE IRREGULARLY; Major Alterations in Values Are Scattered After Day of Narrow Trading | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/seized-paratroopers-had-row-with-nazis.html | SEIZED PARATROOPERS HAD ROW WITH NAZIS | True | By Wireless To the New York Times. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/dana-andrews-to-be-star-of-foxs-fallen-angel.html | Dana Andrews to Be Star of Fox's 'Fallen Angel' | True | Special to THE NEW YORK TIMES. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/officials-of-best-foods-elected-directors.html | OFFICIALS OF BEST FOODS ELECTED DIRECTORS | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/scottsboro-principal-in-jail.html | Scottsboro Principal in Jail | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/punishment-of-nazis-pledged-in-moscow.html | PUNISHMENT OF NAZIS PLEDGED IN MOSCOW | True | By Wireless To the New York Times. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/wpb-order-is-held-no-curb-on-style-fashion-guild-declares-lifting.html | WPB ORDER IS HELD NO CURB ON STYLE; Fashion Guild Declares Lifting of L-85 Would Not Affect Summer, Spring Trends | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/hannegan-attacks-jaeckle-as-biased-alleges-anticatholic-and.html | HANNEGAN ATTACKS JAECKLE AS BIASED; Alleges Anti-Catholic and Anti-Polish Action by Dewey Aide -- Charge Is Denied | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/munich-pact-repudiated.html | Munich Pact Repudiated | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/morgenthau-plan-shelved.html | Morgenthau Plan Shelved | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/new-move-in-bribe-case-prosecutor-seeks-to-reargue-appeals-of.html | NEW MOVE IN BRIBE CASE; Prosecutor Seeks to Reargue Appeals of Mullens and Solomon | True | | C1B 644746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/schools-to-lose-coal-violation-of-rationing-charged-to-board-in.html | SCHOOLS TO LOSE COAL; Violation of Rationing Charged to Board in Jersey | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/roman-account-stirs-reader-protests-judgments-of-mob-made-by-mr.html | Roman Account Stirs Reader; Protests Judgments of Mob Made by Mr. Matthews at Fascist's Trial | True | LEWIS MUMFORD | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/congress-praised-on-postwar-laws-omahoney-offers-record-as-showing.html | CONGRESS PRAISED ON POST-WAR LAWS; O'Mahoney Offers Record as Showing Importance of Maintaining Democratic Control | True | Special to THE NEW YORK TIMES. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/bail-denied-in-shooting-case.html | Bail Denied in Shooting Case | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/chinese.html | Chinese | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/6th-war-loan-drive-is-due-to-open-nov-20.html | 6TH WAR LOAN DRIVE IS DUE TO OPEN NOV. 20 | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/paris-post-to-assemble-legion-to-make-posthumous-award-to-lt.html | PARIS POST TO ASSEMBLE; Legion to Make Posthumous Award to Lt. Dickson Tonight | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/war-jeep-victor-over-the-doge-in-7500-added-laurel-feature-annexes.html | War Jeep Victor Over The Doge In $7,500 Added Laurel Feature; Annexes Richard Johnson Handicap by Four Lengths and Returns $4.60 for $2 -- Eddieow Third at the Finish | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/lewis-delfield-laer-6o-yeals-member-of-noted-family-81-a-leader-in.html | LEWIS DEL&FIELD, LAER 6O YEAIS Member of Noted Family, 81, a Leader in Civic Reform, I Dies in Park Ave..Home | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/zoe-de-salle-shop-exhibits-designs-costume-effects-achieved-by.html | ZOE DE SALLE SHOP EXHIBITS DESIGNS; Costume Effects Achieved by Beauty of Fabric and Sculptured Contours | True | By Virginia Pope | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/ruth-i-brown-bride-on-coast.html | Ruth I=. Brown Bride on Coast | True | Special to Tim NEW oP. s. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/another-comedy-on-abbotts-list-after-snafu-opening-oct-25-producer.html | ANOTHER COMEDY ON ABBOTT'S LIST; After 'Snafu' Opening Oct. 25 Producer Will Prepare "Rosy Future," by Dawn Powell | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/w-rowland-collins-assistant-head-of-the-peekskill-plant-of-standard.html | W. ROWLAND COLLINS; Assistant Head of the Peekskill Plant of Standard Brands | True | Special to NEW Yo Tnzs. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/bonds-are-placed-by-housing-groups-el-paso-tex-and-wilmington-nc.html | BONDS ARE PLACED BY HOUSING GROUPS; El Paso, Tex., and Wilmington N.C., Authorities Dispose of $4,266,000 Securities | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/germans-in-paris-cause-of-dispute-americans-put-number-at-1200-but.html | GERMANS IN PARIS CAUSE OF DISPUTE; Americans Put Number at 1,200, but French Estimates Run as High as 100,000 | True | By David Anderson | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/british-captain-quits-in-waraim-protest.html | BRITISH CAPTAIN QUITS IN WAR-AIM PROTEST | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/ship-shortage-to-keep-in-europe-men-not-needed-to-beat-japan-ships.html | Ship Shortage to Keep in Europe Men Not Needed to Beat Japan; SHIPS UNAVAILABLE TO BRING MEN HOME | True | | C1B 644746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/brazil-starts-price-curb-official-to-control-imports-of-some-us.html | BRAZIL STARTS PRICE CURB; Official to Control Imports of Some U.S. Products | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/rent-control-ban-by-opa-assailed-new-rochelle-mayor-charges.html | RENT CONTROL BAN BY OPA ASSAILED; New Rochelle Mayor Charges Grafting Landlords Are Victimizing Tenants | True | Special to THE NEW YORK TIMES. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/resumes-his-affiliation-with-chase-national-bank.html | Resumes His Affiliation With Chase National Bank | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/editorial-praise.html | Editorial Praise | True | T.L. BAILEY | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/home-nazis-warned-of-revolt-of-aliens.html | HOME NAZIS WARNED OF REVOLT OF ALIENS | True | By Telephone To the New York Times. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/phils-change-schedule.html | Phils Change Schedule | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/charles-p-kratoville.html | CHARLES P. KRATOVILLE | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/dr-harry-nimphius-park-zoo-director.html | DR. HARRY NIMPHIUS, PARK ZOO DIRECTOR | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/rail-merger-approved-stockholders-of-ny-l-w-vote-to-join-the-d-l-w.html | RAIL MERGER APPROVED; Stockholders of N.Y., L. & W. Vote to Join the D., L. & W. | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/books-of-the-times.html | Books of the Times | True | By Francis Hackett | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/mee-mrerson-evangelist-dead-pastor-of-angelus-temple-in-los-angeles.html | [MEE M?'RERSON, EVANGELIST, DEAD; Pastor of Angelus Temple in Los Angeles Was 53 -- Had Spectacular Career | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/fiancis-ewton.html | FIANCIS EWTON | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/mens-sportswear-guild-formed-to-plan-greater-fashion-appeal.html | Men's Sportswear Guild Formed To Plan Greater Fashion Appeal; Organized by Manufacturers With Initial Work Aimed at Spring -- to Invite Hat, Shoe Producers to Join Later On | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/browns-lose-drop-from-1st-place-tie-defeat-by-red-sox-41-puts-club.html | BROWNS LOSE, DROP FROM 1ST PLACE TIE; Defeat by Red Sox, 4-1, Puts Club Full Game Behind the Tigers in Flag Race | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/rumanian-ignores-call-envoy-in-stockholm-refuses-to-return-to.html | RUMANIAN IGNORES CALL; Envoy in Stockholm Refuses to Return to Bucharest | True | By Cable To the New York Times. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/a-discussion-amid-robot-bomb-ruins.html | A DISCUSSION AMID ROBOT BOMB RUINS | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/cubs-check-phils-in-11th-win-5-to-3-after-scoring-three-times-in.html | CUBS CHECK PHILS IN 11TH; Win, 5 to 3, After Scoring Three Times in Eighth to Tie Count | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/mrs-hatch-committed-court-seeks-report-on-sanity-of-mother-accused.html | MRS. HATCH COMMITTED; Court Seeks Report on Sanity of Mother Accused of Slayings | True | Special to THE NEW YORK TIMES. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/casey-in-critical-condition.html | Casey in Critical Condition | True | Special to THE NEW YORK TIMES. | C1B 644746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/walters-of-reds-beats-giants-81-annexes-no-23-to-top-league.html | WALTERS OF REDS BEATS GIANTS, 8-1; Annexes No. 23 to Top League Pitchers -- Mesner Smashes 4-Run Homer in First | True | By James P. Dawson | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/lewis-h-pierson.html | LEWIS H. PIERSON | True | special to T NEW Yop. Tfs. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/gas-stocks-off-354000-barrels-light-fuel-oil-supplies-show.html | GAS STOCKS OFF 354,000 BARRELS; Light Fuel Oil Supplies Show 1,225,000-Barrel Rise Over a Week Earlier | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/installed-at-seminary.html | Installed at Seminary | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/chicago-exchange-seat-sold.html | Chicago Exchange Seat Sold | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/son-to-mr-and-mrs-jules-lacki.html | Son to Mr. and Mrs. Jules Lackl | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/argentine-papers-sneer-at-us-action.html | ARGENTINE PAPERS SNEER AT U.S. ACTION | True | By Cable To the New York Times. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/polish.html | Polish | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/pittsburgh-courier-for-dewey.html | Pittsburgh Courier for Dewey | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/pearl-primus-dance-schedule.html | Pearl Primus' Dance Schedule | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/drops-first-lady-in-suit-court-puts-2-other-codefendants-out-in.html | DROPS FIRST LADY IN SUIT; Court Puts 2 Other Co-Defendants Out in Action by Author | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/makes-peace-table-plea-curran-tells-legion-that-women-veterans.html | MAKES PEACE TABLE PLEA; Curran Tells Legion That Women, Veterans Should Have Place | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/shortage-of-sugar-for-weeks-is-seen-dealers-find-little-prospect-of.html | SHORTAGE OF SUGAR FOR WEEKS IS SEEN; Dealers Find Little Prospect of an Immediate Relief From Heavy Demand | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/navy-folk-housed-but-need-goes-on-munroe-grateful-for-citys.html | NAVY FOLK HOUSED, BUT NEED GOES ON; Munroe, Grateful for City's Response, Cites Demand for Family Quarters | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/the-future-of-italy.html | THE FUTURE OF ITALY | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/commends-mr-matthews.html | Commends Mr. Matthews | True | JAMES E. BALDWIN | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/fifth-army-fights-to-regain-heights-fierce-battles-continue-below.html | FIFTH ARMY FIGHTS TO REGAIN HEIGHTS; Fierce Battles Continue Below Bologna -- Eighth Army Now 7 Miles Above Rimini | True | By the United Press. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/welfare-group-meets-today.html | Welfare Group Meets Today | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/for-paper-inventory-cut-wpb-group-says-government-demands-make-step.html | FOR PAPER INVENTORY CUT; WPB Group Says Government Demands Make Step Necessary | True | | C1B 644746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/armour-kansas-unit-shut-dispute-over-suspension-of-workers-leads-to.html | ARMOUR KANSAS UNIT SHUT; Dispute Over Suspension of Workers Leads to Stoppage | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/finns-advance-against-foe.html | Finns Advance Against Foe | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/congress-demanded-in-panama.html | Congress Demanded in Panama | True | By Cable To the New York Times. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/german.html | German | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/security-accord-of-3-powers-near-stettinius-says-us-british-and.html | SECURITY ACCORD OF 3 POWERS NEAR; Stettinius Says U.S., British and Russian Delegates Agree on Basis of World Agency | True | By James B. Reston | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/6000-left-behind-1200-wounded-among-them-germans-are-reinforcing.html | 6,000 LEFT BEHIND; 1,200 Wounded Among Them -- Germans Are Reinforcing Arnhem | True | By E.c. Daniel | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/german-oil-field-transferred.html | German Oil Field Transferred | True | By Cable To the New York Times. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/mis-peter-ladislaw.html | MIS. PETER LADISLAW | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/bette-davis-denies-romance.html | Bette Davis Denies Romance | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/miss-jkne-wilson-prospective-bride-sarah-lawrence-alumna-will-be.html | MISS J/kNE WILSON PROSPECTIVE BRIDE; Sarah Lawrence Alumna Will Be Wed to Ensign John Q. Rauch Jr., Coast Guard | True | . Specl to NEW'OP. Tltr. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/churchill-expected-to-set-policy-today.html | CHURCHILL EXPECTED TO SET POLICY TODAY | True | By Wireless To the New York Times. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/camera-classes-planned-awvs-to-begin-war-photographic-courses-in.html | CAMERA CLASSES PLANNED; AWVS to Begin War Photographic Courses in October | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/admiral-ingersoll-in-bermuda.html | Admiral Ingersoll in Bermuda | True | By Cable To the New York Times. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/church-has-new-affidavit.html | Church Has New Affidavit | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/bricker-to-see-opener.html | Bricker to See Opener | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/is-john-j-brennan.html | IS. JOHN J. BRENNAN | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/nuptials-are-held-for-barbara-ginn-she-is-wed-in-cambridge-to.html | NUPTIALS ARE HELD FOR BARBARA GINN; She is Wed in Cambridge to Ensign George Washington Helm Jr. of This City | True | Special tO T:z Nv YOP -- 'l"nr,. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/cardinal-villeneuve-in-rome.html | Cardinal Villeneuve in Rome | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/finns-reported-joining-nazis.html | Finns Reported Joining Nazis | True | By Cable To the New York Times. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/playoff-for-flag-set-in-case-of-tie-game-in-detroit-next-monday.html | PLAY-OFF FOR FLAG SET IN CASE OF TIE; Game in Detroit Next Monday Would Decide Between the Tigers and Browns | True | Special to THE NEW YORK TIMES. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/3-new-york-majors-promoted.html | 3 New York Majors Promoted | True | Special to THE NEW YORK TIMES. | C1B 644746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/grains-climb-back-after-early-drop-opening-selling-rush-causes-12.html | GRAINS CLIMB BACK AFTER EARLY DROP; Opening Selling Rush Causes 1/2 Cent to 3 Cent Losses but Close Is Up Fractions | True | Special to THE NEW YORK TIMES. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/reds-control-pac-dies-aide-charges-hillman-group-is-revamped.html | REDS CONTROL PAC, DIES AIDE CHARGES; Hillman Group Is 'Revamped Blueprint' of Communist Party, Investigator Asserts | True | Special to THE NEW YORK TIMES. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/ribbentrop-utters-axis-desperation-fight-to-the-last-speech-by-nazi.html | RIBBENTROP UTTERS AXIS DESPERATION; ' Fight to the Last' Speech by Nazi Foreign Minister Keys Tripartite Pact Talks | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/canadians-in-australia-commissioner-indicates-more-will-join-war-on.html | CANADIANS IN AUSTRALIA; Commissioner Indicates More Will Join War on Japan | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/rail-issue-approved-oregonwashington-r-n-bonds-sanctioned-icc-unit.html | RAIL ISSUE APPROVED; Oregon-Washington R. & N. Bonds Sanctioned ICC Unit | True | Special to THE NEW YORK TIMES. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/most-labor-papers-favor-roosevelt-only-one-publication-really-for.html | MOST LABOR PAPERS FAVOR ROOSEVELT; Only One Publication Really For Dewey While 117 of 159 Queried Back President | True | Special to THE NEW YORK TIMES. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/appleknocker-is-first-beats-seven-hearts-in-sprint-at-chicago-roman.html | APPLEKNOCKER IS FIRST; Beats Seven Hearts in Sprint at Chicago -- Roman Sox Next | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/mcclure-mcbride.html | McClure -- McBride | True | Splal to TH NEW 01 TIMr. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/16-who-helped-crack-siegfried-line-get-dsc-for-heroism-in-june.html | 16 Who Helped Crack Siegfried Line Get DSC For Heroism in June Invasion of Normandy | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/narragansett-racer-clips-world-record.html | NARRAGANSETT RACER CLIPS WORLD RECORD | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/capt-ej-hackett-dies-in-france.html | Capt. E.J. Hackett Dies in France | True | Special to THE NEW YORK TIMES. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/paulboncour-supports-de-gaulle.html | Paul-Boncour Supports de Gaulle | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/nucky-johnson-asks-parole.html | Nucky' Johnson Asks Parole | True | Special to THE NEW YORK TIMES. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/the-capestole-for-day-and-evening.html | THE CAPE-STOLE -- FOR DAY AND EVENING | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/col-e-alexis-jeunet.html | COL. E. ALEXIS JEUNET | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/foe-in-peanutsized-counterraid.html | Foe In 'Peanut-Sized' Counter-Raid | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/mrs-george-h-shorey-i-sculptor-and-teacher-widow-of-artist-dies-at.html | MRS. GEORGE H. SHOREY; I Sculptor and Teacher, Widow of Artist, Dies at Age of 79 | True | special to TaB New Yom TrM. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/city-investing-plan-approved.html | City Investing Plan Approved | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/front-page-6-no-title-seventh-army-negotiates-moselle-river-in.html | Front Page 6 -- No Title; SEVENTH ARMY NEGOTIATES MOSELLE RIVER IN FRANCE | True | By Richard D. McMillan | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/limit-going-my-way-bookings.html | Limit 'Going My Way' Bookings | True | | C1B 644746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/two-new-types-of-jetpropelled-planes.html | TWO NEW TYPES OF JET-PROPELLED PLANES | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/books-authors.html | Books -- Authors | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/tripower-control-of-reich-expected-regulation-of-german-industry-to.html | TRI-POWER CONTROL OF REICH EXPECTED; Regulation of German Industry to Be Task of Sub-Group in United Nations Commission | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/braves-buy-four-from-hartford.html | Braves Buy Four From Hartford | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/united-states.html | United States | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/more-pressure-canners-wpb-authorizes-630000-machines-between-oct-1.html | MORE PRESSURE CANNERS; WPB Authorizes 630,000 Machines Between Oct. 1 and June 30 | True | Special to THE NEW YORK TIMES. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/606-summonses-issued-city-pushes-campaign-to-halt-gouging-of-jewish.html | 606 SUMMONSES ISSUED; City Pushes Campaign to Halt Gouging of Jewish Patrons | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/state-thanksgiving-on-nov-23.html | State Thanksgiving on Nov. 23 | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/walter-w-dillons-have-a-son.html | Walter W. Dillons Have a Son | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/council-to-draft-drug-code-urged-proposed-by-home-products-group.html | COUNCIL TO DRAFT DRUG CODE URGED; Proposed by Home Products Group Head in 5-Point Slate on Industry Problems | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/johnson-downs-38th-german.html | Johnson Downs 38th German | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/bretton-woods-plans-complex-and-unclear-burgess-tells-aba-national.html | Bretton Woods Plans 'Complex And Unclear,' Burgess Tells ABA; National City Vice Chairman, New President of Banking Group, Says Thorough Study Will Be Made of Proposals | True | Special to THE NEW YORK TIMES. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/profits-increased-by-allied-stores-1517520-cleared-in-three-months.html | PROFITS INCREASED BY ALLIED STORES; $1,517,520 Cleared in Three Months Ended With July, Compared With $1,427,905 in '43 | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/jack-dempsey-in-england.html | Jack Dempsey in England | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/b29-bomb-cargoes-laid-without-loss-third-anshan-attack-made-by-more.html | B-29 BOMB CARGOES LAID WITHOUT LOSS; Third Anshan Attack Made by More Than 100 'Superforts' Carrying Record Loads | True | Special to THE NEW YORK TIMES. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/dinner-to-honor-ta-ryan.html | Dinner to Honor T.A. Ryan | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/1500000ayear-policy-exboss-broke-is-among-24-seized-in-a-gambling.html | $1,500,000-a-Year Policy Ex-Boss, 'Broke,' Is Among 24 Seized in a Gambling Raid | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/depreciating-der-fuehrer.html | DEPRECIATING DER FUEHRER | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/mrs-c-s-snow-wed-to-letghton-rollins.html | MRS. C.S. SNOW WED TO LEIGHTON ROLLINS | True | pecIal to TP.g Nw YORK TZMS. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/johnson-harris.html | Johnson -- Harris | True | Special to Tm NEw YORK T. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/notes-96579156.html | Notes | True | | C1B 644746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/disagrees-on-russian-aid-report-that-soviet-ambassador-is-to-help.html | Disagrees on Russian Aid; Report That Soviet Ambassador Is to Help Ex-King Carol Held Unlikely | True | CHARLES A. DAYILA | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/new-planes-guard-paris-black-widow-nightfighters-join-citys-air.html | NEW PLANES GUARD PARIS; Black Widow Night-Fighters Join City's Air Defenses | True | By Wireless To the New York Times. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/150000-is-pledged-by-teamsters-union-to-help-finance-roosevelts.html | $150,000 Is Pledged by Teamsters Union To Help Finance Roosevelt's Campaign | True | Special to THE NEW YORK TIMES. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/titan-hanover-sets-world-trot-mark.html | TITAN HANOVER SETS WORLD TROT MARK | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/davies-yacht-released-navy-will-return-former-envoys-sea-cloud.html | DAVIES YACHT RELEASED; Navy Will Return Former Envoy's Sea Cloud About Nov. 1 | True | Special to THE NEW YORK TIMES. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/morgenthau-plan-is-criticize-proposal-deemed-one-of-revenge-and-no.html | Morgenthau Plan Is Criticize; Proposal Deemed One of Revenge and No Solution for Lasting Peace | True | JOHN HANNA | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/newhouser-halts-athletics-by-40-tigers-ace-fans-9-for-no-28-hal-and.html | NEWHOUSER HALTS ATHLETICS BY 4-0; Tigers' Ace Fans 9 for No. 28 -- Hal and Trout, With Total of 55, Tie Modern Mark | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/drought-hits-australia-wheat-and-sheep-threatened-in-new-south.html | DROUGHT HITS AUSTRALIA; Wheat and Sheep Threatened in New South Wales | True | By Wireless To the New York Times. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/eden-tells-commons-of-parley.html | Eden Tells Commons of Parley | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/navy-unit-receives-citation-for-dday.html | NAVY UNIT RECEIVES CITATION FOR D-DAY | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/crop-conditions-good-frosts-fail-to-cause-wide-harm-throughout-the.html | CROP CONDITIONS GOOD; Frosts Fail to Cause Wide Harm Throughout the Country | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/baur-tortured-to-death-actor-died-after-four-months-in-germans.html | BAUR TORTURED TO DEATH; Actor Died After Four Months in Germans' Custody | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/finnish.html | Finnish | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/liberator-group-suffers-half-of-40plane-unit-lost-in-battle-in.html | LIBERATOR GROUP SUFFERS; Half of 40-Plane Unit Lost in Battle in Storm Over Kassel | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 644746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/cotton-prices-up-by-2-to-10-points-market-opens-with-losses-but-the.html | COTTON PRICES UP BY 2 TO 10 POINTS; Market Opens With Losses, but the Overnight Hedging Is Quickly Absorbed | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/germans-warsick-wounded-say-here-enemy-eager-for-peace-even-though.html | GERMANS WAR-SICK, WOUNDED SAY HERE; Enemy Eager for Peace, Even Though in Defeat, Gripsholm Repatriates Assert | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/valentine-sworn-in-for-3d-5year-term.html | VALENTINE SWORN IN FOR 3D 5-YEAR TERM | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/murray-insists-wage-formula-end-cio-chief-tells-wlb-pay-ruling-in.html | MURRAY INSISTS WAGE FORMULA END; CIO Chief Tells WLB Pay Ruling in Steel Case Should Be Made by Oct. 15 | True | By Louis Stark | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/4-gambling-raids-net-71-prisoners.html | 4 GAMBLING RAIDS NET 71 PRISONERS | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/peleliu-battle-is-near-end.html | Peleliu Battle Is Near End | True | By Robert Trumbull | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/simple-devices-to-conserve-fuel-supply-can-be-installed-in-home-by.html | Simple Devices to Conserve Fuel Supply Can Be Installed in Home by Housewife | True | By Mary Madison | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/heater-chief-cog-in-sampsons-line-210pound-essyracuse-star-at.html | HEATER CHIEF COG IN SAMPSON'S LINE; 210-Pound Ex-Syracuse Star at Center on Team Finally Ready for College Foes | True | By Allison Danzig | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/citys-men-in-services-estimated-at-833611.html | City's Men in Services Estimated at 833,611 | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/chennault-is-optimistic-chief-of-air-force-in-china-says-foes.html | CHENNAULT IS OPTIMISTIC; Chief of Air Force in China Says Foe's Supplies Will Be Hit | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/3000mile-sortie-hits-batavia-area-planes-from-australia-strafe.html | 3,000-MILE SORTIE HITS BATAVIA AREA; Planes From Australia Strafe Buildings in the First Blow at City in Java | True | By Lindesay Parrott | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/adopts-record-budget-community-service-society-to-use-2793344-in.html | ADOPTS RECORD BUDGET; Community Service Society to Use $2,793,344 in Next Year | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/transition-called-acute-far-issue-meat-parley-is-told-by-hope-2.html | TRANSITION CALLED ACUTE FAR ISSUE; Meat Parley Is Told by Hope 2, Possibly 3 or 4, Price Plan May Be Necessary | True | Special to THE NEW YORK TIMES. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/defiant-committee-upheld-by-gannett.html | DEFIANT COMMITTEE UPHELD BY GANNETT | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/baillie-injured-in-reich-up-presidents-jeep-forced-off-road-by-army.html | BAILLIE INJURED IN REICH; U.P. President's Jeep Forced Off Road by Army Truck | True | By Wireless To the New York Times. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/seventh-army-advances.html | Seventh Army Advances | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/wmc-calls-for-3000-here-to-help-handle-accumulation-of-soldiers.html | WMC Calls for 3,000 Here to Help Handle Accumulation of Soldiers' Christmas Mail | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 644746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/arthue-bentley.html | ARTHUE BENTLEY | True | Special to TE NEW Yo TXMuS. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/john-j-baern.html | JOHN J. BAERN | True | special to TEe Nw Yoluc TIMES. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/ship-industry-seen-as-most-abused-but-operators-have-done-fine-war.html | SHIP INDUSTRY SEEN AS 'MOST ABUSED'; But Operators Have Done Fine War Job, Admiral Land Tells Victory Fleet Day Throng | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/child-to-mrs-ef-cavanagh-jr.html | Child to Mrs. E.F. Cavanagh Jr. | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/mr-deweys-foreign-policy.html | MR. DEWEY'S FOREIGN POLICY | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/indians-top-senators-64-boudreau-makes-three-hits-in-aiding-henrys.html | INDIANS TOP SENATORS, 6-4; Boudreau Makes Three Hits in Aiding Henry's Mound Debut | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/news-of-food-long-island-cauliflower-crop-subnormal-owing-to.html | News of Food; Long Island Cauliflower Crop Subnormal Owing to Drought, Topped by Hurricane | True | By Jane Holt | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/business-world.html | Business World | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/rev-gibso-c-1hosher.html | REV. GIBSO C. 1HOSHER | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/bulgarian.html | Bulgarian | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/edgar-leonard.html | EDGAR LEONARD | True | Special to TH Nw Yom TEzS. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/greenwich-village-with-carmen-miranda-comes-to-roxy-film-from-paris.html | ' Greenwich Village,' With Carmen Miranda, Comes to Roxy -- Film From Paris at the 55th St. | True | By Bosley Crowther | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/sports-of-the-times-past-present-and-futurity.html | Sports of the Times; Past, Present and Futurity | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/sir-julien-cahn-wealthy-british-sportsman-and-phlanthroplst-dies-at.html | SIR JULIEN CAHN; Wealthy British Sportsman and Phlanthroplst Dies at 62 | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/g-bauer-reported-dead-former-german-chancellor-was-schncidcmanns.html | G. BAUER REPORTED DEAD; Former German Chancellor Was Schncidemann's Successor | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/field-seeking-to-buy-into-simon-schuster.html | FIELD SEEKING TO BUY INTO SIMON & SCHUSTER | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/mrs-helen-h-sarnoff-is-wed.html | Mrs. Helen H. Sarnoff Is Wed | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/power-production-off-4377339000-kh-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 4,377,339,000 K.H. Noted in Week Compared With 4,394,839,000 | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/navy-speeds-production-of-assault-ships-and-landing-vessels-for-war.html | Navy Speeds Production of Assault Ships And Landing Vessels for War Against Japan | True | Special to THE NEW YORK TIMES. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/italy-to-declare-war-on-japanese-country-considers-itself-full-ally.html | ITALY TO DECLARE WAR ON JAPANESE; Country Considers Itself Full Ally -- Pleased by RooseveltChurchill Declaration | True | By Herbert L. Matthews | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/stowe-quits-roosevelt-group.html | Stowe Quits Roosevelt Group | True | Special to THE NEW YORK TIMES. | C1B 644746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/adriatic-port-won-commandos-annihilate-himara-garrison-americans.html | ADRIATIC PORT WON; Commandos Annihilate Himara Garrison -Americans Land | True | By the United Press. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/a-dungan-reid-70-insurance-leader-head-oi-globe-indemnity-co-191139.html | A. DUNGAN REID, 70, INSURANCE LEADER; Head oi Globe Indemnity Co., 1911-39, Dies in Jersey Long in Surety Field | True | special '.o TH [ YO TIMZS. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/navy-nine-conquers-army-to-win-series.html | NAVY NINE CONQUERS ARMY TO WIN SERIES | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/british-criticized-on-news-attitude-mps-charge-a-failure-to-provide.html | BRITISH CRITICIZED ON NEWS ATTITUDE; M.P.'s Charge a Failure to Provide Proper Facilities to Report Progress of Armies | True | By Raymond Daniell | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/midnight-victory-jubilee-freedom-house-to-sponsor-it-on-ve-day-at.html | MIDNIGHT VICTORY JUBILEE; Freedom House to Sponsor It on V-E Day at Carnegie Hall | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/westwall-battle-called-just-begun-americans-inch-ahead-day-by-day.html | WESTWALL BATTLE CALLED JUST BEGUN; Americans Inch Ahead Day by Day as Guns and Mortars Hammer Foe's Lines | True | By Drew Middleton | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/yankees-subdue-white-sox-72-to-remain-in-fight-for-pennant-lindells.html | Yankees Subdue White Sox, 7-2, To Remain in Fight for Pennant; Lindell's 2-Run Homer and Four Tallies in Seventh Decisive -- Stirmweiss First Major Leaguer to Make 200 Hits | True | By John Drebinger | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/pfc-martha-storey-wedi-i-marine-bride-of-staff-sgt-m-j-henr-also-of.html | PFC. MARTHA STOREY WEDI; I Marine Bride of Staff Sgt. M. J/ Henr Also of the Corps / | True | Speela[ to Tas Nsw Yo T!ES. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/renews-fight-on-river-plani.html | Renews Fight on River PlanI | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/loses-fight-to-stay-here-lawyer-for-sedition-defendant-must-go-back.html | LOSES FIGHT TO STAY HERE; Lawyer for Sedition Defendant Must Go Back to Washington | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/costantino-stops-martyk.html | Costantino Stops Martyk | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/baughs-status-still-unknown.html | Baugh's Status Still Unknown | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/brazilians-in-the-battle.html | BRAZILIANS IN THE BATTLE | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/notes.html | Notes | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/completes-1000th-india-flight.html | Completes 1,000th India Flight | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/entrance-to-metz-fort-taken.html | Entrance to Metz Fort Taken | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/panel-finds-textile-wages-in-east-too-low-on-basis-of-minimum-cost.html | Panel Finds Textile Wages in East Too Low On Basis of Minimum Cost to Support Family | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/sky-men-killed-12000-of-foe.html | Sky Men killed 12,000 of Foe | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/joseph-h-bry-sr-i-i.html | JOSEPH H. BRY SR. I I | True | Special to THr NEW Yo-,c Trs. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/gen-saunders-injured-in-plane.html | Gen. Saunders Injured in Plane | True | | C1B 644746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/marine-academy-graduates-157.html | Marine Academy Graduates 157 | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/france-will-take-mines-car-plant-coalfields-and-renault-factory.html | FRANCE WILL TAKE MINES, CAR PLANT; Coalfields and Renault Factory Requisitioned -- Illegal Profits Will Be Confiscated | True | By Harold Callender | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/world-peace-hope-world-seen-in-moral-law-international-community.html | WORLD PEACE HOPE WORLD SEEN IN MORAL LAW; ' International Community' Must Follow It, Father Murray Tells Lawyers at Mass | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/braves-trip-pirates-43-take-final-game-of-season-from-rivals.html | BRAVES TRIP PIRATES, 4-3; Take Final Game of Season From Rivals, Although Outhit, 12-7 | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/byrnes-demands-prices-pay-curbs-till-final-victory-controls-must.html | BYRNES DEMANDS PRICES, PAY CURBS TILL FINAL VICTORY; Controls Must Not Be Relaxed Until Danger of Inflation Is Past, He Declares | True | By C.p. Trussell | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/norman-s-braden-director-of-westinghouse-firm-in-canada-dies-at-75.html | NORMAN S. BRADEN; Director of Westinghouse Firm in Canada Dies at 75 | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/yom-kippur-pleas-stress-moral-law-way-of-salvation-from-war-is.html | YOM KIPPUR PLEAS STRESS MORAL LAW; Way of Salvation From War Is Cited in Sermons Here on Day of Atonement | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/11s-imln-hlein.html | 11S. I..r.N'lN HLEIN | True | Special to THE NEW YORK Tlr.S. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/george-e-rayiond.html | GEORGE E. RAYIOND | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/practical-nurses-needed-for-stricken-children.html | Practical Nurses Needed For Stricken Children | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/czechoslovak.html | Czechoslovak | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/zuritalello-bout-on-oct-6.html | Zurita-Lello Bout on Oct. 6 | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/costa-rica-deports-9-germans.html | Costa Rica Deports 9 Germans | True | By Cable To the New York Times. | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/orioles-with-lowry-set-back-bears-143.html | ORIOLES, WITH LOWRY, SET BACK BEARS, 14-3 | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/layman-roderick-u-8-generals-die.html | LAYMAN, RODERICK, U. 8. GENERALS, DIE | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/us-bombs-drop-on-swiss.html | U.S. Bombs Drop on Swiss | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/survivor-of-maine-dies.html | Survivor of Maine Dies | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/no-word-on-schuschnigg.html | No Word on Schuschnigg | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/front-page-8-no-title.html | Front Page 8 -- No Title | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/on-insurance-groups-board.html | On Insurance Group's Board | True | | C1B 644746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/dr-sanderson-66-long-at-gornell-professor-emeritus-of-rural.html | DR. SANDERSON, 66, LONG AT GORNELL; ' Professor Emeritus of Rural Sociology Is Dead -- Joined Faculty 26 Years Ago | True | | C1B 644746 |
| 1944-09-28 | 1944-09-28 | https://www.nytimes.com/1944/09/28/archives/fashion-show-to-aid-red-cross.html | Fashion Show to Aid Red Cross | True | | C1B 644746 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/plrfjp-a-ward.html | plrfJ-P A. WARD | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/stabilized-thanksgiving.html | STABILIZED THANKSGIVING | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/asbury-paper-backs-dewey.html | Asbury Paper Backs Dewey | True | Special to THE NEW YORK TIMES. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/mayor-visits-capital-to-speed-new-tunnel.html | MAYOR VISITS CAPITAL TO SPEED NEW TUNNEL | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/new-york-pilot-killed-in-west.html | New York Pilot Killed in West | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/note-circulation-up-again-in-britain-another-high-record-is-set-by.html | NOTE CIRCULATION UP AGAIN IN BRITAIN; Another High Record Is Set by Increase of 4,082,000 to Total of 1,154,563,000 | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/bricker-to-make-9250mile-tour-vice-vice-presidential-candidate-sets-28.html | BRICKER TO MAKE 9,250-MILE TOUR; Vice Presidential Candidate Sets 28 Speeches for First Six Days of Trip | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/nazi-invasion-blow-is-denied-by-eden.html | NAZI INVASION BLOW IS DENIED BY EDEN | True | By Wireless To the New York Times. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/french-resolute-in-wanting-parity-naming-of-brugere-as-foreign.html | FRENCH RESOLUTE IN WANTING PARITY; Naming of Brugere as Foreign Minister Seen as Move to Gain Status of Great Power | True | By Pertinaxnorth American Newspaper Alliance. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/bids-invited-for-more-bills.html | Bids Invited for More Bills | True | Special to THE NEW YORK TIMES. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/queens-flier-reported-missing.html | Queens Flier Reported Missing | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/miss-mary-shepard.html | MISS MARY SHEPARD | True | Special to THZ NV Y01' Tnr. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/admits-part-in-spy-plot-von-rautter-pleads-guilty-here-to-efforts.html | ADMITS PART IN SPY PLOT; Von Rautter Pleads Guilty Here to Efforts to Aid Nazis | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/colgate-eleven-using-tz-attack-in-move-to-ease-blocking-burden.html | Colgate Eleven Using T-Z Attack In Move to Ease Blocking Burden | True | By Allison Danzigspecial To the New York Times. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/brooklyn-museum-displays-war-art-oil-industrys-part-in-world.html | BROOKLYN MUSEUM DISPLAYS WAR ART; Oil Industry's Part in World Struggle Depicted in the Work of Four Artists | True | By Edward Alden Jewell | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/leonie-suluved-engaged-to-nurses-aide-is-betrothed-to-lieut-jeffrey.html | LEONIE SULUV/ED ENGAGED; TO Nurse's Aide Is Betrothed to Lieut. Jeffrey Pond Walker of Navy, . Yale Alumnus | True | Special to Tz NL'w NoK Ttr..s. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/coalbuying-rule-set-consumers-get-seveneighths-of-supply-before-dec.html | COAL-BUYING RULE SET; Consumers Get Seven-eighths of Supply Before Dec. 31 | True | | C1B 644747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/episcopal-bishops-to-visit-war-fronts.html | EPISCOPAL BISHOPS TO VISIT WAR FRONTS | True | Special to THE NEW YORK TIMES. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/voters-hear-first-lady-she-urges-them-to-go-to-polls-as-object.html | VOTERS HEAR FIRST LADY; She Urges Them to Go to Polls as Object Lesson for World | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/savings-bankers-propose-changes-bonuses-for-steady-accounts-and.html | SAVINGS BANKERS PROPOSE CHANGES; Bonuses for Steady Accounts and Liberalization of Legal List Advised BERLE AMONG SPEAKERS Emphasizes the Necessity for Continued Work to Win Both War and Peace | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/rural-areas-in-state-to-gain.html | Rural Areas in State to Gain | True | Special to THE NEW YORK TIMES. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/mojud-plans-dividends-20-cents-a-share-extra-yearend-payments.html | MOJUD PLANS DIVIDENDS; 20 Cents a Share, Extra Year-End Payments Scheduled | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/banker-accused-by-schoolgirls.html | Banker Accused by Schoolgirls | True | Special to THE NEW YORK TIMES. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/asks-roosevelt-to-bay-state.html | Asks Roosevelt to Bay State | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/titos-forces-at-drava-river.html | Tito's Forces at Drava River | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/buy-elizabeth-n-j-parcel.html | Buy Elizabeth, N J., Parcel | True | Special to THE NEW YORK TIMES. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/text-of-the-review-by-prime-minister-churchill-on-military-and.html | Text of the Review by Prime Minister Churchill on Military and Political Situations; Churchill Speech Outlines Policies | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/wheeler-predicts-4th-term.html | Wheeler Predicts 4th Term | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/charles-6-black-0il-exeuti-76-exvice-president-of-standard.html | CHARLES 6. BLACK, 0IL EXE(]UTT,, 76; Ex-Vice President of Standard Dies-- Headed New Jersey Subsidiary, 1927-1933 | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/greeks-report-2-towns-seized.html | Greeks Report 2 Towns Seized | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/nijmegen-gets-jitters-people-fleeing-bombs-tax-allies-by-clogging.html | NIJMEGEN GETS 'JITTERS'; People, Fleeing Bombs, Tax Allies by Clogging Up Roads | True | By James MacDonaldby Wireless To the New York Times. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/hardybry.html | HardyBry | True | Special to Tx Nzw NOK Tnr.q. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/pope-backs-czech-cause-tells-colony-in-rome-he-hopes-country-is.html | POPE BACKS CZECH CAUSE; Tells Colony in Rome He Hopes Country Is Fully Restored | True | By Cable To the New York Times. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/bank-group-wins-equipment-issue-2200000-of-certificates-of.html | BANK GROUP WINS EQUIPMENT ISSUE; $2,200,000 of Certificates of Chesapeake & Ohio Goes to 6 Commercial Institutions | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 644747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/marketing-group-honors-weld.html | Marketing Group Honors Weld | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/harold-w-osterhout-i-official-of-national-city-bankl-in.html | HAROLD W. OSTERHOUT i; Official of National City Bankl in Brooklyn_Dies a_ t Age of 50 I | True | .pecIal to TI Ngw Noc TL'ZS. ] | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/film-academy-elects-ten-members-of-the-board-of-governors-are.html | FILM ACADEMY ELECTS; Ten Members of the Board of Governors Are Retained | True | Special to THE NEW YORK TIMES. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/japanese-force-bars-british-from-tiddim.html | JAPANESE FORCE BARS BRITISH FROM TIDDIM | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/josphc-sonner-s9i-mkinley-aide.html | JOSPHC. SONNER, S9I M'KINLEY AIDE, | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/9-indicted-in-sale-of-restricted-goods.html | 9 INDICTED IN SALE OF RESTRICTED GOODS | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/steel-firms-fight-increase-in-wages-tell-wlb-that-a-substantial.html | STEEL FIRMS FIGHT INCREASE IN WAGES; Tell WLB That a Substantial Rise in Prices Is Needed to Meet Union Demands | True | By Louis Starkspecial To the New York Times. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/london-poles-solve-rift-over-commander.html | LONDON POLES SOLVE RIFT OVER COMMANDER | True | By Wireless To the New York Times. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/news-of-food-supplies-are-seen-short-next-month-except-for-fresh.html | News of Food; Supplies Are Seen Short Next Month Except for Fresh Fruits and Vegetables | True | By Jane Holt | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/greek-guerrillas-fused-with-allies-rival-groups-to-take-orders-from.html | GREEK GUERRILLAS FUSED WITH ALLIES; Rival Groups to Take Orders From General Wilson and Submerge Differences | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/argentine-bonds-called.html | Argentine Bonds Called | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/400-danes-reported-arrested.html | 400 Danes Reported Arrested | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/burke-to-direct-buffalo-diocese.html | Burke to Direct Buffalo Diocese | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/10000-at-dr-koshetz-funeral-i.html | 10,000 at Dr. Koshetz Funeral I | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/cuban-presidentelect-in-mexico.html | Cuban President-Elect in Mexico | True | Special to THE NEW YORK TIMES. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/navy-womens-bill-signed-service-throughout-this-hemisphere-is.html | NAVY WOMEN'S BILL SIGNED; Service Throughout This Hemisphere Is Authorized | True | Special to THE NEW YORK TIMES. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/9-red-runs-in-4th-rout-dodgers-106-15-men-come-to-bat-as-flock-lead.html | 9 RED RUNS IN 4TH ROUT DODGERS, 10-6; 15 Men Come to Bat as Flock Lead Fades -- Mueller Sets Major Catching Record | True | By Roscoe McGowen | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/americans-peril-escape-gap-to-po-fifth-army-troops-capture-town-12.html | AMERICANS PERIL ESCAPE GAP TO PO; Fifth Army Troops Capture Town 12 Miles From Imola, Vital for German Retreat 8TH GAINS ALONG RUBICON British and Canadians Widen Bridgehead to Depth of 2 Miles on 10-Mile Front | True | | C1B 644747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/queens-church-buys-large-plot.html | Queens Church Buys Large Plot | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/german.html | German | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/plane-crash-kills-jersey-soldier.html | Plane Crash Kills Jersey Soldier | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/british.html | British | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/to-hold-the-line.html | TO HOLD THE LINE | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/western-electric-aide-to-retire.html | Western Electric Aide to Retire | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/some-lumber-released-by-wpb-for-home-needs.html | Some Lumber Released By WPB for Home Needs | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/fined-for-love-potions-distributor-of-mystic-amulets-pays-500-to.html | FINED FOR LOVE POTIONS; Distributor of Mystic Amulets Pays $500 to Escape Cell | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/mgr-cushing-succeeds-oconnell-as-the-archbishop-of-boston-see.html | Mgr. Cushing Succeeds O'Connell As the Archbishop of Boston See; Native of City, 49, Has Been Administrator Since Cardinal Died -- Served as Auxiliary Bishop, Succeeding Spellman | True | Special to THE NEW YORK TIMES. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/rev-stephen-kendrick.html | REV. STEPHEN KENDRICK | True | Special to THE NW YOP. I TIMZS. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/chinese.html | Chinese | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/poverty-and-want-rip-netherlands-troops-say-dutch-suffered-hunger.html | POVERTY AND WANT RIP NETHERLANDS; Troops Say Dutch Suffered Hunger, Cold and Lack of Clothes Under Germans | True | By Walter Cronkiteunited Press Correspondentrepresenting the Combined American Press. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/250000-women-in-transportation-odt-official-at-chicago-praises.html | 250,000 WOMEN IN TRANSPORTATION; ODT Official at Chicago Praises 112,000 Doing Various Railroad Tasks CALLED VITAL AID TO WAR The Other 138,000 Help in Aviation, Trucking, Buses and Steamships | True | Special to THE NEW YORK TIMES. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/betty-jane-beyer-mrried.html | Betty Jane Beyer Mrried | True | Special to m Nzw Yox Txzs. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/new-order-issued-to-aid-termination-ocs-ruling-allows-plant-to-buy.html | NEW ORDER ISSUED TO AID TERMINATION; OCS Ruling Allows Plant to Buy Equipment or to Remove It After 60 Days' Notice ' STAND-BY' CURB IS WAIVED OPA Tightens Price Regulation on Combed, Corded Yarns -- Other Agency Action NEW ORDER ISSUED TO AID TERMINATION | True | Special to THE NEW YORK TIMES. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/mrs-bancel-lafarge-widow-of-noted-artist-known-as-talented.html | MRS. BANCEL LAFARGE; Widow of Noted Artist, Known as Talented Water-Colorist | True | | C1B 644747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/bonds-and-shares-on-london-market-trading-is-quiet-but-tone-is.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Quiet, but Tone Is Generally Firm -- Kaffirs Helped by Wage Truce | True | By Wireless To the New York Times. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/at-the-globe.html | At the Globe | True | A.W. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/preparedness-is-questioned-credit-to-president-on-army-and-navy.html | Preparedness Is Questioned; Credit to President on Army and Navy Appropriations Held Misplaced | True | ELI H. BRONSTEIN | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/speedy-toy-reconversion-seen.html | Speedy Toy Reconversion Seen | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/both-major-parties-assailed-by-willkie.html | BOTH MAJOR PARTIES ASSAILED BY WILLKIE | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/mrs-bolton-returns-from-overseas-tour.html | MRS. BOLTON RETURNS FROM OVERSEAS TOUR | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/veterans-to-get-trade-priorities.html | Veterans to Get Trade Priorities | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/30-quit-nurse-schools-percentage-constant-despite-rise-in-rolls.html | 30% QUIT NURSE SCHOOLS; Percentage Constant Despite Rise in Rolls, Miss Petry Says | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/warns-unions-on-gifts-tobin-says-donations-to-democrats-must-be-by.html | WARNS UNIONS ON GIFTS; Tobin Says Donations to Democrats Must Be by Individuals | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/illness-hits-war-plant-23-suffer-trichinosis-after-picnic-at-calco.html | ILLNESS HITS WAR PLANT; 23 Suffer Trichinosis After Picnic at Calco Grounds in Jersey | True | Special to THE NEW YORK TIMES. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/would-segregate-odaniel.html | Would Segregate O'Daniel | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/son-to-alexander-b-smiths.html | Son to Alexander B. Smiths | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/corn-prices-raised-by-rain-and-cold-wheat-breaks-then-rallies-in.html | CORN PRICES RAISED BY RAIN AND COLD; Wheat Breaks, Then Rallies in Chicago Trading -- Advance in Ceiling Is Expected | True | Special to THE NEW YORK TIMES. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/fined-for-race-discrimination.html | Fined for Race Discrimination | True | Special to THE NEW YORK TIMES. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/what-a-brick-thrower-may-find.html | What a Brick Thrower May Find | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/japanese.html | Japanese | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/store-sales-show-increase-in-nation-9-gain-is-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 9% Gain Is Reported for Week Compared With Year Ago -- 14% Rise Noted Here | True | Special to THE NEW YORK TIMES. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/us-airborne-units-take-3500.html | U.S. Airborne Units Take 3,500 | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/seventh-rest-center-for-merchant-seamen-is-dedicated-on-estate-at.html | Seventh Rest Center for Merchant Seamen Is Dedicated on Estate at Sands Point | True | Special to THE NEW YORK TIMES. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/carloadings-show-minor-variations-revenue-freight-is-up-07-in-week.html | CARLOADINGS SHOW MINOR VARIATIONS; Revenue Freight Is Up 0.7% in Week, 1.0% Off in Year, With 898,667 Cars | True | Special to THE NEW YORK TIMES. | C1B 644747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/honduras-now-has-1136-schools.html | Honduras Now Has 1,136 Schools | True | By Cable To the New York Times. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/tito-opens-border-for-russian-drive-accedes-to-stalins-request-for.html | TITO OPENS BORDER FOR RUSSIAN DRIVE; Accedes to Stalin's Request for Red Army Invasion of Hungary From Yugoslavia BUDAPEST IS TIMOROUS Reported Seeking Armistice Terms Through Turkey -- Berlin Warns Ally | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/hannegan-charge-scored-accusation-against-jaeckle-is-contemptible.html | HANNEGAN CHARGE SCORED; Accusation Against Jaeckle Is 'Contemptible,' Says Burkowski | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/dr-edwar____dd-c-2-povdin-i-bronx-county-medical-societyi.html | DR. EDWAR___DD C_2, POVDIN I; Bronx'County Medical SocietyI Officer-- Manhattan Alumnus I | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/curran-to-present-trophy.html | Curran to Present Trophy | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/gen-mcnaughton-retires.html | Gen. McNaughton Retires | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/sheila-r-jameson-becomes-affianced.html | SHEILA R. JAMESON BECOMES AFFIANCED | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/draft-evader-to-prison-restaurant-owner-gets-3-years-for-part-in.html | DRAFT EVADER TO PRISON; Restaurant Owner Gets 3 Years for Part in Conspiracy | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/braves-purchase-outfielder.html | Braves Purchase Outfielder | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/former-opa-aide-becomes-officer-of-the-diana-stores.html | Former OPA Aide Becomes Officer of the Diana Stores | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/hungarian.html | Hungarian | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/trip-a-big-success-aide-tells-dewey-brownell-meeting-governor-at.html | TRIP A BIG SUCCESS, AIDE TELLS DEWEY; Brownell, Meeting Governor at Albany, Says It Won Votes by Hundreds of Thousands UP-STATE SWEEP PROMISED Leaders Predict Largest Party Margin Ever, He Reports -- Oklahoma Speech Lauded | True | Special to THE NEW YORK TIMES. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/plant-to-cut-force-25.html | Plant to Cut Force 25% | True | Special to THE NEW YORK TIMES. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/bishop-duffy-rites-tuesday.html | Bishop Duffy Rites Tuesday | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/mrs-cha_rles-a-anderson.html | MRS. CHA_RLES A. ANDERSON | True | Special to TH NEW YORK TIM2. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/freed-airmen-tell-of-thrilling-feats-13-us-fliers-shot-down-over.html | FREED AIRMEN TELL OF THRILLING FEATS; 13 U.S. Fliers Shot Down Over Oil Fields at Ploesti Home From Rumania | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/robert-harrngton-former-ctgr-s4.html | ROBERT HARRNGTON, FORMER CTgR, S4 | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/dr-w-iv-hayes-87-china-missionary-presbyterian-who-spent-50-years.html | DR. W. IV[. HAYES, 87, CHINA MISSIONARY; Presbyterian Who Spent 50 Years in Orient Dies in a Concentration Camp | True | | C1B 644747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to Tz Nzw Yo Tnzs. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/jp-kennedy-cited-as-a-rent-gouger-tenants-in-building-he-owns-tell.html | J.P. KENNEDY CITED AS A RENT GOUGER; Tenants in Building He Owns Tell Council Hearing of Rises and Long Lease Demands LEGISLATIVE CURBS URGED Labor Spokesmen Join in Plea to Stop 'Greed' of Landlords -- Delay Urged by Latter | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/hospital-fund-drive-opened-in-brooklyn.html | HOSPITAL FUND DRIVE OPENED IN BROOKLYN | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/barnard-enrollment-at-peak.html | Barnard Enrollment at Peak | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/article-8-no-title.html | Article 8 -- No Title | True | By Cable To the New York Times. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/bank-clearings-up-us-volume-rises-34-over-1943-volume-to.html | BANK CLEARINGS UP; U.S. Volume Rises 3.4% Over 1943 Volume to $10,040,734,000 | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/commodity-prices-up-by-01-in-week-increase-in-grains-fruits-and.html | COMMODITY PRICES UP BY 0.1% IN WEEK; Increase in Grains, Fruits and Vegetables Marks the Advance Listed | True | Special to THE NEW YORK TIMES. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/arthur-w.html | ARTHUR W. | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/lieut-danziger-is-missing.html | Lieut. Danziger Is Missing | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/hannegan-urges-large-party-vote-says-democrats-apathy-alone-can.html | HANNEGAN URGES LARGE PARTY VOTE; Says Democrats' Apathy Alone Can Prevent Re-election of the President | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/walter-r-woodward.html | WALTER R. WOODWARD | True | special to Tg Nzw Yo Tr | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/the-smallest-republic.html | THE SMALLEST REPUBLIC | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/mother-mary-joseph.html | MOTHER MARY JOSEPH | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/earning-assets-up-in-reserve-banks-new-york-reporting-members-show.html | EARNING ASSETS UP IN RESERVE BANKS; New York Reporting Members Show Rise of $30,000,000 in Loans and Investments | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/ickes-sends-resignation-to-dewey-effective-if-the-incredible.html | Ickes Sends 'Resignation' to Dewey, Effective if the 'Incredible' Happens; Says He Does Not Want Governor to Have a Nervous Breakdown Since Republicans Were 'So Hard Put to Find a Candidate' | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/will-use-captured-arms-us-army-will-recondition-equipment-taken-in.html | WILL USE CAPTURED ARMS; U.S. Army Will Recondition Equipment Taken in France | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/bove-aide-indicted-in-sandhogs-theft.html | BOVE AIDE INDICTED IN SANDHOGS THEFT | True | Special to THE NEW YORK TIMES. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/segura-wins-in-coast-tennis.html | Segura Wins in Coast Tennis | True | | C1B 644747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/wife-shot-dead-in-home-husband-surrenders-saying-she-was-killed-by.html | WIFE SHOT DEAD IN HOME; Husband Surrenders, Saying She Was Killed by Accident | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/still-a-democrat-farley-declares.html | STILL A DEMOCRAT, FARLEY DECLARES | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/newark-theatre-sold-radio-station-waat-group-takes-mosque-for.html | NEWARK THEATRE SOLD; Radio Station WAAT Group Takes Mosque for Expansion | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/clarence-l-croan-kentucky-industrialist-owner-of-racing-stable-dead.html | CLARENCE L, CROAN; Kentucky Industrialist, Owner of Racing Stable, Dead at 70 | True | Special to Tm Bl'zw YOP. K Tuazs. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/report-on-war-and-peace.html | REPORT ON WAR AND PEACE | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/donnelly-cards-stops-giants-20-recruit-pitches-5hitter-in-defeating.html | DONNELLY, CARDS, STOPS GIANTS, 2-0; Recruit Pitches 5-Hitter in Defeating Pyle -- St. Louis Stars Rest for Series | True | By Louis Effrat | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/backlog-of-building-put-at-10-12-billions.html | BACKLOG OF BUILDING PUT AT 10 1/2 BILLIONS | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/after-omar.html | AFTER OMAR | True | CHARLES HANSON TOWNE. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/winter-war-seen-prime-minister-warns-germans-may-fight-in-hills-as.html | WINTER WAR SEEN; Prime Minister Warns Germans May Fight in Hills as Guerrillas PLEDGES BLOWS AT JAPAN Hopes for Allied Agreement on Polish Issue -- Desires Conference With Stalin CHURCHILL SEES WAR UNTIL 1945 | True | By Raymond Daniellby Cable To the New York Times. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/edward-f-younger-exmanager-of-chicago-tribune-press-service-dies-at.html | EDWARD F. YOUNGER !; Ex-Manager of Chicago Tribune Press Service Dies at 84 | True | Specla! to Nv Noc Ts. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/miss-muriel-de-camp-a-prospective-bride.html | MISS MURIEL DE CAMP A PROSPECTIVE BRIDE | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/polish.html | Polish | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/slater-wechsler.html | Slater -- Wechsler | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/nazis-blast-bridges-in-finnish-retreat.html | NAZIS BLAST BRIDGES IN FINNISH RETREAT | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/backtoschool-drive-ignored-in-city-by-1494.html | Back-to-School Drive Ignored in City by 1,494 | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/czechoslovak.html | Czechoslovak | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/gerard-fountain.html | GERARD FOUNTAIN' | True | Special to N'rw Y01 TIME. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/il1rs-airert-o-hollaid.html | IL1RS. ALRERT O. HOLLAID | True | Special to Tm NEW YORK TIaZS. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/chinese-win-scholarships-here.html | Chinese Win Scholarships Here | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/australia-invites-disney.html | Australia Invites Disney | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/garden-yield-seen-in-heart-of-city-growers-urged-by-federal.html | GARDEN YIELD SEEN IN HEART OF CITY; Growers Urged by Federal Agriculturist Not to Relax Next Year | True | | C1B 644747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/mrs-howard-lee-mbain-widow-of-dean-of-the-graduate-faculties-at.html | MRS. HOWARD LEE M'BAIN; Widow of Dean of the Graduate Faculties at Columbia Dies | True | SpecAal to NL'w YORE Tnz. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/share-issue-distributed-international-paper-offering-oversubscribed.html | SHARE ISSUE DISTRIBUTED; International Paper Offering Oversubscribed Quickly | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/abrai-l-brown.html | ABRAI! L. BROWN | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/potato-futures-trading-begins.html | Potato Futures Trading Begins | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/moscow-demands-atonement.html | Moscow Demands "Atonement" | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/500-germans-at-toulon-taken-by-davey-crockett.html | 500 Germans at Toulon Taken by Davey Crockett | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/apartment-sold-on-east-98th-st-investor-buys-building-for-62.html | APARTMENT SOLD ON EAST 98TH ST.; Investor Buys Building for 62 Families -- Bank Gets Cash for Two Houses | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/women-form-pac-group-division-will-spur-interest-in-election-and.html | WOMEN FORM PAC GROUP; Division Will Spur Interest in Election and Registration | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/united-states.html | United States | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/poll-favors-roosevelt-survey-group-says-president-tops-dewey-in.html | POLL FAVORS ROOSEVELT; Survey Group Says President Tops Dewey in Radio Appeal | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/tone-ams.html | Stone -- Ams | True | Special to Tmc Nv YoP. Tnazs. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/liberal-petitions-invalidated.html | Liberal Petitions Invalidated | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/3-concerns-to-buy-grosset-dunlap.html | 3 CONCERNS TO BUY GROSSET & DUNLAP | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/new-mine-carried-in-pocket.html | New Mine Carried in Pocket | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/ammonia-blast-fells-17-in-kings-heart-of-shopping-district-fulton.html | AMMONIA BLAST FELLS 17 IN KINGS; Heart of Shopping District, Fulton and Smith Streets, Rocked by Explosion 8 ARE SENT TO HOSPITALS Fire Damages Balch Price & Co., Furriers -- Fumes Spread Into the Subway | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/censor-indicted-as-thief-exsinger-accused-of-looting-mail-to.html | CENSOR INDICTED AS THIEF; Ex-Singer Accused of Looting Mail to Prisoners of War | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/m-turnesas-140-ties-doser-for-golf-title.html | M. TURNESA'S 140 TIES DOSER FOR GOLF TITLE | True | Special to THE NEW YORK TIMES. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/royal-writ-orders-free-dutch-press.html | ROYAL WRIT ORDERS FREE DUTCH PRESS | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/godchaux-meeting-set-vote-to-be-taken-on-oct-27-on-plan-of.html | GODCHAUX MEETING SET; Vote to Be Taken on Oct. 27 on Plan of Recapitalization | True | | C1B 644747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/irvin-s-cobb-memorial-oct-7-i.html | Irvin S. Cobb Memorial Oct. 7 I | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/lexington-trots-postponed.html | Lexington Trots Postponed | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/trade-sale-is-due-on-drug-surplus-treasury-pledge-revealed-to.html | TRADE SALE IS DUE ON DRUG SURPLUS; Treasury Pledge Revealed to Wholesalers' Parley by Newcomb's Report | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/miss-mmanig_____aal-bride-wed-to-capt-ralph-e-ward-jri.html | MISS M'MANIG_____AAL BRIDE; Wed to Capt, Ralph E, Ward Jr.I | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/buys-more-of-own-notes-p-wv-railway-takes-from-rfc-443000-for.html | BUYS MORE OF OWN NOTES; P. & W.V. Railway Takes From RFC $443,000 for Retirement | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/liquidation-planned.html | Liquidation Planned | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/more-on-wage-increases-breaking-of-little-steel-formula-and.html | More on Wage Increases; Breaking of Little Steel Formula and Inflation Are Discussed | True | ALAN B. SANGER | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/browns-buy-pitcher-kinder.html | Browns Buy Pitcher Kinder | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/roosevelt-to-act-on-plan-for-reich-compromise-on-issue-likely-in.html | ROOSEVELT TO ACT ON PLAN FOR REICH; Compromise on Issue Likely in Cabinet Group Session -- Soviet Aim Clarified | True | Special to THE NEW YORK TIMES. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/bishop-manning-issues-a-vday-prayer-with-call-for-special-episcopal.html | Bishop Manning Issues a V-Day Prayer, With Call for Special Episcopal Services | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/business-world.html | Business World | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/jack-carson-gets-lead-in-bette-davis-picture.html | Jack Carson Gets Lead in Bette Davis Picture | True | Special to THE NEW YORK TIMES. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/pep-59-favorite-to-defeat-wright-defends-featherweight-title-in.html | PEP 5-9 FAVORITE TO DEFEAT WRIGHT; Defends Featherweight Title in 15-Rounder Against Ex-Ruler at Garden Tonight | True | By Joseph C. Nichols | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/message-to-pope-denied-cardinal-brought-no-note-from-quebec.html | MESSAGE TO POPE DENIED; Cardinal Brought No Note From Quebec Conferees, Agency Says | True | By Wireless To the New York Times. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/article-7-no-title.html | Article 7 -- No Title | True | By Wireless To the New York Times. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/reconversion-no-problem.html | Reconversion No Problem | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/weekly-construction-up-60.html | Weekly Construction Up 60% | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/bouts-put-off-till-tonight.html | Bouts Put Off Till Tonight | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/roebling-wire-company-elects-a-new-president.html | Roebling Wire Company Elects a New President | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/storey-troth-made-known.html | Storey Troth Made Known | True | Special to Taz NSW YORK TLZS. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/chile-weighs-gift-to-europe.html | Chile Weighs Gift to Europe | True | By Cable To the New York Times. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/touchdown-club-hears-bushnell.html | Touchdown Club Hears Bushnell | True | | C1B 644747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/in-the-nation-a-good-example-of-the-value-of-publicity.html | In The Nation; A Good Example of the Value of Publicity | True | By Arthur Krock | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/rpi-navy-air-school-to-close.html | R.P.I. Navy Air School to Close | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/sky-battles-called-savage.html | Sky Battles Called Savage | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/testify-they-quit-cio-on-entry-of-politics.html | TESTIFY THEY QUIT CIO ON ENTRY OF POLITICS | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/stocks-mark-time-in-uneven-session-trend-is-lacking-in-trading.html | STOCKS MARK TIME IN UNEVEN SESSION; Trend Is Lacking in Trading Characterized by Confused Thinking -- Volume Up | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/european-jews-needs-called-staggering.html | EUROPEAN JEWS' NEEDS CALLED 'STAGGERING' | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/big-battle-is-near-more-than-2000000-men-of-allied-armies-mass-on.html | BIG BATTLE IS NEAR; More Than 2,000,000 Men of Allied Armies Mass on Western Front PLANES ARE SOFTENING FOE 132 Nazi Tactical Aircraft Fall in 3 Days -- Canadians Bring the Fall of Calais Closer ALLIES' NETHERLAND CORRIDOR IS MADE MORE SECURE BIG BATTLE IS NEAR ON WESTERN FRONT | True | By E.c. Danielby Cable To the New York Times. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/dry-goods-concern-gets-worth-st-site.html | DRY GOODS CONCERN GETS WORTH ST. SITE | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/boxer-killed-in-action.html | Boxer Killed in Action | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/president-to-hear-labor-chiefs-data-wages-and-reconversion-talks.html | President to Hear Labor Chiefs' Data; Wages and Reconversion Talks Forecast | True | Special to THE NEW YORK TIMES. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/debentures-are-offered-underwriters-place-on-market-utah-radio.html | DEBENTURES ARE OFFERED; Underwriters Place on Market Utah Radio Products Issue | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/ve-date-will-fix-auto-reconversion-6-months-needed-if-it-comes-soon.html | V-E DATE WILL FIX AUTO RECONVERSION; 6 Months Needed if It Comes Soon, but War to July Would Allow Tooling, Leaders Say V-E DATE WILL FIX AUTO CONVERSIONS | True | By C.p. Trussellspecial To the New York Times. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/designers-parade-fashions-for-fall-leading-artists-show-creations.html | DESIGNERS PARADE FASHIONS FOR FALL; Leading Artists Show Creations Setting Pace for Season in Ready-to-Wear | True | By Virginia Pope | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/omission-in-davilas-letter.html | Omission in Davila's Letter | True | CHARLES A. DAVILA | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/sgt-hnry-a-mateli8.html | SGT. H.N'RY A. MATELI8 | True | special to Nh-'w Yoax s. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/text-of-hull-statement.html | TEXT OF HULL STATEMENT | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/books-authors.html | Books -- Authors | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/19479-in-soldier-phone-fund.html | $19,479 in Soldier Phone Fund | True | Special to THE NEW YORK TIMES. | C1B 644747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/navy-takes-fifth-in-row-scores-10-runs-in-4th-to-beat-army-102-for.html | NAVY TAKES FIFTH IN ROW; Scores 10 Runs in 4th to Beat Army, 10-2, for Vander Meer | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/john-h-rea.html | JOHN H. REA | True | Special to Ngw Yo zS. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/united-nations.html | United Nations | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/children-share-whitney-estate-racing-properties-divided-between.html | CHILDREN SHARE WHITNEY ESTATE; Racing Properties Divided Between Daughter and Son, Her Principal Legatees | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/160-chinchilla-pairs-die-in-fire.html | 160 Chinchilla Pairs Die in Fire | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/groups-back-huie-on-city-rezoning-realty-and-civic-organizations.html | GROUPS BACK HUIE ON CITY REZONING; Realty and Civic Organizations See Dangers in Proposed Limits on Buildings MOSES PLAN IS ASSAILED Leaders' Conference Demands Reopening of the Question With Public Hearings | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/border-airports-planned-pan-american-seeks-additions-to.html | BORDER AIRPORTS PLANNED; Pan American Seeks Additions to Transatlantic Route | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/health-aid-to-fighters-children-is-widened-to-include-checkups.html | Health Aid to Fighters' Children Is Widened To Include Check-Ups, Immunizations | True | Special to THE NEW YORK TIMES. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/joe-gould-accused-of-army-fraud-exmanager-of-braddock-the-former.html | JOE GOULD ACCUSED OF ARMY FRAUD; Ex-Manager of Braddock, the Former Boxing Champion, Is Held at Camp Shanks | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/assails-major-parties-holdridge-thomas-backer-sees-war-plants.html | ASSAILS MAJOR PARTIES; Holdridge, Thomas Backer, Sees War Plants 'Plowed Under' | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/reports-ringworm-epidemic.html | Reports Ringworm Epidemic | True | Special to THE NEW YORK TIMES. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/head-insurance-committees.html | Head Insurance Committees | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/terrific-airblows-dealt-to-germany-2000-us-and-raf-bombers-pound.htmll | TERRIFIC AIR-BLOWS DEALT TO GERMANY; 2,000 U.S. and RAF Bombers Pound Strategic Points -- We Lose 49 Big Planes in Day TERRIFIC AIR BLOWS DEALT TO GERMANY | True | By Sydney Grusonby Wireless To the New York Times. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/paperboy-cassis-race-a-dead-heat-hit-wire-together-2-lengths-ahead.html | PAPERBOY, CASSIS RACE A DEAD HEAT; Hit Wire Together, 2 Lengths Ahead of Ariel Lad in Vosburgh Handicap MEHRTENS SCORES TRIPLE Accounts for $27.30 Double -- Adonis, Paying $4.30, Wins Sprint by Four Lengths | True | By Bryan Field | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/japanese-licked-krueger-declares.html | JAPANESE 'LICKED,' KRUEGER DECLARES | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/succeeds-to-presidency-of-landing-gear-concern.html | Succeeds to Presidency Of Landing Gear Concern | True | | C1B 644747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/wallace-warns-on-party-strife-he-tells-shipworkers-that-all.html | WALLACE WARNS ON PARTY STRIFE; He Tells Shipworkers That All Factions Must Be United to Re-elect Roosevelt | True | By Joseph Shaplenspecial To the New York Times. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/norway-town-besieged-german-troops-surround-it-after-dynamite-is.html | NORWAY TOWN 'BESIEGED'; German Troops Surround It After Dynamite Is Stolen | True | By Cable To the New York Times. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/reserve-bank-credit-drops-294000000-money-in-circulation-up.html | Reserve Bank Credit Drops $294,000,000; Money in Circulation Up $100,000,000 | True | Special to THE NEW YORK TIMES. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/col-bushey-killed-in-texas.html | Col. Bushey Killed in Texas | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/our-men-driven-back-at-driant.html | Our Men Driven Back at Driant | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/army-sets-courses-for-men-overseas-those-on-occupation-duty-or.html | ARMY SETS COURSES FOR MEN OVERSEAS; Those on Occupation Duty or Awaiting Ships Home to Get Job and Book Training | True | Special to THE NEW YORK TIMES. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/navy-limits-instructors-v12-physical-teachers-barred-from-play-on.html | NAVY LIMITS INSTRUCTORS; V-12 Physical Teachers Barred From Play on College Teams | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/chicago-seeks-light-on-crime.html | Chicago Seeks Light on Crime | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/spot-permissions-are-increased-by-wpb.html | SPOT' PERMISSIONS ARE INCREASED BY WPB | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/hitler-paper-warns-hungary.html | Hitler Paper Warns Hungary | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/4th-wife-divorces-artie-shaw.html | 4th Wife Divorces Artie Shaw | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/seventh-cross-antinazi-drama-with-spencer-tracy-at-capitol-other.html | ' Seventh Cross,' Anti-Nazi Drama, With Spencer Tracy, at Capitol -- Other New Films | True | By Bosley Crowther | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/thomas-b-wells-of-harpers-dead-magazines-editor-191931-succumbs-in.html | THOMAS B. WELLS OF HARPER'S DEAD; Magazine's Editor, 1919-31, Succumbs in Paris--Headed Board of Publishing House | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/a-fourth-of-pisa-wrecked-by-shells-most-famed-edifices-escape-with.html | A FOURTH OF PISA WRECKED BY SHELLS; Most Famed Edifices Escape With Scars, but Some Art Treasures Are Destroyed | True | By A. C. Sedgwickby Wireless To the New York Times. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/changes-in-bell-of-canada.html | Changes in Bell of Canada | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/italians-in-church-fight-blow-at-nazis.html | ITALIANS IN CHURCH FIGHT BLOW AT NAZIS | True | By Wireless To the New York Times. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/bronx-properties-in-new-ownership-apartment-small-houses-and-a.html | BRONX PROPERTIES IN NEW OWNERSHIP; Apartment, Small Houses and a Taxpayer Change Hands in Latest Deals | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/new-shoe-stamp-valid-nov-1.html | New Shoe Stamp Valid Nov. 1 | True | | C1B 644747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/gi-revue-for-public-usocamp-shows-to-present-its-stars-sunday-on.html | GI REVUE FOR PUBLIC; USO-Camp Shows to Present Its Stars Sunday on Mall | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/gimbels-sales-up-169-in-6-months-profit-for-the-period-ending-july.html | GIMBELS SALES UP 16.9% IN 6 MONTHS; Profit for the Period Ending July 31 Was $1,508,173 -- $1,216,639 in 1943 GIMBELS SALES UP 16.9% IN 6 MONTHS | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/bank-credit-assured-hanes-says-every-good-risk-will-find-it.html | BANK CREDIT ASSURED; Hanes Says Every Good Risk Will Find It Available in Post-War | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/germany-to-protest-swedish-shipping-ban.html | GERMANY TO PROTEST SWEDISH SHIPPING BAN | True | By Wireless To the New York Times. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/our-air-edge-qualified-us-planes-best-in-bomber-category-but.html | Our Air 'Edge' Qualified; U.S. Planes Best in Bomber Category But Germans Excel in Jet-Propulsion | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/yugoslav.html | Yugoslav | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/exdetective-honored-400-at-dinner-given-for-former-lieut-john.html | EX-DETECTIVE HONORED; 400 at Dinner Given for Former Lieut. John Osnato | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/browder-forecasts-dire-results-to-us-and-world-if-dewey-wins.html | Browder Forecasts Dire Results To U.S. and World if Dewey Wins; BROWDER WARNS OF DEWEY VICTORY | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/says-labor-fears-antiunion-drive-leiserson-tells-management-group.html | SAYS LABOR FEARS ANTI-UNION DRIVE; Leiserson Tells Management Group Leaders Expect Such Move by Big Companies ARMY JOB PLAN READY Col. Evans Reveals Service, Industry Is Better Prepared for Demobilization | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/ownership-of-pocket-books-inc.html | Ownership of Pocket Books, Inc. | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/rites-here-for-edwin-burke.html | Rites Here for Edwin Burke | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/canadian-pacific-changes.html | Canadian Pacific Changes | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/air-safety-awards-made-five-lines-honored-for-service-in-latin.html | AIR SAFETY AWARDS MADE; Five Lines Honored for Service in Latin America in 1943 | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/army-will-discharge-all-physically-unfit.html | ARMY WILL DISCHARGE ALL PHYSICALLY UNFIT | True | Special to THE NEW YORK TIMES. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/mr-hannegans-blunder.html | MR. HANNEGAN'S BLUNDER | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/at-loews-state.html | At Loew's State | True | T.M.P. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/terrorists-renew-palestine-attacks.html | TERRORISTS RENEW PALESTINE ATTACKS | True | By Wireless To the New York Times. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/passenger-freight-trains-crash-in-iowa-six-are-reported-killed.html | Passenger, Freight Trains Crash in Iowa; Six Are Reported Killed, Sixty Injured | True | | C1B 644747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/advanced-by-dun-bradstreet.html | Advanced by Dun & Bradstreet | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/25-banks-purchase-big-city-bill-issue-25000000-financing-by-new.html | 25 BANKS PURCHASE BIG CITY BILL ISSUE; $25,000,000 Financing by New York Arranged at Interest Cost of 0.50 Per Cent | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/katherine-heyman-musician-teacher.html | KATHERINE HEYMAN, MUSICIAN, TEACHER | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/orders-16-giant-airliners-national-to-get-first-delivery-of-cw20s.html | ORDERS 16 GIANT AIRLINERS; National to Get First Delivery of CW-20's Next Summer | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/bishop-molloy-urges-fewer-laws-for-us.html | BISHOP MOLLOY URGES FEWER LAWS FOR U.S. | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/germans-accused-of-burning-2000-red-army-men-report-finding-victims.html | GERMANS ACCUSED OF BURNING 2,000; Red Army Men Report Finding Victims' Bodies on Pyres in Estonian Forest | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/rubicon-crossed-near-mouth.html | Rubicon Crossed Near Mouth | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/bay-state-plans-peace-farms.html | Bay State Plans Peace Farms | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/miners-in-france-threaten-to-quit-officials-seek-to-balk-strike.html | MINERS IN FRANCE THREATEN TO QUIT; Officials Seek to Balk Strike With Nation Already Needing 3,500,000 Tons in Imports | True | By David Andersonby Wireless To the New York Times. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/two-new-deans-named-associates-at-city-college-and-hunter-to-guide.html | TWO NEW DEANS NAMED; Associates at City College and Hunter to Guide Student Aims | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/dr-james-c-ballagh-professor-emeritus-of-political-science-at-penn.html | DR. JAMES C. BALLAGH; Professor Emeritus of Political Science at Penn, 77, Dies | True | Speda/to 3'z NEw No ss. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/tight-flag-race-is-halted-by-rain-tigers-can-clinch-title-today-if.html | TIGHT FLAG RACE IS HALTED BY RAIN; Tigers Can Clinch Title Today If They Win Two and Yanks Defeat Browns Twice BOROWY, BONHAM TO PITCH St. Louis to Start Kramer and Potter -- Barrow Letter Lauds McCarthy and Players | True | By John Drebingerspecial To the New York Times. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/18-tons-of-sugar-stolen.html | 18 Tons of Sugar Stolen | True | Special to THE NEW YORK TIMES. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/finnish.html | Finnish | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/cotton-up-11-to-22-on-short-covering-rumors-that-farmers-are-told.html | COTTON UP 11 TO 22 ON SHORT COVERING; Rumors That Farmers Are Told to Hold Crops Pending U.S. Plan Influence Market | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/utility-plan-wins-approval-of-sec-pennsylvania-gas-proposal-to.html | UTILITY PLAN WINS APPROVAL OF SEC; Pennsylvania Gas Proposal to Divest One Subsidiary to Another Is Backed | True | Special to THE NEW YORK TIMES. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/shuns-textile-pay-issue-wlb-panel-at-boston-says-it-lacks-power-to.html | SHUNS TEXTILE PAY ISSUE; WLB Panel at Boston Says It Lacks Power to Hold Hearing | True | Special to THE NEW YORK TIMES. | C1B 644747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/biddle-urges-negro-aid-he-says-racial-protection-depends-on-local.html | BIDDLE URGES NEGRO AID; He Says Racial Protection Depends on Local Opinion | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/dk-robert-w-phillips.html | DK. ROBERT W. pHILLIPS | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/wholesale-food-prices-hold.html | Wholesale Food Prices Hold | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/rev-charles-s-hager.html | REV. CHA-RLES S. HAGER | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/halseys-4th-blow-carrier-planes-striking-central-philippines-sink.html | HALSEY'S 4TH BLOW; Carrier Planes Striking Central Philippines Sink 22 Ships, Damage 43 WIDE HAVOC IS INFLICTED Installations at Many Bases Smashed -- Only 7 Japanese Planes Rise, All Downed HALSEY'S 4TH BLOW HITS PHILIPPINES FOE'S POWER IN PHILIPPINES SAPPED AGAIN | True | By Robert Trumbullby Telephone To the New York Times. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/eight-united-nations-extend-pool-of-shipping-6-months-after-war.html | Eight United Nations Extend Pool Of Shipping 6 Months After War | True | Special to THE NEW YORK TIMES. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/skiers-convene-on-oct-2829.html | Skiers Convene on Oct. 28-29 | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/refugee-resolution-protested.html | Refugee Resolution Protested | True | W.J. ALBERSHEIM | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/sinatra-at-white-house-he-talks-to-president-at-tea-about-making.html | SINATRA AT WHITE HOUSE; He Talks to President at Tea About Making Girls Swoon | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/tass-denies-smallstate-plan.html | Tass Denies Small-State Plan | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/moscows-fears-are-not-resolved-by-3power-parley-lingering-distrust.html | MOSCOW'S FEARS ARE NOT RESOLVED BY 3-POWER PARLEY; Lingering Distrust of U.S. and Other Western Powers Is Said to Prompt Boundary Views OLD LEAGUE IS RECALLED Russia, While Seeking World Cooperation Now as Then, Recalls Years of Exclusion SOVIET FEARS BLOCK SECURITY ACCORD | True | By James B. Restonspecial To the New York Times. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/lone-catalina-scores.html | Lone Catalina Scores | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/bearsorioles-game-off-playoff-series-scene-shifts-to-newark-tonight.html | BEARS-ORIOLES GAME OFF; Play-Off Series Scene Shifts to Newark Tonight | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/dr-leon-g-cosine.html | DR. LEON G. COSINE | True | Special to NL'W YO 'l,. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/pressure-on-argentina.html | PRESSURE ON ARGENTINA | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/opa-raises-butter-to-20-point-value-slump-in-production-and.html | OPA RAISES BUTTER TO 20 POINT VALUE; Slump in Production and Increase in Use of Milk Figure in Change | True | Special to THE NEW YORK TIMES. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/halt-in-farmmachinery-rationing-based-on-expected-output-and-drop.html | Halt in Farm-Machinery Rationing Based On Expected Output and Drop in War Needs | True | | C1B 644747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/gertrude-niesen-extends-contract-she-is-elevated-to-stardom-in.html | GERTRUDE NIESEN EXTENDS CONTRACT; She Is Elevated to Stardom in 'Follow the Girls' and May Play Until 1946 | True | By Sam Zolotow | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/greenslade-wins-right-to-vote.html | Greenslade Wins Right to Vote | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/another-us-field-in-china-is-in-peril-japanese-5-miles-from-air.html | ANOTHER U.S. FIELD IN CHINA IS IN PERIL; Japanese 5 Miles From Air Base at Tanchuk -- Other Enemy Threats Grow | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/mpherson-death-to-bring-inquest-autopsy-surgeons-rule-out-heart.html | M'PHERSON DEATH TO BRING INQUEST; Autopsy Surgeons Rule Out Heart Disease -- Analysis of Stomach Is Planned | True | Special to THE NEW YORK TIMES. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/temporary-letup-in-shortages-of-food-forecast-for-us-civilians-by.html | Temporary Let-Up in Shortages of Food Forecast for U.S. Civilians by OPA Aide | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/william-j-l-meyer.html | WILLIAM J. L. MEYER | True | Special to NV,' YOaK TrMr,5. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/august-peak-is-hit-in-furniture-field-manufacturers-shipments-put.html | AUGUST PEAK IS HIT IN FURNITURE FIELD; Manufacturers Shipments Put at Monthly High for Current as Well as Last Year | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/stockholders-get-offer-title-guarantee-and-trust-case-to-be-heard.html | STOCKHOLDERS GET OFFER; Title Guarantee and Trust Case to Be Heard in Court Oct. 30 | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/russian.html | Russian | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/hillman-asserts-dewey-shuns-issue-declares-republicans-use-nazi.html | HILLMAN ASSERTS DEWEY SHUNS ISSUE; Declares Republicans Use Nazi Tactics to Split Electorate and Wage 'Class War' DEFENDS PAC'S PROGRAM Tells Electrical Workers That Governor Deceived in Quote From 'Quarantine' Speech | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/westbury-harness-races-off.html | Westbury Harness Races Off | True | Special to THE NEW YORK TIMES. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/no-sanctuary.html | NO SANCTUARY | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/mrs-rl-corby-jr-has-child.html | Mrs. R.L. Corby Jr. Has Child | True | Special to THE NEW YORK TIMES. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/plan-new-company-ga-hirliman-and-e-hyman-tell-of-film-project.html | PLAN NEW COMPANY; G.A. Hirliman and E. Hyman Tell of Film Project | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/assets-reach-new-high-savings-and-loan-associations-of-state-have.html | ASSETS REACH NEW HIGH; Savings and Loan Associations of State Have $570,916,096 | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/eleine-forbes-wdtoii-sinir-she-s-attended-by-her-sister-i-mrs-c-s.html | I/ELEINE FORBES WDTOI.I. SINIR; She !s Attended by Her Sister, I Mrs. C. S. Bayne, at Marriage in St. Patrick's Rectory | True | | C1B 644747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/durocher-to-pilot-dodgers-in-1945-manager-signed-for-one-year.html | DUROCHER TO PILOT DODGERS IN 1945; Manager Signed for One Year -- Dressen and Corriden to Be Retained as Coaches | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/more-ballots-sent-overseas.html | More Ballots Sent Overseas | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/goebbels-still-sees-chance-for-victory.html | GOEBBELS STILL SEES CHANCE FOR VICTORY | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/cotton-goods-lack-predicted-by-owi-report-says-civilian-shortage.html | COTTON GOODS LACK PREDICTED BY OWI; Report Says Civilian Shortage Will Last Long After Germany Falls | True | Special to THE NEW YORK TIMES. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/bankers-to-buy-stock-control-of-two-old-worsted-concerns-group.html | Bankers to Buy Stock Control Of Two Old Worsted Concerns; Group Headed by Union Securities Corp. and W.C. Langley Co. Will Propose Merger of Goodall and Sanford Companies | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/gallorette-first-in-laurel-sprint-defeats-run-bud-run-by-six.html | GALLORETTE FIRST IN LAUREL SPRINT; Defeats Run Bud Run by Six Lengths, With Abiel Next -- Pays Backers $3.60 | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/charles-d-gibson-quits-hospital.html | Charles D. Gibson Quits Hospital | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/veterans-are-seen-as-bolstering-us-returning-men-should-give-us.html | VETERANS ARE SEEN AS BOLSTERING U.S.; Returning Men Should Give Us 'Marvelous' Chance, Bank Supervisors Hear BUT THEY WILL NEED HELP Warning Is Sounded Against Treating Post-War Event as a Problem VETERANS ARE SEEN AS BOLSTERING U.S. | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/american-gas-appoints-caine.html | American Gas Appoints Caine | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/nyu-graduates-130-from-medical-school.html | N.Y.U. GRADUATES 130 FROM MEDICAL SCHOOL | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/frank-wilcox.html | FRANK WILCOX | True | Speed to Tm Nzw YoP. Ttr. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/williaif-baylis.html | WILLIAIf BAYLIS | True | Special to Tal Nw Yolli Tnl. | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 644747 |
| 1944-09-29 | 1944-09-29 | https://www.nytimes.com/1944/09/29/archives/saks-to-honor-employes.html | Saks to Honor Employes | True | | C1B 644747 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/asks-peace-duty-for-nurses.html | Asks Peace Duty for Nurses | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/texas-gulf-producing-for-merger.html | Texas Gulf Producing for Merger | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/sale-on-cocoa-exchange.html | Sale on Cocoa Exchange | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/cio-locals-are-forced-to-contribute-poetical-funds-dies-committee.html | CIO Locals Are Forced to Contribute Poetical Funds, Dies Committee Told | True | | C1B 644817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/luxembourg-gets-her-own-law-again-american-civil-affairs-unit.html | LUXEMBOURG GETS HER OWN LAW AGAIN; American Civil Affairs Unit Hastens to Remove Traces of German Occupation | True | By Frederick Grahamby Wirelss To the New York Times. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/racetrack-dates-approved.html | Race-Track Dates Approved | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/state-banking-affairs-bakery-salesmen-credit-union-authorized-to.html | STATE BANKING AFFAIRS; Bakery Salesmen Credit Union Authorized to Move Office | True | Special to THE NEW YORK TIMES. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/training-for-war-and-peace.html | TRAINING FOR WAR AND PEACE | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/electrical-workers-back-veterans-jobs.html | ELECTRICAL WORKERS BACK VETERANS' JOBS | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/roosevelt-hints-at-new-army-post-in-italy-for-mayor-weekend.html | ROOSEVELT HINTS AT NEW ARMY POST IN ITALY FOR MAYOR; Week-End Announcement May Be Made, President Says at White House Conference EFFECT ON CITY WEIGHED Ostertag Law to Provide Leave of Absence, Charter to Make Morris Acting Executive | True | Special to THE NEW YORK TIMES. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/lord-craigmyle-london-exsheriff-former-director-of-the-bank-of.html | LORD CRAIGMYLE, LONDON EX-SHERIFF; Former Director of the Bank of England Had Served on Government Boards | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/la-motta-outpoints-kochan.html | La Motta Outpoints Kochan | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/cantor-in-hospital-to-rest.html | Cantor in Hospital to Rest | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/text-of-roosevelt-letter-to-crowley.html | Text of Roosevelt Letter to Crowley | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/placed-at-vardar-valley-gate.html | Placed at Vardar Valley Gate | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/more-war-ballots-mailed.html | More War Ballots Mailed | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/dr-xaviigston-a-siqdfa.html | DR. XA[-v-IIGSTON A. SI*q'DF-A | True | Special to N*w YORK TIMZS. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/savo-in-variety-concert-town-hall-show-ranges-from-opera-to.html | SAVO IN VARIETY CONCERT; Town Hall Show Ranges From Opera to Boogie-Woogie | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/cigarette-box-trays-bring-625.html | Cigarette Box, Trays Bring $625 | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/war-loan-plans-made.html | War Loan Plans Made | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/d-3-miyiurtrie-56-designer-of-type-3irecting-expert-of-ludlow.html | {D (3 M'TYIURTRIE, 56, DESIGNER OF TYPE; 3irecting Expert of Ludlow Company Dies in Evanston -- Author, Former Editor | True | Special to THZ Nsw Yom[ TZM. | C1B 644817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/vatican-acts-on-leopold-paper-publishes-letter-reproaching-the.html | VATICAN ACTS ON LEOPOLD; Paper Publishes Letter Reproaching the Germans | True | By Wireless To the New York Times. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/veteran-banker-to-celebrate.html | Veteran Banker to Celebrate | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/3-held-in-12300-holdup.html | 3 Held in $12,300 Hold-Up | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/nicaraguan-rebels-wound-costa-ricans.html | NICARAGUAN REBELS WOUND COSTA RICANS | True | By Cable To the New York Times. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/yugoslav.html | Yugoslav | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/admits-fraud-on-us-pay-night-club-hostess-received-allotments-from.html | ADMITS FRAUD ON U.S. PAY; Night Club Hostess Received Allotments From 2 Husbands | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/miss-merman-quits-sadie-thompson-no-reason-given-by-star-for.html | MISS MERMAN QUITS 'SADIE THOMPSON'; No Reason Given by Star for Relinquishing Role in Waxman Musical Version of 'Rain' | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/vice-president-of-at-t-retires-after-40-years.html | Vice President of A.T. & T. Retires After 40 Years | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/london-poles-to-drop-sosnkowski.html | London Poles to Drop Sosnkowski: | True | By Cable To the New York Times. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/united-nations.html | United Nations | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/dewey-asks-press-to-guard-freedom-tendencies-of-government-in-power.html | DEWEY ASKS PRESS TO GUARD FREEDOM; ' Tendencies of Government in Power' Have Made Editors Watchful, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/british.html | British | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/the-evening-coat-returns-to-popularity.html | THE EVENING COAT RETURNS TO POPULARITY | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/world-observance-of-lords-supper-annual-communion-sunday-to-be.html | WORLD OBSERVANCE OF LORD'S SUPPER; Annual Communion Sunday to Be Marked by Protestant Churches Tomorrow YOUTH RALLY TONIGHT Missionary Convention Opens in Gospel Tabernacle Here Tomorrow | True | By Rachel K. McDowell | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/bonds-and-shares-on-london-market-insurance-issues-steady-and.html | BONDS AND SHARES ON LONDON MARKET; Insurance Issues Steady and Industrials Quiet -- Price Movements Small | True | By Wireless To the New York Times. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/big-canadian-wheat-crop-put-at-447700000-bushels-in-first-official.html | BIG CANADIAN WHEAT CROP; Put at 447,700,000 Bushels in First Official Estimate | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/ny-life-sells-yonkers-house.html | N.Y. Life Sells Yonkers House | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/urges-consumer-aide-on-surplus-board.html | URGES CONSUMER AIDE ON SURPLUS BOARD | True | Special to THE NEW YORK TIMES. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 644817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/ccc-gives-details-of-cotton-trades-buying-and-selling-prices-of.html | CCC GIVES DETAILS OF COTTON TRADES; Buying and Selling Prices of Staple Are Announced for This Year's Crop | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/glk-smith-ejects-author-at-meeting-calls-carlson-a-provocateur-his.html | G.L.K. SMITH EJECTS AUTHOR AT MEETING; Calls Carlson a Provocateur -- His Party Backs Dewey Here -- Rebuked by Brownell | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/temple-triumphs-as-wilson-stars-turns-back-the-swarthmore-eleven-by.html | TEMPLE TRIUMPHS AS WILSON STARS; Turns Back the Swarthmore Eleven by 34-12, Taking a 20-0 Lead at the Half | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/mis-john-tii.html | MIS. JOHN T,ii | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/bid-wfa-curb-meat-keep-ration-rules.html | BID WFA CURB MEAT, KEEP RATION RULES | True | Special to THE NEW YORK TIMES. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/french-line-chief-fights-removal-fights-removal-de-linclays.html | FRENCH LINE CHIEF FIGHTS REMOVAL FIGHTS REMOVAL; De Linclays Challenges Mission Set Up by de Gaulle Regime to Take Over Office Here | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/home-show-to-aid-red-cross-s-n-y-o.html | Home Show to Aid Red Cross S N Yo | True | Special to THE NEW YORK TIMES | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/paoking-entered-in-japanese-drive-enemy-closer-to-tanchuk-site-of.html | PAOKING ENTERED IN JAPANESE DRIVE; Enemy Closer to Tanchuk, Site of American Base -- Defeats in China Cause Gloom | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/w-p-jones.html | W. P. JONES | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/plans-price-study-of-food-imports-distributors-group-to-make-survey.html | PLANS PRICE STUDY OF FOOD IMPORTS; Distributors' Group to Make Survey to Aid OPA Determine Prices Under Order 38 | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/gifts-for-women-top-gi-yule-shopping-list-150000-orders-received.html | Gifts for Women Top GI Yule Shopping List; 150,000 Orders Received, Expect 2,000,000 | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/nlrb-chairman-acclaims-court-decision-barring-interference-in-labor.html | NLRB Chairman Acclaims Court Decision Barring Interference in Labor Elections | True | Special to THE NEW YORK TIMES. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/red-army-smashes-for-mountain-pass-russians-firmly-entrenched-on.html | RED ARMY SMASHES FOR MOUNTAIN PASS; Russians Firmly Entrenched on 170 Miles of Czech Line -- All Estonia Cleared RUSSIANS AND THEIR ALLIES PUSH ON IN BALKANS RED ARMY SMASHES FOR MOUNTAIN PASS | True | By the United Press. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/mrs-rudolph-b.html | MRS. RUDOLPH B. | True | SS special to T NW YORK | C1B 644817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/attack-on-manila-a-fiery-panorama-radio-playing-american-tunes-as.html | ATTACK ON MANILA A FIERY PANORAMA; Radio Playing American Tunes as Planes Streaked In to Turn Ships Into Hulks AIRDROMES TORN TO BITS Surprised Japanese Able to Hit Back Only Weakly as Halsey Exacted Retribution | True | By George E. Jones United Press Correspondentcopyright. 1944. By United Press. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/new-opa-deadline-set-on-work-wear-put-off-from-sept-25-to-nov-1-on.html | NEW OPA DEADLINE SET ON WORK WEAR; Put Off From Sept. 25 to Nov. 1 on Filing Percentage Data for Fixing Price Tops ALSO RULES ON JOBBERS Brought Under Retail Order -- WPB Acts on Denim Clothing -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/elier-b-young.html | ELIER B. YOUNG | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/red-sox-play-two-tomorrow.html | Red Sox Play Two Tomorrow | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/business-building-on-e-28th-st-sold-offices-and-showrooms-pass-to.html | BUSINESS BUILDING ON E. 28TH ST. SOLD; Offices and Showrooms Pass to New Control -- Plot on W. 34th St. in Resale | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/red-cross-appoints-al-mayer.html | Red Cross Appoints A.L. Mayer | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/indicted-found-dead-body-of-man-accused-of-fraud-is-found-on-subway.html | INDICTED, FOUND DEAD; Body of Man Accused of Fraud Is Found on Subway Track | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/three-more-isles-in-palaus-invaded-marines-seize-group-north-of.html | THREE MORE ISLES IN PALAUS INVADED; Marines Seize Group North of Peleliu, Where Japanese Resistance Is Narrowed THREE MORE ISLES IN PALAUS INVADED THREE ISLANDS ARE INVADED IN PALAUS | True | By Robert Trumbullby Telephone To the New York Times. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/northrop-aircraft.html | Northrop Aircraft | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/issue-of-foreign-policy-candidates-procedure-held-important-to.html | Issue of Foreign Policy; Candidate's Procedure Held Important to Future of Our Nation | True | FRANCIS TREVELYAN MILLER | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/jews-accuse-nazis-of-new-outrages.html | JEWS ACCUSE NAZIS OF NEW OUTRAGES | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/camps-for-tuberculosis-control.html | Camps for Tuberculosis Control | True | PETER J. CUNNINGHAM | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/studying-tax-inequalities.html | Studying Tax Inequalities | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/united-states.html | United States | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/nicaragua-mill-hands-strike.html | Nicaragua Mill Hands Strike | True | By Cable To the New York Times. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/150-village-artists-open-outdoor-show-with-a-ceremony-in-honor-of.html | 150 Village Artists Open Outdoor Show With a Ceremony in Honor of France | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 644817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/aviation-concern-has-1172247-net-aircraft-accessories-reports-sales.html | AVIATION CONCERN HAS $1,172,247 NET; Aircraft Accessories Reports Sales for Year Ending April 30 Were $38,758,829 | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/stock-to-be-distributed.html | Stock to Be Distributed | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/54-girls-join-air-patrol-take-the-oath-in-ceremonies-at-lafayette.html | 54 GIRLS JOIN AIR PATROL; Take the Oath in Ceremonies at Lafayette High School | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/fervent-paris-pays-clemenceau-tribute.html | FERVENT PARIS PAYS CLEMENCEAU TRIBUTE | True | By Wireless To the New York Times. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/i-truman-spencer-chautauqua-aide-authority-on-shakespeare-s-dead.html | ,i TRUMAN SPENCER, CHAUTAUQUA AIDE '; Authority on Shakespeare !s Dead in HarffordWas Editor of The Fossil | True | SPecial to Tm Nzw Yo TMZS. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/mit-crew-coach-resigns.html | M.I.T. Crew Coach Resigns | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/dehydrated-peaches-developed.html | Dehydrated Peaches Developed | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/for-state-postwar-plans.html | For State Post-War Plans | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/tigers-halted-92-after-52-triumph-senators-rout-trout-in-four.html | TIGERS HALTED, 9-2, AFTER 5-2 TRIUMPH; Senators Rout Trout in Four Innings of Second Game -- Gentry Takes Opener | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/auto-men-oppose-conversion-haste-council-warns-against-too.html | AUTO MEN OPPOSE CONVERSION HASTE; Council Warns Against Too Optimistic Repots That May Affect Prosecution of War | True | By C.p.trussellspecial To the New York Times. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/argentine-paper-says-hull-plots-sabotage-to-cause-destruction-of.html | Argentine Paper Says Hull Plots Sabotage to Cause Destruction of the Country's Ships | True | By Cable To the New York Times. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/montgomery-hails-heroes-of-arnhem-declares-they-set-an-example-of.html | MONTGOMERY HAILS HEROES OF ARNHEM; Declares They Set an Example of Bravery That Will Be Difficult to Duplicate | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/belmont-futurity-draws-field-of-16-pavor-strong-choice-today-devil.html | BELMONT FUTURITY DRAWS FIELD OF 16; Pavor Strong Choice Today -- Devil Diver Again to Meet Bolingbroke in Cup Race | True | By Bryan Field | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/3-die-in-3-plane-crashes-brooklyn-bridgeport-and-jersey-army-fliers.html | 3 DIE IN 3 PLANE CRASHES; Brooklyn, Bridgeport and Jersey Army Fliers Killed | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/join-standard-brands-board.html | Join Standard Brands' Board | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/hss-leona-j-wagner.html | HSS LEONA J. WAGNER | True | Special to Tz Nzw YORK TnS. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/reds-rout-dodgers-102-to-move-halfgame-back-of-second-place.html | Reds Rout Dodgers, 10-2, to Move Half-Game Back of Second Place | True | By Louis Effrat | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/screen-news-lucille-ball-named-for-role-in-without-love.html | SCREEN NEWS; Lucille Ball Named for Role in 'Without Love' | True | Special to THE NEW YORK TIMES. | C1B 644817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/queues-are-style-for-butter-buyers-those-in-lines-are-limited-to-14.html | QUEUES ARE STYLE FOR BUTTER BUYERS; Those in Lines Are Limited to 1/4 to 1/2 Pound in Most of the Stores Having Stocks MANY RETAILERS SOLD OUT Point Value Rise Brings Rush of Purchasers -- Shortage Is Laid to OPA Rule 289 | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/patrick-j-reynolds-presiding-justice-of-the-district-court-at.html | PATRICK J. REYNOLDS; Presiding Justice of the District Court at Lowell, Mass. | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/captor-of-150-nazis-killed.html | Captor of 150 Nazis Killed | True | Special to THE NEW YORK TIMES. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/sidney-l-tf-rolt.html | SIDNEY L. T.F. ROLT | True | Special to T Nzw YoP. Tnfzs. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/article-6-no-title-french-disappointed-by-churchill-stand.html | Article 6 -- No Title; FRENCH DISAPPOINTED BY CHURCHILL STAND | True | By Wireless To the New York Times. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/banking-initiative-urged-by-crowley-he-tells-state-supervisors.html | BANKING INITIATIVE URGED BY CROWLEY; He Tells State Supervisors Government Hopes to Stop Guaranteeing Loans DUAL SYSTEM ESSENTIAL Arkansas Official Discusses Sharing of Risks With the RFC and SWPC | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/guard-to-test-skill-in-liberty-uprising.html | GUARD TO TEST SKILL IN LIBERTY 'UPRISING' | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/labor-men-back-thomas-three-more-cio-officials-said-to-have.html | LABOR MEN BACK THOMAS; Three More CIO Officials Said to Have Deserted New Deal | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/gi-santa-claus-swamped-port-of-embarkation-officers-get-30000-sacks.html | GI SANTA CLAUS SWAMPED; Port of Embarkation Officers Get 30,000 Sacks of Mail | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/theodore-smith-to-wed-graduate-of-masters-fianace.html | THEODORE SMITH TO WED; Graduate of masters Fianace | True | Special to THE NEW YORK TIMES | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/free-press-in-nation-is-hailed-by-roosevelt.html | Free Press in Nation Is Hailed by Roosevelt | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/cushing-at-oconnor-rites.html | .Cushing at O'Connor Rites | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/first-lady-praises-army-at-war-art.html | FIRST LADY PRAISES 'ARMY AT WAR' ART | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/o-1l-souden.html | O. 1%L SOUDEN' | True | Special to Tin{ NEW YORE , | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/robert-s-deans-jr.html | ROBERT S. DEANS JR. | True | | C1B 644817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/tip-on-radar-spy-given-by-sergeant-at-request-of-fbi-army-noncom.html | TIP ON RADAR SPY GIVEN BY SERGEANT; At Request of FBI Army 'Non-Com' Also Trailed Suspect, Now Indicted MAIL HERE WAS WATCHED Former Naval Reserve Officer Accused of Espionage and Censorship Plots | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/kongauru-resistance-crushed.html | Kongauru Resistance Crushed | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/curfew-reported-in-athens.html | Curfew Reported in Athens | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/rail-stock-issue-approved.html | Rail Stock Issue Approved | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/chinese-boy-made-a-citizen.html | Chinese Boy Made a Citizen | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/eden-offers-plan-for-small-states-suggests-that-britain-speak-at.html | EDEN OFFERS PLAN FOR SMALL STATES; Suggests That Britain Speak at Parleys for Her Neighbors and the Dominions WARNS OF GERMAN PLOTS Foreign Secretary Declares in Commons Nazis Must Have No Chance to Rise Again | True | By Raymond Daniellby Cable To the New York Times. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/frnch-amercan-groups-plan-service-here-tomorrow-.html | Fr=nch, Amer{can Groups Plan{; { Service Here Tomorrow ] | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/shipworkers-back-nostrike-pledge-convention-votes-650-to-50-to-bar.html | SHIPWORKERS BACK NO-STRIKE PLEDGE; Convention Votes 650 to 50 to Bar Walkouts Till War Is Won 'in West and East' ROOSEVELT IS ENDORSED Delegates Hear Pepper Call Dewey 'Customer's Man for Wall Street' | True | By Joseph Shaplenspecial To the New York Times. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/rent-curb-barred-for-westchester-opa-says-august-levels-were-only.html | RENT CURB BARRED FOR WESTCHESTER; OPA Says August Levels Were Only 1.3% Over March, '42; Scores New Rochelle Attack | True | Special to THE NEW YORK TIMES. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/store-and-houses-sold-in-brooklyn.html | STORE AND HOUSES SOLD IN BROOKLYN | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/westchester-airport-plan.html | Westchester Airport Plan | True | Special to THE NEW YORK TIMES. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/fishers-form-two-new-concerns-to-deal-in-airplanes-and-autos.html | Fishers Form Two New Concerns To Deal in Airplanes and Autos; Brothers File Articles of Incorporation in Michigan -- Stock of Each Company Put at 1,000 No-Par Common Shares FISHER BROTHERS FORM 2 CONCERNS | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/finnish.html | Finnish | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/a-busy-hitlerite.html | A BUSY HITLERITE | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/quits-treasury-for-radio.html | Quits Treasury for Radio | True | Special to THE NEW YORK TIMES. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/to-start-preaching-tour-snead-of-christian-missionary-alliance-to.html | TO START PREACHING TOUR; Snead of Christian, Missionary Alliance to Leave Tomorrow | True | | C1B 644817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/de-gaulle-speaks-at-lille.html | De Gaulle Speaks at Lille | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/seek-to-broaden-code-on-building-as-safety-measure-committee-asks.html | SEEK TO BROADEN CODE ON BUILDING; As Safety Measure, Committee Asks State Agency Rule Over All Structures | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/davies-suffers-food-poisoning.html | Davies Suffers Food Poisoning | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/miss-ncy-ann-nash-married-inceton.html | MISS NCY ANN NASH MARRIED INCETON | True | Special to THE NEW YORK TIMES | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/viscount-stuart-killed-grandson-of-sr-guggenheim-suffered-wounds-in.html | VISCOUNT STUART KILLED; Grandson of S.R. Guggenheim Suffered Wounds in Italy | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/news-of-food-uniform-labeling-of-nutrient-content-of-prepared.html | News of Food; Uniform Labeling of Nutrient Content Of Prepared Cereals Urged by Experts | True | By Jane Holt | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/59734000-bonds-floated-in-week-new-financing-compares-with.html | $59,734,000 BONDS FLOATED IN WEEK; New Financing Compares With $109,250,000 in Preceding Period, None a Year Ago | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/tito-forces-press-drive-on-belgrade-reported-on-approach-to-city.html | TITO FORCES PRESS DRIVE ON BELGRADE; Reported on Approach to City -- Rout of Chetniks Led by Mikhailovitch Related NAZIS CLAIM BANJA LUKA New Landings in Albania and Move in Greece by Allies Told by Ankara and Sofia | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/180000000-issue-is-filed-by-utility-commonwealth-edisons-bond.html | $180,000,000 ISSUE IS FILED BY UTILITY; Commonwealth Edison's Bond Offering Is Second Largest Ever Listed With SEC $155,000,000 FOR PUBLIC Halsey, Stuart to Underwrite It -- Rest to Be Used for an Exchange Plan | True | Special to THE NEW YORK TIMES. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/appraisers-study-trend-national-head-of-institute-is-guest-of-new.html | APPRAISERS STUDY TREND; National Head of Institute Is Guest of New York Chapter | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/books-of-the-times.html | Books of the Times | True | By Francis Hackett | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/leftists-in-paris-for-vast-seizures-press-says-action-on-mines-and.html | LEFTISTS IN PARIS FOR VAST SEIZURES; Press Says Action on Mines and Renault Plant Did Not Go Far Enough | True | By Harold Callenderby Wireless To the New York Times. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/to-direct-advertising-for-hills-brothers-co.html | To Direct Advertising For Hills Brothers Co. | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/article-7-no-title.html | Article 7 -- No Title | True | By Wireless To the New York Times. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/no-1-teacher-lists-fought-by-board-court-asked-to-drop-names-of.html | NO. 1 TEACHER LISTS FOUGHT BY BOARD; Court Asked to Drop Names of 2,500 Eligibles, Some Awaiting Call 14 Years PREVIOUS STAND REVERSED Suit Attacking Legislature for Extending the Rolls Is Now Supported | True | | C1B 644817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/dwellings-figure-in-jersey-deals-business-property-in-newark-and.html | DWELLINGS FIGURE IN JERSEY DEALS; Business Property in Newark and 6-Family Apartment in Jersey City Also Sold | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/advances-by-hodges-army-now-measured-by-the-yard-advances-by-hodges.html | Advances by Hodges' Army Now Measured by the Yard; Advances by Hodges' First Army Slowed To Mere Yards by Fiercely Resting Foe | True | By Drew Middletonby Wireless To the New York Times. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/wallace-speaks-at-street-corner-3000-at-new-kensington-pa-gather-to.html | WALLACE SPEAKS AT STREET CORNER; 3,000 at New Kensington, Pa., Gather to Hear Vice President Barred From City School | True | Special to THE NEW YORK TIMES. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/talks-as-chinese-phase-of-dumbarton-conference-opens.html | Talks as Chinese Phase of Dumbarton Conference Opens | True | Special to THE NEW YORK TIMES. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/mr-dewey-is-vague.html | Mr. Dewey Is Vague | True | CARLTON F. WELLS | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/3-newspapers-in-rome-caution-on-orient-war.html | 3 Newspapers in Rome Caution on Orient War | True | By Wireless to the New York Times. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/i-mrs-de3zii-c-lockwood-i-i.html | i MRS. DE3ZI'I C. LOCKWOOD I I | True | Speel to T Nv Yo Tns. I | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/seagallgillespie.html | Seagall-Gillespie | True | Special to THE NEW YORK TIMES | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/adverting-news.html | Adverting News | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/russian.html | Russian | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/mrs-luce-assails-new-deal-secrecy.html | MRS. LUCE ASSAILS NEW DEAL SECRECY | True | Special to THE NEW YORK TIMES. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/wpb-charges-delay-of-field-jackets.html | WPB CHARGES DELAY OF FIELD JACKETS | True | Special to THE NEW YORK TIMES. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/presidents-policies-questioned.html | President's Policies Questioned | True | MILDRED WILLIS HARRIS | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/germans-report-ace-missing.html | Germans Report Ace Missing | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/norekkatz.html | Norek-Katz | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/costa-rican-flying-to-us.html | Costa Rican Flying to U.S. | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/imass-for-mme-de-franchevillei.html | IMass for Mme. de Franchevillel | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/shermanchurcmau.html | ShermanChurcmau | True | Special to THE NEW YORK TIMES | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/swiss-ban-war-exports-all-bellingrents-included-in-writ-which-is.html | SWISS BAN WAR EXPORTS; All Bellingrents Included in Writ, Which Is Effective Tomorrow | True | By Telephone To the New York Times. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/lawyer-put-on-probation-figure-in-shakespeare-case-gets-suspended.html | LAWYER PUT ON PROBATION; Figure in 'Shakespeare' Case Gets Suspended Sentence | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/imiss-barr-fiagee-of-army-offioer-wleen-graduate-will-be-the-bride.html | IMISS BARR FIAGEE OF ARMY OFFIOER; WleeN Graduate Will Be the Bride of Lieut. Philip McE. Neagle 2d of BrondHe | True | Speel to T Nv YOl'. TIMS. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/stalin-eager-for-meeting.html | Stalin Eager for Meeting | True | | C1B 644817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/barrymore-play-lauded-embezzled-heaven-gets-warm-response-in.html | BARRYMORE PLAY LAUDED; ' Embezzled Heaven' Gets Warm Response in Wilmington | True | Special to THE NEW YORK TIMES. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/share-splitup-approved.html | Share Split-Up Approved | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/associations-new-officers.html | Association's NeW Officers | True | Special to THE NEW YORK TIMES. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/lexington-races-off-again.html | Lexington Races Off Again | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/phils-blank-pirates-30-raffensberger-striking-out-6-victor-over.html | PHILS BLANK PIRATES, 3-0; Raffensberger, Striking Out 6, Victor Over Ostermueller | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/pilot-drops-6-in-first-battle.html | Pilot Drops 6 in First Battle | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/us-forces-now-hold-9-isles.html | U.S. Forces Now Hold 9 Isles | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/roosevelt-defers-action-on-wages-confers-with-labor-leaders-but.html | ROOSEVELT DEFERS ACTION ON WAGES; Confers With Labor Leaders but Refuses to Commit Himself Until WLB Rules | True | By Louis Starkspecial To the New York Times. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/cotton-prices-dip-3-to-9-points-here-futures-months-through-may.html | COTTON PRICES DIP 3 TO 9 POINTS HERE; Futures Months Through May Bring 21.99 to 22.03 Cents a Pound at the Close | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/americans-seize-pass-to-bologna-win-4-heights-guarding-city-germans.html | AMERICANS SEIZE PASS TO BOLOGNA; Win 4 Heights Guarding City -- Germans Fiercely Resist Advancing Eighth Army | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/bond-notes.html | BOND NOTES | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/mrs-lord-gets-wac-post-she-is-named-chairman-of-the-national.html | MRS. LORD GETS WAC POST; She Is Named Chairman of the National Advisory Committee | True | Special to THE NEW YORK TIMES. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/asks-end-of-curbs-on-hiring-negroes-hannah-speaking-for-afl-tells.html | ASKS END OF CURBS ON HIRING NEGROES; Hannah, Speaking for AFL, Tells Urban League Conference This Should Be Peace Aim | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/us-tanker-torpedoed-crippled-in-caribbean-but-not-sunk-makes-port.html | U.S. TANKER TORPEDOED; Crippled in Caribbean but Not Sunk -- Makes Port, Crew Safe | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/navy-ends-lease-on-county-center-to-pay-35000-for-occupancy-of.html | NAVY ENDS LEASE ON COUNTY CENTER; To Pay $35,000 for Occupancy of Westchester Building It Did Not Use as Plant | True | Special to THE NEW YORK TIMES. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/col-whitney-in-washington.html | Col. Whitney in Washington | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/look-to-us-for-salvation-european-hopes-and-expectations-are-based.html | Look to U.S. for Salvation; European Hopes and Expectations Are Based on Our Foreign Policies | True | KIMON A. DOUKAS | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/natures-lesson-to-mankind.html | Nature's Lesson to Mankind | True | ARTHUR EILENBERG | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/to-make-new-gas-refrigerator.html | To Make New Gas Refrigerator | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/robots-fired-at-britain-twice.html | Robots Fired at Britain Twice | True | | C1B 644817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/drug-stores-to-close-on-ve.html | Drug Stores to Close on V-E | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/schuman-gets-schirmer-post.html | Schuman Gets Schirmer Post | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/book-choices-made-by-catholic-group-cicognanis-priest-in-epistles.html | BOOK CHOICES MADE BY CATHOLIC GROUP; Cicognani's 'Priest in Epistles of St. Paul' Among 100 on Hayes Committee List | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/backing-up-mr-hull.html | BACKING UP MR. HULL | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/cudahy-strike-forecast-spokesman-for-cio-union-sets-oct-16-for.html | CUDAHY STRIKE FORECAST; Spokesman for CIO Union Sets Oct. 16 for Chicago Walkout | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/hails-dandelion-rubber-tires.html | Hails Dandelion Rubber Tires | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/pignatore-stops-saunders.html | Pignatore Stops Saunders | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/wheat-advances-new-ceiling-seen-other-grains-rise-on-report-wfa.html | WHEAT ADVANCES; NEW CEILING SEEN; Other Grains Rise on Report WFA Will Try to Readjust Market Differences | True | Special to THE NEW YORK TIMES. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/maine-g-a-r-adjutant-dies.html | Maine G. A. R. Adjutant Dies | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/newark-trips-baltimore-singleton-wins-5hitter-40-to-tie-final.html | NEWARK TRIPS BALTIMORE; Singleton Wins 5-Hitter, 4-0, to Tie Final Play-Offs, 1-All | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/treatmckenzie.html | Treat-McKenzie | True | Special to THE NEW YORK TIMES | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/small-advances-made-by-stocks-most-of-days-business-done-late-as.html | SMALL ADVANCES MADE BY STOCKS; Most of Day's Business Done Late as Gains Spread -- Bonds Steady SMALL ADVANCES MADE BY STOCKS | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/tax-strike-halts-cuban-buses.html | Tax Strike Halts Cuban Buses | True | By Cable To the New York Times | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/third-army-lashes-out-arnhem-foe-foiled-in-heavy-fihting.html | Third Army Lashes Out; ARNHEM FOE FOILED IN HEAVY FIHTING | True | By E.c. Danielby Cable To the New York Times. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/american-get-hint-of-new-german-bomb.html | AMERICAN GET HINT OF NEW GERMAN BOMB | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/joseph-buerckel9i-nazi-oclal-reich-lieutenant-gauleiter-of-lorraine.html | JOSEPH BUERCKEL9I NAZI OCIAL,; Reich Lieutenant, Gauleiter of[ Lorraine, Is Dead -- Former [ Governor of the Saar [ | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/joseph-a-farmar-head-of-railroad-ratefixing-bureaus-dies-in-oak.html | JOSEPH A. FARMAR; Head of Railroad Rate-Fixing Bureaus Dies in Oak Park, Ill. | True | Special to Naw Yo | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/dr-morley-quits-wlb-returns-to-publishing-post-here-simkin-also.html | DR. MORLEY QUITS WLB; Returns to Publishing Post Here -- Simkin Also Resigns | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/oivio-worker-in-great-neok-53i-v2-2-ww.html | oivio Worker in Great; Neok, 53I ' v;;2: ' ;2 w.,w.. | True | I | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/advanced-by-weirton-coal-co.html | Advanced by Weirton Coal Co. | True | | C1B 644817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/vjtttzjx-3-miiler.html | VJ[T.TT.ZJX 3'. MII,LER | True | Special to NEW Nox TS. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/roosevelt-limits-talks-says-oct-5-radio-speech-is-only-political.html | ROOSEVELT LIMITS TALKS; Says Oct. 5 Radio Speech Is Only Political One He Plans | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/freer-investment-asked-state-savings-bankers-adopt-plea-for.html | FREER INVESTMENT ASKED; State Savings Bankers Adopt Plea for Legislation | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/snow-falls-in-winnipeg.html | Snow Falls in Winnipeg | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/consumer-credit-higher-52000000-increase-reported-in-august-by.html | CONSUMER CREDIT HIGHER; $52,000,000 Increase Reported in August by Reserve Board | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/majors-of-this-area-promoted.html | Majors of This Area Promoted | True | Special to THE NEW YORK TIMES. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/flour-subsidy-restored-us-to-aid-cuba-again-as-dealers-report-a.html | FLOUR SUBSIDY RESTORED; U.S. to Aid Cuba Again as Dealers Report a Shortage | True | By Cable To the New York Times. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/four-intersectional-games-in-east-top-first-big-football-card-today.html | Four Intersectional Games in East Top First Big Football Card Today; Navy Opposes North Carolina Pre-Flight in Leading Contest -- Army-North Carolina, Penn-Duke, Pitt-Notre Dame Listed | True | By Allison Danzig | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/dividends-not-in-net-profits.html | Dividends Not in Net Profits | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/presidents-statement-on-argentina.html | President's Statement on Argentina | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/beaten-and-robbed-of-winnings.html | Beaten and Robbed of Winnings | True | Special to THE NEW YORK TIMES. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/new-deal-assailed-for-browders-aid.html | NEW DEAL ASSAILED FOR BROWDER'S AID | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/61-on-police-force-win-promotions-valentine-at-ceremonies-today.html | 61 ON POLICE FORCE WIN PROMOTIONS; Valentine at Ceremonies Today Also Due to Reveal Sizable Shake-Up | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/4000-idle-in-strike-of-142-at-shipyards.html | 4,000 IDLE IN STRIKE OF 142 AT SHIPYARDS | True | Special to THE NEW YORK TIMES. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/giants-beat-cards-in-ten-innings-32-hits-by-kerr-and-luby-down.html | GIANTS BEAT CARDS IN TEN INNINGS, 3-2; Hits by Kerr and Luby Down Wilks After Jurges Bunt Ties Score in Ninth | True | By James P. Dawson | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/hundreds-in-tribute-at-delafield-rites-t.html | HUNDREDS IN TRIBUTE AT DELAFIELD RITES t | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/trade-after-the-war.html | TRADE AFTER THE WAR | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/decorator-favors-buying-paintings-first-and-building-color-scheme.html | Decorator Favors Buying Paintings First And Building Color Scheme Around Them | True | By Mary Madison | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/iss-elizabeth-bernard.html | ISS ELIZABETH BERNARD | True | Special to T Nv Yo TZdlS. | C1B 644817 |