Exhibit B152

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/named-by-national-sugar.html | Named by National Sugar | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/royal-typewriter-names-foreign-sales-manager.html | Royal Typewriter Names Foreign Sales Manager | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/chinese.html | Chinese | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/2d-airline-to-open-to-florida-sunday.html | 2D AIRLINE TO OPEN TO FLORIDA SUNDAY | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/trickery-hinted-in-truce-in-paris-the-action-says-that-real-leaders.html | TRICKERY HINTED IN TRUCE IN PARIS; The Action Says That Real Leaders of Resistance Were Not Consulted | True | By Wireless To the New York Times | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/french-permit-woman-jurors.html | French Permit Woman Jurors | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/urge-coffee-price-rise-importers-say-opa-control-is-leading-toward.html | URGE COFFEE PRICE RISE; Importers Say OPA Control Is Leading Toward Shortage | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/athletics-win-4-to-2-then-tie-tribe-1all.html | ATHLETICS WIN, 4 TO 2, THEN TIE TRIBE, 1-ALL | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/quit-sedition-trial-lawyer-faces-jail.html | QUIT SEDITION TRIAL, LAWYER FACES JAIL | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/mrs-august-mxlel.html | MRS. AUGUST MXLEL | True | Special. to NL'W Yo.. Z'MT.S. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/engineers-propose-reich-war-curbs-heads-of-five-national-groups.html | ENGINEERS PROPOSE REICH WAR CURBS; Heads of Five National Groups Would Halt or Curtail Four Vital Industries | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/community-night-in-chest-drive.html | Community Night in Chest Drive | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/japanese.html | Japanese | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/fliers-defy-storm-to-blast-germans-smash-troop-trains-rail-centers.html | FLIERS DEFY STORM TO BLAST GERMANS; Smash Troop Trains, Rail Centers and Siegfried Line Positions Through Clouds | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/bor-to-replace-antisoviet-general-poles-put-gen-bor-in-sosnkowski.html | Bor to Replace Anti-Soviet General; POLES PUT GEN. BOR IN SOSNKOWSKI JOB | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/series-eligibles-listed-landis-also-appoints-umpires-for-baseball.html | SERIES ELIGIBLES LISTED; Landis Also Appoints Umpires for Baseball Classic | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/watch-price-drop-seen-in-imports-trade-expects-decline-once-swiss.html | WATCH PRICE DROP SEEN IN IMPORTS; Trade Expects Decline Once Swiss Product on Way Here From Spain Arrives | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/mountbatten-in-london-for-parleys-on-pacific.html | Mountbatten in London For Parleys on Pacific | True | By the United Press. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/acquires-ballard-stock-sterling-drug-makes-purchase-of.html | ACQUIRES BALLARD STOCK; Sterling Drug Makes Purchase of Campho-Phenique Makers | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/utilities-file-plan-to-settle-claims.html | UTILITIES FILE PLAN TO SETTLE CLAIMS | True | Special to THE NEW YORK TIMES. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/jeep-climbs-stairs-of-subway.html | Jeep Climbs Stairs of Subway | True | | C1B 644817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/president-denies-a-rift-on-germany-makes-public-ve-day-plan-for-fea.html | PRESIDENT DENIES A RIFT ON GERMANY; Makes Public V-E Day Plan for FEA Study of What to Do With the Reich PRESIDENT DENIES A RIFT ON GERMANY | True | Special to THE NEW YORK TIMES. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/joan-alecanders-plan-she-will-be-married.html | JOAN ALECANDER'S PLAN; She will Be Married | True | Special to THE NEW YORK TIMES | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/columbia-will-start-against-union-today.html | COLUMBIA WILL START AGAINST UNION TODAY | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/cardinal-greets-pontiff-on-behalf-of-roosevelt.html | Cardinal Greets Pontiff On Behalf of Roosevelt | True | By Wireless To the New York Times. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/ammonia-victim-60-dies-fumes-prove-fatal-to-man-hurt-in-brooklyn.html | AMMONIA VICTIM, 60, DIES; Fumes Prove Fatal to Man Hurt in Brooklyn Explosion | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/elected-a-vice-president-of-international-harvester.html | Elected a Vice President Of International Harvester | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/browns-buy-pete-gray-onearmed-outfielder.html | Browns Buy Pete Gray, One-Armed Outfielder | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/seaman-shows-hands-disfigured-by-nazis.html | SEAMAN SHOWS HANDS DISFIGURED BY NAZIS | True | By Wireless To the New York Times. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/czechoslovak.html | Czechoslovak | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/canteen-plan-upset-by-blondes-uniform.html | CANTEEN PLAN UPSET BY BLONDE'S UNIFORM | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/dumbarton-oaks.html | DUMBARTON OAKS | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/new-power-line-wins-a-patent-ohio-man-offers-steel-and-copper.html | NEW POWER LINE WINS A PATENT; Ohio Man Offers Steel and Copper Combination for Rural Transmission NEWS OF PATENTS | True | From a Staff Correspondent | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/curacao-greets-gen-harding.html | Curacao Greets Gen. Harding | True | By Cable To the New York Times. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/capt-pedro-p-era.html | CAPT. PEDRO P. ERA | True | By Cable To ' Iew L'Op. . | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/outlines-australian-plans-minister-includes-joint-empire-service-in.html | OUTLINES AUSTRALIAN PLANS; Minister Includes Joint Empire Service in 4-Point Program | True | By Radio To the New York Times. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/ftc-dismisses-complaint.html | FTC Dismisses Complaint | True | Special to THE NEW YORK TIMES. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/held-as-price-violator-liquor-concern-aide-accused-of-whisky.html | HELD AS PRICE VIOLATOR; Liquor Concern Aide Accused of Whisky Profiteering | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/wpb-to-lift-curb-from-glass-jars-order-expected-to-be-issued-over.html | WPB TO LIFT CURB FROM GLASS JARS; Order Expected to Be Issued Over Week-End, Container Group Members Say INVENTORY RISE IS CITED Marks Reversal of Trend as Production of Industry Outstrips Demand | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/the-cancer-conference.html | THE CANCER CONFERENCE | True | | C1B 644817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/calais-germans-get-24hour-truce-to-clear-civilians-from-port-area.html | Calais Germans Get 24-Hour Truce To Clear Civilians From Port Area; Canadians Grant Second Brief Armistice in 14 Hours -- Greater Assault Expected -- Allies Silence Cap Gris Nez Guns | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/indicted-in-store-thefts-gertrude-sheppard-to-plead-next-week-in.html | INDICTED IN STORE THEFTS; Gertrude Sheppard to Plead Next Week in $2,300 Case | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/bulgarian.html | Bulgarian | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/andrew-r-warnock-superintendent-of-scribners-j-bindery-joined-firm.html | ANDREW R. WARNOCK; ! Superintendent of Scribner's J 'Bindery Joined Firm in 1907 | True | Special to Tm Nrw No Trau. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/president-assails-trend-in-argentina-deplores-the-spread-of-fascist.html | PRESIDENT ASSAILS TREND IN ARGENTINA; Deplores the Spread of Fascist Methods -- Says Regime Has Broken Pledges PRESIDENT REBUKES FASCIST ARGENTINA | True | By John H. Criderspecial To the New York Times. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/aid-to-cs-plan-denied-by-united-corporation-big-stockholder-in.html | AID TO C.&S. PLAN DENIED BY UNITED; Corporation, Big Stockholder in Utility, Refutes Charge Attorneys Made to SEC | True | Special to THE NEW YORK TIMES. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/royal-g-parks-elected.html | Royal G. Parks Elected | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/polygamy-preached-here-witness-at-utah-trial-offers-story-of.html | POLYGAMY PREACHED HERE; Witness at Utah Trial Offers Story of Brooklyn Meeting | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/roosevelt-is-slightly-hoarse.html | Roosevelt Is Slightly Hoarse | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/snyder-to-pilot-barons-birmingham-signs-former-giant-catcher-for.html | SNYDER TO PILOT BARONS; Birmingham Signs Former Giant Catcher for 1945 Season | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/dorothy-jamin-engaged-ridgewood-nj.html | DOROTHY JAMIN ENGAGED; Ridgewood (N.J) | True | Special to THE NEW YORK TIMES | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/state-plans-help-in-paralysis-care-pooling-of-resources-to-treat.html | STATE PLANS HELP IN PARALYSIS CARE; Pooling of Resources to Treat Convalescents Is Arranged by 3 Interested Groups | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/stock-offer-weighed-farrelbirmingham-holders-may-sell-their-company.html | STOCK OFFER WEIGHED; Farrel-Birmingham Holders May Sell Their Company | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/tells-business-solve-own-labor-troubles.html | TELLS BUSINESS SOLVE OWN LABOR TROUBLES | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/british-medal-presented.html | British Medal Presented | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/rumanian.html | Rumanian | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/sister-iiary-phitomena.html | SISTER IIARY pHIT,OMENA | True | Special to TH Nw YoP. ic Ttxs. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/civic-groups-join-to-fight-zone-plan-eighteen-hold-project-would-be.html | CIVIC GROUPS JOIN TO FIGHT ZONE PLAN; Eighteen Hold Project Would Be 'Detrimental to City for Years to Come HUIE SUBSTITUTE BACKED Moses Proposal Is Called 'So Sweeping' as to Be New Law in Itself | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/to-campaign-with-trap-shut.html | To Campaign With 'Trap Shut' | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/business-world.html | Business World | True | | C1B 644817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/holc-sells-bronx-house-3family-dwelling-on-hoe-ave-among-deals-in.html | HOLC SELLS BRONX HOUSE; 3-Family Dwelling on Hoe Ave. Among Deals in Borough | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/fe-williamson-68-rail-leader-dead-new-york-central-resident-1932.html | F.E, WILLIAMSON, 68 RAIL LEADER, DEAD; New York Central ;resident! 1932 Until Sept. 1 -- Brought ! Road Through Depression STARTED AT $70 A MONTH Ex-Vice President of Northern Pacific -- Temporary Army Colonel in Emergency | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/count-bismarck-held-grandson-of-iron-chancellor-seized-as.html | COUNT BISMARCK HELD; Grandson of 'Iron Chancellor' Seized as Anti-Hitler Plotter | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/german.html | German | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/kennedy-becomes-judge-former-prosecutor-is-sworn-in-at-ceremony-in.html | KENNEDY BECOMES JUDGE; Former Prosecutor Is Sworn in at Ceremony in Brooklyn | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/lumber-production-off-57-decline-reported-in-week-compared-with.html | LUMBER PRODUCTION OFF; 5.7% Decline Reported in Week, Compared With Year Ago | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/asks-mr-roosevelt-intentions.html | Asks Mr. Roosevelt Intentions | True | WALTER L. SCHNECK | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/woolley-hits-hope-of-end-of-control-hints-surplus-of-billions-must.html | WOOLLEY HITS HOPE OF END OF CONTROL; Hints Surplus of Billions Must Be Sold First, at Parley With Outerwear Group | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/allied-fliers-hit-12-vessels.html | Allied Fliers Hit 12 Vessels | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/exking-carol-gets-visa-to-visit-brazil.html | EX-KING CAROL GETS VISA TO VISIT BRAZIL | True | Special to THE NEW YORK TIMES. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/three-directors-chosen.html | Three Directors Chosen | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/prees-refugee-aid-plan-two-jewish-groups-voice-hope-over-unrra.html | PREES REFUGEE AID PLAN; Two Jewish Groups Voice Hope Over UNRRA Attitude | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/b.html | B | True | y ble to THZ NEW NORX 'Z'TIMES. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/us-offers-agenda-for-aviation-pagt-plan-submitted-to-more-than-50.html | U.S. OFFERS AGENDA FOR AVIATION PAGT; Plan Submitted to More Than 50 Countries Invited to Parley Scheduled for Nov. 1 | True | Special to THE NEW YORK TIMES. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/gets-year-for-sugar-theft.html | Gets Year for Sugar Theft | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/hungary-reported-in-soviet-parley-london-credits-story-of-truce.html | HUNGARY REPORTED IN SOVIET PARLEY; London Credits Story of Truce Talks Initiated by Group of Dissidents With Power | True | By John MacCormacby Wireless to the New York Times. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/pep-beats-wright-to-keep-ring-title-hartford-featherweight-wins.html | PEP BEATS WRIGHT TO KEEP RING TITLE; Hartford Featherweight Wins Garden 15-Round Bout With Stream of Lefts to Face 15,433 FANS PAY $66,740 Champion Receives Unanimous Decision for 79th Victory in His 80 Pro Fights | True | By Joseph C. Nichols | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/finns-advance-in-north-reach-olhava-river-in-push-to-drive-out.html | FINNS ADVANCE IN NORTH; Reach Olhava River in Push to Drive Out Germans | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/russians-read-churchill-speech.html | Russians Read Churchill Speech | True | By Wireless To the New York Times. | C1B 644817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/teed-a-fitch.html | TEED A. FITCH | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/400-rentals-indicated-citys-vacancy-bureau-reports-1600-apartments.html | 400 RENTALS INDICATED; City's Vacancy Bureau Reports 1,600 Apartments on List | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/control-of-company-announced.html | Control of Company Announced | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/barbara-scherer-ninisters-bride-wed-in-church.html | BARBARA SCHERER NINISTER'S BRIDE; Wed in Church | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/advances-made-toward-spezia.html | Advances Made Toward Spezia | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/mis-howard-eastw00d.html | MIS. HOWARD EASTW00D | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/china-takes-place-in-security-talks-soviet-phase-ends-hull-and.html | CHINA TAKES PLACE IN SECURITY TALKS; SOVIET PHASE ENDS; Hull and Cadogan Hail Courage of Far East Ally and Predict Dawning of New Day KOO VOICES FORCE NEED Official Statement on Results in First Six Weeks Stresses Large Area of Agreement CHINA TAKES PLACE IN SECURITY TALKS | True | By James B. Restonspecial To the New York Times. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/lehman-asks-absentee-ballot.html | Lehman Asks Absentee Ballot | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/ignatius-vik.html | IGNATIUS VIK | True | special to T Nr 'o Tzars. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/browns-tie-tigers-for-lead-yanks-out-eliminate-new-yorkers-from.html | BROWNS TIE TIGERS FOR LEAD; YANKS OUT; Eliminate New Yorkers From Spectacular Flag Chase With 4-1, 1-0 Victories TWO GAMES LEFT TO PLAY Play-Off Set for Detroit on Monday if Race Ends in a Deadlock Tomorrow | True | By John Drebingerspecial To the New York Times. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/pronunciation-of-carnegie.html | Pronunciation of Carnegie | True | FLORENCE ALDEN MCLEOD | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/anthracite-output-rises-18000-fewer-miners-produce-14year-record.html | ANTHRACITE OUTPUT RISES; 18,000 Fewer Miners Produce 14-Year Record, Official Says | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/printing-trades-back-war-fund-campaign.html | PRINTING TRADES BACK WAR FUND CAMPAIGN | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/rubak-lewis.html | Rubak -- Lewis | True | Speal to TI aw No Tnzs. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/braves-down-cubs-51-andrews-hurls-boston-victory-scattering-seven.html | BRAVES DOWN CUBS, 5-1; Andrews Hurls Boston Victory, Scattering Seven Hits | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/industrial-relations-discussed.html | Industrial Relations Discussed | True | Special to THE NEW YORK TIMES. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/memphitis.html | MEMPHITIS | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/percy-wo-hewlett.html | PERCY Wo HEWLETT | True | Special to Tax Nzw YORX . | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/red-sox-lose-in-tenth-clarkes-single-scoring-lee-wins-for-white-sox.html | RED SOX LOSE IN TENTH; Clarke's Single Scoring Lee Wins for White Sox, 4-3 | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/utility-would-expand-allentownbethlehem-gas-asks-permission-from.html | UTILITY WOULD EXPAND; Allentown-Bethlehem Gas Asks Permission from SEC | True | | C1B 644817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/roosevelts-tone-stuns-argentina-buenos-aires-regime-thought-its.html | ROOSEVELT'S TONE STUNS ARGENTINA; Buenos Aires Regime Thought Its Pledge to Bar Axis War Criminals Healed Rift By ARNOLD CORTESI | True | By Wireless To the New York Times. | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/huge-policy-bank-broken-by-6-raids-police-close-in-on-shops-in.html | HUGE POLICY BANK BROKEN BY 6 RAIDS; Police Close In on Shops in Harlem and Seize 24 Men, Including 'Brains' of Ring $10,000 A DAY THE 'TAKE' 2 Taken as They Arrive With Valises Filled With Slips at Occupied Stores | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/blows-engine-into-tunnel.html | Blows Engine Into Tunnel | True | | C1B 644817 |
| 1944-09-30 | 1944-09-30 | https://www.nytimes.com/1944/09/30/archives/john.html | JOHN | True | Special to Nr Yoz , | C1B 644817 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/princeton-soccer-winner-10.html | Princeton Soccer Winner, 1-0 | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/butter-shortage-until-1945-is-seen-per-capita-consumption-down-to.html | BUTTER SHORTAGE UNTIL 1945 IS SEEN; Per Capita Consumption Down to 12 Pounds Yearly -- Supply Is Lowest Since 1849 | True | By Jefferson G. Bell | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/-ruth-ann-brewer-a-rochester-bride-yeoman-seoond-class-in-the-waves.html | ? RUTH ANN BREWER A ROCHESTER BRIDE; Yeoman Second Class in the Waves Wed to Lieut. Robert F. Schumacher of Navy | True | Special to Tz NL'W YO zs. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/uss-elects-jf-gehan.html | USS Elects J.F. Gehan | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/best-promotions-in-week-wool-coats-dresses-suits-called-leaders-by.html | BEST PROMOTIONS IN WEEK; Wool Coats, Dresses, Suits Called Leaders by Meyer Both | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/jet-plane-secret-is-kept-2-12-years-ge-officials-developed-new.html | JET PLANE SECRET IS KEPT 2 1/2 YEARS; G.E. Officials Developed New Engine While Hiding the Work of Experts | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/indiana-suprises-michigan-by-200-sundheim-and-jagade-rip-the.html | INDIANA SUPRISES MICHIGAN BY 20-0; Sundheim and Jagade Rip the Wolverines' Line in Upset on Ann Arbor Gridiron INDIANA SURPRISES MICHIGAN BY 20-0 | True | By the United Press. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/illinois-scores-in-final-quarter-to-deadlock-great-lakes-2626.html | Illinois Scores in Final Quarter To Deadlock Great Lakes, 26-26; Greenwood's Pass to Patterson and Hall's Conversion Save Collegians -- Sailors Tally 20 Points in Third Period | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/british-note-first-signs-of-trade-race-with-us-charge-americans.html | BRITISH NOTE FIRST SIGNS OF TRADE RACE WITH U.S.; Charge Americans Were in Paris Seeking Post-War Trade Causes Speculation | True | By John MacCormacby Wireless To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/navys-hurricane-dead-344-destroyer-2-cutters-lightship-and.html | NAVY'S HURRICANE DEAD 344; Destroyer, 2 Cutters, Lightship and Minesweeper Were Lost | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/harvesting-the-herbs.html | HARVESTING THE HERBS | True | M.G. | C1B 644790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/novice-stake-tops-fixture-at-boston-new-england-cocker-spaniel.html | NOVICE STAKE TOPS FIXTURE AT BOSTON; New England Cocker Spaniel Organization's 23d Show Scheduled Oct. 20-21 ENGLISH-TYPE LIST ADDED Classes on Club's Program for the First Time -- Gilman Will Be Honored | True | By Henry R. Ilsley | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/accord-on-thrace-reported.html | Accord on Thrace Reported | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/stock-exchange-firms-to-revive-proposal-that-they-incorporate-board.html | Stock Exchange Firms to Revive Proposal That They Incorporate; Board of Governors of Their Association to Meet Tomorrow -- Conditions and Tax Prospects Changed BROKERS TO TALK OF INCORPORATION | True | By Burton Crane | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/exhorts-french-fliers-commissioner-for-air-issues-his-first-order.html | EXHORTS FRENCH FLIERS; Commissioner for Air Issues His First Order of Day | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/military-training.html | MILITARY TRAINING | True | MICHAEL DI LEGGE | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/bears-check-orioles-64-take-21-final-playoff-lead-johnson-excels-in.html | BEARS CHECK ORIOLES, 6-4; Take 2-1 Final Play-Off Lead -- Johnson Excels in Pinches | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/browns-stay-tied-for-lead-blanking-yankees-again-20-galehouse.html | BROWNS STAY TIED FOR LEAD, BLANKING YANKEES AGAIN, 2-0; Galehouse 5-Hitter Keeps Club Even With Tigers Entering Final Day of Season 17,011 SEE DUBIEL LOSE Possibility of Flag Play-Off in Detroit Tomorrow Grows Stronger as Result BROWNS TOP YANKS, STAY TIED FOR LEAD | True | By John Drebingerspecial To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/youngsters-stare-at-homes.html | Youngsters Stare at Homes | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/canadians-enter-calais-2-gates-reached-by-seventh-army-another.html | Canadians Enter Calais; 2 GATES REACHED BY SEVENTH ARMY ANOTHER FRENCH PORT LIBERATED BY THE CANADIANS | True | By E.c. Danielby Cable To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/czechoslovak.html | Czechoslovak | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/georgia-tech-triumphs-routs-clemson-by-510-broyles-making-100yard.html | GEORGIA TECH TRIUMPHS; Routs Clemson by 51-0, Broyles Making 100-Yard Scoring Dash | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/normandie-is-seen-as-us-trade-ship-salvaged-french-liner-held.html | NORMANDIE IS SEEN AS U.S. TRADE SHIP; Salvaged French Liner Held Likely to Be Post-War 'Queen' of Merchant Marine | True | By Arthur H. Richter | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/army-crushes-no-carolina-460-davis-runs-to-three-touchdowns.html | Army Crushes No. Carolina, 46-0; Davis Runs to Three Touchdowns; Forwards and Laterals Figure Heavily as the Cadets Attack Furiously in Opener -- Kenna Stands Out as Passer ARMY OVERPOWERS NO. CAROLINA, 46-0 | True | By Allison Danzigspecial To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/ask-ve-control-in-newsprint-lack-publishers-urge-wpb-to-keep-curbs.html | ASK V-E CONTROL IN NEWSPRINT LACK; Publishers Urge WPB to Keep Curbs, Since Swedish and Finnish Pulp Will Be Scarce | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/urgent-appeal-for-clothing.html | Urgent Appeal for Clothing | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/mickey-rooney-weds.html | Mickey Rooney Weds | True | | C1B 644790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/dover-sings-in-joy-as-shelling-stops-people-dance-as-they-leave.html | DOVER SINGS IN JOY AS SHELLING STOPS; People Dance as They Leave Caves After 4 Years -- Children Stare at Homes DOVER SINGS IN JOY AS SHELLING STOPS | True | By Gene Currivanby Wireless To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/dutch-physicians-thwarted-germans.html | DUTCH PHYSICIANS THWARTED GERMANS | True | By Wireless To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/presidential-campaign-rises-to-early-peak-of-intensity-president.html | PRESIDENTIAL CAMPAIGN RISES TO EARLY PEAK OF INTENSITY; President Roosevelt and Governor Dewey Discuss Issues and Personalities | True | By Warren Moscow | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/so-california-wins-186-defeats-college-of-the-pacific-by-use-of.html | SO. CALIFORNIA WINS, 18-6; Defeats College of the Pacific by Use of Superior Manpower | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/miss-osmena-bride-of-j-m-charnley-daughter-of-president-of-the.html | MISS OSMENA BRIDE OF J. M. CHARNLEY; Daughter of President of the Philippines Married in the Rectory 'of St. Patrick's | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/heads-camp-fire-girls-dr-bernice-baxter-elected-to-post-by-national.html | HEADS CAMP FIRE GIRLS; Dr. Bernice Baxter Elected to Post by National Board | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/end-of-pricing-aim-on-fruit-produce-state-food-group-to-demand.html | END OF PRICING AIM ON FRUIT, PRODUCE; State Food Group to Demand Action of OPA at Meeting Scheduled in Utica | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/british-submarines-destroy-37-vessels.html | BRITISH SUBMARINES DESTROY 37 VESSELS | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/art-of-speechmaking.html | Art of Speech-Making | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/-go-to-school-campaign-proves-successful-as-exodus-from-high-school.html | ' Go to School' Campaign Proves Successful as Exodus From High Schools Is Checked | True | By Benjamin Fine | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/value-of-personality-employers-seek-this-trait-in-men-survey-shows.html | Value of Personality; Employers Seek This Trait in Men, Survey Shows | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/full-employment-urged.html | Full Employment Urged | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/tennessee-checks-kentucky-26-to-13-stephens-runs-91-yards-for-score.html | TENNESSEE CHECKS KENTUCKY, 26 TO 13; Stephens Runs 91 Yards for Score in Exciting Battle Marked by Long Dashes | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/navy-shifts-comdr-harman.html | Navy Shifts Comdr. Harman | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/permits-new-foodservice-items.html | Permits New Food-Service Items | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/the-deep-south-five-electors-resign-out-of-hostility-to-roosevelt.html | THE DEEP SOUTH; Five Electors Resign Out of Hostility to Roosevelt | True | By James E. Crown | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/muriel-t-memahon-marymount-alumna-i-betrothed-to-lieut-w-t.html | Muriel T. McMahon, Marymount Alumna, i Betrothed to Lieut. W. T. Lindquist, Army | True | Special to THE NEW YORK TIMES | C1B 644790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/miners-drop-strike-vote-plea.html | Miners Drop Strike Vote Plea | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/books-and-authors.html | Books and Authors | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/h-j-lee-dieswent-north-wit__h-piary-meriden-newspaper-man-wasi.html | H. J. LEE DIES;WENT NORTH WIT__H pIARY; Meriden Newspaper Man WasI Co-Discoverer of Meteorite-Glacier Named for Him | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/german-atrocities-in-southern-france.html | GERMAN ATROCITIES IN SOUTHERN FRANCE | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/macquigg-schill.html | MacQuigg -- Schill | True | pecdal to Tm Ngw YORK Tzxs. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/arthll-p-robinson.html | ARTHLl? P. ROBINSOn' | True | Special to TKu Nuw YORK Txs. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/nelson-quits-wpb-for-major-task-krug-succeeds-him-retiring-chairman.html | NELSON QUITS WPB FOR 'MAJOR' TASK; KRUG SUCCEEDS HIM; Retiring Chairman Will Help Set Foreign Economic Cooperation, President States EXACT POST UNREVEALED But President Hails Success of Mission to China -- Job of Roving Envoy Possible NELSON QUITS WPB FOR 'MAJOR' TASK | True | By John H. Criderspecial To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/forrestal-stresses-pacific-supply-task.html | FORRESTAL STRESSES PACIFIC SUPPLY TASK | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/osborne-jeffries.html | Osborne -- Jeffries | True | Specla! tO Tu="v YO TIMZS. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/steelcasting-trade-opposes-wage-rise.html | STEEL-CASTING TRADE OPPOSES WAGE RISE | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/vast-attack-ends-truce-for-calais-german-commander-shrugs-off.html | VAST ATTACK ENDS TRUCE FOR CALAIS; German Commander Shrugs Off Bombardment Threat After 20,000 Civilians Leave | True | By Bruce W. Munnunited Press Correspondent | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/labor-unit-for-dewey-formed.html | Labor Unit for Dewey Formed | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/pravda-sees-japan-being-hemmed-in-talk-of-another-13th-century.html | PRAVDA SEES JAPAN BEING HEMMED IN; Talk of Another 13th Century Miracle Won't Allay Invasion Fear, Soviet Writer Says | True | By Wireless To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/too-much-emphasis-put-on-details-of-league-arguments-at-this-time.html | TOO MUCH EMPHASIS PUT ON DETAILS OF LEAGUE; Arguments at This Time Over Matters Of Procedure Risk Bringing About Another 1919-1920 Debate RUSSIANS RAISE ISSUES NOW | True | By Edwin L. James | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/mine-host-harried-but-hopeful-the-hotel-manager-frets-about-the.html | Mine Host, Harried but Hopeful; The hotel manager frets about the help but smiles at the rising business curve. Harried but Hopeful Harried but Hopeful | True | By C.b. Palmer | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/racket-buster-angels-cant-do-better-by-peter-de-vries-181-pp-new.html | Racket Buster; ANGELS CAN'T DO BETTER. By Peter De Vries. 181 pp. New York: Coward-McCann, Inc. $2.50. | True | ARTHUR ROBSON JR. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/long-war-outlook-sobers-canadians-local-political-issues-however.html | LONG WAR OUTLOOK SOBERS CANADIANS; Local Political Issues, However, Still Continue to Occupy Minds of the Public | True | By P.j. Philipspecial To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/a-r-mallister-founder-of-joliet-school-band-national-champions-dies.html | A. R. M'ALLISTER; Founder of Joliet School Band, National Champions, Dies | True | SPecial to T'z .E.' YORX TzMSS. | C1B 644790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/sonnets-a-new-varium-edition-of-shakespeare-the-sonnets-edited-by.html | Sonnets; A NEW VARIORUM EDITION OF SHAKESPEARE: THE SONNETS. Edited by Hyder Edward Rollins. Philadelphia: J.B. Lippincott Company. Two volumes. $8.50 each. A Study of Shakespeare's Sonnets | True | By Robert Silliman Hillyer | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/drive-on-gift-gouging-brundage-tells-of-effort-to-end-overcharging.html | DRIVE ON GIFT 'GOUGING'; Brundage Tells of Effort to End Overcharging for Jewelry | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/bureaucracy-defined-bureaucracy-by-ludwig-von-mises-125-pp-new.html | Bureaucracy Defined; BUREAUCRACY. By Ludwig von Mises. 125 pp. New Haven: Yale University Press. $2. | True | By Henry Hazlitt | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/german.html | German | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/nuptials-areheld-for-mary-m-betts-daughter-of-eisenhower-aide-wed.html | NUPTIALS AREHELD FOR MARY M, BETTS; Daughter of Eisenhower Aide! Wed to W. S. Anderson Jr. of American Embassy in Lima CEREMONY IN WASHINGTON Miss Elizabeth Betts Attends Her Sister -- Rear Admiral Best Man for His Son | True | Sper. A to Nrw Yogg 'rL,r.-q. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/veterans-to-assist-curran.html | Veterans to Assist Curran | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/fliers-spread-ruin-over-reich-6th-day-1750-us-bombers-batter-three.html | FLIERS SPREAD RUIN OVER REICH 6TH DAY; 1,750 U.S. Bombers Batter Three Key Railway Centers in Southwest Germany RAF BLASTS OIL PLANTS Fighters Report Heavy Damage Inflicted on Enemy Transport Behind the Battle Lines | True | By Cable To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/round-table-for-gis-at-bull-sessions-they-will-discuss-topics.html | Round Table for GI's; At bull sessions they will discuss topics ranging from what to do with Germany to whether wives shall work after the war. Round Table for GI's | True | WASHINGTON.By Luther Huston | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/taste-is-measured-laboratory-system-has-other-food-applications.html | Taste Is Measured; Laboratory System Has Other Food Applications | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/joan-dobson-bribeelecti-minnesota-girl-fiancee-of-capti.html | JOAN DOBSON BRIBE-ELECTI; Minnesota Girl Fiancee of Capt,I | True | Special to THE NEW YORK TIMES | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/mrs-helen-v-kitchen-married.html | Mrs. Helen V. Kitchen Married | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/wpb-plans-to-end-350-of-500-curbs-krug-giving-tentative-program-for.html | WPB PLANS TO END 350 OF 500 CURBS; Krug, Giving Tentative Program for 'V-E' Day, Says Other Orders Will Be Simplified | True | Special to THE NEW YORK TIMES. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/mis-peter-duffy.html | MIS. PETER DUFFY | True | -' Special to I'z Nzw Yomc TiMrZ. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/in-the-world-of-music-corigliano-discusses-the-duties-of-a.html | IN THE WORLD OF MUSIC; Corigliano Discusses the Duties of a Concertmaster -- Barrymore Opera | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/moving-day-here-historys-dullest-few-families-able-to-change.html | MOVING DAY HERE HISTORY'S DULLEST; Few Families Able to Change Addresses Due to Record Apartment Shortage METER CHANGES OFF 50% Lack of Business Pleases Van Operators -- Return of War Workers Adds Problem | True | By Lee E. Cooper | C1B 644790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/canadians-to-train-police.html | Canadians to Train Police | True | By Cable To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/italy-is-flooded-by-denunciations-they-poison-an-already-tragic.html | ITALY IS FLOODED BY DENUNCIATIONS; They Poison an Already Tragic Atmosphere, but It Is a Way of Letting Off Steam | True | By Wireless To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/repairing-the-soil-fertilization-in-the-fall-is-needed-to-offset.html | REPAIRING THE SOIL; Fertilization in the Fall Is Needed to Offset the Harm of a Dry Summer | True | By T.h. Everett | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/court-gets-big-man-in-illegal-coupons.html | COURT GETS 'BIG MAN' IN ILLEGAL COUPONS | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/4-iss-jeanne-snnner-bre-o___ws-n-wni.html | 4 Iss JEANNE SnNNER BR,E o___w.s. N, WNI | True | Special to THZ NZW YORK. T*Mrm. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/japanese-at-last-admit-conquest-of-guam-tinian.html | Japanese at Last Admit Conquest of Guam, Tinian | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/in-the-field-of-travel-hunters-all-set-for-north-carolina-game.html | IN THE FIELD OF TRAVEL; Hunters All Set for North Carolina Game -- Jeeps Blazing Future Tourist Trails | True | By Diana Rice | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/highway-danger-signals.html | HIGHWAY DANGER SIGNALS | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/james-b-millee.html | JAMES B. MILLEE | True | Special to THE NK%V yOFK TIMES. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/are-we-stuck-here-till-november-7th.html | ARE WE STUCK HERE TILL NOVEMBER 7TH?" | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/the-name-is-dinah.html | THE NAME IS DINAH | True | By Lucy Greenbaum | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/religion-and-peace-revenge-must-not-be-a-part-of-justice-and.html | Religion and Peace; Revenge Must Not Be a Part of Justice and Security Terms | True | WILLIAM CHURCH OSBORN. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/jade-bowls-bring-1600-among-art-objects-of-the-late-mrs-cr-holmes.html | JADE BOWLS BRING $1,600; Among Art Objects of the Late Mrs. C.R. Holmes Sold | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/lublin-poles-call-bor-criminal-see-long-siege-to-free-warsaw-lublin.html | Lublin Poles Call Bor 'Criminal'; See Long Siege to Free Warsaw; LUBLIN POLES CALL GEN. BOR 'CRIMINAL.' | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/mgr-reid-is-dead-pastor-in-yohker-domestic-prelate-headed-st.html | MGR. REID IS DEAD; PASTOR IN YOHKER; Domestic Prelate Headed St. Joseph's Church Since 1 91 5 -- A Priest 58 Years | True | Special to THE NEW YORK Tr?,.S. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/midwest-states-return-of-discharged-soldiers-may-ease-labor-need.html | MIDWEST STATES; Return of Discharged Soldiers May Ease Labor Need | True | By Roland M. Jones | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/heads-dewey-committee-cv-halley-jr-had-been-active-in-bronx.html | HEADS DEWEY COMMITTEE; C.V. Halley Jr. Had Been Active in Bronx Democratic Politics | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/marjorie-e-mortimer-is-wed.html | Marjorie E. Mortimer Is Wed | True | SPeel to Tz N,'W Yozx 'Z'zMr. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/winslow-homer-artist-winslow-homer-by-lloyd-goodrich-250-pp-95.html | Winslow Homer, Artist; WINSLOW HOMER. By Lloyd Goodrich. 250 pp., 95 Illustrations. New York: Published for the Whitney Museum of American Art by the Macmillan Company, $7.50. | True | By Edward Alden Jewell | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/treasure-chest.html | Treasure Chest | True | | C1B 644790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/rochester-upsets-colgate-by-2013-ballard-runs-68-yards-after.html | ROCHESTER UPSETS COLGATE BY 20-13; Ballard Runs 68 Yards After Interception to Deciding Last-Period Touchdown | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/how-much-and-where-authors-choice-by-mackinlay-kantor-497-pp-new.html | How Much, And Where; AUTHOR'S CHOICE. By MacKinlay Kantor. 497 pp. New York: Coward-McCann. $3.50. | True | By James Fuller | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/airborne-operations.html | AIRBORNE OPERATIONS | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/mr-ranks-big-plans-some-notes-about-the-man-who-visions-a-bright.html | MR. RANK'S BIG PLANS; Some Notes About the Man Who Visions A Bright Future for Britain's Films | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/fashions-of-times-to-open-on-oct-24.html | FASHIONS OF TIMES TO OPEN ON OCT. 24 | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/pac-in-second-phase-of-a-unique-campaign-a-flood-of-leaflets-goes.html | PAC IN SECOND PHASE OF A UNIQUE CAMPAIGN; A Flood of Leaflets Goes Out Every Week to Line Up Votes for Roosevelt | True | By Turner Catledge | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/radio-talk-is-off-petrillo-blamed.html | RADIO TALK IS OFF; PETRILLO BLAMED | True | Special to THE NEW YORK TIMES. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/new-england-deweys-stock-has-risen-since-his-campaign-started.html | NEW ENGLAND; Dewey's Stock Has Risen Since His Campaign Started | True | By Lawrence Dame | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/robot-hits-near-cottage-bomb-launched-against-england-by-pickaback.html | ROBOT HITS NEAR COTTAGE; Bomb Launched Against England by 'Pickaback' Plane | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/sports-of-the-times-waiting-for-the-world-series.html | Sports of the Times; Waiting for the World Series | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/state-department-silent.html | State Department Silent | True | Special to THE NEW YORK TIMES. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/the-outlook-in-the-war-washington-observers-see-no-cause-for-hope.html | The Outlook in the War; Washington Observers See No Cause for Hope for Early Defeat of Hitler | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/cio-group-urged-to-quit-the-wlb-shipbuilders-demand-action-in.html | CIO GROUP URGED TO QUIT THE WLB; Shipbuilders Demand Action in Protest Against the Little Steel Formula UNREST IS LAID TO BOARD ' Interminable Delays' in Disposition of Cases Is Seen as Harm to Labor | True | By Joseph Shaplenspecial To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/charles-otis-dies-loh6-a-publisher-president-of-american-banker-and.html | CHARLES OTIS DIES; LOH6 A PUBLISHER; President of American Banker and Bond Buyer, Headed Dew, Jones and Doremus & Co. | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/chapman-dodgers-conquers-reds-51-heusser-is-batted-from-box-in-bid.html | CHAPMAN, DODGERS, CONQUERS REDS, 5-1; Heusser Is Batted From Box in Bid to Subdue Brooklyn Sixth Time This Season GALAN'S HITTING TIMELY Cincinnati Misses Chance to Cut Pirates' Second-Place Margin to Single Point | True | By Roscoe McGowen | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/mississippi-triumphs-410.html | Mississippi Triumphs, 41-0 | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/rhododendron-aids-practical-steps-which-will-change-poor-specimens.html | RHODODENDRON AIDS; Practical Steps Which Will Change Poor Specimens Into Good Ones | True | By Carl F. Wedell State Institute of Agriculture | C1B 644790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/german-plants-left-ablaze.html | German Plants Left Ablaze | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/fight-near-swedish-border.html | Fight Near Swedish Border | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/yanks-buy-seven-players-five-bears-in-group-acquired-from-farm.html | YANKS BUY SEVEN PLAYERS; Five Bears in Group Acquired From Farm System | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/paris-expects-chevalier-actor-reported-to-be-booked-for-service.html | PARIS EXPECTS CHEVALIER; Actor Reported to Be Booked for Service Men's Show | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/holy-cross-ties-dartmouth-6all-morasky-completes-his-third-straight.html | HOLY CROSS TIES DARTMOUTH, 6-ALL; Morasky Completes His Third Straight Pass to Sullivan for Last-Period Score PECK TALLIES FOR INDIANS Touchdown Toss From Lewis Gains 47 Yards -- Robinson Starts Goalward Drive | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/lower-postal-fees-effective-nov-1-walker-predicts-reductions-on.html | LOWER POSTAL FEES EFFECTIVE NOV. 1; Walker Predicts Reductions on Many Services Will Make Them Self-Sustaining | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/helen-rankin-affianced-seattle-girl-is-engaged-to-lieut-comdr.html | HELEN RANKIN AFFIANCED; Seattle Girl Is Engaged to Lieut. Comdr. Richard H. Robinson | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/goebbels-forged-stamps.html | GOEBBELS' FORGED STAMPS | True | By Kent B. Stiles | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/cards-heavy-favorites-2-sets-of-figures-listed.html | Cards Heavy Favorites; 2 Sets of Figures Listed | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/events-of-interest-in-shipping-world-merchant-marine-parley-here-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Merchant Marine Parley Here to Draw Industry Leaders From Many Areas | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/italian-producers-look-forward-to-resuming-movie-production.html | Italian Producers Look Forward to Resuming Movie Production | True | By Sgt. Jack Raymond | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/cotton-prices-rise-far-months-in-van-new-government-program-is.html | COTTON PRICES RISE; FAR MONTHS IN VAN; New Government Program Is Factor -- Day's Gains Are 9 to 15 Points COTTON PRICES RISE; FAR MONTHS IN VAN | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/kent-is-commons-issue-conservative-and-communist-seek-more.html | KENT IS COMMONS ISSUE; Conservative and Communist Seek More Information | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/parsons-remington.html | Parsons -- Remington | True | Special to TI Nzw NoK 'TIMES, | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/agencies-seeking-rise-coffee-hint-ration-decision-in-24-hours-hint.html | Agencies Seeking Rise Coffee; Hint Ration Decision in 24 Hours; HINT RATION RULE ON COFFEE IN DAY | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/the-dynamic-temper-of-the-new-france-her-people-are-in-the-mood-to.html | The Dynamic Temper of the New France; ' Her people are in the mood to fight for liberty, equality and fraternity.' Dynamic Temper of the New France | True | By Raymond Daniell | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/dramatic-picture-of-china-at-war-the-phoenix-and-the-dwarfs-a-play.html | Dramatic Picture of China at War; THE PHOENIX AND THE DWARFS. A Play in Three Acts. By George E. Taylor and George Savage. xxxiv+119 pp. New York: The Macmillan Company. $2.50. | True | By Mark Gayn | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/-mood-of-relaxation-is-deplored-by-rabbi.html | ' MOOD OF RELAXATION' IS DEPLORED BY RABBI | True | | C1B 644790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/tinhorn-gamblers-accused-by-mayor-he-charges-they-make-largest.html | TINHORN GAMBLERS ACCUSED BY MAYOR; He Charges They Make Largest Contribution to Juvenile Delinquency in City 62 POLICEMEN PROMOTED Two Are Assigned to Posts in Queens to Replace Officers Who Retired Last Week | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/-and-on-the-new-page.html | -- AND ON THE NEW PAGE?" | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/social-ferment-on-the-home-front-journey-through-chaos-by-agnes-e.html | Social Ferment on the Home Front; JOURNEY THROUGH CHAOS. By Agnes E. Meyer. xvii+388 pp. New York: Harcourt Brace & Co. $3. | True | By R.l. Duffus | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/filling-out-the-peace-table.html | FILLING OUT THE PEACE TABLE" | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/italys-debt-put-at-650-billion-lire-currency-circulation-is-high.html | ITALY'S DEBT PUT AT 650 BILLION LIRE; Currency Circulation Is High, Treasury Says, but Public Faith in It Is Strong | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/finnish.html | Finnish | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/oklahoma-eleven-bows-to-navy-zoomers-2814.html | Oklahoma Eleven Bows To Navy Zoomers, 28-14 | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/postwar-air-tours-worldcruising-planes-pictured-as-possibilities.html | Post-War Air Tours; World-Cruising Planes Pictured as Possibilities | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/latin-move-is-seen-aimed-at-cartels-argentine-action-on-hides-held.html | LATIN MOVE IS SEEN AIMED AT CARTELS; Argentine Action on Hides Held Move in Direction to Combat World Control of Materials | True | By Lucius Lightfoot | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/3irs-jaies-mlachlan.html | 3IRS. JA.IES M'LACHLAN | True | Special to THr NEW YO: TIMES. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/la-guardia-satirized-in-theatre-in-rome.html | LA GUARDIA SATIRIZED IN THEATRE IN ROME | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/britains-crucible-of-democracy-parliamentary-representation-by-jfs.html | Britain's Crucible of Democracy; PARLIAMENTARY REPRESENTATION. By J.F.S. Ross. 245 pp. New Haven: Yale University Press. $3. | True | By Hans Kohn Professor of Modern European History, Smith College | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/france-lists-army-eligibles.html | France Lists Army Eligibles | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/cassandra-over-broadway.html | CASSANDRA OVER BROADWAY | True | By Lewis Nichols | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/foe-speeds-push-toward-kweilin-japanese-30-miles-northeast-of.html | FOE SPEEDS PUSH TOWARD KWEILIN; Japanese 30 Miles Northeast of American Base -- Enemy Also Reaches Tanchuk | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/stocks-led-higher-by-aircraft-group-market-gains-on-day-in-broad.html | STOCKS LED HIGHER BY AIRCRAFT GROUP; Market Gains on Day in Broad Trade, but Month's Changes Are Irregular | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/beck-schwartz.html | Beck -- Schwartz | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/six-boys-held-in-killing-admit-the-police-say-stabbing-longshoreman.html | SIX BOYS HELD IN KILLING; Admit, the Police Say, Stabbing Longshoreman Near East River | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/argentine-papers-attack-roosevelt-accuse-president-of-falsehood-in.html | ARGENTINE PAPERS ATTACK ROOSEVELT; Accuse President of Falsehood in Charging Country Has Repudiated Pledges | True | By Arnaldo Cortesiby Wireless To the New York Times. | C1B 644790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/for-younger-readers-by-anne-t-eaton-the-magic-monkey-adapted-from.html | For Younger Readers; By ANNE T. EATON THE MAGIC MONKEY, Adapted from an Old Chinese Legend. By Plato and Christina Chan. 50 pp. New York: Whittlesey House. $1.50. | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/banned-exports-listed-swiss-bar-bearings-and-other-items-from.html | BANNED EXPORTS LISTED; Swiss Bar Bearings and Other Items From Belligerents | True | By Telephone To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/crewless-loaded-bomber-flies-across-british-isles.html | Crewless Loaded Bomber Flies Across British Isles | True | By Wireless To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/mary-robertshaw-married-ilq-jersey-wed-to-lieut-charles-rogers-of.html | MARY ROBERTSHAW MARRIED Ilq JERSEY; Wed to Lieut. Charles Rogers of Navy Medical Corps in Upper Montclair Church | True | Special to THi Nw Nor, x TIMuS. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/france-to-cancel-pacts-commercial-accords-to-be-ended-so-new-rates.html | FRANCE TO CANCEL PACTS; Commercial Accords to Be Ended So New Rates May Be Fixed | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/brownell-urges-ickes-to-quit-now-such-a-move-would-do-people-a-lot.html | BROWNELL URGES ICKES TO QUIT NOW; Such a Move Would Do People a Lot of Good, Asserts the Republican Chairman | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/pavot-hurt-takes-76310-futurity-margin-2-lengths-beats-alexis.html | PAVOT, HURT, TAKES $76,310 FUTURITY; MARGIN 2 LENGTHS; Beats Alexis Despite Cut Foot and Pushes Earnings to Nation's Top at $180,350 GOLD CUP TO BOLINGBROKE Strategic Four Lengths Back, With Devil Diver Next - $3,463,125 Bet at Belmont ODDS-ON FAVORITE WINNING THE RICH FUTURITY AT BELMONT PARK PAVOT, HURT, TAKES $76,310 FUTURITY | True | By Bryan Field | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/bainbridge-sailors-win-430.html | Bainbridge Sailors Win, 43-0 | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/british.html | British | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/bulgarian.html | Bulgarian | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/navy-nine-wins-sixth-in-row.html | Navy Nine Wins Sixth in Row | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/notes-on-science-portable-smoke-screen-generator-comet-visible-to.html | NOTES ON SCIENCE; Portable Smoke Screen Generator -- Comet Visible to Naked Eye | True | W.K. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/columbia-is-victor-over-union-by-210-stout-sparks-fast-backfield-in.html | COLUMBIA IS VICTOR OVER UNION BY 21-0; Stout Sparks Fast Backfield in Lions' Initial Triumph Since November of '42 THE COLUMBIA AERIAL ATTACK PRODUCES A FIRST DOWN COLUMBIA IS VICTOR OVER UNION BY 21-0 | True | By Louis Effrat | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/hit-administration-of-tax-legislation-nam-data-to-be-sent-treasury.html | HIT ADMINISTRATION OF TAX LEGISLATION; NAM Data to Be Sent Treasury Placing 60% of Industry on Record Against Program 9 TYPES OF COMPLAINTS Furnish 'Case Study' Which Will Also Be Made Available to Congress | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/military-academy-urged-for-women-cox-will-offer-bill-in-house-for.html | MILITARY ACADEMY URGED FOR WOMEN; Cox Will Offer Bill in House for Commission to Plan New 'West Point-Annapolis' | True | Special to THE NEW YORK TIMES. | C1B 644790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/world-workers-parley-on-peace-problems-seen.html | World Workers' Parley On Peace Problems Seen | True | By Wireless To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/gripsholm-seizure-by-nazis-assailed-us-charges-violation-of-safe.html | GRIPSHOLM SEIZURE BY NAZIS ASSAILED; U.S. Charges Violation of Safe Conduct in Stopping Ship 9 Hours, Taking 2 Sailors | True | Special to THE NEW YORK TIMES. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/french-railroads-slowly-recover-us-army-transportation-men-putting.html | FRENCH RAILROADS SLOWLY RECOVER; U.S. Army Transportation Men Putting Them Back Into Shape to Speed War | True | By David Andersonby Wireless To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/natures-machine-shop-its-busy-distributing-the-wild-flower-seeds.html | Nature's Machine Shop; It's busy distributing the wild flower seeds. | True | By Rutherford Platt | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/ordeal-by-thinking.html | ORDEAL BY THINKING | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/aguinaldo-quoted-by-japan-as-loyal.html | AGUINALDO QUOTED BY JAPAN AS LOYAL | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/shaking-off-the-bonds-of-youth.html | SHAKING OFF THE BONDS OF YOUTH | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/harriet-petz-bride-of-navy-lieutenant.html | HARRIET PETZ BRIDE OF NAVY LIEUTENANT | True | Special to T:Z Nrw NoagT | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/tea-to-aid-art-show-mrs-h-williams-to-entertain-in-behalf-of-coming.html | TEA TO AID ART SHOW; Mrs. H. Williams to Entertain in Behalf of Coming Benefit | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/chinese.html | Chinese | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/lewis-eliminates-segura.html | Lewis Eliminates Segura | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/suzanne-b-stedman-married-in-hartford.html | SUZANNE B. STEDMAN MARRIED IN HARTFORD | True | Special to Trz Nzw YORX Tmzs. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/federal-outlook-lifts-grain-prices-new-ceilings-for-wheat-and.html | FEDERAL OUTLOOK LIFTS GRAIN PRICES; New Ceilings for Wheat and Subsidy for Flour Looked For in Chicago FEDERAL OUTLOOK LIFTS GRAIN PRICES | True | Special to THE NEW YORK TIMES. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/french-dejection-held-unjustified-washington-sources-believe-full.html | FRENCH DEJECTION HELD UNJUSTIFIED; Washington Sources Believe Full Recognition Nearer Than Paris Thinks CASE NOW UNDER STUDY Important Steps Already Taken and More Are Impending, Observers Assert | True | By Lansing Warrenspecial To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/omahoney-calls-dewey-ignorant-assails-him-for-quoting-gen-hershey.html | O'MAHONEY CALLS DEWEY 'IGNORANT'; Assails Him for Quoting Gen. Hershey on Keeping Men in the Army | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/leonaid0-fanelli.html | LEONAID0 FANELLI | True | special to TE Nv Yoa T-r.s. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/britain-to-get-more-fish.html | Britain to Get More Fish | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/scholarships-for-nicaraguans.html | Scholarships for Nicaraguans | True | By Cable To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/a-glance-at-coming-events.html | A GLANCE AT COMING EVENTS | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/citation-for-schickelgruber.html | Citation for Schickelgruber | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/high-reich-officers-told-to-save-selves.html | HIGH REICH OFFICERS TOLD TO SAVE SELVES | True | | C1B 644790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/absentee-ballot-for-berlin.html | Absentee Ballot for Berlin | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/spurs-termination-by-visual-control-wright-productrol-system-saves.html | SPURS TERMINATION BY 'VISUAL CONTROL'; Wright Produc-Trol System Saves Time, 2 Cases Being Handled in 105, 90 Days FASTER THAN LEDGER PLAN Contrasts With 2 Years Taken by Another Large Company on $215,000,000 Total | True | By Edward A. Morrow | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/story-plus-moral-the-young-greek-and-the-creole-by-philip-freund.html | Story Plus Moral; THE YOUNG GREEK AND THE CREOLE. By Philip Freund. 271 pp. Boston: Pilgrim House. $2.50. | True | By Marjorie Farber | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/mrs-manfield-amlicke.html | MRS. MANFIELD AMLICKE | True | Special to THE NEW YORK TIMES | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/red-sox-triumph-clinch-4th-place-metkovichs-4-hits-and-5-runs-help.html | RED SOX TRIUMPH, CLINCH 4TH PLACE; Metkovich's 4 Hits and 5 Runs Help Bowman Halt White Sox for 12th Victory, 11-2 | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/brazil-honors-americans-clark-and-two-other-generals-receive.html | BRAZIL HONORS AMERICANS; Clark and Two Other Generals Receive Decorations | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/thompkins-foster.html | Thompkins -- Foster | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/miss-c-1i-coddington.html | MISS C. II. CODDINGTON | True | specAal to NEw Yo Trs. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/mary-mderiott-wed-in-delaware-marriage-to-lieut-john-jere-mcneilly.html | MARY M'DERIOTT WED IN DELAWARE; Marriage to Lieut. John Jere McNeilly, Navy, Takes Place in Georgetown Church | True | Secl to NEW Noxz: 'IMzs. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/texas-u-triumphs-200.html | Texas U. Triumphs, 20-0 | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/fight-for-time.html | Fight for Time | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/turner-icgrath.html | Turner -- IcGrath | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/bridge-bidding-situation.html | BRIDGE: BIDDING SITUATION | True | By Alrert H. Morehead | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/mrs-eleano____rr-drake-wedi-married-to-a-bruns-smythe-ati-ceremony.html | MRS, ELEANO____RR DRAKE WEDi; Married to A, Bruns Smythe atI Ceremony in Short Hills I | True | Special to T xw Yo Mzs. I | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/joins-central-hanover-bank.html | Joins Central Hanover Bank | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/prices-cause-kuglers-to-close.html | Prices Cause Kugler's to Close | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/fitzpatrick-assails-dewey-campaign.html | FITZPATRICK ASSAILS DEWEY CAMPAIGN | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/mountain-partisans-guerilla-by-lord-dunsany-252-pp-indianapolis-the.html | Mountain Partisans; GUERILLA. By Lord Dunsany. 252 pp. Indianapolis: The Bobbs-Merrill Co. $2.50. | True | By Carlos Baker, | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/the-quicksand-could-engulf-it-again.html | THE QUICKSAND COULD ENGULF IT AGAIN" | True | | C1B 644790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/gmc-calls-on-wlb-to-keep-wage-base-change-in-established-policy.html | GMC CALLS ON WLB TO KEEP WAGE BASE; Change in Established Policy Would Menace Whole Economic Set-Up, Statement Says INFLATION PERIL STRESSED Post-War Jobs Depend on Sound Stabilization Program, Corporation Tells the Board | True | Special to THE NEW YORK TIMES. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/united-nations.html | United Nations | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/hitler-honors-baltic-fleet-chief.html | Hitler Honors Baltic Fleet Chief | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/to-train-veterans-advisers.html | To Train Veterans Advisers | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/lbin-flint.html | lbin -- Flint | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/fulfillment-of-a-dream.html | FULFILLMENT OF A DREAM | True | LESTER SWEYD | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/our-gis-discover-opera.html | OUR GI'S DISCOVER OPERA | True | By Pvt. Howard Taubman Naples. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/time-bomb-in-hitlers-fortress.html | TIME BOMB IN HITLER'S FORTRESS" | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/says-soviet-has-use-of-an-american-port.html | SAYS SOVIET HAS USE OF AN AMERICAN PORT | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/gen-chamberlin-army-rider-dead-excaptain-of-olympic-teams-football.html | GEN. CHAMBERLIN, ARMY RIDER, DEAD; ' Ex-Captain of Olympic Teams, Football Star at West Point, Was Fort Ord Commander | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/new-zealand-loan-lags-officials-warn-that-higher-taxes-may-be.html | NEW ZEALAND LOAN LAGS; Officials Warn That Higher Taxes May Be Necessary | True | Special to THE NEW YORK TIMES. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/i-nance-funston-wed-in-georgia-i.html | I Nance Funston Wed in Georgia I | True | Special to Twe Nv Yo Tnzs. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/musical-to-be-benefit-performance-of-bloomer-girl-to-help-childrens.html | MUSICAL TO BE BENEFIT; Performance of 'Bloomer Girl' to Help Children's Village | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/parisians-dispute-charges-on-truce-resistance-strategists-explain.html | PARISIANS DISPUTE CHARGES ON TRUCE; Resistance Strategists Explain Their Actions -- Emphasize Existing Uncertainty | True | By Harold Callenderby Wireless To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/nicholas-b-haritonoff-portrait-painter-64-former-russian-court.html | NICHOLAS B. HARITONOFF; Portrait Painter, 64, Former Russian Court Artist, Dies | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/church-to-celebrate-its-hundredth-year.html | CHURCH TO CELEBRATE ITS HUNDREDTH YEAR | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/backyard-pegasus-anything-a-horse-can-do-the-story-of-the.html | Backyard Pegasus; ANYTHING A HORSE CAN DO. The Story of the Helicopter. By Col. H.F. Gregory. Introduction by Igor Sikorsky. Illustrated. 243 pp. New York: Reynal & Hitchcock $3. | True | By John Stuart | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/california-downs-ucla-eleven-60-45000-watch-harding-block-punt-to.html | CALIFORNIA DOWNS U.C.L.A. ELEVEN, 6-0; 45,000 Watch Harding Block Punt to Score in Opening Period of Berkeley Upset | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/r-ichardson-lake.html | R. ichardson -- Lake | True | Special to TZ Nv YO, K Tr. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/among-the-new-shows.html | AMONG THE NEW SHOWS | True | By Howard Devree | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/new-york.html | New York | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/sparklers-in-overalls.html | Sparklers in Overalls' | True | CHARLES GRUTZNER JR. | C1B 644790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/notable-gain-made-in-brand-knit-wear-position-so-strengthened-no.html | NOTABLE GAIN MADE IN BRAND KNIT WEAR; Position So Strengthened No Difficulty Seen in Maintaining Post-War Sales | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/wife-of-a-beau-sabreur-immortal-wife-a-biographical-novel-of-jessie.html | Wife of a Beau Sabreur; IMMORTAL WIFE. A Biographical Novel of Jessie Benton Fremont. By Irving Stone. 456 pp. New York: Doubleday. Doran & Co. $3. | True | By Allan Nevins, | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/will-you-take-my-iou.html | WILL YOU TAKE MY I.O.U.? | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/review-3-no-title-the-dark-tunnel-by-kenneth-millar-241-pp-new-york.html | Review 3 -- No Title; THE DARK TUNNEL. By Kenneth Millar. 241 pp. New York: Dodd, Meed & Co. $2. | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/raf-cuts-air-students-new-zealand-asked-to-send-no-more-to-united.html | RAF CUTS AIR STUDENTS; New Zealand Asked to Send No More to United Kingdom | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/lack-of-electric-power-keeps-parisian-film-houses-closed.html | Lack of Electric Power Keeps Parisian Film Houses Closed | True | By David Andersonparis. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/ecuador-offers-haven-consuls-abroad-instructed-to-issue-visas-to.html | ECUADOR OFFERS HAVEN; Consuls Abroad Instructed to Issue Visas to Jews | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/hosiery-price-stickers-allowed.html | Hosiery Price Stickers Allowed | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/decision-on-ballots-federal-wartime-voting-act-case-awaits-supreme.html | Decision on Ballots; Federal Wartime Voting Act Case Awaits Supreme Court | True | KENNETH COLEGROVE. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/faulkner-flsher.html | Faulkner -- Flsher | True | SpeeZzl to TXB NEW YO!X TzJr. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/swedish-cabinet-changed-new-ministers-appointed-to-follow-election.html | SWEDISH CABINET CHANGED; New Ministers Appointed to Follow Election Results | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/ruml-asks-30-cut-in-personal-taxes-renews-plea-for-end-of.html | RUML ASKS 30% CUT IN PERSONAL TAXES; Renews Plea for End of Corporation Levy at Liberty Party Fiscal Policy Forum | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/russians-clear-baltic-area-free-army-for-main-attacks-operations-in.html | RUSSIANS CLEAR BALTIC AREA, FREE ARMY FOR MAIN ATTACKS; Operations in the North Are Regarded as Subsidiary to Those Before Warsaw | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/mostcited-doctor-named-major-tegtmeyer-has-won-five-decorations.html | MOST-CITED DOCTOR NAMED; Major Tegtmeyer Has Won Five Decorations During the War | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/canadians-trucks-aid-refugees.html | Canadians' Trucks Aid Refugees | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/manet-monet-et-cie-french-impressionists-and-their-contemporaries.html | Manet, Monet, et Cie.; FRENCH IMPRESSIONISTS and Their Contemporaries. Preface by Edward Alden Jewell. Photo research and biographies by Aimee Crane. 192 pp. New York: Random House. $5.95. | True | By John D. Morse, | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/new-chinaburma-road-186mile-link-to-go-from-myitkyina-to-paoshan.html | NEW CHINA-BURMA ROAD; 186-Mile Link to Go From Myitkyina to Paoshan | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/six-delusions-about-germany-those-who-argue-for-a-soft-peace-offer.html | Six Delusions About Germany; Those who argue for a soft peace offer six main points. Here are six answers. Delusions About Germany Delusions About Germany Delusions About Germany | True | By Leopold Schwarzschild | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/ibiln-ix-ogpgllsolq-of-waves-marrif-t-ieutenant-becomes-the-bride-o.html | IBILN iX. OgPgllSOlq OF WAVES MARRIF; t. ieutenant Becomes the Bride of Lieut. O. J. Cahoon, Navy, in St. Paul's Chapel | True | | C1B 644790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/first-venture.html | First Venture | True | By Catherine MacKenzie | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/recreation-room-dedicated.html | Recreation Room Dedicated | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/camp-peary-routs-marines-200.html | Camp Peary Routs Marines, 20-0 | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/october.html | OCTOBER | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/500000-for-accident-prevention.html | 500,000 for Accident Prevention | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/other-fronts.html | OTHER FRONTS | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/greece-disa-vows-claims-for-land-friendly-border-adjustments-with.html | GREECE DISA VOWS CLAIMS FOR LAND; Friendly 'Border Adjustments' With Yugoslavia After War Pledged by Envoy | True | By C.l. Sulzbergerby Cable To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/she-might-be-your-child-margaret-obrien-is-completely-natural-thats.html | She Might Be Your Child; Margaret O'Brien is completely natural. That's why she captivates the movie-goer. She Might Be Your Child | True | By Helen Markel | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/a-czech-composer-bohuslav-martinu-the-men-and-his-music-by-milos.html | A Czech Composer; BOHUSLAV MARTINU: The Men and His Music. By Milos Safranek. 127 pp. New York: Alfred A. Knopf. $3. | True | By Colin McPhee | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/cornelius-r-berrien-exbanker-71-dies.html | CORNELIUS R. BERRIEN, EX-BANKER, 71, DIES | True | Specal to The IuW YORK TIMES. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/foe-says-petain-fled-to-germany-de-brinon-heads-government.html | FOE SAYS PETAIN FLED TO GERMANY; De Brinon Heads 'Government Committee' Left in Belfort, Germans Declare FOE SAYS PETAIN FLED TO GERMANY | True | By the United Press. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/jato-whisks-plane-into-swift-takeoff.html | JATO' WHISKS PLANE INTO SWIFT TAKE-OFF | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/alfred-e-smith-is-seriously-ill-apostolic-benediction-sent-in.html | ALFRED E. SMITH IS SERIOUSLY ILL; Apostolic Benediction Sent in Cablegram From Archbishop Spellman in Vatican City | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/american-war-art-museum-of-modern-art-opens-exhibition-of-work-from.html | AMERICAN WAR ART; Museum of Modern Art Opens Exhibition Of Work From Trumbull to Kerr Eby Oil" in Water-Color | True | By Edward Alden Jewell | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/untermeyer-graves.html | Untermeyer -Graves | True | Special to r N' Yom- -r-. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/notes.html | Notes | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/meredithrobinson-gain-lead-way-into-semifinals-of-garden-city-cc.html | MEREDITH-ROBINSON GAIN; Lead Way Into Semi-Finals of Garden City C.C. Golf | True | Special to THE NEW YORK TIMES. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/mystery-slang.html | Mystery Slang | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/meat-marketings-rise-september-cattle-sales-13-more-than-last-year.html | MEAT MARKETINGS RISE; September Cattle Sales 13% More Than Last Year | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/waist-lines.html | Waist Lines | True | By Martha Parker | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 644790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/hate-relived-devil-on-his-trail-by-john-and-ward-hawkins-255-pp-new.html | Hate Relived; DEVIL ON HIS TRAIL. By John and Ward Hawkins. 255 pp. New York: E.P. Dutton & Co. $2.50. | True | MARGARET WALLACE | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/the-nation.html | THE NATION | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/veterans-intelligence-job-preference-for-veterans-is-not-a.html | Veterans' Intelligence; Job Preference for Veterans Is Not a Guarantee, Although Program Moves | True | By Charles Hurdspecial To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/penns-young-backs-show-drive-in-defeating-favored-duke-187-minisi.html | Penn's Young Backs Show Drive In Defeating Favored Duke, 18-7; Minisi, Sica, Southard Head Daring Attack Before 40,000 -- Victors Dominate Play From Start in Hard-Fought Game PENN SHOWS DRIVE TO UPSET DUKE, 18-7 | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/navy-eleven-upset-by-cloudbusters-in-opener-21-to-14-aschenbrenner.html | NAVY ELEVEN UPSET BY CLOUDBUSTERS IN OPENER, 21 TO 14; Aschenbrenner Runs 55 Yards for No. Carolina Pre-Flight Near End to Top Middies GRAHAM STARTS THE PLAY Picks Up Punt, Then Laterals to Mate -- Jenkins of Losers Shows Power on Ground NAVY TEAM UPSET BY CLOUDBUSTERS | True | By William D. Richardsonspecial To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/episcopal-actors-tea-today.html | Episcopal Actors Tea Today | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/to-see-red-cross-abroad-basil-oconnor-chairman-will-visit-units-in.html | TO SEE RED CROSS ABROAD; Basil O'Connor, Chairman, Will Visit Units in England, France | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/public-workers-back-democratic-ticket.html | PUBLIC WORKERS BACK DEMOCRATIC TICKET | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/new-france-takes-on-a-revolutionary-tone-resistance-leaders-and-ffi.html | NEW FRANCE TAKES ON A REVOLUTIONARY TONE; Resistance Leaders and FFI Fighters Push de Gaulle to the Left | True | By Harold Callenderby Wireless To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/athletics-topple-indians-triumph-by-51-as-christopher-pitches-a.html | ATHLETICS TOPPLE INDIANS; Triumph by 5-1 as Christopher Pitches a 5-Hit Game | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/says-us-was-lied-into-war.html | Says U.S. Was 'Lied Into War' | True | Special to THE NEW YORK TIMES. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/browns-powerhouse-crushes-tufts-440.html | BROWN'S POWERHOUSE CRUSHES TUFTS, 44-0 | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/outlook-for-equipment.html | Outlook for Equipment | True | By Mary Madison | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/sloop-alberta-is-first-defeats-international-aileen-in-larchmont.html | SLOOP ALBERTA IS FIRST; Defeats International Aileen in Larchmont Yachting | True | Special to THE NEW YORK TIMES. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/west-va-stops-case-327-spectacular-plays-mark-action-on-gridiron-at.html | WEST VA. STOPS CASE, 32-7; Spectacular Plays Mark Action on Gridiron at Morgantown | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/race-hearing-set-for-oct-10.html | Race Hearing Set for Oct. 10 | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/uso-show-in-five-towns-entertainment-such-as-gis-get-aids-war-fund.html | USO SHOW IN FIVE TOWNS; Entertainment Such as GI's Get Aids War Fund | True | Special to THE NEW YORK TIMES. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/liquor-dividends-barred-in-state-authority-reverses-ruling-as.html | LIQUOR DIVIDENDS BARRED IN STATE; Authority Reverses Ruling as Sequel to Easing in Shortage of Supplies | True | | C1B 644790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/nangy-m-chisolm-wed-to-navy-mabl-wears-period-gown-of-satin-at.html | NANGY M. CHISOLM WED TO NAVY MAbl; Wears Period Gown of Satin at Marriage in Scarsdale to Lieut, Charles W, Martin | True | Special to Ta | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/present-financing-heaviest-in-years-investment-offerings-in-two-and.html | PRESENT FINANCING HEAVIEST IN YEARS; Investment Offerings in Two and a Half Months Put at About $1,000,000,000 TO ANTICIPATE WAR LOAN Registrations With SEC Cover Nearly $390,000,000 -- More Ready for Filing PRESENT FINANCING HEAVIEST IN YEARS | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/city-life.html | CITY LIFE | True | IRVING R. LANG | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/tea-for-welfare-aides-committees-for-the-protestant-institute-will.html | TEA FOR WELFARE AIDES; Committees for the Protestant Institute Will Be Honored | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/briton-claims-secret-weapons.html | Briton Claims Secret Weapons | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/frankenthaler-group-formed.html | Frankenthaler Group Formed | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/folkestone-gives-thanks.html | Folkestone Gives Thanks | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/a-new-jewish-theatre.html | A NEW JEWISH THEATRE | True | By Jacob Ben-Ami | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/lazy-donkey-once-there-was-olga-by-josephine-balfour-payne.html | Lazy Donkey; ONCE THERE WAS OLGA. By Josephine Balfour Payne. Illustrated by Joan Balfour Payne. 44 pp. New York: G.P. Putnam's Sons. $1. | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/our-men-on-56-fronts-to-get-holiday-turkey.html | Our Men on 56 Fronts To Get Holiday Turkey | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/cornell-defeats-bucknell-26-to-0-scores-in-every-period-to-take.html | CORNELL DEFEATS BUCKNELL, 26 TO 0; Scores in Every Period to Take Home Opener -- Robeson Tallies on End-Around | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/cleinfeuersteln.html | CleinFeuersteln | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/dumbarton-oaks-sets-stage-for-keen-debate-administration-has.html | DUMBARTON OAKS SETS STAGE FOR KEEN DEBATE; Administration Has Precedents for The Kind of Agreement Proposed | True | By James B. Reston | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/incidental-music-a-composer-mourns-the-short-life-of-works-written.html | INCIDENTAL MUSIC; A Composer Mourns the Short Life of Works Written for Radio Plays | True | By Lyn Murray | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/for-the-windowbox-farmer-enjoy-your-house-plants-by-dorothy-h.html | For the Window-Box Farmer; ENJOY YOUR HOUSE PLANTS. By Dorothy H. Jenkins and Helen Van Pelt Wilson. Photographs and Drawings. 238 pp. New York: M. Barrows & Co. $2.50. | True | E.W. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/abroad.html | ABROAD | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/daily-yardsticks-for-diet.html | Daily Yardsticks for Diet | True | By Jane Holt | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/hh-klein-gets-bail-for-appeal.html | H.H. Klein Gets Bail for Appeal | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/pacific-states-thomas-reports-coast-unions-beset-by-internal.html | PACIFIC STATES; Thomas Reports Coast Unions Beset by Internal Tensions | True | By Louis Burgess | C1B 644790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/form-germanamericans-unit.html | Form German-Americans Unit | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/dutch-will-punish-traitors-severely-patriots-avoid-rash-action.html | DUTCH WILL PUNISH TRAITORS SEVERELY; Patriots Avoid Rash Action Against 800 Collaborators Pending Court Trials | True | By James MacDonaldby Wireless To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/displays-of-crops-to-feature-succoth.html | DISPLAYS OF CROPS TO FEATURE SUCCOTH | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/british-want-firm-ties-with-western-europe-determined-to-give.html | BRITISH WANT FIRM TIES WITH WESTERN EUROPE; Determined to Give Russia No Cause For Suspicion of Hostile Bloc | True | By Raymond Daniellby Wireless To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/new-ethics-foreseen-hull-warning-viewed-as-move-in-organization-of.html | New Ethics Foreseen; Hull Warning Viewed as Move in Organization of Peace | True | MAX M. LASERSON, | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/villanova-on-top-146-williams-scores-twice-for-the-wildcats-against.html | VILLANOVA ON TOP, 14-6; Williams Scores Twice for the Wildcats Against F. and M. | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/florida-camps-unlikely-landis-holds-little-hope-for-training-there.html | FLORIDA CAMPS UNLIKELY; Landis Holds Little Hope for Training There in Spring | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/guardians-attitude-critical.html | Guardian's Attitude Critical | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/episcopal-group-to-visit-england-to-consult-with-canterbury-on.html | EPISCOPAL GROUP TO VISIT ENGLAND; To Consult With Canterbury on Missionaries' Problems After the War | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/santa-maria-church-still-stands-in-pisa.html | SANTA MARIA CHURCH STILL STANDS IN PISA | True | By Wireless To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/wac-to-open-drive-for-new-york-unit-womens-clubs-others-to-help-in.html | WAC TO OPEN DRIVE FOR NEW YORK UNIT; Women's Clubs, Others to Help in Raising Company to Honor Wainwright | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/lloyd-george-is-ailing.html | Lloyd George Is Ailing | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/copacabana-city-reach-compromise-club-ousts-costello-admits-tax.html | COPACABANA, CITY REACH COMPROMISE; Club Ousts Costello, Admits Tax Claim -- Is Licensed for Six Months Only ON PROBATION, MAYOR SAYS Payment of $10,000 Is Made Against $37,371 Due -- Rest at $5,000 Monthly | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/pilgrimage-to-the-distant-past-van-wyck-brooks-goes-back-to-discuss.html | PILGRIMAGE TO THE DISTANT PAST; Van Wyck Brooks Goes Back to Discuss Some Writers of Our Literary Beginning THE WORLD OF WASHINGTON IRVING. By Van Wyck Brooks. 495 pp. New York: E.P. Dutton & Co. $3.75. Pilgrimage to the Past | True | By F.o. Matthiessen | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/iss-rutherfurd-army-mans-bride-wears-creamcolored-satin-at-marriage.html | I'SS RUTHERFURD ARMY MAN'S BRIDE; Wears Cream-Colored Satin at Marriage in St, James Church to Lieut. W. F. Wheeler Jr. ESCORTED BY HER FATHER Emily C. Rutherfurd Sister's Maid of Honor -- Eckley B. Coxe 4th Is Best Man | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/england-wins-in-paris-soccer.html | England Wins in Paris Soccer | True | | C1B 644790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/victorian-botanist-who-foresaw-the-future-patrick-geddes-maker-of.html | Victorian Botanist Who Foresaw the Future; PATRICK GEDDES: MAKER OF THE FUTURE. By Philip Boardman. With an Introduction by Lewis Mumford. 594 pp. Chapel Hill, N.C.: The University of North Carolina Press. $5. | True | By Waldemar Kaempffert | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/letter-from-london-laurence-olivier-and-ralph-richardson-win.html | LETTER FROM LONDON; Laurence Olivier and Ralph Richardson Win Laurels in Old Vic Repertory | True | By Wireless To the New York Times.london.w.a. Darlington. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/voiselle-of-giants-signs-star-hurler-in-fold-for-1945-two-games.html | VOISELLE OF GIANTS SIGNS; Star Hurler in Fold for 1945 -- Two Games Listed Today | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/danes-await-foes-flight-german-civilians-said-to-be-ordered-to-go.html | DANES AWAIT FOES' FLIGHT; German Civilians Said to Be Ordered to Go by Friday | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/chinese-boy-made-a-citizen.html | Chinese Boy Made a Citizen | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/russian.html | Russian | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/federal-reserve-bank-election.html | Federal Reserve Bank Election | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/change-in-norfolk-western.html | Change in Norfolk & Western | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/minnesota-halts-nebraska-39-to-0-cornhuskers-unable-to-cope-with.html | MINNESOTA HALTS NEBRASKA, 39 TO 0; Cornhuskers Unable to Cope With Gophers' Attack -- Nolan in Sprint of 56 Yards | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/central-states-farmers-reconversion-role-seen-as-major-factor.html | CENTRAL STATES; Farmers' Reconversion Role Seen as Major Factor | True | By Louther S. Horne | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/two-new-ones-lies-frown-tokyo-has-its-local-debut-rudy-vallee.html | TWO NEW ONES; ' Lies Frown Tokyo' Has Its Local Debut -Rudy Vallee Returns ill Variety | True | By Jack Gould | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/boston-accent.html | BOSTON ACCENT | True | JACOB H. SURUT | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/breach-appears-widened.html | Breach Appears Widened | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/ohio-state-in-front-540-runs-and-passes-to-onesided-triumph-over.html | OHIO STATE IN FRONT, 54-0; Runs and Passes to One-Sided Triumph Over Missouri | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/hungarian.html | Hungarian | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/new-issues-from-afar.html | NEW ISSUES FROM AFAR | True | By la Rue Applegate | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/strikes-cripple-2-new-england-shipyards.html | Strikes Cripple 2 New England Shipyards; | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/virginia-wisner-fiancee-alumna-of-holton-arms-engaged-to-capt.html | VIRGINIA WISNER FIANCEE; Alumna of Holton Arms Engaged to Capt. Renaud Nicholson, AUS | True | SpeetLt to N.w No : | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/rmrs-lindley-is-wed-i-to-edmund-anderson-i.html | rMRS. LINDLEY IS WED I TO EDMUND ANDERSON! I | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/am-i-to-be-interrupted-again.html | AM I TO BE INTERRUPTED AGAIN?'' | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/new-flour-subsidies-announced.html | New Flour Subsidies Announced | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/swimmers-pull-out-mines-aimed-at-nijmegen-bridge.html | Swimmers Pull Out Mines Aimed at Nijmegen Bridge | True | Wireless to THE NEW YORK TIMES. | C1B 644790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/braves-subdue-cubs-52-score-three-runs-in-seventh-to-break-deadlock.html | BRAVES SUBDUE CUBS, 5-2; Score Three Runs in Seventh to Break Deadlock at 2-2 | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/ha-enochs-retires-employed-by-pennsylvania-railroad-since-1895.html | H.A. ENOCHS RETIRES; Employed by Pennsylvania Railroad Since 1895 | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/fliers-in-china-praised-de-wiart-tells-of-work-of-the-14th-air.html | FLIERS IN CHINA PRAISED; De Wiart Tells of Work of the 14th Air Force | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/gives-race-rifts-to-wlb-fepc-disclaims-power-to-sift-discrimination.html | GIVES RACE RIFTS TO WLB; FEPC Disclaims Power to Sift Discrimination Clashes | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/he-has-asked-for-it-here-it-is.html | HE HAS ASKED FOR IT, HERE IT IS!" | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/trade-reassured-on-spring-styles-confidence-felt-on-pledge-they.html | TRADE REASSURED ON SPRING STYLES; Confidence Felt on Pledge They Would Be 'Authentic' Even if L-85 Is Dropped BUYING BEGINS THIS MONTH To Run From Oct. 15 to Nov. 15, With Greatest Arrivals Due in Week of Oct. 23 | True | By Thomas F. Conroy | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/purdue-sets-pace-407-marquette-defense-collapses-in-the-second.html | PURDUE SETS PACE, 40-7; Marquette Defense Collapses in the Second Quarter | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/teenage-fashions.html | Teen-Age Fashions | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/benefits-pledged-to-negro-veterans-program-being-developed-for.html | BENEFITS PLEDGED TO NEGRO VETERANS; Program Being Developed for Service Men Will Help Them, Officer Tells Urban League | True | Special to THE NEW YORK TIMES. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/got-degree-from-seminary.html | Got Degree From Seminary | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/paris-football-popular-35000-record-crowd-since-fall-of-france-sees.html | PARIS FOOTBALL POPULAR; 35,000, Record Crowd Since Fall of France, Sees Game | True | By Wireless To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/longerwar-forecasts-dim-peacegoods-hope-chance-reich-may-hold-out.html | LONGER-WAR FORECASTS DIM PEACE-GOODS HOPE; Chance Reich May Hold Out Heightens Interest in 'Spot Authorizations' | True | By Walter H. Waggoner | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/senate-nominees-divided-in-views-on-treaty-voting-polled-on-change.html | SENATE NOMINEES DIVIDED IN VIEWS ON TREATY VOTING; Polled on Change to Ratification by a Majority of Senate or of Both Houses 38 REPLY TO QUESTIONS Of Those Who Answer, 17 of 23 Democrats and 2 of 15 Republicans Back Shift SENATE CANDIDATES GET TREATY TEST | True | By Leo Egan | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/hollywood-workers-look-ahead-more-about-hollywood.html | HOLLYWOOD WORKERS LOOK AHEAD; MORE ABOUT HOLLYWOOD | True | By Fred Stanleyhollywood. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/william-shakespeare-in-a-wartime-format-the-portable-shakespeare.html | William Shakespeare, in a Wartime Format; THE PORTABLE SHAKESPEARE. 800 pp. New York: The Viking Press. The Viking Portable Library. $2.50. War Format | True | By W. H Auden | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/eighth-army-loses-river-bridgehead-americans-on-west-maintain.html | EIGHTH ARMY LOSES RIVER BRIDGEHEAD; Americans on West Maintain Salient Despite Germans' Sharp Offensives | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/miss-marble-loses-86-63.html | Miss Marble Loses, 8-6, 6-3 | True | | C1B 644790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/caution-possible-for-tax-avoidance-nature-of-investment-of-net.html | CAUTION POSSIBLE FOR TAX AVOIDANCE; Nature of Investment of Net Earnings of Corporations a Factor in Imposts TIGHTER PRACTICE IS SEEN Internal Revenue Bureau's Instructions to Examiners Are Revised CAUTION POSSIBLE FOR TAX AVOIDANCE | True | By Godfrey N. Nelson | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/marriage-of-pauline-beran.html | Marriage of Pauline Beran | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/state-drunkards-cost-845000.html | State Drunkards Cost $845,000 | True | Special to THE NEW YORK TIMES. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/review-1-no-title-murder-of-a-stuffed-shirt-by-mv-heberden-190-pp.html | Review 1 -- No Title; MURDER OF A STUFFED SHIRT. By M.V. Heberden. 190 pp. New York: Crime Club-Doubleday, Doran & Co. S2. | True | By Isaac Anderson | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/mountbatten-visit-issue-reports-of-edens-speech-differ-on-trip-to.html | MOUNTBATTEN VISIT ISSUE; Reports of Eden's Speech Differ on Trip to London | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/reconversion-problem.html | RECONVERSION PROBLEM" | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/the-human-touch.html | THE HUMAN TOUCH | True | By Bosley Crowther | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/jewish-valor-praised-roosevelt-and-dewey-both-pay-tribute-to.html | JEWISH VALOR PRAISED; Roosevelt and Dewey Both Pay Tribute to Veterans | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/franchise-education-group-led-by-kaiser-starts-drive-for-big.html | Franchise Education Group Led by Kaiser Starts Drive for Big Registration and Vote | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/manchester-komarek.html | Manchester -- Komarek | True | Special to TE NEW YoP. TMZS. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/when-they-come-home-have-patience-with-us-betty-smith-urges-the.html | When They Come Home; ' Have patience with us,' Betty Smith urges the returning soldiers. 'We're a little afraid we won't quite measure up.' | True | By Betty Smith | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/the-chinese-fortress.html | THE CHINESE FORTRESS | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/bricker-lauds-free-press-he-says-papers-are-safeguard-against.html | BRICKER LAUDS FREE PRESS; He Says Papers Are Safeguard Against Dictatorship | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/international-money-plans.html | INTERNATIONAL MONEY PLANS | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/h-biaxvell-ohley.html | H. BIAXVELL OHLEY | True | Special 1o Tm NEav YOR/ TLMr. S. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/troops-overseas-will-hear-series.html | Troops Overseas Will Hear Series | True | Special to THE NEW YORK TIMES. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/german-troubles-mounting-steadily-many-reports-of-a-worsening.html | GERMAN TROUBLES MOUNTING STEADILY; Many Reports of a Worsening Position Reach the Outside World Through Sweden WINTER FAMINE IS FEARED | True | By George Axelssonby Wireless To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/anne-f-mitcheson-wed-to-raf-officer.html | !ANNE F. MITCHESON WED TO RAF OFFICER | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/harvard-turns-back-worcester-tech-130.html | HARVARD TURNS BACK WORCESTER TECH, 13-0 | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/welfare-study-to-begin.html | Welfare Study to Begin | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/oleomargarine.html | OLEOMARGARINE | True | ALBERT L. WECHSLER. | C1B 644790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/navys-old-cats-peril-japans-fuel-flying-boats-are-smashing-oil.html | NAVY'S OLD 'CATS' PERIL JAPAN'S FUEL; Flying Boats Are Smashing Oil Shipping Between East Indies and Enemy Homeland | True | By Lindesay Parrottby Wireless To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/sir-leo-money-dead-economist-author.html | SIR LEO MONEY DEAD; ECONOMIST, AUTHOR | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/saving-asters-from-blight.html | SAVING ASTERS FROM BLIGHT | True | R.L.W. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/late-kansas-state-tally-ties-wichita-eleven-66.html | Late Kansas State Tally Ties Wichita Eleven, 6-6 | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/naeger-paulsen.html | Naeger -- Paulsen | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/nazi-check-is-seen-on-hitlers-orders-civil-and-military-commands.html | NAZI CHECK IS SEEN ON HITLER'S ORDERS; Civil and Military Commands Are Said to Require Approval of Himmler and Goebbels | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/brazil-brazil-on-the-march-by-morris-llewellyn-cooke-293-pp-new.html | Brazil; BRAZIL ON THE MARCH. By Morris Llewellyn Cooke. 293 pp. New York: Whittlesey House $3. Brazil and the Future | True | By Mildred Adams | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/william-j-sewell-philadelphia-industrialist-70-son-of-late-jersey.html | WILLIAM J. SEWELL; Philadelphia Industrialist, 70, Son of Late Jersey Senator | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/wpb-revokes-curb-on-snowsuit-cloth-says-step-was-taken-as-it-was-no.html | WPB REVOKES CURB ON SNOWSUIT CLOTH; Says Step Was Taken as It Was No Longer Necessary -- Other Agency Action | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/anne-ivl-hydes-nuptials-she-is-wed-to-alvin-p-long-jr-in-richmond.html | ANNE IVL HYDE'S NUPTIALS; She Is Wed to Alvin P. Long Jr. in Richmond, Va., Church | True | Sjecla! to NL -- W YO. TE. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/a-lrert-vedder.html | .A LRERT VEDDER | True | soeclal to TE Nv YoP TLLS. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/new-methods-of-plastic-surgery.html | New Methods of Plastic Surgery | True | W.K. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/qrale-ainslie.html | !qrale -- -Ainslie | True | pecl to NrW YO rlMr. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/nostrike-pledge-voted-50-spokesmen-of-12000-western-union-employes.html | NO-STRIKE PLEDGE VOTED; 50 Spokesmen of 12,000 Western Union Employes Meet | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/arctic-hero-son-of-the-walrus-king-by-harold-mccracken-drawings-by.html | Arctic Hero; SON OF THE WALRUS KING. By Harold McCracken. Drawings by Lynn Bogue Hunt. 288 pp. Philadelphia: J.B. Lippincott Co. $2. | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/helen-1vi-connors-ensigns-fiancee-alumna-of-swarthmore-college-will.html | HELEN IVI. CONNORS ENSIGN'S FIANCEE; Alumna of Swarthmore College Will Be Married to Herbert H. H. Schell Jr._of Air Arm | True | Special to Ta-. Nw NoP.x TtMr. S. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/amoroso-knocks-out-scanlon.html | Amoroso Knocks Out Scanlon | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/james-nelson-hynson-head-of-inv-mstment-bankingl-firm-princeton-ex.html | JAMES NELSON HYNSON; Head of Inv -- mstment Bankingl Firm Princeton Ex. Athlete I | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/michigan-state-wins-4012-resumes-football-after-years-layoff-and.html | MICHIGAN STATE WINS, 40-12; Resumes Football After Year's Layoff and Routs Scranton | True | | C1B 644790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/deweys-lively-speech-spurs-republican-hope-retort-to-roosevelt-has.html | DEWEY'S LIVELY SPEECH SPURS REPUBLICAN HOPE; Retort to Roosevelt Has Changed Tone Of Campaign and His Party Thinks The Democrats Blundered BUT LATTER SEE IT OTHERWISE | True | By Arthur Krock | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/catalina-destroys-4-ships-in-attack-on-bay-in-borneo-one-catalina.html | Catalina Destroys 4 Ships In Attack on Bay in Borneo; ONE CATALINA SINKS 4 SHIPS OFF BORNEO | True | By the United Press. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/jerusalem-jews-are-under-curfew-day-and-night-curb-ordered-after.html | JERUSALEM JEWS ARE UNDER CURFEW; Day and Night Curb Ordered After Killing of High Police Official on Street | True | By Julian Louis Meltzerby Wireless To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/the-shape-of-trade-to-come.html | THE SHAPE OF TRADE TO COME" | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/a-north-carolina-missioner-tar-heel-apostle-thomas-f-price.html | A North Carolina Missioner; TAR HEEL APOSTLE, Thomas F. Price, Co-founder of Maryknoll. By John C. Murrett. 260 pp. New York: Longmans, Green. $2.50. | True | By Thomas Sugrue | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/wisconsin-defeats-northwestern-76-girard-kicks-decisive-point-but.html | WISCONSIN DEFEATS NORTHWESTERN, 7-6; Girard Kicks Decisive Point, but Has 2 Scoring Passes Recalled by Offsides | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/scawthorn-led-at-garden-state.html | Scawthorn Led at Garden State | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/paris-to-see-fashions-designers-warn-there-will-be-few-gowns-and-no.html | PARIS TO SEE FASHIONS; Designers Warn There Will Be Few Gowns and No Champagne | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/united-states.html | United States | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/3000000-births-record-for-a-year.html | 3,000,000 Births; Record for a Year | True | Special to THE NEW YORK TIMES. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/ouija-boards.html | OUIJA BOARDS | True | ARTHUR EILENBERG | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/william-p_-ma___ckentie-founder-head-of-philadelphiai.html | WILLIAM P_ MA___CKENTIE; Founder, Head of Philadelphiai | True | Special to The New York Times | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/sqlss-vega-diehl-bride-of-captain-she-is-wed-in-wilmington-nci.html | .-SqlSS VEgA DIEHL BRIDE OF CAPTAIN; She Is Wed in Wilmington, N.C., i Church to Robert Wilkin Blake of the Marines SISTER MATRON OF HONOR Reception at Cape Fear Club -- Bridegroom Is a Veteran of South Pacific Battles | True | SpecIal [o Ttz NEW YO.. TI.'.5. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/manila-evacuation-reported.html | Manila Evacuation Reported | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/yale-rally-downs-coast-guard-7-to-3-loh-plunges-over-near-close.html | YALE RALLY DOWNS COAST GUARD, 7 TO 3; Loh Plunges Over Near Close -- Richardson, Academy, Boots 2d-Period Field Goal YALE RALLY DOWNS COAST GUARD, 7 TO 3 | True | Special to THE NEW YORK TIMES. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/the-little-man.html | THE LITTLE MAN" | True | LEROY DIXON | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/rural-education-conference-is-set.html | Rural Education Conference Is Set | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/french-border-town-hit.html | French Border Town Hit | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/with-eisenhower-at-headquarters-the-supreme-commander-makes-the.html | With Eisenhower at Headquarters; The Supreme Commander makes the great decisions. He seeks no glory for himself. Eisenhower at Headquarters Eisenhower at Headquarters | True | By Drew Middleton | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/tugboat-companies-here-to-honor-hero-of-sea.html | Tugboat Companies Here To Honor Hero of Sea | True | | C1B 644790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/edward-j-iiorley-special-to-ih-nw-york-mrs.html | EDWARD J. iIORLEY; Special to 'I'H Nw YORK 'Mr.S. | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/soviet-economics-stirs-debate-here-significance-of-the-revision-in.html | SOVIET ECONOMICS STIRS DEBATE HERE; Significance of the Revision in Theory Will Be Discussed by American Experts | True | By Will Lissner | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/labors-mood-turns-more-jittery-fear-of-cutbacks-is-mixed-with.html | LABOR'S MOOD TURNS MORE JITTERY; Fear of Cutbacks Is Mixed With Distrust Of Wage Policies | True | By Louis Stark | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/royal-mail-advertises-shipping.html | Royal Mail Advertises Shipping | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/glemann-gordon.html | Gle,mann -- Gordon | True | Special to THE NEW YOP. K TIMr-. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/1hrs-jaiies-l-de-mott.html | 1HRS. JAIIES L. DE MOTT | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/poll-tax.html | POLL TAX | True | FANNY T. TABER | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/army-helps-erase-strain-of-battle-centers-at-miami-beach.html | ARMY HELPS ERASE STRAIN OF BATTLE; Centers at Miami Beach 'Re-condition' Veterans Awaiting New Posts THOUSANDS SHARE IN AID Rest Period Is Designed to Restore Physical and Mental Poise | True | Special to THE NEW YORK TIMES. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/cheese-restrictions-eased.html | Cheese Restrictions Eased | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/war-housing-movable-fpha-prepares-to-shift-units-to-places-where.html | WAR HOUSING MOVABLE; FPHA Prepares to Shift Units to Places Where Need Arises | True | Special to THE NEW YORK TIMES. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/riffraff-some-of-my-best-friends-are-soldiers-by-margaret-halsey.html | Riffraff?; SOME OF MY BEST FRIENDS ARE SOLDIERS. By Margaret Halsey. 207 pp. New York: Simon & Schuster. $2.50. | True | By Jane Cobb | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/franco-stooges-the-five-arrows-by-allan-chase-308-pp-new-york.html | Franco Stooges; THE FIVE ARROWS. By Allan Chase. 308 pp. New York: Random House. $2.50. | True | T.P. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/bulgarian-regents-yielded-to-russians.html | BULGARIAN REGENTS YIELDED TO RUSSIANS | True | By Telephone To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/the-upper-south-seek-to-coordinate-agencies-for-aid-to-veterans.html | THE UPPER SOUTH; Seek to Coordinate Agencies For Aid to Veterans | True | By Virginius Dabney | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/friendship-emphasized.html | Friendship Emphasized | True | By Wireless To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/the-dance-formal-bow.html | THE DANCE: FORMAL BOW | True | By John Martin | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/penn-state-trips-muhlenberg-5813-uncovers-16-speedy-backs-in.html | PENN STATE TRIPS MUHLENBERG, 58-13; Uncovers 16 Speedy Backs In Nine-Touchdown Surge -Lang and Petchel Excel | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/baton-injures-director-sir-thomas-beecham-puts-too-much-force-into.html | BATON INJURES DIRECTOR; Sir Thomas Beecham Puts Too Much Force Into His Rehearsal | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/production-is-curtailed-in-jersey-plants-jersey-yards-suspend.html | Production Is Curtailed in Jersey Plants; Jersey Yards Suspend | True | Special to THE NEW YORK TIMES. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/mount-holyoke-theatre-to-have-an-american-year.html | Mount Holyoke Theatre To Have an American Year | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/can-italy-slay-the-fascist-dragon-the-allies-can-find-no-answer-to.html | Can Italy Slay the Fascist Dragon?; The Allies can find no answer to a question that concerns the world. Italy's Fascist Dragon | True | By Herbert L. Matthews | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/allies-lose-momentum-in-drive-on-the-reich-they-now-face-a.html | ALLIES LOSE MOMENTUM IN DRIVE ON THE REICH; They Now Face a Solidified German Front and Supply Difficulties | True | By E.c. Danielby Wireless To the New York Times. | C1B 644790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/future-plans.html | FUTURE PLANS | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/lincoln-is-beaten-by-brooklyn-tech-veling-adds-point-on-plunge-in.html | LINCOLN IS BEATEN BY BROOKLYN TECH; Veling Adds Point on Plunge In First Period, Providing Margin in 13-12 Game BOYS HIGH VICTOR, 12-7 Subdues Lafayette, Football Loser for the 21st Time -Adams, New Dorp Tie | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/20000-pack-garden-for-church-rally-hymn-singing-and-testimonials.html | 20,000 PACK GARDEN FOR CHURCH RALLY; Hymn Singing and Testimonials Highlight 'Victory' Fete With Chorus of 4,000 | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/brazil-may-revamp-rule-on-portuguese.html | BRAZIL MAY REVAMP RULE ON PORTUGUESE | True | By Wireless To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/phillips-to-rest-awhile-envoy-to-india-to-keep-post-but-stay.html | PHILLIPS TO REST AWHILE; Envoy to India to Keep Post but Stay Temporarily in U.S. | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/jxl-es-g-svitzer.html | J.-X:,1[ES G. S,VITZER | True | Special to THr Nv YORK Tus. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/riot-maneuvers-alarm-catskills-guard-company-modifies-its-program.html | RIOT' MANEUVERS ALARM CATSKILLS; Guard Company Modifies Its Program of Quelling 'Civil Disorder' as Too Realistic RIOT' MANEUVERS ALARM CATSKILLS | True | Special to THE NEW YORK TIMES. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/wallace-demands-full-employment-at-pittsburgh-he-says-roosevelt-is.html | WALLACE DEMANDS FULL EMPLOYMENT; At Pittsburgh He Says Roosevelt Is Best Equipped for This Post-War Task | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/browns-buy-coast-southpaw.html | Browns Buy Coast Southpaw | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/retail-fish-prices-going-up-thursday-new-markups-plus-seasonal.html | RETAIL FISH PRICES GOING UP THURSDAY; New Mark-Ups, Plus Seasonal Increases, Will Raise Some Costs 2 to 5 Cents | True | Special to THE NEW YORK TIMES. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/yaws-conquered-in-the-marshalls-us-doctors-rid-natives-of-most.html | YAWS CONQUERED IN THE MARSHALLS; U.S. Doctors Rid Natives of Most Prevalent Disease - Self-Government Restored | True | By Robert Trumbullby Wireless To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/about-.html | About -- | True | L.H.R. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/painters-help-charity-donate-37896-total-days-pay-to-various.html | PAINTERS HELP CHARITY; Donate $37,896, Total Day's Pay, to Various Agencies | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/navy-turns-back-plant-roosevelt-finds-elmira-factory-regains-war.html | NAVY TURNS BACK PLANT; Roosevelt Finds Elmira Factory Regains War Contract Standard | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/shuster-urges-peace-devoid-of-grudges.html | SHUSTER URGES PEACE DEVOID OF GRUDGES | True | Special to THE NEW YORK TIMES. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/will-direct-research-for-accountants-group.html | Will Direct Research For Accountants' Group | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/brazil-studying-peace-economy-board-maps-reconstruction-immigration.html | BRAZIL STUDYING PEACE ECONOMY; Board Maps Reconstruction -Immigration Needed to Raise Export Volume | True | By Wireless To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/finnish-criminals-to-be-named-later-determination-will-be-put-off.html | FINNISH CRIMINALS TO BE NAMED LATER; Determination Will Be Put Off, Russian Aide to Control Commission Says | True | By Cable To the New York Times. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 644790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/a-cooperative-plan-for-cancer-research-is-agreed-on-by-specialists.html | A Cooperative Plan for Cancer Research Is Agreed On by Specialists at Bar Harbor | True | By Waldemar Kaempffert | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/japanese.html | Japanese | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/policy-raids-net-2210-police-press-search-for-main-headquarters-of.html | POLICY RAIDS NET $2,210; Police Press Search for Main Headquarters of Bank | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/doris-a-orth-betrothed-daughter-of-ududgewill-be-wedi-to-lieut-o-g.html | DORIS A. ORTH BETROTHED; Daughter of -- ududge-Will Be Wedi to Lieut. O. G. Pike _Jr., Marines I | True | Special to TBS Ngw YORK TIMES. ] | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/stumpers-and-sitters.html | Stumpers and Sitters | True | JOYCE GARN AGNEW. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/retail-trade-sees-earlier-fall-peak-reorder-requests-heavy-as.html | RETAIL TRADE SEES EARLIER FALL PEAK; Reorder Requests Heavy as Result -- No Easing Is Noted for Scarce Items | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/car-ferry-planned-for-us-west-indies.html | CAR FERRY PLANNED FOR U.S., WEST INDIES | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/devlin-ski-champion-gets-dfc.html | Devlin, Ski Champion, Gets DFC | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/review-2-no-title-have-you-seen-this-man-by-gene-hurley-268-pp.html | Review 2 -- No Title; HAVE YOU SEEN THIS MAN? By Gene Hurley. 268 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/capt-bolirke-weds-miss-j-galbraith-officer-in-air-forces-marries.html | CAPT. BOLIRKE WEDS MISS J. GALBRAITH; Officer in Air Forces Marries New Rochelle Girl in Church of Holy Family, That City | True | Special to Tz N YoJ . | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/street-scene.html | STREET SCENE | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/review-4-no-title-give-em-the-ax-by-aa-fair-218-pp-new-york-william.html | Review 4 -- No Title; GiVE 'EM THE AX. By A.A. Fair. 218 pp. New York: William Morrow & Co. $2. | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/new-york-between-two-wars.html | New York Between Two Wars | True | H.I. BROCK. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/fund-for-arbitration.html | Fund for Arbitration | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/gi-jims-martyrs-mrs-luce-insists-representative-tells-newark.html | GI JIMS' MARTYRS, MRS. LUCE INSISTS; Representative Tells Newark Audience Roosevelt Failed to Preserve Peace | True | Special to THE NEW YORK TIMES. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/correspondents-get-berlin-maps.html | Correspondents Get Berlin Maps | True | | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/tidings-from-the-deep-woods-a-fugitive-from-manhattan-finds-the.html | Tidings From The Deep Woods; A fugitive from Manhattan finds the stuff of which headlines are made. The Deep Woods | True | By Stewart Holbrooksomewhere In Oregon. | C1B 644790 |
| 1944-10-01 | 1944-10-01 | https://www.nytimes.com/1944/10/01/archives/service-allstars-ready-hold-brisk-drill-for-bond-bowl-game-tomorrow.html | SERVICE ALL-STARS READY; Hold Brisk Drill for Bond Bowl Game Tomorrow Night | True | | C1B 644790 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/kehl-gore.html | Kehl -- Gore | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/peace-comes-to-dover.html | PEACE COMES TO DOVER | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/gain-trading-in-chicago.html | GAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/united-states.html | United States | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/arenander-merhtt.html | Arenander -- MerHtt | True | Special to THZ NEW YOR:..; Tx.lrs. | C1B 644849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/sydney-provost-marshal-strict-with-men-on-leave.html | Sydney Provost Marshal Strict With Men on Leave | True | By the United Press. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/british-seize-hill-below-maungdaw.html | BRITISH SEIZE HILL BELOW MAUNGDAW | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/war-decorations.html | War Decorations | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/bulgarians-to-share-thrace-occupation.html | BULGARIANS TO SHARE THRACE OCCUPATION | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/eagles-and-rams-tie-in-buffalo-game-77.html | EAGLES AND RAMS TIE IN BUFFALO GAME, 7-7 | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/carole-landis-quits-husband.html | Carole Landis Quits Husband | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/civil-service-group-pledges-no-strikes.html | CIVIL SERVICE GROUP PLEDGES NO STRIKES | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/draft-boards-to-aid-war-loan.html | Draft Boards to Aid War Loan | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/rush-for-coffee-in-new-york.html | Rush for Coffee in New York | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/4-palau-islands-won-says-nimitz-peleliu-angaur-ngesebus-and.html | 4 PALAU ISLANDS WON, SAYS NIMITZ; Peleliu, Angaur, Ngesebus and Kongauru Secured Except for Some Isolated Resistance PLANES HELP IN CLEAN-UP Fliers Dump 1,000-Lb. Bombs on Peleliu Ridge -- Japanese Ship Sunk Off Celebes | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/italian-partisans-win-battle-in-north.html | ITALIAN PARTISANS WIN BATTLE IN NORTH | True | By Wireless To the New York Times. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/tohn-j-seery-dies-police-exofficial-first-deputy-commissioner-for-5.html | TOHN J. SEERY DIES; POLICE EX-OFFICIAL; First Deputy Commissioner for 5 Years Joined Force in 1903 -- Handled Record Crowds | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/ies-maey-w-h-mccall.html | I[ES. MAEY W. H. McCALL | True | Special to THE NEW YoaK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/25-art-exhibitions-to-open-this-week.html | 25 ART EXHIBITIONS TO OPEN THIS WEEK | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/moscowlondon-phone-used-after-5year-halt.html | Moscow-London Phone Used After 5-Year Halt | True | By the United Press. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/opa-bungled-butter-la-guardia-asserts.html | OPA BUNGLED BUTTER, LA GUARDIA ASSERTS | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/calais-captured-as-germans-quit-troops-refuse-to-obey-hitler-order.html | CALAIS CAPTURED AS GERMANS QUIT; Troops Refuse to Obey Hitler Order to Fight to End -- 5,000 Prisoners Taken CALAIS CAPTURED AS GERMANS QUIT | True | by the United Press. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/pro-giants-beaten-by-cardpitts-1716.html | PRO GIANTS BEATEN BY CARD-PITTS, 17-16 | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/deborah-packard-becomes-eblgaged-graduate-of-smith-is-fiancee-of.html | ' DEBORAH PACKARD BECOMES EblGAGED; Graduate of Smith Is Fiancee of John C. Mcllwaine, Navy, Ex-Student at Yale | True | Speelnl to Tm NEW YO TIu. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/hospital-volunteers-honored.html | Hospital Volunteers Honored | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/republicans-ready-to-speed-up-drive.html | REPUBLICANS READY TO SPEED UP DRIVE | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/nuts.html | NUTS | True | | C1B 644849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/us-blimp-in-nova-scotia-crash.html | U.S. Blimp in Nova Scotia Crash | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/miss-anne-cornwall-is-officers-fiancee.html | MISS ANNE CORNWALL IS OFFICER'S FIANCEE | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/wine-liquors-lead-sales-123-department-store-gains-reported-during.html | WINE, LIQUORS LEAD SALES; 123% Department Store Gains Reported During August | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/t-catherine-di-fabio-wed-i-i-married-in-cranford-church-toi.html | t CATHERINE DI FABIO WED; I I Married in Cranford Church toI Nicholas St. John La Corte | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/bushwicks-divide-two-games.html | Bushwicks Divide Two Games | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/history-issue-discussed-confusion-of-former-requirements-in.html | History Issue Discussed; Confusion of Former Requirements in Pittsburgh Is Considered | True | HUGH RUSSELL FRASER, | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/mrs-oakley-due-at-cort-tonight-reud-producing-farce-about-fickle.html | ' MRS. OAKLEY' DUE AT CORT TONIGHT; Reud Producing Farce About Fickle Horse -- June Havoc to Play Sadie Thompson | True | By Sam Zolotow | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/british.html | British | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/british-lives-saved-by-flaw-in-robots.html | BRITISH LIVES SAVED BY FLAW IN ROBOTS | True | By Wireless To the New York Times. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/finnish.html | Finnish | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/screen-news-eg-robinson-to-costar-with-margaret-obrien.html | SCREEN NEWS; E.G. Robinson to Co-Star With Margaret O'Brien | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/jn-pew-jrs-help-to-dewey-scored-hannegan-calls-him-one-of-the.html | J.N. PEW JR.'S HELP TO DEWEY SCORED; Hannegan Calls Him One of the Power-Hungry Men Whose Money Dominates Party | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/plans-college-building-concordia-lutheran-institute-to-seek-200000.html | PLANS COLLEGE BUILDING; Concordia Lutheran Institute to Seek $200,000 Fund | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/bulgarian.html | Bulgarian | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/red-outbreak-predicted-2000-at-communion-breakfast-warned-on.html | RED OUTBREAK PREDICTED; 2,000 at Communion Breakfast Warned on Post-War Peril | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/constitution-put-on-view-library-of-congress-returns-it-and.html | CONSTITUTION PUT ON VIEW; Library of Congress Returns It and Declaration From Hiding | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/oldest-princeton-graduate-94.html | Oldest Princeton Graduate 94 | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/-substitute-religion-set-up-by-the-nazis-its-aims-alien-to-other.html | ' Substitute Religion' Set Up by the Nazis, Its Aims Alien to Other Faiths, Fosdick Says | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/steel-output-cut-by-outlaw-strikes-repair-problems-are-a-factor.html | STEEL OUTPUT CUT BY OUTLAW STRIKES; Repair Problems Are a Factor Also in 2-Point Decrease in U.S. Ingot Rate RISE EXPECTED THIS WEEK More Activity in Construction Field Noted -- Weakness Is Shown in Scrap Markets | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/brooklyn-prep-on-top-196.html | Brooklyn Prep on Top, 19-6 | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/army-scores-in-honolulu-homers-beat-navy-53-in-the-service-mens.html | ARMY SCORES IN HONOLULU; Homers Beat Navy, 5-3, in the 'Service Men's World Series' | True | | C1B 644849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/aluminum-box-cars-sold.html | Aluminum Box Cars Sold | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/feast-of-rosary-celebrated.html | Feast of Rosary Celebrated | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/28-lives-lost-in-folkestone.html | 28 Lives Lost in Folkestone | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/savignano-taken-by-british-troops-eighth-army-captures-town-10.html | SAVIGNANO TAKEN BY BRITISH TROOPS; Eighth Army Captures Town 10 Miles Inland on Rimini-Bologna Highway AMERICANS SMASH BLOW Third Counter-Attack at Mount Battaglia Crushed -- Gains Made Farther West | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/pleasant-p-pilchee.html | PLEASANT P. PILCHEE | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/west-cites-perils-of-selfexaltation.html | WEST CITES PERILS OF SELF-EXALTATION | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/air-generals-honored-morris-promoted-while-kauch-gets-medal-and-new.html | AIR GENERALS HONORED; Morris Promoted, While Kauch Gets Medal and New Post | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/mojud-names-registrar.html | Mojud Names Registrar | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/liberal-party-pamphlets-ready.html | Liberal Party Pamphlets Ready | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/willkie-hails-two-on-treaties-stand-republican-candidates-get.html | WILLKIE HAILS TWO ON TREATIES STAND; Republican Candidates Get Telegrams After They Back Ratification Change WILLKIE HAILS TWO ON TREATIES STAND | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/pleads-for-roosevelt-wallace-speech-broadcast-to-4000-at-rally-here.html | PLEADS FOR ROOSEVELT; Wallace Speech Broadcast to 4,000 at Rally Here | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/russian-chorus-delights-throng.html | RUSSIAN CHORUS DELIGHTS THRONG | True | R.L. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/wlb-curtails-haste-in-category-pay-rises.html | WLB CURTAILS HASTE IN CATEGORY PAY RISES | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/motor-haulage-rises-august-volume-is-78-above-julys-and-08-more.html | MOTOR HAULAGE RISES; August Volume Is 7.8% Above July's and 0.8% More Than '43 | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/builders-foresee-end-of-war-curbs-see-most-restrictions-lifted.html | BUILDERS FORESEE END OF WAR CURBS; See Most Restrictions Lifted Three Months After Close of European Conflict | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/godfrey-ace-taken-prisoner.html | Godfrey, Ace, Taken Prisoner | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/british-said-to-land-on-3-greek-islands.html | British Said to Land On 3 Greek Islands | True | By the United Press. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/volunteers-study-postwar-activity-community-tasks-estimated-to-call.html | VOLUNTEERS STUDY POST-WAR ACTIVITY; Community Tasks Estimated to Call for 1,000,000, Against 10,000,000 Serving Now 100 GROUPS GIVE VIEWS' Boondoggling' Jobs Would Be Resented, Agencies Say -- Bulletin Prepared | True | | C1B 644849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/sugar-for-curing-put-on-new-basis-opa-revises-controls-to-give.html | SUGAR FOR CURING PUT ON NEW BASIS; OPA Revises Controls to Give Flexibility to Its Use for Processing Purposes SUGAR FOR CURING PUT ON NEW BASIS | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/princess-dora-wellknown-hostess-dies-in-fall-in-rome-while-making-a.html | Princess Dora, Well-Known Hostess, Dies in Fall in Rome While Making a Sick Call | True | By Wireless To the New York Times. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/braves-lose-first-then-beat-the-cubs.html | BRAVES LOSE FIRST, THEN BEAT THE CUBS | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/united-nations.html | United Nations | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/us-exports-may-reach-15000000000-in-44.html | U.S. Exports May Reach $15,000,000,000 in '44 | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/sports-of-the-times-the-monday-morning-quarterback.html | Sports of the Times; The Monday Morning Quarterback | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/coast-guard-hero-wed-cullen-who-detected-uboat-saboteurs-married-in.html | COAST GUARD HERO WED; Cullen, Who Detected U-Boat Saboteurs, Married in Queens | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/war-bond-contest-to-attract-32000-service-allstar-team-will-face.html | WAR BOND CONTEST TO ATTRACT 32,000; Service All-Star Team Will Face Brooklyn Tigers at Ebbets Field Tonight | True | By Joseph C. Nichols | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/flushing-apartments-sold.html | Flushing Apartments Sold | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/wright-output-not-hurt.html | Wright Output Not Hurt | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/japanese.html | Japanese | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/nazi-propaganda-sees-firm-defense-lines.html | NAZI PROPAGANDA SEES FIRM DEFENSE LINES | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/luviso-recital-aids-red-cross.html | Luviso Recital Aids Red Cross | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/browns-get-pitcher-johnson.html | Browns Get Pitcher Johnson | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/-mrs-polly-lapham-wed-i-t-married-to-lyman-beeman-aidei-of-wpb.html | ' MRS. POLLY LAPHAM WED; i t Married to Lyman Beeman, Aidel of WPB Paper____ Division J | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/accessories-to-gleam-in-dark-settings.html | ACCESSORIES TO GLEAM IN DARK SETTINGS | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/to-address-shippers-fletcher-of-aar-to-be-heard-at-meeting-here.html | TO ADDRESS SHIPPERS; Fletcher of A.A.R. to Be Heard at Meeting Here Thursday | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/brokerage-firm-formed-will-have-membership-in-stock-exchange-and.html | BROKERAGE FIRM FORMED; Will Have Membership in Stock Exchange and Curb | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/dr-james-l-winemiller-pediatrist-dies-at-his-home-in-great-neck-li.html | DR. JAMES L. WINEMILLER; Pediatrist Dies at His Home in Great Neck, L.I. I | True | Specll to Tag Ngw Yo.x Tuar. s. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/most-dutch-mines-freed-germans-systematically-destroyed-surface.html | MOST DUTCH MINES FREED; Germans Systematically Destroyed Surface Installations | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/raid-on-balik-papan-is-reported.html | Raid on Balik Papan Is Reported | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/politics-on-air-at-issue-republican-charge-about-use-of-paid-time.html | POLITICS ON AIR AT ISSUE; Republican Charge About Use of Paid Time Denied by WWDC | True | | C1B 644849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/road-to-add-equipment-m-st-l-directors-authorize-3500000-in.html | ROAD TO ADD EQUIPMENT; M. & St. L Directors Authorize $3,500,000 in Purchases | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/harrington-calls-to-study-of-spirit-balance-with-physical-gains-is.html | HARRINGTON CALLS TO STUDY OF SPIRIT; Balance With Physical Gains Is Asked by Associate Minister of Community Church | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/german.html | German | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/eaihe-harris-wed-to-joel-turner1-i-wears-a-period-gown-of-whitei-j.html | EAIHE HARRIS WED TO JOEL . TURNER1 I; Wears a Period Gown of Whitel J Satin at Her Marriage ,Here to Former Army Man | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/lantzis-and-scope-best-have-onestroke-margin-in-fenway-golf-tourney.html | LANTZIS AND SCOPE BEST; Have One-Stroke Margin in Fenway Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/made-economist-for-aba.html | Made Economist for A.B.A. | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/beecham-to-miss-opening-may-be-able-to-get-here-later-to-conduct-at.html | BEECHAM TO MISS OPENING; May Be Able to Get Here Later to Conduct at Metropolitan | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/friendly-cricket-described.html | Friendly Cricket Described | True | GEORGE W. LYON. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/the-millionth-serviceman-welcomed-at-canteen.html | THE MILLIONTH SERVICEMAN WELCOMED AT CANTEEN | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/offerings-of-hog-products-still-small-lard-jobbers-see-continued.html | Offerings of Hog Products Still Small; Lard Jobbers See Continued Shortage | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/rationing-at-a-glance-week-beginning-oct-2.html | Rationing at a Glance; WEEK BEGINNING OCT. 2 | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/french-to-end-accords-new-trade-pacts-to-be-drawn-with-all.html | FRENCH TO END ACCORDS; New Trade Pacts to Be Drawn With All Countries | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/the-fall-of-calais.html | THE FALL OF CALAIS | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/patrioia-bradebl-bride-ibl-havana-daughter-of-u-s-ambassador-wed-to.html | PATRIOIA BRADEbl BRIDE Ibl HAVANA; Daughter of U. S. Ambassador Wed to Capt. William Clark Cuban Leaders Attend | True | By Cable To Tlm Ew Yoi Tlzir. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/compton-flies-to-british-parley.html | Compton Flies to British Parley | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/leonards-4hitter-and-home-run-by-spence-end-tigers-hopes-41.html | Leonard's 4-Hitter and Home Run By Spence End Tigers' Hopes, 4-1; Senators' Knuckle-Ball Veteran Hurls Shut-Out Till 9th as Dazed Crowd of 45,565 Sees Trout Suffer Fourteenth Defeat | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/red-cross-to-study-its-medical-work-special-committee-of-doctors.html | RED CROSS TO STUDY ITS MEDICAL WORK; Special Committee of Doctors Will Also Recommend Plans for the Post-War Period | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/asks-quick-action-on-race-relations-ross-tells-urban-league-both.html | ASKS QUICK ACTION ON RACE RELATIONS; Ross Tells Urban League Both New Opportunities and Dangers Face Country | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 644849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/sealboard-rail-deal-approved.html | Sealboard Rail Deal Approved | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/justice-crevea-hurt-hague-court-member-injured-at-philadelphia-on.html | JUSTICE CREVEA HURT; Hague Court Member, Injured at Philadelphia, on Trip Here | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/dornier-shot-down-in-aegean.html | Dornier Shot Down in Aegean | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/bad-weather-halts-bombings-of-reich.html | BAD WEATHER HALTS BOMBINGS OF REICH | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/red-and-white-sox-divide-in-twin-bill.html | RED AND WHITE SOX DIVIDE IN TWIN BILL | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/carrier-planes-hit-halmahera.html | Carrier Planes Hit Halmahera | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/resident-offices-report-on-trade-retail-activity-reported-good.html | RESIDENT OFFICES REPORT ON TRADE; Retail Activity Reported Good, Deliveries Poor -- Chesterfield Coats Still in Demand | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/rumanian.html | Rumanian | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/amg-task-in-italy-hard-says-poletti-progress-has-been-made-in.html | AMG TASK IN ITALY HARD, SAYS POLETTI; Progress Has Been Made in Ousting Fascists and Aiding Democracy, He Declares | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/charles-17-d-foxvell.html | CHARLES 17,. D. FOXVELL | True | Speczl to Tz Nzw Yo TZMZS. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/pray-for-priests-flannelly-urges-administrator-of-st-patricks.html | PRAY FOR PRIESTS, FLANNELLY URGES; Administrator of St. Patrick's Stresses Human Frailties Even in Those Serving God | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/george-p-welch.html | GEORGE P. WELCH | True | Sl.lal to TIrt NtW.YO TXM | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/son-to-roderick-o-williamses.html | Son to Roderick O. Williamses | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/gavin-brackenridges-have-soni.html | Gavin Brackenridges Have SonI | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/shipbuilding-union-urges-free-trade-expansion-of-industry-after-war.html | SHIPBUILDING UNION URGES FREE TRADE; Expansion of Industry After War to Keep Most of Present Workers Is Recommended | True | By Joseph Shaplenspecial To the New York Times. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/malaria-and-the-war.html | MALARIA AND THE WAR | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/kilgore-asks-labor-own-reich-industry.html | KILGORE ASKS LABOR OWN REICH INDUSTRY | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/dewey-has-quiet-sunday-goes-to-albany-church-party-today-for-older.html | DEWEY HAS QUIET SUNDAY; Goes to Albany Church -- Party Today for Older Son, 12 | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/church-250-years-old-manning-opens-observance-at-st-johns-in.html | CHURCH 250 YEARS OLD; Manning Opens Observance at St. John's in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 644849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/dublin-heads-red-cross-he-will-direct-it-during-the-absence-of.html | DUBLIN HEADS RED CROSS; He Will Direct It During the Absence of O'Connor | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/air-forces-record-week.html | Air Force's Record Week | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/asks-quick-action-on-cotton-pricing-association-head-says-prompt.html | ASKS QUICK ACTION ON COTTON PRICING; Association Head Says Prompt Move Necessary to Avoid Interrupting Production | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/plan-of-wfa-spurs-cotton-price-rise-weeks-trading-shows-gains-of-66.html | PLAN OF WFA SPURS COTTON PRICE RISE; Week's Trading Shows Gains of 66 to 111 Points as Parity Is Assured to Growers PLAN OF WFA SPURS COTTON PRICE RISE | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/vocational-training.html | VOCATIONAL TRAINING | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/bond-notes.html | BOND NOTES | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/shortage-limits-trading-in-corn-futures-market-closes-week-with-3-3.html | SHORTAGE LIMITS TRADING IN CORN; Futures Market Closes Week With 3 3/8 to 5 3/8 Cent Gain -- Little New Grain Cut | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/mrs-geo-holli-blake-i-well-known-in-the-musical-and-dramatic.html | MRS, GEO, HOLLIS BLAKE; i Well Known in the Musical and Dramatic Circles of Boston | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/oats-up-in-light-trading-barley-is-unsettled-in-week-rye.html | OATS UP IN LIGHT TRADING; Barley Is Unsettled in Week -- Rye | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/london-investors-keep-to-sidelines-postwar-uncertainties-seen-again.html | LONDON INVESTORS KEEP TO SIDELINES; Post-War Uncertainties Seen Again Discouraging the Activity of Traders SECURITY PLAN A QUESTION Insurance Shares Depressed at First, Then Rally -- U.S. Election Not Disturbing | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/idaughterto-mrs-douglas-c-fox.html | IDaughterto Mrs. Douglas C. Fox | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/300-chaplains-at-retreat-today.html | 300 Chaplains at Retreat Today | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/latinamerican-unions-to-meet.html | Latin-American Unions to Meet | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/russian.html | Russian | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/alfred-e-smith-shows-real-improvement-prayers-offered-for-him-last.html | Alfred E. Smith Shows 'Real Improvement'; Prayers Offered for Him, Last Rites Given | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/coffee-jitters.html | COFFEE JITTERS | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/bond-award-to-carole-landis.html | Bond Award to Carole Landis | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/young-democrats-plan-rally.html | Young Democrats Plan Rally | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/truman-puts-waste-at-plant-in-millions.html | TRUMAN PUTS WASTE AT PLANT IN MILLIONS | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/gop-pins-hope-on-the-middle-west-election-key-sensed-in-12-states.html | GOP Pins Hope on the Middle West, Election Key Sensed in 12 States; Party Looks to Farming Region With 155 Electoral Votes to Block Fourth Term -- Trend Since 1936 Republican | True | By Turner Catledgespecial To the New York Times. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/all-14-planes-foe-sent-up-in-month-fell-to-15th.aaf.html | All 14 Planes Foe Sent Up In Month Fell to 15th AAF | True | By Wireless To the New York Times. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/goldbergkaufman.html | GoldbergKaufman | True | | C1B 644849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/to-restore-monuments-commission-will-repair-neglect-in-europe-of.html | TO RESTORE MONUMENTS; Commission Will Repair Neglect in Europe of War Memorials | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/charles-e-j-modieski-i-grandson-of-noted-actress.html | CHARLES E -- J- MODIESKI; I Grandson of Noted Actress | True | anI | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/crane-operators-end-strike-in-shipyards.html | CRANE OPERATORS END STRIKE IN SHIPYARDS | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/de-gaulle-lauds-gen-roosevelt-in-message-read-at-memorial-service.html | DE GAULLE LAUDS GEN. ROOSEVELT; In Message Read at Memorial Service Here He Says French Will Not Forget Sacrifice | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/news-of-food-reviewing-notable-shops-and-products-mentioned-here.html | News of Food; Reviewing Notable Shops and Products Mentioned Here Since Summer Began | True | By Jane Holt | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/armstrong-heads-new-firm.html | Armstrong Heads New Firm | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/president-to-hear-rail-unions-heads-wage-demand-discussions.html | President to Hear Rail Unions' Heads; Wage Demand Discussions Forecast | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/athletics-topple-indians-52-50-boudreau-gains-batting-crown-and.html | ATHLETICS TOPPLE INDIANS, 5-2, 5-0; Boudreau Gains Batting Crown and Gets New Contract -- Berry Twice Mound Victor | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/grateful-to-mr-matthews.html | Grateful to Mr. Matthews | True | MARION ROSSELLI. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/mills-to-offer-fine-gray-goods.html | Mills to Offer Fine Gray Goods | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/650-night-clubs-put-on-probation-pending-inquiry-police-refuse-to.html | 650 NIGHT CLUBS PUT ON PROBATION PENDING INQUIRY; Police Refuse to Renew Their Licenses Except Temporarily -- 450 More to Be Affected OWNERSHIP TO BE CHECKED Hidden Financial Interest of Racketeers Sought Along With Other Law Violations | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/-s-hertogenbosch-is-right-that-is-if-printer-behaves.html | ' s Hertogenbosch Is Right, That Is, if Printer Behaves | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/steuber-paces-victory-he-leads-ottumwa-navy-to-457-triumph-over.html | STEUBER PACES VICTORY; He Leads Ottumwa Navy to 45-7 Triumph Over Camp Ellis | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/john-w-converse-member-ofboard-of.html | JOHN W. CONVERSE; ! Member of Board -- of | True | BaldwinI | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/cloudbusters-and-penn-furnished-two-biggest-surprises-saturday.html | Cloudbusters and Penn Furnished Two Biggest Surprises Saturday; Navy's Defeat by Pre-Flight Eleven Likely to Make It All the More Dangerous -- Stormy Season Is Foreseen | True | By Allison Danzig | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/hospital-fellows-named-sister-loretto-bernard-is-among-8-honored-at.html | HOSPITAL FELLOWS NAMED; Sister Loretto Bernard Is Among 8 Honored at Ohio Convocation | True | Special to THE NEW YORK TIMES. | C1B 644849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/soviet-troops-gain-push-to-within-49-miles-of-nish-in-drive-to-cut.html | SOVIET TROOPS GAIN; Push to Within 49 Miles of Nish in Drive to Cut Balkan Escape Road ATHENS RAIL LINE IS GOAL Nazis Along Bulgar Border Outflanked -- Tito's Men Advance Near Hungary RED ARMY EXPANDS FOOTHOLD IN YUGOSLAVIA SOVIET TROOPS GAIN IN YUGOSLAV DRIVE | True | By the United Press. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/christs-principles-cited-chalmers-says-theyre-absolute-and-apply-to.html | CHRIST'S PRINCIPLES CITED; Chalmers Says They're Absolute and Apply to All Things | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/3-submarines-named-in-new-england-ways.html | 3 SUBMARINES NAMED IN NEW ENGLAND WAYS | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/divorce-nicer-than-life-in-reich.html | Divorce Nicer Than Life in Reich | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/elected-vice-president-of-benton-bowles-inc.html | Elected Vice President Of Benton & Bowles, Inc. | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/enemy-is-routed-in-catskill-games-new-york-guard-unit-braves.html | ' ENEMY' IS ROUTED IN CATSKILL GAMES; New York Guard Unit Braves Snipers and Gas in Woods to Defeat 'Insurrectionists' | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/american-bombers-return-to-nichols-field-on-manila-bay.html | AMERICAN BOMBERS RETURN TO NICHOLS FIELD ON MANILA BAY | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/top-changes-made-in-research-group-fa-howard-to-be-succeeded-by-rp.html | TOP CHANGES MADE IN RESEARCH GROUP; F.A. Howard to Be Succeeded by R.P. Russell as Head of Standard Oil Development | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/green-bay-passes-rout-lions-by-276-packers-spot-detroit-eleven.html | GREEN BAY PASSES ROUT LIONS BY 27-6; Packers Spot Detroit Eleven Touchdown, Then Show Way for Third Straight BROCK TOSSES TO DUHART Starts Drive in Milwaukee Game, Fritsch, Comp and Hutson Also Scoring | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/mary-isobel-ryan-fiancee.html | Mary isobel Ryan Fiancee | True | Special to Tm NEW No T fr.. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/ceilings-for-wheat-expected-to-go-up-revision-is-expected-in-a-few.html | CEILINGS FOR WHEAT EXPECTED TO GO UP; Revision Is Expected in a Few Days by Markets, With Variations for Different Centers PRICE RECOVERY IN WEEK WFA's Notice on Loan Grain Brings Irregularity, but the Close Shows Firmness | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/2cent-tax-asked-on-transit-fares-city-club-proposes-to-raise.html | 2-CENT TAX ASKED ON TRANSIT FARES; City Club Proposes to Raise $68,000,000 by Levy on Bus, Subway and Trolley Lines LONDON SYSTEM PRAISED Mayor's Plan Opposed as Too Complex and as Involving Collection Difficulties | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/garcybruck.html | Garcy Bruck | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/to-pass-on-rail-strike-vote.html | To Pass on Rail Strike Vote | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/us-chamber-asks-larger-social-aid-national-commerce-body-votes.html | U.S. CHAMBER ASKS LARGER SOCIAL AID; National Commerce Body Votes 21-Point Program to Expand Security Benefits | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/50-postwar-works-sanctioned-upstate.html | 50 POST-WAR WORKS SANCTIONED UP-STATE | True | | C1B 644849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/financial-news-index-30-industrial-shares-show-a-slight-rise-bonds.html | FINANCIAL NEWS' INDEX; 30 Industrial Shares Show a Slight Rise -- Bonds Static | True | By Wireless To the New York Times. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/british-eleven-tops-belgium.html | British Eleven Tops Belgium | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/the-screen-strange-lands-on-view.html | THE SCREEN; Strange Lands on View | True | By Bosley Crowther | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/glk-smith-assails-roosevelt-dewey.html | G.L.K. SMITH ASSAILS ROOSEVELT, DEWEY | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/dutch-strikes-continue-only-16-workers-found-for-factories-brussels.html | DUTCH STRIKES CONTINUE; Only 16 Workers Found for Factories, Brussels Reports | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/argentine-paper-chides-us-press-cabildo-says-it-feels-honored-by.html | ARGENTINE PAPER CHIDES U.S. PRESS; Cabildo Says It Feels Honored by 'Insult' of Fanaticism by The New York Times | True | By Arnaldo Cortesiby Cable To the New York Times. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/four-die-in-crash-of-bomber.html | Four Die in Crash of Bomber | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/will-direct-operations-of-fairchild-corporation.html | Will Direct Operations Of Fairchild Corporation | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/pirates-gain-second-by-split-with-phils.html | PIRATES GAIN SECOND BY SPLIT WITH PHILS | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/charles-fenton-vood.html | CHARLES FENTON ,VOOD | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/retirel-from-bench-at-9.html | Retirel From Bench at 9 | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/iirs-iargaret-giaha.html | IIRS. IARGARET GIAHA! | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/flier-gets-16th-plane-colonel-westbrook-of-hollywood-in-pacific.html | FLIER GETS 16TH PLANE; Colonel Westbrook of Hollywood in Pacific After Furlough | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/antiques-exhibit-is-well-attended-display-at-waldorfastoria-covers.html | ANTIQUES EXHIBIT IS WELL ATTENDED; Display at Waldorf-Astoria Covers Wide Variety of Items and Sources | True | By Walter R. Storey | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/gets-25000000-credit-reynolds-metals-arrangs-vt-loan-through-bank.html | GETS $25,000,000 CREDIT; Reynolds Metals Arranges VT Loan Through Bank Here | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/civilians-back-on-48hour-week.html | Civilians Back on 48-Hour Week | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/giants-down-cards-in-13th-6-to-5-then-bow-106-in-second-battle-st.html | Giants Down Cards in 13th, 6 to 5, Then Bow, 10-6, in Second Battle; St. Louis Sluggers Get Five Homers, With Marion and Kurowski Having Two Each -- Fischer, Schmidt Hurling Victors | True | By James P. Dawson | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/factory-trustees-urged-for-europe-economist-says-plants-seized-from.html | FACTORY TRUSTEES URGED FOR EUROPE; Economist Says Plants Seized From Nazis Should Be Put to Use Without Delay | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/freedom-dazes-dover-residents-records-show-548-casualties-1200.html | FREEDOM DAZES DOVER RESIDENTS; Records Show 548 Casualties, 1,200 Buildings Damaged by Four-Year Shelling | True | By Gene Currivanby Wireless To the New York Times. | C1B 644849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/weekends-abroad-by-plane-forecast-mayor-sees-overseas-jaunts-in-few.html | WEEK-ENDS ABROAD BY PLANE FORECAST; Mayor Sees Overseas Jaunts in Few Years -Idlewild Gets First Tenant PRIVATE FLIERS CALLED City Airports and Transport to Be Considered This Week -Riverfront Projects | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/bars-wpb-priority-for-motor-tooling-krug-cites-peak-war-goods-need.html | BARS WPB PRIORITY FOR MOTOR TOOLING; Krug Cites 'Peak' War Goods Need and Says No Industry Must Get Special Favor | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/boy-shot-in-holdup-dies.html | Boy Shot in Hold-Up Dies | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/symphony-at-garden-20000-hear-philharmonic-in-final-summer-concert.html | SYMPHONY AT GARDEN; 20,000 Hear Philharmonic in Final Summer Concert | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/7500-honor-bishop-duffy-throng-at-buffalo-cathedral-pays-tribute-to.html | 7,500 HONOR BISHOP DUFFY; Throng at Buffalo Cathedral Pays Tribute to Prelate | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/cards-still-rule-at-1-to-2.html | Cards Still Rule at 1 to 2 | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/marines-promote-two-generals.html | Marines Promote Two Generals | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/brookhattan-downs-philadelphia-team.html | BROOKHATTAN DOWNS PHILADELPHIA TEAM | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/little-idle-power-seen-in-postwar-edison-institute-finds-that-by.html | LITTLE IDLE POWER SEEN IN POST-WAR; Edison Institute Finds That by 1950 Domestic Demand Will Be Up 50% Over 1943 | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/polish.html | Polish | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/italys-queen-needs-thread.html | Italy's Queen Needs Thread | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/commodity-average-lower-last-week.html | COMMODITY AVERAGE LOWER LAST WEEK | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/prof-paul-caproiv-long-at-annapolis.html | PROF. PAUL CAPROIV, LONG AT ANNAPOLIS | True | Special to Ts Nw YoKx TtES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/women-tell-job-aims-7-of-10-in-war-plants-reported-planning-to-go.html | WOMEN TELL JOB AIMS; 7 of 10 in War Plants Reported Planning to Go On Working | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/advertising-news.html | Advertising News | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/miss-osborne-gains-title-beats-miss-brough-in-coast-final-amark.html | MISS OSBORNE GAINS TITLE; Beats Miss Brough in Coast Final -- Amark Scores | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/farm-prices-and-inflation-offer-that-raises-surplus-crop-value-no.html | Farm Prices and Inflation; Offer That Raises Surplus Crop Value No Part of Hold-the-Line Policy | True | H.P. SCHWARZMAY. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/britains-cabinet-stays-until-spring-labor-party-intends-to-fight.html | BRITAIN'S CABINET STAYS UNTIL SPRING; Labor Party Intends to Fight Election Next Year to End Coalition Government | True | By Sydney Grusonby Wireless To the New York Times. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/admitted-to-partnership-in-stock-exchange-firm.html | Admitted to Partnership In Stock Exchange Firm | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/bastow-brown.html | Bastow -- Brown | True | Special to Tuz Ngw Nou TMzs. | C1B 644849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/wac-recruiting-drive-on-companies-may-be-named-in-honor-of-heroes.html | WAC RECRUITING DRIVE ON; Companies May Be Named in Honor of Heroes, Terry Says | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/industrial-nurses-in-membership-drive.html | INDUSTRIAL NURSES IN MEMBERSHIP DRIVE | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/abroad-airfield-wait-crystallizes-us-impatience-at-delay.html | Abroad; Airfield Wait Crystallizes U.S. Impatience at Delay | True | By Anne O'Hare McCormick | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/bond-prepayments-reduced-last-month.html | BOND PREPAYMENTS REDUCED LAST MONTH | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/corn-in-weather-race-favorable-conditions-held-need-for-about-two.html | CORN IN WEATHER RACE; Favorable Conditions Held Need for About Two Weeks CEILINGS FOR WHEAT EXPECTED TO GO UP | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/miss-wagner-sings-return-program-devotes-first-recital-here-in-nine.html | MISS WAGNER SINGS RETURN PROGRAM; Devotes First Recital Here in Nine Years to German Lieder and English Selections | True | By Noel Straus | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/mardalee-bishop-troth-senior-at-vassar-is-engaged-toi-capt-hal-p.html | MARDALEE BISHOP TROTH; Senior at Vassar Is Engaged toI Capt. Hal P. Crain Jr. of Army | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/isaac-c-lowe.html | ISAAC C. LOWE | True | Svecial to TH NZW Yoluc TIMzs. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/fine-is-first-at-chess-alexander-british-champion-places-third-in.html | FINE IS FIRST AT CHESS; Alexander, British Champion, Places Third in Washington | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/major-henri-dastier-de-la-vigerie-leads-french-commando-spearhead.html | Major Henri d'Astier de la Vigerie Leads French Commando Spearhead of Invasion | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/mikolajczyk-clings-to-hope.html | Mikolajczyk Clings to Hope | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/utilities-planning-fast-storm-repair-edison-electric-institute-to.html | UTILITIES PLANNING FAST STORM REPAIR; Edison Electric Institute to Have Committees Draft Protective Program REGIONAL POOLS PROPOSED Cooperation of Equipment and Manpower to Be Sought for Public Benefit UTILITIES PLANNING FAST STORM REPAIR | True | By Thomas P. Swift | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/miracle-wrought-in-fleet-supply-pacific-pipeline-to-forward-areas.html | Miracle Wrought in Fleet Supply; ' Pacific Pipeline' to Forward Areas and New Auxiliary Ships Enable Task Forces to Stay at Sea for Months on Operations | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/2-belgians-sentenced-to-death-for-treason.html | 2 Belgians Sentenced To Death for Treason | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/tammany-leader-urges-large-vote-loughlin-calls-on-the-district.html | TAMMANY LEADER URGES LARGE VOTE; Loughlin Calls on the District Chiefs to Back the Full Democratic Ticket | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/trots-benefit-is-100000.html | Trots Benefit Is $100,000 | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/lieut-prather-nuptialsi-marines-officer-wed-to-lfeut-l-a-weigle-jr.html | LIEUT. PRATHER NUPTIALSI; Marines Officer Wed to Lfeut. L. A. Weigle Jr. of the Navy | True | Special to THE Nuw 5.'0K TIiMES, i | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/50000-watch-gi-entertainment-hear-new-york-war-fund-appeal.html | 50,000 Watch GI Entertainment, Hear New York War Fund Appeal | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/kracht-gets-holeinone.html | Kracht Gets Hole-in-One | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/picasso-to-put-on-show-to-mark-paris-liberation-with-his-own-first.html | PICASSO TO PUT ON SHOW; To Mark Paris Liberation With His Own First Exhibit | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/celotex-corporation.html | Celotex Corporation | True | | C1B 644849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/exconvict-in-crash-caught-fleeing-scene-of-accident-to-his-stolen.html | EX-CONVICT IN CRASH; Caught Fleeing Scene of Accident to His Stolen Auto | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/opa-raises-strawberry-prices.html | OPA Raises Strawberry Prices | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/tokyo-claims-gains.html | Tokyo Claims Gains | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/argentine-tanker-burned-out.html | Argentine Tanker Burned Out | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/19th-rodeo-here-opens-wednesday-its-billed-as-wildest-yet-with-200.html | 19TH RODEO HERE OPENS WEDNESDAY; It's Billed as 'Wildest Yet,' With 200 Cowboys and Big Contingent of Cowgirls | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/germans-obeying-us-army-rules-in-occupied-territories-of-reich.html | Germans Obeying U.S. Army Rules In Occupied Territories of Reich; GERMANS OBEYING U.S. ARMY RULES | True | By Drew Middletonby Wireless To the New York Times. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/two-to-homestead-grays-birmingham-bows-at-yankee-stadium-by-52-and.html | TWO TO HOMESTEAD GRAYS; Birmingham Bows at Yankee Stadium by 5-2 and 8-5 | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/trading-in-stooks-up-in-september-turnover-was-largest-for-that.html | TRADING IN STOOKS UP IN SEPTEMBER; Turnover Was Largest for That Month Since 1939 -- The Averages Were Steady | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/new-canada-grain-rates-growers-in-saskatchewan-and-manitoba-to.html | NEW CANADA GRAIN RATES; Growers in Saskatchewan and Manitoba to Benefit | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/dr-j-t-slmonson-long-a-hoiiieopathi-i-ehead-of-american-nstitute.html | DR. J. T. SIMONSON, LONG A HOIIIEOPATHI; I Ex-Head of American !nstitute,] Expert on Pediatrics, Jies'1 -- Practiced 53 Years ] | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/no-farewell-talk-is-given-by-mayor-reported-trip-to-italy-is-not.html | NO 'FAREWELL' TALK IS GIVEN BY MAYOR; Reported Trip to Italy Is Not Mentioned on Radio and He Refuses to Discuss It HE ASSAILS RENT GOUGERS Another of Many Subjects Is His Health Plan, Which Is Ready for Incorporation | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/poles-ask-aid-of-roosevelt.html | Poles Ask Aid of Roosevelt | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/browns-win-flag-halt-yankees-52-annex-their-first-pennant-in.html | BROWNS WIN FLAG; HALT YANKEES, 5-2; Annex Their First Pennant in American League by Full Game as Tigers Lose JAKUCKI PITCHES TRIUMPH Series Sweep Concluded Before 37,815 -- Laabs' Two Homers Good for Four Runs | True | By John Drebingerspecial To the New York Times. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/alps-radio-program-to-help-roosevelt.html | ALP'S RADIO PROGRAM TO HELP ROOSEVELT | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/books-authors.html | Books -- Authors | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/-fashions-of-the-times-to-be-shown-oct-24-to-27.html | ' Fashions of the Times' To Be Shown Oct. 24 to 27 | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/8000-sampson-men-take-communion-protestant-service-is-held-in-navy.html | 8,000 SAMPSON MEN TAKE COMMUNION; Protestant Service Is Held in Navy Drill Hall, With 46 Clergymen Officiating | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/6-runs-in-8th-sink-bears-baltimore-ties-series-at-22-when-newark.html | 6 RUNS IN 8TH SINK BEARS; Baltimore Ties Series at 2-2 When Newark Bows, 7-3 | True | | C1B 644849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/the-senate-and-the-peace.html | THE SENATE AND THE PEACE | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/i-lila-latham-brideelect-i-albany-girl-betrothed.html | I LILA LATHAM BRIDE-ELECT I; Albany Girl Betrothed | True | to Capt.I | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/850yearold-bayeux-tapestry-is-discovered-intact-in-louvre-art.html | 850-Year-Old Bayeux Tapestry Is Discovered Intact in Louvre; Art Treasure Depicting Norman Conquest of England Stored in Lead Box in Sub-Basement by German Troops | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/to-vote-on-name-change-stockholders-of-pittsburgh-coke-and-iron-to.html | TO VOTE ON NAME CHANGE; Stockholders of Pittsburgh Coke and Iron to Meet Oct. 16 | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/notes.html | Notes | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/for-antiroosevelt-vote.html | For Anti-Roosevelt Vote | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/finns-fight-nazis-in-2-bothnia-towns-germans-are-expected-to-be.html | FINNS FIGHT NAZIS IN 2 BOTHNIA TOWNS; Germans Are Expected to Be Driven From Kemi Soon -- Swedes See Tornea Battle | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/costa-rica-holds-exiles-arrests-40-nicaraguans-linked-to-plot-to.html | COSTA RICA HOLDS EXILES; Arrests 40 Nicaraguans Linked to Plot to Unseat Somoza | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/old-iron-foundry-sold.html | Old Iron Foundry Sold | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/i-marian-liebson-is-betrothed-i-i.html | I Marian Liebson Is Betrothed I I | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/us-wrecks-tanchuk-base-in-china-as-foe-advances-another-american.html | U.S. Wrecks Tanchuk Base In China as Foe Advances; ANOTHER AMERICAN AIR BASE IS LOST IN CHINA U.S. WRECKS BASE AS FOE ADVANCES | True | By the United Press. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/big-crops-in-nicaragua-bumper-cereal-harvests-help-to-cut-cost-of.html | BIG CROPS IN NICARAGUA; Bumper Cereal Harvests Help to Cut Cost of Living | True | By Cable To the New York Times. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/3-blows-repulsed-rocketfiring-typhoons-help-to-smash-attack-west-of.html | 3 BLOWS REPULSED; Rocket-Firing Typhoons Help to Smash Attack West of Nijmegen PATTON GAINS GROUND Hodges' Forces Repel Strong Assault East of Aachen -- Patch Edges Onward 3 BLOWS REPULSED BY ALLIED SALIENT | True | By E.c. Danielby Cable To the New York Times. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/to-consider-taxation-accountants-at-st-louis-parley-also-to-take-up.html | TO CONSIDER TAXATION; Accountants at St. Louis Parley Also to Take Up Terminations | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/immediate-relief-sought-by-greeks-500000-have-tuberculosis-2500000.html | IMMEDIATE RELIEF SOUGHT BY GREEKS; 500,000 Have Tuberculosis, 2,500,000 Hit by Malaria, Health Official Says | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/the-financial-week-stocks-quiet-and-firm-grain-rises-violently-then.html | THE FINANCIAL WEEK; Stocks Quiet and Firm -- Grain Rises Violently, Then Loses Most of Gain | True | By Alexander D. Noyes | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/furniture-sales-down-3-is-reported-during-august-compared-with-year.html | FURNITURE SALES DOWN; 3% Is Reported During August Compared With Year Ago. | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/bears-triumph-280-over-the-redskins.html | BEARS TRIUMPH, 28-0, OVER THE REDSKINS | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/would-limit-federal-controls.html | Would Limit Federal Controls | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/surplus-of-6495203-reported-by-postoffice.html | Surplus of $6,495,203 Reported by Postoffice | True | By the United Press. | C1B 644849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/sir-w-mulock-toi-canadian-leader-ontario-exchief-justice-dies.html | !SIR W. MULOCK, tOi, CANADIAN LEADER; Ontario Ex-Chief Justice Dies ! --- Toronto U, Head Called[ r Country's 'Grand Old Man' | True | Special to TR NL' NoL Tnzs. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/thomas-j-owens-retired-rail-official-hauled-the-first-ore-train-in.html | THOMAS J. OWENS; Retired Rail Official Hauled the First Ore Train in Minnesota | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/henry-young-sr-newark-lawyer.html | HENRY YOUNG SR., NEWARK LAWYER | True | Special to T Nv Youx Tlzs. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/dutch-publisher-eludes-foe-to-end-merchant-who-helped-put-out.html | DUTCH PUBLISHER ELUDES FOE TO END; Merchant Who Helped Put Out Illegal Newspaper in Hiding When Nazis Find Plant | True | By James MacDonaldby Wireless To the New York Times. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/bumble-bee-allons-larchmont-winners.html | BUMBLE BEE, ALLONS LARCHMONT WINNERS | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/swedish-police-urge-moves-to-help-danes.html | SWEDISH POLICE URGE MOVES TO HELP DANES | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/dr-suter-in-farewell-sermon.html | Dr. Suter in Farewell Sermon | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/french-journalists-will-be-licensed.html | FRENCH JOURNALISTS WILL BE LICENSED | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/brazil-pledges-coffee-shipments.html | Brazil Pledges Coffee Shipments | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/de-gaulle-offers-planned-economy-pledges-his-government-to-set-up.html | DE GAULLE OFFERS PLANNED ECONOMY; Pledges His Government to Set Up New System in France -- Backed by Resistance De Gaulle Offers Planned Economy; French Resistance Backs Scheme | True | By Harold Callenderby Wireless To the New York Times. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/seasons-highs-reaghed-trading-in-new-orleans-began-week-with-limit.html | SEASON'S HIGHS REAGHED; Trading in New Orleans Began Week With Limit Jump | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/dodgers-triumph-over-reds-6-to-5-4-runs-in-seventh-aided-by-error.html | DODGERS TRIUMPH OVER REDS, 6 TO 5; 4 Runs in Seventh, Aided by Error, Win for King -- Batting Title to Walker | True | By Roscoe McGowen | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/mary-ohanlon-bride-of-an-army-captain.html | MARY OHANLON BRIDE OF AN ARMY CAPTAIN | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/boxer-goes-best-in-show-wendie-also-takes-american-bred-prize-at.html | BOXER GOES BEST IN SHOW; Wendie Also Takes American Bred Prize at Chevy Chase | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/drive-on-barriers-to-antwerp-begun-canadians-shell-two-islands-that.html | DRIVE ON BARRIERS TO ANTWERP BEGUN; Canadians Shell Two Islands That Prevent Allies' Use of Big Undamaged Port | True | By Cable To the New York Times. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/robinson-is-golf-victor-pairs-with-meredith-to-down-carroll-and-tom.html | ROBINSON IS GOLF VICTOR; Pairs With Meredith to Down Carroll and Tom Strafaci | True | Special to THE NEW YORK TIMES. | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/bonnell-stresses-hope-for-bereaved-they-may-expect-to-renew.html | BONNELL STRESSES HOPE FOR BEREAVED; They May Expect to Renew Fellowship With Loved Ones in After-Life, He Says | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/haegg-and-andersson-win.html | Haegg and Andersson Win | True | | C1B 644849 |
| 1944-10-02 | 1944-10-02 | https://www.nytimes.com/1944/10/02/archives/brazilian-commands-in-italy.html | Brazilian Commands in Italy | True | | C1B 644849 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/chinese.html | Chinese | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/in-the-nation-senator-truman-will-not-imitate-the-violet.html | In The Nation; Senator Truman Will Not Imitate the Violet | True | By Arthur Krock | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/steel-index-drops.html | Steel Index Drops | True | | C1B 644850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/hillman-demands-dies-group-hearing-house-committee-doesnt-dare-to.html | HILLMAN DEMANDS DIES GROUP HEARING; House Committee Doesn't Dare to Face Him, He Tells Ship Workers' Convention DENIES RED RULE OF PAC Political Action Leader Calls on Labor to Back Roosevelt -- 'Reactionaries' Assailed | True | Special to THE NEW YORK TIMES. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/otis-g-hammond-retired-historian-exdirector-of-new-hampshire.html | OTIS G. HAMMOND,' RETIRED HISTORIAN; ./ Ex-Director of New Hampshire Society -- Saw His State as Birthplace of Revolution | True | Special to 1rc Nrw Yoluc Trs. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/football-writers-get-line-on-upsets-crowther-hickman-little-and.html | FOOTBALL WRITERS GET LINE ON UPSETS; Crowther, Hickman, Little and Booth Explain Saturday's Results at Meeting | True | By William D. Richardson | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/controller-made-director-of-niagra-hudson-power.html | Controller Made Director Of Niagara Hudson Power | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/art-treasures-of-france.html | ART TREASURES OF FRANCE | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/mary-r-williams-becomes-engaged-simmons-cqilege-altlmna-to-be.html | MARY R. WILLIAMS BECOMES ENGAGED; Simmons CQllege Altlmna to Be Married to Lieut, Wilson T, Beale Jr. of the Navy | True | Special to THE u1,.' YOiqK ThtES. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/latin-publisher-buried-slain-guatemala-publisher-had-distinguished.html | LATIN PUBLISHER BURIED; Slain Guatemala Publisher Had Distinguished Career | True | By Cable To the New York Times. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/japanese.html | Japanese | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/nursing-school-rolls-kept-open.html | Nursing School Rolls Kept Open | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/navy-officer-says-teamsters-hit-him-midway-veteran-charges-six.html | NAVY OFFICER SAYS TEAMSTERS HIT HIM; Midway Veteran Charges Six Attacked Him and Friend Night of Roosevelt Speech | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/middletown-conn-elects-cubeta.html | Middletown, Conn., Elects Cubeta | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/german.html | German | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/maurielio-and-oma-rematched.html | Maurielio and Oma Rematched | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/o-ose-_-cee-dean-of-the-catholic-clercry-ini.html | .o,. ,osE, ._ c,,E.E, }; Dean of the Catholic Clercry inI | True | Special To The New York Times | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/british-battalion-holds-three-days-stands-off-germans-hottest.html | BRITISH BATTALION HOLDS THREE DAYS; Stands Off Germans' Hottest Counter-Attack Since They Gave Up Nijmegen | True | By James MacDonaldby Cable To the New York Times. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/us-aid-called-pitifully-lacking-in-retort-by-chinese-to-churchill.html | U.S. Aid Called 'Pitifully Lacking' In Retort by Chinese to Churchill; CHINA CALLS U.S. AID PITIFULLY LACKING' | True | By the United Press. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/lt-jd-hanson-dies-in-france.html | Lt. J.D. Hanson Dies in France | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/gondalina-victor-in-race-at-laurel-watkins-mare-beaten-in-13-starts.html | GONDALINA VICTOR IN RACE AT LAUREL; Watkins Mare, Beaten in 13 Starts, Leads Dudie Under Kirkland's Stretch Drive | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/gives-plane-quick-start-ge-device-increases-efficiency-of.html | GIVES PLANE QUICK START; G.E. Device Increases Efficiency of Jet-Propelled Aircraft | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/mopup-on-in-southern-palaus.html | Mop-Up On in Southern Palaus | True | | C1B 644850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/bowdoin-37-captain-dies.html | Bowdoin '37 Captain Dies | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/sing-sing-admissions-shrink.html | Sing Sing Admissions Shrink | True | Special to THE NEW YORK TIMES. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/additions-to-stock-exchange-list.html | Additions to Stock Exchange List | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/gets-new-york-trust-co-post.html | Gets New York Trust Co. Post | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/more-scholarships-for-veterans.html | More Scholarships for Veterans | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/wright-strikers-ousted-foremen-discharged-as-leader-persuades-them-them.html | WRIGHT STRIKERS OUSTED; Foremen Discharged as Leader Persuades Them to Return | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/gerken-captures-tourney.html | Gerken Captures Tourney | True | Special to THE NEW YORK TIMES. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/three-teams-in-tie-for-first-on-links.html | THREE TEAMS IN TIE FOR FIRST ON LINKS | True | Special to THE NEW YORK TIMES. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/ghouls-seek-body-of-executed-fascist.html | GHOULS SEEK BODY OF EXECUTED FASCIST | True | By Wireless To the New York Times. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/nelson-may-shift-to-latin-america-former-wpb-head-slated-for-trade.html | NELSON MAY SHIFT TO LATIN AMERICA; Former WPB Head Slated for Trade Promotion Post on the President's Staff | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/railroad-net-declines-class-one-income-for-august-is-estimated-at.html | RAILROAD NET DECLINES; Class One Income for August Is Estimated at $63,000,000 | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/art-notes.html | Art Notes | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/state-dar-convenes-550-members-register-for-threeday-meeting-at.html | STATE D.A.R. CONVENES; 550 Members Register for Three-Day Meeting at Utica | True | Special to THE NEW YORK TIMES. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/defers-row-with-opera-union-of-agents-and-managers-holds-up-its.html | DEFERS ROW WITH OPERA; Union of Agents and Managers Holds Up Its Ultimatum | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/16-nazi-planes-downed.html | 16 Nazi Planes Downed | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/newark-building-sold-market-st-business-property-in-first-transfer.html | NEWARK BUILDING SOLD; Market St. Business Property in First Transfer in 94 Years | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/4-bronx-apartments-taken-by-new-owners.html | 4 BRONX APARTMENTS TAKEN BY NEW OWNERS | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/bombs-shells-shake-earth-as-yanks-pierce-westwall-bombs-and-shells.html | Bombs, Shells Shake Earth As Yanks Pierce Westwall; BOMBS AND SHELLS SHAKE WESTWALL CAUGHT IN THE MAELSTROM OF WAR | True | By Drew Middletonby Wireless To the New York Times. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/een-c-a-vesterdaiil.html | EEN. C. A. VESTERDAI·IL | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/henry-mrae-68-movie-prodlioer-king-of-serial-makers-dies-in.html | HENRY M'RAE, 68, MOVIE PRODLIOER,; 'King of Serial Makers' Dies in Hollywood -- Served 29 Years With Universal | True | Special to THS IfISW YOgK Wlz$. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/children-mourn-bishop-attend-requiem-mass-in-buffalo-for-most-rev-j.html | CHILDREN MOURN BISHOP; Attend Requiem Mass in Buffalo for Most Rev. J. A. Dully | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/scheduled-steel-output-956-of-rated-capacity.html | Scheduled Steel Output 95.6% of Rated Capacity | True | | C1B 644850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/drops-1-in-plural-plot-judge-rules-brainich-is-not-linked-to.html | DROPS 1 IN 'PLURAL' PLOT; Judge Rules Brainich Is Not Linked to Polygamy Conspiracy | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/failures-decline-in-week.html | Failures Decline in Week | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/union-group-studies-unrest-secretary-of-labor-commends-research-of.html | Union Group Studies Unrest; Secretary of Labor Commends Research of Papermakers' Committee | True | FRANCES PERKINS | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/manumit-school-gets-new-home-sells-its-pawling-property-and-buys.html | MANUMIT SCHOOL GETS NEW HOME; Sells Its Pawling Property and Buys 80-Acre Estate in Bucks County, Pa. | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/president-shifts-changeover-power-wpb-not-army-and-navy-now-to.html | PRESIDENT SHIFTS CHANGEOVER POWER; WPB, Not Army and Navy, Now to Decide When Private Plant Is No Longer War-Essential PRESIDENT SHIFTS CHANGEOVER RULE | True | By C.p. Trussellspecial To the New York Times. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/bears-win-in-11th-75-zimmermans-triple-tops-orioles-newark-leads.html | BEARS WIN IN 11TH, 7-5; Zimmerman's Triple Tops Orioles -- Newark Leads Series, 3 to 2 | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/hopkins-proposes-a-prosperity-plan-presidents-adviser-would-end.html | HOPKINS PROPOSES A PROSPERITY PLAN; President's Adviser Would End Excess-Profits Tax and Seek to Stimulate Business FOR LESS U.S. SPENDING But He Holds Higher Wages and Expanding Consumption Are Keys to Problem | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/dutch-coast-isles-warned-of-attack-eisenhower-tells-residents-of.html | DUTCH COAST ISLES WARNED OF ATTACK; Eisenhower Tells Residents of Schelde Group a Severe Air Blow May Come Soon | True | By Wireless To the New York Times. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/battle-for-the-rhine.html | BATTLE FOR THE RHINE | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/urges-realty-man-urges-homes-for-negroes-berry-calls-private.html | URGES REALTY MAN URGES HOMES FOR NEGROES; Berry Calls Private Proposal Common Sense, 'Not Uplift' -- Urban League Plans Told | True | Special to THE NEW YORK TIMES. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/wants-classical-music-unadulterated.html | Wants Classical Music Unadulterated | True | RUTH VELIKOVSKY | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/61500000-of-utility-issues-won-by-halsey-stuart-groups.html | $61,500,000 of Utility Issues Won by Halsey, Stuart Groups | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/milwaukee-road-plays-santa.html | Milwaukee Road Plays Santa | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/3-munich-radio-listeners-die.html | 3 Munich Radio Listeners Die | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/brazil-seizes-patents-government-gains-title-to-those-owned-by-axis.html | BRAZIL SEIZES PATENTS; Government Gains Title to Those Owned by Axis Subjects | True | By Wireless To the New York Times. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/bricker-asks-cut-in-federal-jobs-he-urges-thorough-housecleaning-at.html | BRICKER ASKS CUT IN FEDERAL JOBS; He Urges 'Thorough House-Cleaning' at Washington in Nashville Speech | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/cruelties-of-nazis-told-in-broadcast.html | CRUELTIES OF NAZIS TOLD IN BROADCAST | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/wagner-prepares-to-open-campaign-challenges-curran-his-rival-to.html | WAGNER PREPARES TO OPEN CAMPAIGN; Challenges Curran, His Rival, to Make Issue of His Voting Record in Senate | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 644850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/french-role-urged-london-renews-drive-to-recognize-de-gaulle-for.html | FRENCH ROLE URGED; London Renews Drive to Recognize de Gaulle for This Purpose U.S. BELIEVED UNYIELDING Churchill and Eden Consider Stand Hampers Allies in Planning for Reich FRENCH ROLE URGED IN RHINELAND RULE | True | By Raymond Danielby Wireless To the New York Times. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/notes.html | Notes | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/butter-lines-form-as-scarcity-grows-philadelphia-consumers-stand-in.html | BUTTER LINES FORM AS SCARCITY GROWS; Philadelphia Consumers Stand in Queues -- Oleomargarine to Sell Here at Half Price | True | By Jefferson G. Bell | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/carnegies-own-pronunciation.html | Carnegie's Own Pronunciation | True | ALFRED ELIAS | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/54-homer-paintings-placed-on-display-exhibition-at-whitney-museum.html | 54 HOMER PAINTINGS PLACED ON DISPLAY; Exhibition at Whitney Museum Lays Stress on the Artist's Lesser Known Works | True | By Edward Alden Jewell | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/william-w-chalmer-i-i-represented-toledo-district-ini.html | WILLIAM W. CHALMERS I I; Represented Toledo District inI | True | S[ecial To The New York Times | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/paris-opens-show-of-winter-models-short-skirts-sole-reflection-of.html | PARIS OPENS SHOW OF WINTER MODELS; Short Skirts Sole Reflection of War -- Average Price for a Frock Is $200 GLAMOUR PREDOMINATES Velvets Spangled With Sequins, Subdued Colors Feature First of Exhibitions | True | By Wireless To the New York Times. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/low-views-us-campaign-satirizes-insistence-on-silence-by-other.html | LOW VIEWS U.S. CAMPAIGN; Satirizes Insistence on Silence by Other United Nations | True | By Wireless To the New York Times. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/to-aid-dewey-campaign-head-of-ohio-colored-womens-clubs-gets-post.html | TO AID DEWEY CAMPAIGN; Head of Ohio Colored Women's Clubs Gets Post Here | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/jetpropulsion-inventor-gets-aeronautical-award.html | Jet-Propulsion Inventor Gets Aeronautical Award | True | By Reuter | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/dewey-will-discuss-federal-taxes-in-nationwide-speech-tonight-dewey.html | Dewey Will Discuss Federal Taxes In Nation-Wide Speech Tonight; DEWEY WILL TALK ON TAXES TONIGHT | True | Special to THE NEW YORK TIMES. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/advertising-news.html | Advertising News | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/nelson-riley.html | Nelson -- Riley | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/scattered-fighting-rages-in-tiddim-area.html | SCATTERED FIGHTING RAGES IN TIDDIM AREA | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/british.html | British | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/the-press-of-argentina.html | THE PRESS OF ARGENTINA | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/emigrant-bank-deposits-soar.html | Emigrant Bank Deposits Soar | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/finder-of-1500-pin-gets-it.html | Finder of $1,500 Pin Gets It | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/acquires-canadian-silex-hartford-concern-gets-quebec-company-for.html | ACQUIRES CANADIAN SILEX; Hartford Concern Gets Quebec Company for $175,000 | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/4-noted-lawyers-named-judge-appoints-them-to-aid-defense-of-4-negro.html | 4 NOTED LAWYERS NAMED; Judge Appoints Them to Aid Defense of 4 Negro Boys | True | | C1B 644850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/buys-us-oil-concern.html | Buys U.S. Oil Concern | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/fans-sentiment-leans-to-browns-but-popular-opinion-in-mound-city.html | FANS' SENTIMENT LEANS TO BROWNS; But Popular Opinion in Mound City Sees Cards as Series Winners -- Hotels Jammed | True | From a Staff Correspondent | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/speaks-in-wichita-oct-27.html | Speaks in Wichita Oct. 27 | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/rumely-indicted-for-holding-data-washington-jury-acts-when-house.html | RUMELY INDICTED FOR HOLDING DATA; Washington Jury Acts When House Group Is Denied List of Contributors | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/henry-b-lockwood-bergen-county-detective-chief-for-11-years-is-dead.html | HENRY B. LOCKWOOD; Bergen County Detective Chief for 11 Years Is Dead at 70 | True | Special to Taz NL'W YOaX Tmzs. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/yugoslavs-reject-unrra-offer-of-aid-liberation-committee-inside.html | YUGOSLAVS REJECT UNRRA OFFER OF AID; Liberation Committee Inside Country Insists on Own Control of Relief YUGOSLAVS REJECT UNRRA OFFER OF AID | True | By John MacCormacby Wireless To the New York Times. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/night-clubs-hail-mayors-inquiry-far-from-being-dismayed-many-owners.html | NIGHT CLUBS HAIL MAYOR'S INQUIRY; Far From Being Dismayed, Many Owners Say Clean-Up Will Help Their Business 2 DETECTIVES ON CARPET Valentine at City Hall Calls Copacabana Investigators 'Clean as a Hound's Tooth' | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/lofts-and-stores-in-new-ownership-sixstory-building-at-ninth-ave.html | LOFTS AND STORES IN NEW OWNERSHIP; Six-Story Building at Ninth Ave. and 15th St. Among Sales in Manhattan | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/18suite-apartment-is-sold-in-brooklyn.html | 18-SUITE APARTMENT IS SOLD IN BROOKLYN | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/princeton-gets-new-war-school.html | Princeton Gets New War School | True | Special to THE NEW YORK TIMES. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/czechoslovak.html | Czechoslovak | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/retirements-at-city-college.html | Retirements at City College | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/dutch-look-beyond-war-morgenthau-plan-for-germany-viewed-as-harmful.html | DUTCH LOOK BEYOND WAR; Morgenthau Plan for Germany Viewed as Harmful to Them | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/attendance-up-50-at-shoe-show-here-but-buyers-temper-purchases-of.html | ATTENDANCE UP 50% AT SHOE SHOW HERE; But Buyers Temper Purchases of Non-Rationed Lines -- Coupon Styles Allotted | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/maternity-items-win-output-relief-shortage-prompts-wpb-action-on.html | MATERNITY ITEMS WIN OUTPUT RELIEF; Shortage Prompts WPB Action on Popular Priced Lines - Other Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/outgunned-yanks-hold-height-3-weeks.html | OUTGUNNED YANKS HOLD HEIGHT 3 WEEKS | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/germans-in-italy-stall-allied-push-americans-in-violent-fighting.html | GERMANS IN ITALY STALL ALLIED PUSH; Americans in Violent Fighting Hold Height 11 Miles From Bologna-Rimini Highway | True | | C1B 644850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/beef-outlook-is-poor-agriculture-department-predicts-short-supply.html | BEEF OUTLOOK IS POOR; Agriculture Department Predicts Short Supply, High Prices | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/mayors-procedure-criticized-complaint-is-made-that-health-plan-was.html | Mayor's Procedure Criticized; Complaint Is Made That Health Plan Was Not Submitted to Societies | True | J. STANLEY KENNEY | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/german-convoy-damaged-british-vessels-hit-4-ships-leave-2-burning.html | GERMAN CONVOY DAMAGED; British Vessels Hit 4 Ships, Leave 2 Burning Off Holland | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/gandhi-75-years-old-shaw-refuses-to-send-greetings-meeting-held.html | GANDHI 75 YEARS OLD; Shaw Refuses to Send Greetings -- Meeting Held Here | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/pullman-yields-to-trust-order-subsidiary-operating-sleeping-cars-to.html | PULLMAN YIELDS TO 'TRUST' ORDER; Subsidiary Operating Sleeping Cars to Be Offered to Rail Group for $81,325,222 WILL KEEP BUILDING UNIT Plan Filed in Court Subject to ICC -- The Pennsylvania to Run Own System PULLMAN YIELDS TO 'TRUST' ORDER | True | Special to THE NEW YORK TIMES. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/hull-of-tennessee.html | HULL OF TENNESSEE | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/mikhailovitchs-daughter-is-said-to-have-joined-tito.html | Mikhailovitch's Daughter Is Said to Have Joined Tito | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/rules-on-war-ballots-board-permits-duplication-but-only-one-will-be.html | RULES ON WAR BALLOTS; Board Permits Duplication, but Only One Will Be Counted | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/thrust-is-limited-assault-is-called-part-of-general-preparation-for.html | THRUST IS LIMITED; Assault Is Called Part of General Preparation for Rhine Blow WEDGES CUT IN WESTWALL Canadians Attack Schelde Isles as Allies Warn Populace -- British Peril Retreat A LIMITED THRUST MADE NEAR AACHEN | True | By E.c. Danielby Cable To the New York Times | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/pierlot-tells-program-today.html | Pierlot Tells Program Today | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/heavy-buying-aids-december-wheat-activity-laid-to-mills-as-the.html | HEAVY BUYING AIDS DECEMBER WHEAT; Activity Laid to Mills as the Result of Subsidy Rise -- Other Futures Lower | True | Special to THE NEW YORK TIMES. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/commandos-seize-cythera.html | Commandos Seize Cythera | True | By Clinton B. Congerunited Press Correspondent For the Combined American Press. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/news-of-food-abundance-of-apples-is-ample-reason-to-serve-the-fruit.html | News of Food; Abundance of Apples Is Ample Reason To Serve the Fruit as Often as Possible | True | By Jane Holt | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/burton-for-dewey-raps-ball-stand-coauthor-of-b2h2-plan-to-stump-for.html | BURTON FOR DEWEY, RAPS BALL STAND; Co-author of B2H2 Plan to Stump for Governor, Calling His Election Peace Need | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/brooklyn-aviator-missing.html | Brooklyn Aviator Missing | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/britain-soon-to-cut-lendlease-goods-revision-of-1941-white-paper.html | BRITAIN SOON TO CUT LEND-LEASE GOODS; Revision of 1941 White Paper Pledge in View to Raise Volume of Exports | True | By Wireless To the New York Times. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/randolph-knocks-out-goode.html | Randolph Knocks Out Goode | True | | C1B 644850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/general-explains-arnhem-disaster-airborne-attackers-cut-by.html | GENERAL EXPLAINS ARNHEM DISASTER; Airborne Attackers Cut by Two-thirds When They Withdrew, He Says COULD NOT LAST DAY MORE Germans Were Far Stronger Than Allies Had Expected, Urquhart Declares | True | By Gene Currivanby Wireless To the New York Times. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/bonds-and-shares-on-london-market-south-american-securities-get.html | BONDS AND SHARES ON LONDON MARKET; South American Securities Get Uplift -- Insurance Shares Show Firm Undertone | True | By Wireless To the New York Times. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/-james-r-speer-i-steel-executive-the-inventor-fll-adileo-dit-esi.html | ! JAMES R. SPEER I; 'Steel Executive, the Inventor fll Ad:i;,le:o DiT esi noM ary/ande I | True | Special to The New York Times | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/pirates-vote-on-shares-all-players-and-staff-members-to-get-full.html | PIRATES VOTE ON SHARES; All Players and Staff Members to Get Full Divisions | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/warren-assails-city-machines-as-new-deal-vehicles-for-power.html | Warren Assails 'City Machines' As New Deal Vehicles for Power; California's Governor at Minneapolis Says They Stick to Roosevelt Either for Rewards or From Fear of Dewey | True | By Turner Catledgespecial To the New York Times. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/john-h-gh-iffin.html | JOHN H. GH, IFFIN | True | Special to NEW Yo Tnr. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/seery-funeral-tomorrow.html | Seery Funeral Tomorrow | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/argentine-here-says-he-aids-underground.html | ARGENTINE HERE SAYS HE AIDS UNDERGROUND | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/state-grants-pay-rises-hospital-employes-to-get-increases.html | STATE GRANTS PAY RISES; Hospital Employes to Get Increases Retroactive to April 1 | True | Special to THE NEW YORK TIMES. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/graphic-arts-to-be-shown-institute-to-display-50-prints-of-leading.html | GRAPHIC ARTS TO BE SHOWN; Institute to Display 50 Prints of Leading U.S. Artists | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/elected-a-vice-president-of-fl-jacobs-company.html | Elected a Vice President Of F.L. Jacobs Company | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/otto-r-tocke-assistant-division-manager-of-the-vultee-aircraft-corp.html | OTTO R. STOCKE; Assistant Division Manager of the Vultee Aircraft Corp. | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/extend-training-for-pilots.html | Extend Training for Pilots | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/new-war-prisoner-ship-red-cross-puts-ninth-mail-and-supply-vessel.html | NEW WAR PRISONER SHIP; Red Cross Puts Ninth Mail and Supply Vessel in Service | True | Special to THE NEW YORK TIMES. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/francis-x-hoga.html | FRANCIS X. HOGA. | True | IV soer. Jal to q'g N=v YoP. x q'xz. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/boy-5-is-killed-by-truck.html | Boy, 5, Is Killed by Truck | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/promoted-by-westinghouse.html | Promoted by Westinghouse | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/cuban-bomb-wins-tamworth-purse-by-2-lengths-as-rockingham-opens.html | Cuban Bomb Wins Tamworth Purse By 2 Lengths as Rockingham Opens; Kinard 3-Year-Old Overtakes Amazed in Drive Through Stretch -- Cyrus P. Second in Photo Finish | True | | C1B 644850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/actors-fund-trustees-to-meet.html | Actors Fund Trustees to Meet | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/china-air-deal-approved-pan-american-is-authorized-to-acquire-stock.html | CHINA AIR DEAL APPROVED; Pan American Is Authorized to Acquire Stock in CNAC | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/virtjtaj-t-cgham.html | VlrTJ.T'AJ[ T,. CGHAM | True | Special to Tm Nzw YORX Tnzs. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/10-japanese-ships-smashed-by-allies-bombers-ravage-vessels-off.html | 10 JAPANESE SHIPS SMASHED BY ALLIES; Bombers Ravage Vessels Off Philippines, Batter Airfields on Celebes and Amboina | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/dewey-record-assailed-or-ewing-in-radio-address-calls-him-a-loud.html | DEWEY RECORD ASSAILED; O.R. Ewing, in Radio Address, Calls Him 'a Loud Coolidge' | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/premiere-tonight-of-men-to-the-sea-herbert-kublys-play-to-open-at.html | PREMIERE TONIGHT OF 'MEN TO THE SEA'; Herbert Kubly's Play to Open at National -- Clifton Webb Arrives From Hollywood | True | By Sam Zolotow | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/j-p-nuqent-dies-city-4ouncilman-a-former-state-assemblyman-alderman.html | J. P. NUQENT DIES; CITY 4]OUNCILMAN; A Former State Assemblyman, Alderman -- Long a Leader in Organized Labor | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/son-to-harry-n-blacks.html | Son to Harry N. Blacks | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/strike-in-peru-reported.html | Strike in Peru Reported | True | By Cable To the New York Times. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/maj-john-h-spence-promoted.html | Maj. John H. Spence Promoted | True | Special to THE NEW YORK TIMES. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/phil-baker-purchases-home-in-e-91st-street.html | Phil Baker Purchases Home in E. 91st Street | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/clothing-for-women-and-children-added-to-census-reports-on-output.html | Clothing for Women and Children Added to Census Reports on Output | True | Special to THE NEW YORK TIMES. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/russian.html | Russian | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/says-5-banks-in-us-got-funds-to-nazis-justice-department-official.html | SAYS 5 BANKS IN U.S. GOT FUNDS TO NAZIS; Justice Department Official Asserts They Sold $25,000,000 of 'Blocked' Marks | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/says-truman-made-charges.html | Says Truman Made Charges | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/39-unions-annulled-by-vatican-tribunal.html | 39 UNIONS ANNULLED BY VATICAN TRIBUNAL | True | By Wireless To the New York Times. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/5-more-nazi-generals-die-four-succumb-on-eastern-front-one-in-italy.html | 5 MORE NAZI GENERALS DIE; Four Succumb on Eastern Front, One in Italy | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/gen-davis-lauded-at-memorial-here-his-2-careers-eulogized-by.html | GEN. DAVIS LAUDED AT MEMORIAL HERE; His 2 Careers Eulogized by Speakers at Services in Red Cross Chapter House | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/vols-sell-two-players.html | Vols Sell Two Players | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/romulo-in-pacific-manilabound.html | Romulo in Pacific Manila-Bound | True | | C1B 644850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/johnston-gaylord-oppose-higher-pay-before-war-ends-chamber-and.html | JOHNSTON, GAYLORD OPPOSE HIGHER PAY BEFORE WAR ENDS; Chamber and Manufacturing Heads Tell WLB 'Little Steel' Formula Should Stay FEAR INFLATION SPIRAL They Say Increases Would Come Out of the Treasury -- 'White Collar' Workers Plead JOHNSTON OPPOSES HIGHER WAGES NOW | True | By Louis Starkspecial To the New York Times. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/robert-downing-noted-tragedian-l-contemporary-of-edwin-booth-joseph.html | ROBERT DOWNING, NOTED TRAGEDIAN l; Contemporary of Edwin Booth, Joseph Jefferson and Mary Anderson Dies at 86 | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/11500-new-zealand-fliers.html | 11,500 New Zealand Fliers | True | By Wireless To the New York Times. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/aid-italian-protestants-presbyterians-here-uphold-plan-for-funds.html | AID ITALIAN PROTESTANTS; Presbyterians Here Uphold Plan for Funds and Clothing | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/private-sale-is-urged-before-sec-of-130000000-bonds-of-utility.html | Private Sale Is Urged Before SEC Of $130,000,000 Bonds of Utility; Hopkinson Testifies Competitive Bidding Would Be 'Highly Hazardous' With Likelihood There Would Be Only One Offer PRIVATE OFFERING OF BIG LOAN URGED | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/edge-on-freedom-of-press.html | Edge on Freedom of Press | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/stamford-mayor-reelected.html | Stamford Mayor Re-elected | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/spends-seventythird-birthday-at-work.html | SPENDS SEVENTY-THIRD BIRTHDAY AT WORK | True | Special to THE NEW YORK TIMES. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/fred-brunk.html | FRED BRUNK | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/raf-adapts-us-tactics-pinpointing-replaced-saturation-bombing-in.html | RAF ADAPTS U.S. TACTICS; Pin-Pointing Replaced Saturation Bombing in September | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/clinical-aid-for-veterans-outpatient-department-to-be-set-up-at-215.html | CLINICAL AID FOR VETERANS; Out-Patient Department to Be Set Up at 215 West 24th St. | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/gen-bradley-helps-a-boy-get-a-dog.html | GEN. BRADLEY HELPS A BOY GET A DOG | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/brinon-arrogates-rule-over-france.html | BRINON ARROGATES RULE OVER 'FRANCE' | True | By Telephone To the New York Times. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/chinese-plan-given-at-dumbarton-oaks-it-asks-use-of-force-if-needed.html | CHINESE PLAN GIVEN AT DUMBARTON OAKS; It Asks Use of Force if Needed and Commissions on Social, Economic, Territory Matters CHINESE PLAN GIVEN AT SECURITY PARLEY | True | By James B. Restonspecial To the New York Times. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/international-guild-arts-organization-formed-in-london-for-all.html | INTERNATIONAL GUILD; Arts Organization Formed in London for All Nations | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/taft-declares-president-dodges-senator-in-radio-talk-says-he.html | TAFT DECLARES PRESIDENT DODGES; Senator, in Radio Talk, Says He 'Diverts' Attention From the Home Front | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/uboat-escapes-charged-moscow-german-group-says-nazi-rats-flee.html | U-BOAT ESCAPES CHARGED; Moscow German Group Says 'Nazi Rats' Flee 'Sinking Hitler Ship' | True | | C1B 644850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/injunction-lifted-against-wt-grant-federal-court-disagrees-with-opa.html | INJUNCTION LIFTED AGAINST W.T. GRANT; Federal Court Disagrees With OPA Charge of 'Willful and Flagrant' Violations COMPLAINT NOT DISMISSED Held Open for Possible Future Price Agency Action -- Three Similar Cases Outstanding | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/hannegan-decries-attack-on-farley-admits-booklet-may-have-been.html | HANNEGAN DECRIES ATTACK ON FARLEY; Admits Booklet May Have Been Distributed Without His Knowledge or Consent | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/barbara-bosworth-married-in-denver.html | BARBARA BOSWORTH MARRIED IN DENVER | True | Special to T N YO]q TIMI. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/fight-is-organized-on-zoning-changes-civic-and-trade-groups-hold.html | FIGHT IS ORGANIZED ON ZONING CHANGES; Civic and Trade Groups Hold Proposed Amendments Would Handicap City's Growth PLEA SENT TO PLAN BOARD Opportunity for Discussion of Alternative Proposals Is Requested in Letter | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/roosevelt-needed-truman-declares-says-presidents-leadership.html | ROOSEVELT NEEDED, TRUMAN DECLARES; Says President's Leadership, Experience Qualify Him for 'Biggest Job in the World' | True | Special to THE NEW YORK TIMES. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/brydsons-72-takes-title-proulx-has-77-in-playoff-for-canadian-pro.html | BRYDSON'S 72 TAKES TITLE; Proulx Has 77 in Play-Off for Canadian Pro Honors | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/most-of-nazis-avoid-trap.html | Most of Nazis Avoid Trap | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/daughters-to-rs-dunhams.html | Daughters to R.S. Dunhams | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/a-d-metzgar-wilkesbarre-broker-a-former-newspaper-cartoonist-b.html | A. D. METZGAR; Wilkes-Barre Broker a Former Newspaper Cartoonist B | True | Special to T Nsw Yo Tn. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/1000-sorties-are-made.html | 1,000 Sorties Are Made | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/play-school-enrollment-soars.html | Play School Enrollment Soars | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/bank-teller-surrenders-police-headquarters-gets-visitor-accused-of.html | BANK TELLER SURRENDERS; Police Headquarters Gets Visitor Accused of $17,500 Loss | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/frank-shuler.html | FRANK SHULER | True | Special to THE NEW YORK TIMES. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/utility-registers-loan-central-new-york-power-files-another.html | UTILITY REGISTERS LOAN; Central New York Power Files Another Financing Plan | True | Special to THE NEW YORK TIMES. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/paper-cup-unit-sold-to-continental-can.html | PAPER CUP UNIT SOLD TO CONTINENTAL CAN | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/thompson-heads-press-group.html | Thompson Heads Press Group | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/shirley-a-cruze-married.html | Shirley A. Cruze Married | True | Special to THE NEW YORK TIMES. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/french-press-gets-rules-publications-appearing-during-occupation-to.html | FRENCH PRESS GETS RULES; Publications Appearing During Occupation to Be Suspended | True | By Wireless To the New York Times. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/first-batboy-names-browns.html | First Batboy Names Browns | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/administrative-puzzles.html | ADMINISTRATIVE PUZZLES | True | | C1B 644850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/aaf-losses-in-us-top-combat-total-fighting-cost-14600-planes.html | AAF LOSSES IN U.S. TOP COMBAT TOTAL; Fighting Cost 14,600 Planes, Mishaps 27,400, Arnold Says -- 27,000 of Foe's Felled | True | Special to THE NEW YORK TIMES. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/bars-gas-for-glk-smith-opa-board-at-detroit-rules-he-is-not.html | BARS GAS FOR G.L.K. SMITH; OPA Board at Detroit Rules He Is Not Presidential Candidate | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/mrs-hellmanns-84-gains-golf-honors.html | MRS. HELLMANN'S 84 GAINS GOLF HONORS | True | Special to THE NEW YORK TIMES. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/goddard-benefit-oct-24-center-takes-over-the-ballet-theatre.html | GODDARD BENEFIT OCT. 24; Center Takes Over the Ballet Theatre Performance | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/gulf-oil-earnings-total-21414517-net-profits-for-six-months.html | GULF OIL EARNINGS TOTAL $21,414,517; Net Profits for Six Months Equivalent to $2.36 a Share for '44 Period | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/food-cooperative-formed.html | Food Cooperative Formed | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/tenney-culver.html | Tenney -- Culver | True | Special to THE NEW YORK TIMuS. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/thomas-a-dicks.html | THOMAS A. DICKS | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/continued-selling-puts-cotton-down-close-shows-losses-of-10-to-15.html | CONTINUED SELLING PUTS COTTON DOWN; Close Shows Losses of 10 to 15 Points, With Prices Near Lows of the Day | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/activity-renewed-in-aircraft-shares-market-is-highly-professional.html | ACTIVITY RENEWED IN AIRCRAFT SHARES; Market Is Highly Professional, Say Brokers, as Only Minor Improvement Results ACTIVITY RENEWED IN AIRCRAFT SHARES | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/hull-says-bulgars-delay-armistice-suggests-delay-results-from.html | HULL SAYS BULGARS DELAY ARMISTICE; Suggests Delay Results From Nation's Reluctance to Quit Greece and Yugoslavia | True | Special to THE NEW YORK TIMES. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/alfred-e-smith-rallies-but-still-is-gravely-ill.html | Alfred E. Smith Rallies, But Still Is 'Gravely Ill' | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/scots-see-sea-monster-furry-beast-20-feet-long-is-washed-ashore.html | SCOTS SEE SEA MONSTER; Furry Beast 20 Feet Long Is Washed Ashore Lifeless | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/greeted-by-first-lady-wounded-airmen-at-mitchel-field-visited-in.html | GREETED BY FIRST LADY; Wounded Airmen at Mitchel Field Visited in Hospitals | True | Special to THE NEW YORK TIMES. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/trekt-e-eyas.html | TREKT E. EYAS | True | special to TH Nlv YORK TS. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/full-redemption-price-great-northern-will-pay-now-on-4-series-of.html | FULL REDEMPTION PRICE; Great Northern Will Pay Now on 4 Series of Bonds | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/supreme-court-opens-with-brief-session-500-cases-and-300-petitions.html | Supreme Court Opens With Brief Session; 500 Cases and 300 Petitions Are on Docket | True | Special to THE NEW YORK TIMES. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/hold-retreat-in-capital-chaplains-hear-church-leaders-tell.html | HOLD RETREAT IN CAPITAL; Chaplains Hear Church Leaders Tell Importance of the Work | True | Special to THE NEW YORK TIMES. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/finns-force-germans-to-flee-northward.html | FINNS FORCE GERMANS TO FLEE NORTHWARD | True | By Cable To the New York Times. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/return-to-chios-reported.html | Return to Chios Reported | True | | C1B 644850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/greyhound-bonds-go-on-sale-today-bankers-to-offer-10000000-of.html | GREYHOUND BONDS GO ON SALE TODAY; Bankers to Offer $10,000,000 of Debentures and 50,000 Shares of Preferred | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/exchange-center-formed-colombianaustrian-group-set-up-for-postwar.html | EXCHANGE CENTER FORMED; Colombian-Austrian Group Set Up for Post-War Work | True | By Cable To the New York Times. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/czechs-hurl-germans-back.html | Czechs Hurl Germans Back | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/buy-savoy-plaza-securities.html | Buy Savoy Plaza Securities | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/many-banks-show-drop-in-resources-sept-30-condition-statements.html | MANY BANKS SHOW DROP IN RESOURCES; Sept. 30 Condition Statements Reveal Marked Changes From Previous Period DEPOSIT DECLINES NOTED Loans and Discounts Also Off, Major Institutions Report -- Earnings on Increase MANY BANKS SHOW DROP IN RESOURCES | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/schildkraut-to-appear-as-the-amazing-mr-w.html | Schildkraut to Appear as 'The Amazing Mr. W' | True | Special to THE NEW YORK TIMES. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/preferred-stock-issue-aetna-ballbearing-sets-ratio-of-1-share-for-4.html | PREFERRED STOCK ISSUE; Aetna Ball-Bearing Sets Ratio of 1 Share for 4 of Common | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/veterans-get-priorities-for-home-construction.html | Veterans Get Priorities For Home Construction | True | Special to THE NEW YORK TIMES. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/schools-broaden-fight-against-bias-curriculums-being-revised.html | SCHOOLS BROADEN FIGHT AGAINST BIAS; Curriculums Being Revised, Including Those for Teachers, Dr. Wade Announces ADVISORY GROUP IS NAMED 'Uncovered Classes' Problem Is Reported Solved, at Least 'on Paper' | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/tibbett-iii-concert-delayed.html | Tibbett III, Concert Delayed | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/business-world.html | Business World | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/posts-owner-gets-wlib-station-to-be-independent-of-paper-mrs.html | POST'S OWNER GETS WLIB; Station to Be Independent of Paper, Mrs. Thackrey Says | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/united-nations.html | United Nations | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/cornell-ball-carriers-favored-against-experienced-yale-line.html | Cornell Ball Carriers Favored Against Experienced Yale Line; Dartmouth Counts on Gingrich Aid in Game With Penn -- Sturdy Opposition Looms for Army, Navy Teams This Week | True | By Allison Danzig | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/poland-and-russia.html | POLAND AND RUSSIA | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/strike-threatens-all-detroit-output.html | Strike Threatens All Detroit Output | True | By the United Press. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/importers-warned-on-british-cottons.html | IMPORTERS WARNED ON BRITISH COTTONS | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/cards-must-regain-early-prowess-to-stop-redhot-browns-in-series.html | Cards Must Regain Early Prowess To Stop Red-Hot Browns in Series; September Slump of National Entry Is Viewed With Alarm and May Discount Heavy Advantage in Pitching | True | By John Drebingerspecial To the New York Times. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/french-rush-vote-for-city-councils-local-elections-expected-to.html | FRENCH RUSH VOTE FOR CITY COUNCILS; Local Elections Expected to Replace Revolutionary Local Governments | True | By Harold Callenderby Wireless To the New York Times. | C1B 644850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/traffic-accidents-drop-39-fewer-reported-last-week-than-for-a-year.html | TRAFFIC ACCIDENTS DROP; 39 Fewer Reported Last Week Than for a Year Ago | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/one-picked-cards-and-browns.html | One Picked Cards and Browns | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/more-federal-aid-asked-for-health.html | MORE FEDERAL AID ASKED FOR HEALTH | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/correction-in-army-casualty.html | Correction in Army Casualty | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/truman-plans-political-tour.html | Truman Plans Political Tour | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/shively-takes-tennis-title.html | Shively Takes Tennis Title | True | Special to THE NEW YORK TIMES. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/mrs-agnes-mlean-bride-of-mr-hudson.html | MRS. AGNES M'LEAN BRIDE OF MR. HUDSON | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/matriots-to-seek-power-for-peace.html | MATRIOTS TO SEEK POWER FOR PEACE | True | Special to THE NEW YORK TIMES. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/rome-cable-corporation-elects.html | Rome Cable Corporation Elects | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/keystone-fund-k1-value-up.html | Keystone Fund K-1 Value Up | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/speakers-cite-need-for-public-nursing.html | SPEAKERS CITE NEED FOR PUBLIC NURSING | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/acquires-refractory-plant.html | Acquires Refractory Plant | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/15th-air-force-destroyed-six-uboats-this-summer.html | 15th Air Force Destroyed Six U-Boats This Summer | True | By the United Press. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/us-soldier-traces-a-lost-frenchman-writes-to-police-here-from.html | U.S. SOLDIER TRACES A LOST FRENCHMAN; Writes to Police Here From Europe After Woman Tells of Worry About Husband | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/maj-gen-younghusbandi-i-noted-british-soldier-keeper-ofi-the.html | MAJ. GEN. YOUNGHUSBANDI I; Noted British Soldier, Keeper ofl i the Crown Jewels Since 1917 I | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/letter-criticizes-pediatrics-academy-board-on-withdrawing-childrens.html | Letter Criticizes Pediatrics Academy Board On Withdrawing Children's Bureau Support | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/praises-belgian-patriots.html | Praises Belgian Patriots | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/united-press-names-salisbury.html | United Press Names Salisbury | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/2200-us-planes-smash-at-germany-heavy-bombers-batter-hamm-cologne.html | 2,200 U.S. PLANES SMASH AT GERMANY; Heavy Bombers Batter Hamm, Cologne and Kassel With Less Than 1% Loss ENEMY AVOIDS COMBAT Target Cities Vital to Reich's Railways and Production of Arms and Tanks | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/city-display-must-move-postwar-project-show-ousted-by-building.html | CITY DISPLAY MUST MOVE; Post-War Project Show Ousted by Building Alterations | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/3-islands-reported-yielded-landing-by-allies-in-crete-reported.html | 3 Islands Reported Yielded; LANDING BY ALLIES IN CRETE REPORTED | True | | C1B 644850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/fraud-trial-postponed-figure-in-shakespeare-case-to-face-court-on.html | FRAUD TRIAL POSTPONED; Figure in 'Shakespeare' Case to Face Court on Oct. 16 | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/increases-in-pay-planned-temporary-rise-recommended-for-some-nassau.html | INCREASES IN PAY PLANNED; Temporary Rise Recommended for Some Nassau Workers | True | Special to THE NEW YORK TIMES. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/alcoholics-to-get-aid-as-ill-persons-committee-is-formed-here-to.html | ALCOHOLICS TO GET AID AS ILL PERSONS; Committee Is Formed Here to Inform Nation on 'Public Health Problem No. 4' | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/one-company-urged-for-air-transport.html | ONE COMPANY URGED FOR AIR TRANSPORT | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/series-data-by-phone-fans-urged-to-call-me-71212-for-information-on.html | SERIES DATA BY PHONE; Fans Urged to Call ME 7-1212 for Information on Games | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/bulgarian.html | Bulgarian | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/lieut-jm-diekmann-killed.html | Lieut. J.M. Diekmann Killed | True | Special to THE NEW YORK TIMES. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/rickenbacker-hits-rival-he-says-pan-american-airways-is-a-world.html | RICKENBACKER HITS RIVAL; He Says Pan American Airways Is a 'World Monopoly' | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/few-here-rush-to-cash-war-bonds-first-day-demand-heavy-in-west.html | Few Here Rush to Cash War Bonds; First Day Demand Heavy in West | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/31880-see-tigers-beat-service-men-brooklyn-pros-triumph-under.html | 31,880 SEE TIGERS BEAT SERVICE MEN; Brooklyn Pros Triumph Under Ebbets Field Lights, 48-14, in War Bond Football MANDERS SCORES QUICKLY Luckman Aerials Produce the All-Stars' Tallies -- Sale Total at $3,500,000 | True | By Louis Effrat | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/belmont-feature-to-twilight-tear-calumet-filly-in-first-start-since.html | BELMONT FEATURE TO TWILIGHT TEAR; Calumet Filly, in First Start Since Aug. 8, Is 3-Length Victor Over Tellmenow ARCARO UP FOR A DOUBLE Jezrahel Scores at $19.80, With Favored Pukka Gin 3d Back of Eternity | True | By Joseph C. Nichols | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/united-states.html | United States | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/browns-decide-splitup-29-full-shares-3-halfshares-6-cash-awards.html | BROWNS DECIDE SPLIT-UP; 29 Full Shares, 3 Half-Shares, 6 Cash Awards Voted | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/reif-boxes-giordano-tonight.html | Reif Boxes Giordano Tonight | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/landis-unable-to-attend-illness-will-keep-commissioner-from-the.html | LANDIS UNABLE TO ATTEND; Illness Will Keep Commissioner From the World Series | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/american-woolen-ups-fabric-widths-most-womens-lines-increased-to-60.html | AMERICAN WOOLEN UPS FABRIC WIDTHS; Most Women's Lines Increased to 60 Inches -- Bans Cancellations on Late Deliveries | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/hunter-ambulance-in-britain.html | Hunter Ambulance in Britain | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/ludwig-zeio.html | LUDWIG ZEIO | True | Special to THE NEW YORK TIMId. | C1B 644850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/plan-factory-site-to-cost-6000000-13story-structure-to-be-built-at.html | PLAN FACTORY SITE TO COST $6,000,000; 13-Story Structure to Be Built at St. John's Terminal -- New Apartment for East 65th St. | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/1vies-allaid-hawks.html | 1VIES. ALLAID HAWKS | True | Special to Tx Nrw YO Tr.s. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/-william-p-mackenzie-construction-engineer-graduate-of-stevens-is.html | ! WILLIAM P, MACKENZIE; Construction Engineer, Graduate of Stevens, Is Dead at 73 | True | gpelal to T NL'W YORK TE4r, | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/irving-tomlinson-religious-leader.html | IRVING TOMLINSON, RELIGIOUS LEADER | True | Special to THE NEW YORK TIMES. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/three-dead-in-air-crash-american-plane-smashed-in-bad-weather-in.html | THREE DEAD IN AIR CRASH; American Plane Smashed in Bad Weather in Nova Scotia | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/nonorthodox-cults-organize-in-russia.html | NON-ORTHODOX CULTS ORGANIZE IN RUSSIA | True | Copyright, 1944, by Religious News Service. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/russians-stalled-on-entire-front-moscow-reports-no-important.html | RUSSIANS STALLED ON ENTIRE FRONT; Moscow Reports No Important Changes -- Red Army Joins Tito for Belgrade Push | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/sports-of-the-times-two-men-and-two-games.html | Sports of the Times; Two Men and Two Games | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/oneill-is-signed-for-1945-season-tigers-reveal-contract-for-one.html | O'NEILL IS SIGNED FOR 1945 SEASON; Tigers Reveal Contract for One Year -- Wakefield to Report for Induction | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/london-poles-say-bor-is-in-warsaw-charge-lublin-group-blocked-aid.html | LONDON POLES SAY BOR IS IN WARSAW; Charge Lublin Group Blocked Aid to City -- Radio Reports Capital Has Ceased to Exist | True | By Wireless To the New York Times. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/peace-hopes-mark-jewish-feast-here-succoth-observance-is-the.html | PEACE HOPES MARK JEWISH FEAST HERE; Succoth Observance Is the Occasion for Sermons Dealing With the War | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/ruffin-stops-francis-in-10th.html | Ruffin Stops Francis in 10th | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/studebaker-issues-termination-plan-asks-for-predetermination-of.html | STUDEBAKER ISSUES TERMINATION PLAN; Asks for Pre-Determination of Main Points in Settlement of War Contracts LUTZ HITS TAX PROPOSALS Tells Controllers CED and Other Programs Do Not Correct 'Evil' of U.S. Laws STUDEBAKER ISSUES TERMINATION PLAN | True | Special to THE NEW YORK TIMES. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/gen-denig-assails-home-front-laxity-tells-new-jersey-editors-and.html | GEN. DENIG ASSAILS HOME FRONT LAXITY; Tells New Jersey Editors and Publishers of Danger to Soldiers' Fighting Spirit | True | Special to THE NEW YORK TIMES. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/drive-on-to-curb-venereal-disease-nationwide-effort-to-enlist-aid.html | DRIVE ON TO CURB VENEREAL DISEASE; Nation-Wide Effort to Enlist Aid of Industry and Labor Started at Meeting Here FULL COOPERATION ASKED Social Hygiene Association's Session Is Held on Eve of Public Health Gathering | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/westchester-to-return-center-to-old-use-rejects-plans-to-make-it.html | Westchester to Return Center to Old Use; Rejects Plans to Make It Produce Income | True | Special to THE NEW YORK TIMES. | C1B 644850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/freed-in-fire-death-case-man-who-confessed-held-not-responsible-for.html | FREED IN FIRE DEATH CASE; Man Who 'Confessed' Held Not Responsible for 1934 Acts | True | Special to THE NEW YORK TIMES. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/brenner-pass-reported-blocked.html | Brenner Pass Reported Blocked | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/arranges-5000000-vt-loan.html | Arranges $5,000,000 VT Loan | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/elsie-williams-to-ed-saturday-0-she-will-ie-the-bride-of-lieut-e-w.html | ELSIE WILLIAMS TO ED SATURDAY; 0 She Will Ie the Bride of Lieut. E, W, Kehaya of Air Forces in St. James Church | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/city-opera-adds-two-productions-plans-to-give-gypsy-baron-manon.html | CITY OPERA ADDS TWO PRODUCTIONS; Plans to Give 'Gypsy Baron,' Manon Lescaut in Season Opening on Nov. 9 | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/no-christmas-packages-for-overseas-after-oct-14.html | No Christmas Packages For Overseas After Oct. 14 | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/file-alp-liberal-appeals.html | File A.L.P., Liberal Appeals | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/finnish.html | Finnish | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/books-authors.html | Books -- Authors | True | | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/patrick-j-iiaga_n.html | PATRICK J. IIA."GA_N' | True | Special t T Nzw Yov. x Trs. | C1B 644850 |
| 1944-10-03 | 1944-10-03 | https://www.nytimes.com/1944/10/03/archives/five-deny-payroll-fraud.html | Five Deny Payroll Fraud | True | | C1B 644850 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/french-press-to-protest-federation-will-ask-de-gaulle-to-hear-views.html | FRENCH PRESS TO PROTEST; Federation Will Ask de Gaulle to Hear Views on New Rules | True | By Wireless To the New York Times. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/doan-boruf.html | DOAN BORUF | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/finnish.html | Finnish | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/yankee-maid-annexes-8631-trot-feature.html | YANKEE MAID ANNEXES $8,631 TROT FEATURE | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/chinese.html | Chinese | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/brazil-plans-for-peace-vargas-inducts-commission-that-will-develop.html | BRAZIL PLANS FOR PEACE; Vargas Inducts Commission That Will Develop the Country | True | By Wireless To the New York Times. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/plans-bonus-vacations-ford-asks-government-approval-for-service.html | PLANS BONUS VACATIONS; Ford Asks Government Approval for Service Men's Program | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/jersey-candidates-to-speak.html | Jersey Candidates to Speak | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/godoy-coming-here-soon.html | Godoy Coming Here Soon | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/essentials-of-world-league.html | Essentials of World League | True | WM. JAY SCHIEFFELIN. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/facts-on-world-series.html | Facts on World Series | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/wagners-challenge-accepted-by-curran.html | WAGNER'S CHALLENGE ACCEPTED BY CURRAN | True | | C1B 644885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/exploiting-of-new-breach-watched-now-as-the-test-exploiting-breach.html | Exploiting of New Breach Watched Now as the Test; EXPLOITING BREACH IS BEING WATCHED OUR ARMY ENGINEERS SMASH THEIR WAY THROUGH SIEGFRIED LINE DEFENSES | True | By Drew Middletonby Wireless To the New York Times. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/series-fans-begin-vigil-line-forms-at-sportsmans-park-long-before.html | SERIES FANS BEGIN VIGIL; Line Forms at Sportsman's Park Long Before Noon | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/2200ton-destroyer-the-evans-launched.html | 2,200-TON DESTROYER, THE EVANS, LAUNCHED | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/wasp-to-disband-dec-20-arnold-says-1000-women-pilots-to-get.html | Wasp to Disband Dec. 20, Arnold Says; 1,000 Women Pilots to Get Certificates | True | Special to THE NEW YORK TIMES. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/new-york-central-sells-bronx-site-operators-take-46-vacant-lots.html | NEW YORK CENTRAL SELLS BRONX SITE; Operators Take 46 Vacant Lots Near Concourse Plaza Hotel -- Other Deals in Borough | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/innocent-man-in-jail-freed-when-killing-of-brother-by-police.html | Innocent Man in Jail Freed When Killing Of Brother by Police Reveals Real Criminal | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/beatrice-baylies-troth-wac-to-become-bride-of-pfc-nicholas-miller.html | BEATRICE BAYLIES' TROTH; Wac to Become Bride of Pfc. Nicholas Miller of the Army | True | Special to THE NE YORK TIMES. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/earnings-of-banks-generally-higher-profits-in-third-quarter-and-in.html | EARNINGS OF BANKS GENERALLY HIGHER; Profits in Third Quarter and in 9 Months Exceed Those of 1943, Reports Show CASH DECLINES SHARPLY Deposit Figures for National City and Manhattan Company Show Decreases EARNINGS OF BANKS GENERALLY HIGHER | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/6-nyu-freshmen-on-varsity-eleven-green-team-will-mark-return-to.html | 6 N.Y.U. FRESHMEN ON VARSITY ELEVEN; Green Team Will Mark Return to Football by Opposing Lafayette Saturday | True | By William D. Richardson | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/name-kaplan-renthearing-aide.html | Name Kaplan Rent-Hearing Aide | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/senator-andrews-in-hospital.html | Senator Andrews in Hospital | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/arnhem-invaders-used-netherland-pay-phones.html | Arnhem Invaders Used Netherland Pay Phones | True | By the United Press. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/ormandy-directs-opening-concert-brahms-fourth-symphony-and-kodalys.html | ORMANDY DIRECTS OPENING CONCERT; Brahms Fourth Symphony and Kodaly's Concerto Heard at Carnegie Hall | True | By Olin Downes | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/ers-isabella-brandow-instructor-at-the-war-training-center-of-n-y.html | E!RS. ISABELLA BRANDOW; Instructor at the War Training Center of N. Y, University | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/eastern-air-to-buy-big-curtiss-ships-commando-largest-and-one-of.html | EASTERN AIR TO BUY BIG CURTISS SHIPS; Commando, Largest and One of Fastest Transports, Has Been Proved by ATC | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/red-army-stabs-on-forging-ring-on-nazis-in-yugoslav-capital-with.html | RED ARMY STABS ON; Forging Ring on Nazis in Yugoslav Capital With Tito's Aid FOE MAY BE SPLIT Escape Routes in Peril -- Dagoe Isle Taken in Riga Gulf RUSSIANS AND PARTISANS CLOSE IN ON BELGRADE RED ARMY STABS ON TOWARD BELGRADE | True | By the United Press. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/jefferson-hoped-for-the-best.html | Jefferson Hoped for the Best | True | EDWIN M. BETTS. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/appointed-transfer-agent.html | Appointed Transfer Agent | True | | C1B 644885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/bernard-gordon-lawyer-father-of-army-major-dies-in-hospital-at-65.html | BERNARD GORDON; Lawyer, Father of Army Major, Dies in Hospital at 65 | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/rhode-island-vote-still-democratic-impartial-observers-say-state.html | RHODE ISLAND VOTE STILL DEMOCRATIC; Impartial Observers Say State Will Go to Roosevelt by 20,000 to 25,000 Margin | True | By James A. Hagerty special To the New York Times. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/hague-to-make-speaking-tour.html | Hague to Make Speaking Tour | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/yugoslav.html | Yugoslav | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/elected-by-lawyers-club.html | Elected by Lawyers Club | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/fsa-pares-budget-in-state.html | FSA Pares Budget in State | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/hungarian.html | Hungarian | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/abroad-promise-of-a-stronger-france-of-tomorrow.html | Abroad; Promise of a Stronger France of Tomorrow | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/westchester-county-center.html | WESTCHESTER COUNTY CENTER | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/3510-more-war-ballots-out.html | 3,510 More War Ballots Out | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/leafs-seek-goalie-bibeault.html | Leafs Seek Goalie Bibeault | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/backed-by-labor-group-liberal-partys-candidates-for-supreme-court.html | BACKED BY LABOR GROUP; Liberal Party's Candidates for Supreme Court Endorsed | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/guatemala-to-vote-oct-13.html | Guatemala to Vote Oct. 13 | True | By Cable To the New York Times. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/denies-ftc-charges.html | Denies FTC Charges | True | Special to THE NEW YORK TIMES | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/roosevelt-hails-our-help-to-china-stresses-difficulties-in-moving.html | ROOSEVELT HAILS OUR HELP TO CHINA; Stresses Difficulties in Moving in 20,000 Tons a Month From Burma Over 'Hump' | True | Special to THE NEW YORK TIMES. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/orioles-beat-bears-and-even-series-33.html | ORIOLES BEAT BEARS AND EVEN SERIES, 3-3 | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/roosevelt-declines-comment.html | Roosevelt Declines Comment | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/dilts-lost-to-colgate-eleven.html | Dilts Lost to Colgate Eleven | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/germans-strip-northern-italian-factories-of-equipment-to-be-shipped.html | Germans Strip Northern Italian Factories Of Equipment to Be Shipped Back to Reich | True | By Wireless To the New York Times. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/mishkin-and-thau-cocaptains.html | Mishkin and Thau Co-Captains | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/plans-for-church-filed-catholic-edifice-in-financial-district-to.html | PLANS FOR CHURCH FILED; Catholic Edifice in Financial District to Cost $430,000 | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/governors-against-mva-plan-presidents-indication-of-executives.html | Governors Against MVA Plan; President's "Indication" of Executives Approval Is Disputed | True | DAVID W. ROBINSON. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/new-clash-in-costa-rica-nicaraguans-battle-defenders-at-village.html | NEW CLASH IN COSTA RICA; Nicaraguans Battle Defenders at Village Arsenal | True | By Cable the New York Times. | C1B 644885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/air-rescue-show-given-by-the-navy-planes-blimp-coast-guard-cutter.html | AIR RESCUE SHOW GIVEN BY THE NAVY; Planes, Blimp, Coast Guard Cutter 'Save' Volunteers at Sea With New Devices | True | By John Stuartspecial To the New York Times. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/public-health-unit-told-nations-must-face-disease-problem-as-one.html | Public Health Unit Told Nations Must Face Disease Problem as One; Fosdick, Head of the Rockefeller Foundation, Warns It Cannot Be Dealt With by Isolated Groups Behind Boundaries | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/rumely-warrant-issued-but-federal-prosecutor-delays-action-on.html | RUMELY WARRANT ISSUED; But Federal Prosecutor Delays Action on Record Holder | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/campaign-blunder-seen.html | Campaign Blunder Seen | True | ZEH BOUCK. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/home-safety-role-for-women-urged-margaret-culkin-banning-stresses.html | HOME SAFETY ROLE FOR WOMEN URGED; Margaret Culkin Banning Stresses Post-War Task to Safety Council | True | Special to THE NEW YORK TIMES. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/accounting-firms-combine.html | Accounting Firms Combine | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/football-giants-practice-passes-29-men-in-opening-drill-at-polo.html | FOOTBALL GIANTS PRACTICE PASSES; 29 Men in Opening Drill at Polo Grounds -- Expect Hein to Start Boston Game | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/waltham-watch-co-moves-to-radio-city.html | WALTHAM WATCH CO. MOVES TO RADIO CITY | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/cb-q-files-for-new-issue.html | C.B. & Q. Files for New Issue | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/sec-gets-2-plans-to-revamp-utility-niagara-hudson-and-buffalo.html | SEC GETS 2 PLANS TO REVAMP UTILITY; Niagara Hudson and Buffalo, Niagara & Eastern Differ on Reorganizing Latter STOCK EXCHANGE IS ISSUE Parent Concern Seeks Larger Equity in Common Than Its Subsidiary Proposes SEC GETS 2 PLANS TO REVAMP UTILITY | True | Special to THE NEW YORK TIMES. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/wants-no-leniency-for-germans.html | Wants No Leniency for Germans | True | BENJAMIN ROSEN. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/military-marks-valued-at-10-cents-army-and-treasury-say-this-rate.html | MILITARY MARKS VALUED AT 10 CENTS; Army and Treasury Say This Rate Is for Bookkeeping Only, Not Exchange | True | Special to THE NEW YORK TIMES. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/probable-batting-order-for-first-game-today.html | Probable Batting Order For First Game Today | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/woman-to-go-to-sing-sing-chair.html | Woman to Go to Sing Sing Chair | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/wisconsin-central-to-be-reorganized-court-grants-petition-of-the.html | WISCONSIN CENTRAL TO BE REORGANIZED; Court Grants Petition of the Receiver When Funds Are Lacking to Pay Debts | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/mrs-e-fenno-walters-to-wed.html | Mrs. E. Fenno Walters to Wed | True | Special to THE NEW YORK TIMES. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/britain-said-to-build-carriers-as-liners.html | Britain Said to Build Carriers as Liners | True | By Wireless To the New York Times. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/robert-m-brannon.html | ROBERT M. BRANNON | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/books-authors.html | Books -- Authors | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 644885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/classic-old-story-for-cards-martin-pepper-enters-his-5th-world.html | CLASSIC OLD STORY FOR CARDS' MARTIN; Pepper Enters His 5th World Series -- Joe Sewell on Hand to See Brother's Team | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/nazis-said-to-flee-crete-and-greece-evacuation-of-peloponnesus-and.html | NAZIS SAID TO FLEE CRETE AND GREECE; Evacuation of Peloponnesus and Isles Off Mainland Reported in Cairo ALLIED MARCH A SECRET News of Landings Withheld -- Maleme Airdrome Shelled, Air Transports Downed | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/our-men-triumph-infantry-drives-germans-from-fortresses-into.html | OUR MEN TRIUMPH; Infantry Drives Germans From Fortresses Into Trenches at Uebach BIG FRONT IS ACTIVE RAF Breaches Seawall at Walcheren -- Patton's Men in Fort Driant SPEEDY HOSPITALIZATION: OUR WOUNDED MOVED FROM WESTERN FRONT BY AIR OUR MEN TRIUMPH, CUT SIEGFRIED LINE | True | By E.c. Danielby Cable To the New York Times. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/prize-paintings-go-on-view-today-portrait-of-america-show-to-open.html | PRIZE PAINTINGS GO ON VIEW TODAY; 'Portrait of America' Show to Open at the Metropolitan -- Peirce Work Judged Best | True | By Edward Alden Jewell | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/village-is-massacred-by-nazi-troops-in-italy.html | Village Is Massacred By Nazi Troops in Italy | True | By Wireless To the New York Times. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/reconversion-bill-criticized-signed-president-acts-reluctantly-also.html | RECONVERSION BILL CRITICIZED, SIGNED; President Acts 'Reluctantly' Also in Approving the Plan for Surplus Property PRESIDENT ACCEPTS RECONVERSION BILL | True | By C.p. Trussellspecial To the New York Times. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/war-seen-changing-our-eating-habits-return-of-troops-likely-to-help.html | WAR SEEN CHANGING OUR EATING HABITS; Return of Troops Likely to Help the Nation Acquire a Better Balanced Diet BIRTH RATE IS INCREASING But Drop in Europe Is Held Worse Peril Than Losses by Military Causes | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/75-round-trip-fixed-for-bermuda-planes.html | $75 ROUND TRIP FIXED FOR BERMUDA PLANES | True | By Cable To the New York Times. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/nathan-criticizes-city-zoning-plan.html | NATHAN CRITICIZES CITY ZONING PLAN | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/yonkers-official-to-retire.html | Yonkers Official to Retire | True | Special to THE NEW YORK TIMES. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/president-butler-disputed-his-attitude-on-progressive-education.html | President Butler Disputed; His Attitude on Progressive Education Regarded as Mistaken | True | CONSTANCE WARREN, | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/irving-mementos-on-view.html | Irving Mementos on View | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/aldrich-succeeds-leon-fraser-in-high-office-in-clearing-house.html | Aldrich Succeeds Leon Fraser In High Office in Clearing House; Chairman of Chase National Bank Is Elected to Head Important Committee -- Stauffen, Goodhue, Kimball Also Get New Posts | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/tenants-complain-of-no-heat-at-50-health-department-gets-279-calls.html | TENANTS COMPLAIN OF NO HEAT AT 50; Health Department Gets 279 Calls From Homes, Offices -- Legal Limit Is 55 FURNACE PLAN CLARIFIED Disque Says Advice to Wait to Nov. 10 Applied Only to Small Dwellings | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/orders-ouster-of-postmaster.html | Orders Ouster of Postmaster | True | | C1B 644885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/united-nations.html | United Nations | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/2-more-candidates-back-treaty-shift.html | 2 MORE CANDIDATES BACK TREATY SHIFT | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/giraud-on-way-to-home-in-dijon.html | Giraud on Way to Home in Dijon | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/plan-utilities-research.html | Plan Utilities Research | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/will-address-advertisers.html | Will Address Advertisers | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/viscouit-m-aeda.html | VISCOUIT M. AEDA | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/liquor-price-war-is-held-unlikely-trade-points-out-reductions-are.html | LIQUOR PRICE WAR IS HELD UNLIKELY; Trade Points Out Reductions Are Confined to Slow-Moving Brands in Store Stocks | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/army-navy-differ-on-fistfight-news-former-broadcasts-statler-row.html | ARMY, NAVY DIFFER ON FIST-FIGHT NEWS; Former Broadcasts Statler Row and Prepares Digest for Army Papers Overseas NAVY AND OWI ARE SILENT Rankin Urges Prompt Inquiry -- Second Officer Involved Reveals His Identity | True | Special to THE NEW YORK TIMES. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/industry-and-vd.html | INDUSTRY AND VD | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/gilbt-laird.html | GILBT LAIRD | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/batboy-in-a-tight-spot-cardinals-and-browns-use-same-youngster-for.html | BATBOY IN A TIGHT SPOT; Cardinals and Browns Use Same Youngster for Home Games | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/june-ridgway-wed-to-naval-officer-becomes-the-bride-of-lieut.html | JUNE RIDGWAY WED TO NAVAL OFFICER; Becomes the Bride of Lieut Malcolm Van D. Martin in St. James Church | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/they-also-served.html | THEY ALSO SERVED | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/extremists-lose-shipworker-vote-convention-reelects-john-green-who.html | 'EXTREMISTS' LOSE SHIPWORKER VOTE; Convention Re-elects John Green, Who Pledges Fight for Majority Program | True | By Joseph Shaplenspecial To the New York Times. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/screen-news-rita-hayworth-to-star-in-lola-and-the-wolves.html | SCREEN NEWS; Rita Hayworth to Star in 'Lola and the Wolves' | True | Special to THE NEW YORK TIMES. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/discusses-sales-turnover.html | Discusses Sales Turnover | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/polish.html | Polish | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/tansill-discounts-surplus-problem.html | TANSILL DISCOUNTS SURPLUS PROBLEM | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/king-nimitz-conferred-with-forrestal-on-coast.html | King, Nimitz Conferred With Forrestal on Coast | True | Special to THE NEW YORK TIMES. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/to-protest-order-on-work-clothes-advisory-group-will-oppose.html | TO PROTEST ORDER ON WORK CLOTHES; Advisory Group Will Oppose Direction 1 to M-379 Today at Washington Meeting | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/3199871-earned-by-aviation-corp-net-in-9-months-is-equal-to-55.html | $3,199,871 EARNED BY AVIATION CORP.; Net in 9 Months Is Equal to 55 Cents a Share, Against 49 Cents in 1943 Period | True | | C1B 644885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/germans-in-reich-ready-to-resist-antially-underground-tactics-shown.html | GERMANS IN REICH READY TO RESIST; Anti-Ally Underground Tactics Shown by Hidden Foe's Actions in Holland | True | By James MacDonaldby Wireless To the New York Times. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/they-even-gyp-families-of-service-men-on-gifts.html | They Even 'Gyp' Families Of Service Men on Gifts | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/gop-chiefs-linked-with-gerald-smith-house-inquiry-reveals-alleged.html | GOP CHIEFS LINKED WITH GERALD SMITH; House Inquiry Reveals Alleged Letters Urging American First Leader to Use Accused Man | True | Special to THE NEW YORK TIMES. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/girl-scouts-aid-war-agencies.html | Girl Scouts Aid War Agencies | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/ampfco-metal-inc.html | Ampfco Metal, Inc. | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/rankin-asks-inquiry.html | Rankin Asks Inquiry | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/dr-walter-w-brand-toledo-surgeon-73.html | DR. WALTER W. BRAND, TOLEDO SURGEON, 73 | True | Special to TIL, Ni:w YORK TIMES. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/warsaw-gives-up-after-63day-fight-losses-put-above-300000-bor-said.html | WARSAW GIVES UP AFTER 63-DAY FIGHT; Losses Put Above 300,000 -- Bor Said to Have Fled -- Some Poles Escape to Russians WARSAW GIVES UP AFTER 63-DAY FIGHT | True | By Sydney Grusonby Wireless To the New York Times. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/uniform-makers-enjoined-5-of-19-concerns-sued-by-opa-consent-to.html | UNIFORM MAKERS ENJOINED; 5 of 19 Concerns Sued by OPA Consent to Restraints | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/fight-with-thug-fatal-woman-76-dies-after-trying-to-ward-off-robber.html | FIGHT WITH THUG FATAL; Woman, 76, Dies After Trying to Ward Off Robber | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/strazza-cards-72-to-lead-by-stroke-mike-turnesa-and-goggin-tied-for.html | STRAZZA CARDS 72 TO LEAD BY STROKE; Mike Turnesa and Goggin Tied for 2d in Play for Metropolitan P.G.A. Title | True | Special to THE NEW YORK TIMES. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/galehouse-cooper-start-series-today-browns-choice-of-hurler-to-face.html | GALEHOUSE, COOPER START SERIES TODAY; Browns' Choice of Hurler to Face Cards' Ace Surprise to Baseball World REDBIRDS 1-2 FOR OPENER Line-Up Depends on Condition of Litwhiler -- St. Louis Is Divided in Partisanship | True | By John Drebingerspecial To the New York Times | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/mary-l-keller-is-wed-bride-in-liberty-ny-of-rev-robert-foster.html | MARY L. KELLER IS WED; Bride in Liberty, N.Y., of Rev. Robert Foster McGregor | True | Special to THE NEW YORK TIMES. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/independents-vote-claimed-by-hannegan.html | INDEPENDENTS' VOTE CLAIMED BY HANNEGAN | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/women-rule-purse-fund-head-asserts.html | WOMEN RULE PURSE, FUND HEAD ASSERTS | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/at-other-meetings-all-american-aviation.html | AT OTHER MEETINGS; All American Aviation | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/526084-german-prisoners.html | 526,084 German Prisoners | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/plan-12story-house-in-east-89th-street.html | PLAN 12-STORY HOUSE IN EAST 89TH STREET | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/news-of-food-some-housewives-just-becoming-aware-us-grades-all.html | News of Food; Some Housewives Just Becoming Aware U.S. Grades All Meats According to Quality | True | By Jane Holt | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/banks-are-sellers-of-brooklyn-realty.html | BANKS ARE SELLERS OF BROOKLYN REALTY | True | | C1B 644885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/experts-give-their-views-on-sex-education-at-1day-institute-of.html | Experts Give Their Views on Sex Education At 1-Day Institute of Child Study Association | True | By Catherine MacKenzie | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/northwest-airlines.html | Northwest Airlines | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/mother-of-two-dies-in-window-plunge.html | MOTHER OF TWO DIES IN WINDOW PLUNGE | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/sydney-e-junkins-engineer-is-dead-directed-many-rail-projects-here.html | SYDNEY E. JUNKINS, ENGINEER, IS DEAD; Directed Many Rail Projects Here and in CanadaWas Graduate of Dartmouth | True | Special to the new york times | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/fund-for-war-victims.html | Fund for War Victims | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/rights-of-catholics-in-soviet-explained.html | RIGHTS OF CATHOLICS IN SOVIET EXPLAINED | True | Copyright, 1944, by Religious News Service | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/fichael-raab.html | .FICHAEL RAAB | True | goecl to THg Nu',,' NOr,i Tl',',!) -:. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/equity-aids-service-members.html | Equity Aids Service Members | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/reif-stops-giordano-wins-in-059-of-second-round-in-broadway-arena.html | REIF STOPS GIORDANO; Wins in 0:59 of Second Round in Broadway Arena Feature | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/sports-of-the-times-batter-up.html | Sports of the Times; Batter Up | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/to-curb-ticket-rackets-theatre-code-group-collecting-from-brokers.html | TO CURB TICKET RACKETS; Theatre Code Group Collecting From Brokers for Fund | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/inglewood-gets-racing-barriers-to-34day-meeting-at-hollywood-park.html | INGLEWOOD GETS RACING; Barriers to 34-Day Meeting at Hollywood Park Removed | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/34218000-bonds-to-be-sold-oct-11-15-public-housing-groups-to-float.html | $34,218,000 BONDS TO BE SOLD OCT. 11; 15 Public Housing Groups to Float Obligations That Will Be Dated Nov. 1 | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/merger-is-authorized-oliver-and-cleveland-concerns-to-join-other.html | MERGER IS AUTHORIZED; Oliver and Cleveland Concerns to Join -- Other Plans Backed | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/accounts-for-labor-loss-textile-group-says-low-wage-was-chiefly-to.html | ACCOUNTS FOR LABOR LOSS; Textile Group Says Low Wage Was Chiefly to Blame | True | Special to THE NEW YORK TIMES. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/other-targets-pounded.html | Other Targets Pounded | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/ep-larned-dies-in-army.html | E.P. Larned Dies in Army | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/kearny-private-nazi-prisoner.html | Kearny Private Nazi Prisoner | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/barrier-to-fraud-after-war-urged-financial-groups-and-sec-plan.html | BARRIER TO FRAUD AFTER WAR URGED; Financial Groups and SEC Plan Warning to E Bond Holders on Reinvesting Funds | True | Special to THE NEW YORK TIMES. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/extend-housing-relief-to-westchester-county.html | Extend Housing Relief To Westchester County | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/stores-seek-help-for-holiday-trade-parley-hears-reports-on-plan-to.html | STORES SEEK HELP FOR HOLIDAY TRADE; Parley Hears Reports on Plan to Enlist Students -- Use of Movies Also Cited | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/business-world.html | Business World | True | | C1B 644885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/dr-thomas-austinball-professor-emeritus-of-eastman-school-of-music.html | DR. THOMAS AUSTIN-BALL; Professor Emeritus of Eastman School of Music Dead | True | Sps. clal to THZ .._-v YORK TZMu. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/us-obligations-drop-129000000-reserve-board-reports-a-gain-of.html | U.S. OBLIGATIONS DROP $129,000,000; Reserve Board Reports a Gain of $134,000,000 in Holdings of Treasury Bills Here | True | Special to THE NEW YORK TIMES. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/gerstley-again-robin-dell-head.html | Gerstley Again Robin Dell Head | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/moroccans-are-accused-vatican-newspaper-says-troops-attack-women.html | MOROCCANS ARE ACCUSED; Vatican Newspaper Says Troops Attack Women and Children | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/dewey-proposes-postwar-slashes-of-federal-taxes-offers-sixpoint.html | DEWEY PROPOSES POST-WAR SLASHES OF FEDERAL TAXES; Offers Six-Point Program to Simplify and Cut Levies on Persons and Business ASSAILS NEW DEAL POLICIES In Albany Speech, Governor Urges Stable Laws to Increase Jobs and Incomes DEWEY PROPOSES 6-POINT TAX PLAN | True | Special to THE NEW YORK TIMES. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/unrra-to-settle-yugoslav-relief-agencys-european-office-lays-groups.html | UNRRA TO SETTLE YUGOSLAV RELIEF; Agency's European Office Lays Group's Rejection of Offer to a Misunderstanding | True | By Wireless To the New York Times. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/boy-gets-his-dream-pup-letter-to-gen-bradley-leads-to-gift-of-a.html | BOY GETS HIS DREAM PUP; Letter to Gen. Bradley Leads to Gift of a Cocker Spaniel | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/named-general-manager-of-philco-distributors.html | Named General Manager Of Philco Distributors | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/magnesium-curbs-to-end-dow-says-chemical-co-head-tells-group-wpb.html | MAGNESIUM CURBS TO END, DOW SAYS; Chemical Co. Head Tells Group WPB Action Can Be Expected to Be Taken Soon POST-WAR PROSPECT CITED Bendix Official After Cutbacks Puts Sales at 1,500,000 Lbs. Monthly, Against 15,000,000 | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/new-method-of-folding-diapers-to-form-kite-is-shown-as-conservation.html | New Method of Folding Diapers to Form 'Kite' Is Shown as Conservation Measure | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/son-to-willard-van-voorheeses.html | Son to Willard Van Voorheeses | True | Special to THE NEW YORK TIMES. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/german.html | German | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/miss-janet-baillie-married-in-england.html | MISS JANET BAILLIE MARRIED IN ENGLAND | True | Special to THE NEW YORK TIMES. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/bonds-and-shares-on-london-market-business-is-light-and-prices.html | BONDS AND SHARES ON LONDON MARKET; Business Is Light and Prices Generally Steady -- Brazilian Bonds Remain Firm | True | By Wireless To the New York Times | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/gene-pope-gets-navy-award.html | Gene Pope Gets Navy Award | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/dealers-in-survey-of-butter-supply-seek-to-determine-whether-there.html | DEALERS IN SURVEY OF BUTTER SUPPLY; Seek to Determine Whether There Is Diversion of the Staple From State 60% ARE WITHOUT STOCK Meat Receipts for City During Last Week One-fourth More Than in Preceding Period | True | | C1B 644885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/bonds-of-utility-on-market-today-arkansas-power-and-light-will.html | BONDS OF UTILITY ON MARKET TODAY; Arkansas Power and Light Will Float $30,000,000 Block as Part of Redemption Plan | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/warsaws-63-days.html | WARSAWS 63 DAYS | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/church-centenary-opens-anniversary-of-st-francis-of-assisi-edifice.html | CHURCH CENTENARY OPENS; Anniversary of St. Francis of Assisi Edifice Is Marked | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/san-francisco-playoff-victor.html | San Francisco Play-Off Victor | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/austin-harfor-d.html | AUSTIN HARFOR. D | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/december-wheat-in-sharp-demand-sets-new-high-since-may-11-on-buying.html | DECEMBER WHEAT IN SHARP DEMAND; Sets New High Since May 11 on Buying by Northwest, Cash Interests and Mills | True | Special to THE NEW YORK TIMES. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/robot-bomb-exhibited-in-times-sq-to-spur-gifts-in-war-fund-drive.html | Robot Bomb Exhibited in Times Sq. To Spur Gifts in War Fund Drive | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/harry-obrien.html | HARRY O'BRIEN | True | Special to TI Nt'w NOr.K TI.xLS | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/exchange-offers-veterans-a-chance-drafting-education-program-to.html | EXCHANGE OFFERS VETERANS A CHANCE; Drafting Education Program to Raise Quality of Wall Street Personnel EXCHANGE OFFERS VETERANS A CHANCE | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/harrys-new-york-bar-open.html | Harry's New York Bar Open | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/into-the-westwall.html | INTO THE WESTWALL | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/septembers-output-of-planes-a-record.html | SEPTEMBER'S OUTPUT OF PLANES A RECORD | True | Special to THE NEW YORK TIMES. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/road-repurchases-bonds.html | Road Repurchases Bonds | True | Special to THE NEW YORK TIMES. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/aides-of-roosevelt-fight-whispering.html | AIDES OF ROOSEVELT FIGHT 'WHISPERING' | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/senator-wagner-attacks-dewey-as-not-big-enough-to-lead-us-wagner.html | Senator Wagner Attacks Dewey As 'Not Big Enough' to Lead U.S.; WAGNER ATTACKS DEWEY ON 3 POINTS | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/united-states-sugar-meeting.html | United States Sugar Meeting | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/japanese.html | Japanese | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/stalins-son-gave-rebuff-to-goering-captured-russian-impervious-to.html | STALIN'S SON GAVE REBUFF TO GOERING; Captured Russian Impervious to Nazi Guile, Story Told to Pope Discloses | True | By Wireless To the New York Times. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/rutgers-commencement-today.html | Rutgers Commencement Today | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/wlla-g-u-ye-i-advertising-head-of-schenleyi-import-corp-dies-at-40-i.html | W,LL,A G UYE, I; Advertising Head of SchenleyI Import Corp, Dies at 4-0 I | True | | C1B 644885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/soldiers-wife-arrives-tonight-rose-frankens-new-play-to-open-at.html | 'SOLDIER'S WIFE' ARRIVES TONIGHT; Rose Franken's New Play to Open at Golden -- Martha Scott in Cast of Five | True | By Sam Zolotow | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/french-elections-begin-in-february-women-to-vote-for-first-time-as.html | FRENCH ELECTIONS BEGIN IN FEBRUARY; Women to Vote for First Time as Councils Are Chosen in Towns and Departments | True | By Harold Callenderby Wireless To the New York Times. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/kweilins-defenders-confident.html | Kweilin's Defenders Confident | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/2-12-payment-by-childs-trustee-gets-court-sanction-for-cash-outlay.html | 2 1/2% PAYMENT BY CHILDS; Trustee Gets Court Sanction for Cash Outlay on Debts | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/state-tax-forms-are-simplified-further-streamlining-will-save-25.html | STATE TAX FORMS ARE SIMPLIFIED; Further Streamlining Will Save 25 Tons of Paper and Ease Strain on Nerves | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/real-hat-for-1944-called-emotional-florell-describes-millinery-for.html | REAL HAT FOR 1944 CALLED EMOTIONAL; Florell Describes Millinery for the Winter -- Introduces 'Promiscuous' Pink | True | By Virginia Pope | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/foe-uses-captured-planes.html | Foe Uses Captured Planes | True | By Wireless To the New York Times. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/angloamerican-plans-for-pacific-british-fleets-proposed-cooperation.html | Anglo-American Plans for Pacific; British Fleet's Proposed Cooperation Against Japan in Most Active Area Evokes Protests in U.S. Navy | True | By Hanson W. Baldwin | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/september-war-cost-is-under-7-billions.html | SEPTEMBER WAR COST IS UNDER 7 BILLIONS | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/lynn-gardner-engaged.html | Lynn Gardner Engaged | True | Special to THE NEW YORK TIMES. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/daughter-to-philip-d-wiedels.html | Daughter to Philip D. Wiedels | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/bank-dividend-ready.html | Bank Dividend Ready | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/b-lichtenberg-52-leadin6-publicist-founder-of-public-relations.html | B. LICHTENBERG, 52, LEADIN6 PUBLICIST; Founder of Public Relations Institute' Dies -- Author of Books on Advertising | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/lecture-on-contract-ending.html | Lecture on Contract Ending | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/fra-nk-t-3iountford.html | FRA. NK T. 3IOUNTFORD | True | Special to THZ NZ'v NoI. TL4F.. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/utility-revenues-rise-august-electric-operating-receipts-258800000.html | UTILITY REVENUES RISE; August Electric Operating Receipts $258,800,000 | True | Special to THE NEW YORK TIMES. | C1B 644885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/sec-sets-phoenix-hearing-plea-for-easing-of-curbs-on-sale-of-stock.html | SEC SETS PHOENIX HEARING; Plea for Easing of Curbs on Sale of Stock Up on Oct. 16 | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/rumanian.html | Rumanian | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/tojo-on-tour-of-manchuria.html | Tojo on Tour of Manchuria | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/to-discuss-wac-recruiting-drive.html | To Discuss Wac Recruiting Drive | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/utility-calls-bonds.html | Utility Calls Bonds | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/more-steel-given-industry-by-wpb-added-185000-tons-are-made.html | MORE STEEL GIVEN INDUSTRY BY WPB; Added 185,000 Tons Are Made Available for Quarter Due to New Facilities 'SPOT AUTHORIZATION' AID 125,000 Set Aside for Purpose on Cutbacks, Cancellations -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/named-to-bendix-aviation-post.html | Named to Bendix Aviation Post | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/city-vacancy-bureau-locates-apartment-for-veteran-of-pacific-war.html | City Vacancy Bureau Locates Apartment For Veteran of Pacific War Near Blindness | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/ywca-is-proving-vital-to-girls-of-city-leaders-say-as-275000-drive.html | Y.W.C.A. Is Proving Vital to Girls of City, Leaders Say as $275,000 Drive Is Opened | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/wpb-remodeling-ban-supported-by-court.html | WPB REMODELING BAN SUPPORTED BY COURT | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/rodeo-horse-guest-at-a-cocktail-party.html | RODEO HORSE GUEST AT A COCKTAIL PARTY | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/ilgwu-speeds-up-roosevelt-drive-campaign-committee-acts-to-register.html | ILGWU SPEEDS UP ROOSEVELT DRIVE; Campaign Committee Acts to Register 150,000 Here to Support President | True | Special to THE NEW YORK TIMES. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/byrnes-may-retire-soon-exodus-of-notable-new-dealers-predicted.html | Byrnes May Retire Soon; Exodus of Notable New Dealers Predicted Regardless of the Re-election of Roosevelt | True | By Arthur Krockspecial To the New York Times. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/g0seph-a-0hara.html | g0SEPH A. 0'HARA | True | Special to THI: Ngw YO:K TIMF. S. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/british-wont-vote-soon-churchill-says-general-election-is-not.html | BRITISH WON'T VOTE SOON; Churchill Says 'General Election Is Not Imminent' | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/cuba-repays-us-advance.html | Cuba Repays U.S. Advance | True | By Cable To the New York Times. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/sea-serpent.html | SEA SERPENT | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/british.html | British | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/merger-vote-to-be-taken-sanford-and-goodall-stockholders-to-meet-on.html | MERGER VOTE TO BE TAKEN; Sanford and Goodall Stockholders to Meet on Oct. 19 | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/strombergcarlson-sales-soar.html | Stromberg-Carlson Sales Soar | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/limit-is-increased-on-coaches-pay-12000-to-football-mentors.html | LIMIT IS INCREASED ON COACHES' PAY; $12,000 to Football Mentors Authorized for No. Carolina and Also N.C. State | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/ball-stand-jolts-gop-in-minnesota-doubts-over-election-supplant-the.html | BALL STAND JOLTS GOP IN MINNESOTA; Doubts Over Election Supplant the Recent Closing of the Ranks for Dewey | True | By Turner Catledgespecial To the New York Times. | C1B 644885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/elected-new-chairman-of-publishers-ad-group.html | Elected New Chairman Of Publishers' Ad Group | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/alfred-e-smith.html | ALFRED E. SMITH | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/phone-co-to-give-score-data-on-series-to-be-included-in-time.html | PHONE CO. TO GIVE SCORE; Data on Series to Be Included in Time Announcements | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/pacific-conference.html | PACIFIC CONFERENCE | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/large-residence-sold-in-montclair-17room-house-is-taken-by-newark.html | LARGE RESIDENCE SOLD IN MONTCLAIR; 17-Room House Is Taken by Newark Man -- Row of 18 Acquired in Hoboken | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/army-method-cuts-disability-cases-col-thorndike-tells-surgeons-of.html | ARMY METHOD CUTS DISABILITY CASES; Col. Thorndike Tells Surgeons of Physical, Educational and Occupational Program | True | By Walter W. Ruchspecial To the New York Times. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/oppenheim-collins-plans-refunding-companys-future-operations-are.html | OPPENHEIM COLLINS PLANS REFUNDING; Company's Future Operations Are Discussed at Annual Meeting of Stockholders | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/helen-keller-urges-more-help-to-blind.html | HELEN KELLER URGES MORE HELP TO BLIND | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/miss-mary-robins-becomes-a-bride-wed-in-church-of-ascension-to-dr.html | MISS MARY ROBINS BECOMES A BRIDE; Wed in Church of Ascension to Dr. Stephen Goodyear by Bishop Austin Pardue | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/fined-200-for-shot-in-coffee.html | Fined $200 for 'Shot' in Coffee | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/09-rise-in-quarter-seen-in-car-loadings.html | 0.9% RISE IN QUARTER SEEN IN CAR LOADINGS | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/nagle-ave-house-sold-by-builder-morris-marcus-gets-48family.html | NAGLE AVE. HOUSE SOLD BY BUILDER; Morris Marcus Gets 48-Family Apartment From Jerry Dietz -- Other Manhattan Deals | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/united-states.html | United States | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/129000-shortage-of-nurses-is-seen-needs-of-war-and-public-health.html | 129,000 SHORTAGE OF NURSES IS SEEN; Needs of War and Public Health Services Likely to Cause Crisis by July, 1946 | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/store-sales-here-hit-september-record.html | STORE SALES HERE HIT SEPTEMBER RECORD | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/ftc-cites-celanese-corp-charges-violation-of-section-of-clayton-act.html | FTC CITES CELANESE CORP.; Charges Violation of Section of Clayton Act | True | Special to THE NEW YORK TIMES. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/score-section-plan-for-reconversion-new-england-governors-assail.html | SCORE SECTION PLAN FOR RECONVERSION; New England Governors Assail Proposal to Hold Back East to Aid West and South | True | Special to THE NEW YORK TIMES. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/investment-increased-canadian-breweries-gets-more-brewing.html | INVESTMENT INCREASED; Canadian Breweries Gets More Brewing Corporation Stock | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/americans-gain-in-bologna-drive-take-important-junction-18-miles-to.html | AMERICANS GAIN IN BOLOGNA DRIVE; Take Important Junction 18 Miles to South -- Floods Stall Eighth Army | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/union-row-halts-work-at-idlewild.html | UNION ROW HALTS WORK AT IDLEWILD | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/the-play-navy-wives.html | THE PLAY; Navy Wives | True | By Lewis Nichols | C1B 644885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/british-coal-lag-is-laid-to-miners-absenteeism-called-a-factor-as.html | BRITISH COAL LAG IS LAID TO MINERS; Absenteeism Called a Factor as Lower Output Threatens to Affect War Industry | True | By Wireless To the New York Times. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/cagoulards-got-arms-from-italy-germany-a-secondary-source.html | CAGOULARDS GOT ARMS FROM ITALY; Germany a Secondary Source, Investigation of Rosselli Murder Discloses | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/white-house-visit-heartens-chinese-koo-and-dumbarton-oaks-aides.html | WHITE HOUSE VISIT HEARTENS CHINESE; Koo and Dumbarton Oaks Aides Hail Prospects for a New Security System | True | Special to THE NEW YORK TIMES. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/elected-to-directorate-of-the-borden-company.html | Elected to Directorate Of the Borden Company | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/to-sell-7-brooklyn-buildings.html | To Sell 7 Brooklyn Buildings | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/lawyers-to-hear-purcell.html | Lawyers to Hear Purcell | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/11-die-as-ship-hits-mine-22-more-us-soldiers-reported-missing-in.html | 11 DIE AS SHIP HITS MINE; 22 More U.S. Soldiers Reported Missing in Pacific Mishap | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/6-months-for-gas-fraud-exconvict-had-ration-stamps-for-10000.html | 6 MONTHS FOR 'GAS' FRAUD; Ex-Convict Had Ration Stamps for 10,000 Gallons | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/safety-order-issued-icc-wants-big-four-line-to-install-automatic.html | SAFETY ORDER ISSUED; ICC Wants Big Four Line to Install Automatic Systems | True | Special to THE NEW YORK TIMES. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/waner-to-make-uso-trip-hoyt-derringer-and-rip-collins-also-will-go.html | WANER TO MAKE USO TRIP; Hoyt, Derringer and Rip Collins Also Will Go Overseas | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/stock-offering-quickly-taken.html | Stock Offering Quickly Taken | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/union-coercion-charged-girl-says-ilgwu-forced-her-out-of-job-in.html | UNION COERCION CHARGED; Girl Says ILGWU Forced Her Out of Job in Campaign Drive | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/alfred-e-smith-dies-here-at-70-4-times-governor-end-comes-after-a.html | ALFRED E. SMITH DIES HERE AT 70; 4 TIMES GOVERNOR; End Comes After a Sudden Relapse Following Earlier Turn for the Better RAN FOR PRESIDENT IN '28 His Rise From Newsboy and Fishmonger Had No Exact Parallel in U.S. History ALFRED E. SMITH DIES HERE AT 70 | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/brookhattan-to-play-sunday.html | Brookhattan to Play Sunday | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/16350-race-won-by-donitas-first-longchamps-filly-is-victor-by-four.html | $16,350 RACE WON BY DONITAS FIRST; Longchamps Filly Is Victor by Four Lengths in Ladies Handicap at Belmont LETMENOW NEXT AT WIRE Show Annexed by Moon Maiden -- Meade Rides Double With Polynesian and Paddle | True | By Bryan Field | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/mud-houses-for-bomb-victims.html | Mud Houses for Bomb Victims | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/trading-in-stocks-narrow-and-mixed-some-major-gains-shown-but-most.html | TRADING IN STOCKS NARROW AND MIXED; Some Major Gains Shown but Most Changes Are Small -- Close Is Dull | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/russian.html | Russian | True | | C1B 644885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/rural-education-held-inadequate-experts-at-white-house-conference.html | RURAL EDUCATION HELD INADEQUATE; Experts at White House Conference Report Facilities Poor, Teachers Underpaid NEW PROGRAM IS URGED Courses to Meet the Needs of Farm Boys and Girls Are Planned for Post-War | True | By Benjamin Finespecial To the New York Times. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/jackie-cooper-wins-acquittal-on-morals.html | JACKIE COOPER WINS ACQUITTAL ON MORALS | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/paperboard-output-up-44-gain-reported-during-the-week-compared-with.html | PAPERBOARD OUTPUT UP; 4.4% Gain Reported During the Week, Compared With Year Ago | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/shift-to-war-fronts-sensed-for-adm-king.html | SHIFT TO WAR FRONTS SENSED FOR ADM. KING | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/60-reported-killed-in-vienna-food-riot.html | 60 REPORTED KILLED IN VIENNA FOOD RIOT | True | By Telephone To the New York Times. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/czechoslovak.html | Czechoslovak | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/bond-redemption-funds-ready.html | Bond Redemption Funds Ready | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/potatoes-stay-draftee-fbi-arrests-farmer-who-says-harvest-is-not.html | POTATOES STAY DRAFTEE; FBI Arrests Farmer Who Says Harvest Is Not Completed | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/ships-searched-for-nazis-british-open-war-criminal-hunt-on-spanish.html | SHIPS SEARCHED FOR NAZIS; British Open War Criminal Hunt on Spanish Vessels | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/big-us-planes-rip-borneo-fuel-bases-60-liberators-drop-74-tons-on.html | BIG U.S. PLANES RIP BORNEO FUEL BASES; 60 Liberators Drop 74 Tons on Balik Papan, Japanese Source of Vital Oils REFINERIES HIT, FIRES SET Attackers Down 7 of 30 Enemy Interceptors and Damage Ship Caught in Harbor | True | By Lindesay Parrottby Wireless To the New York Times. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/japanese-exit-in-peril-british-within-2-miles-of-tiddim-road-in.html | JAPANESE EXIT IN PERIL; British Within 2 Miles of Tiddim Road in Burma Advance | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/bricker-assails-deficit-financing-he-tells-illinoisans-new-deal.html | BRICKER ASSAILS 'DEFICIT FINANCING'; He Tells Illinoisans New Deal Expenditures in Post-War Would Peril Solvency | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/recital-by-triante-kefalas.html | Recital by Triante Kefalas | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/raf-bombs-break-walcheren-dikes-netherland-island-seen-as.html | RAF BOMBS BREAK WALCHEREN DIKES; Netherland Island Seen as Neutralized by Floods - - U.S. Fliers Hit Factories RAF BOMBS BREAK WALCHEREN DIKES | True | By Gene Currivanby Wireless To the New York Times. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/film-group-backs-roosevelt.html | Film Group Backs Roosevelt | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/treaties-by-majority-favored-by-truman.html | TREATIES BY MAJORITY FAVORED BY TRUMAN | True | Special to THE NEW YORK TIMES. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/article-7-no-title.html | Article 7 -- No Title | True | By Cable To the New York Times. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/dr-adolph-s-oko-spinoza-scholar-edibrarian-of-hebrew-union-college.html | DR. ADOLPH S. OKO, SPINOZA SCHOLAR; Ex-Librarian of Hebrew Union College, Cincinnati, Dies Edited Jewish Bimonthly | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/cotton-irregular-in-narrow-range-close-is-6-points-up-to-2-off.html | COTTON IRREGULAR IN NARROW RANGE; Close Is 6 Points Up to 2 Off -- Traders on Sidelines as the CCC Operates | True | | C1B 644885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/pac-unit-is-called-communist-agency-dies-aide-asserts-national.html | PAC UNIT IS CALLED COMMUNIST AGENCY; Dies Aide Asserts 'National Citizens' Group Represents 'Supreme' Red Bid Here | True | By Louis Starkspecial To the New York Times. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/dr-butlers-stand-approved.html | Dr. Butler's Stand Approved | True | ESTELLE MCNELLIE. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/urban-league-asks-aid-for-veterans-prompt-rehabilitation-service.html | URBAN LEAGUE ASKS AID FOR VETERANS; Prompt Rehabilitation Service for Negro and White Alike Is Chief Point in Program | True | Special to THE NEW YORK TIMES. | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/opa-adjusts-furlough-rations.html | OPA Adjusts Furlough Rations | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/coast-guard-seeks-150-at-17.html | Coast Guard Seeks 150 at 17 | True | | C1B 644885 |
| 1944-10-04 | 1944-10-04 | https://www.nytimes.com/1944/10/04/archives/british-baby-leaves-balked-by-ship-lack.html | BRITISH 'BABY LEAVES' BALKED BY SHIP LACK | True | | C1B 644885 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/leventritt-music-finals-today.html | Leventritt Music Finals Today | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/agriculture-called-strong-financially.html | AGRICULTURE CALLED STRONG FINANCIALLY | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/president-on-air-tonight-he-will-speak-about-20-minutes-to-partys.html | PRESIDENT ON AIR TONIGHT; He Will Speak About 20 Minutes to Party's District Workers | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/tokyo-lists-new-palau-blow.html | Tokyo Lists New Palau Blow | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/kapilow-in-action-tomorrow.html | Kapilow in Action Tomorrow | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/editorial-tribute-in-28-paid-after-nomination.html | Editorial Tribute in '28 Paid After Nomination | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/press-relief-plea-for-infants-wear-producers-adopt-resolution.html | PRESS RELIEF PLEA FOR INFANTS' WEAR; Producers Adopt Resolution Urging WPB Action to Avert New Cuts in Output | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/erma-nightingale-engaged-to-marry-senior-at-corneli-to-be-wed-to.html | ERMA NIGHTINGALE ENGAGED TO MARRY; Senior at Corneli to Be Wed to Lieut. Blanton Wiggin, Army, of Essex Fells | True | Special to Tax N'W o Tzs. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/major-roosevelt-ill-quentin-recovering-from-light-attack-of.html | MAJOR ROOSEVELT ILL; Quentin Recovering From Light Attack of Pneumonia | True | Special to THE NEW YORK TIMES. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/president-urges-rural-school-aid-tells-white-house-parley-on.html | PRESIDENT URGES RURAL SCHOOL AID; Tells White House Parley on Education That Help Must Not Mean Interference DECRIES SCHOOL CLOSINGS Teacher Salaries Are Blamed -- First Lady Defends Carey on Suggesting Unions | True | By Benjamin Finespecial To the New York Times. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/doubtful-benefits-seen-easing-of-restrictions-on-conversion-of.html | Doubtful Benefits Seen; Easing of Restrictions on Conversion of Dwelling Units Poses Problem | True | E. IRVING HUNTINGTON. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/career-of-alfred-e-smith-presidential-nominee-of-1928-and-four.html | Career of Alfred E. Smith, Presidential Nominee of 1928 and Four Times New York Governor | True | | C1B 644931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/0rrin-t-pierson-middletown-n-y-farm-editor-once-worked-on-papers.html | 0RRIN T. PIERSON; Middletown, N. Y., Farm Editor! Once Worked on Papers ,Here | True | Special to THz I'w Yore{ TLr.S. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/herriot-reported-at-salzburg.html | Herriot Reported at Salzburg | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/terminal-bondholders-to-meet.html | Terminal Bondholders to Meet | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/reports-surgery-best-cancer-cure-dr-bainbridge-at-philadelphia-says.html | REPORTS SURGERY BEST CANCER 'CURE'; Dr. Bainbridge at Philadelphia Says Experiments Discount Radium and X-Ray | True | Special to THE NEW YORK TIMES. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/bond-notes.html | BOND NOTES | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/utility-issue-to-go-on-market-today-halsey-stuart-group-to-offer.html | UTILITY ISSUE TO GO ON MARKET TODAY; Halsey, Stuart Group to Offer $31,500,000 of Narragansett Electric Co.'s Bonds REFUNDING IS PLANNED New 3 Per Cent Obligations Will Replace Present 3 1/2 Per Cent Funded Debt | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/profits-increased-by-national-banks-delano-currency-controller.html | PROFITS INCREASED BY NATIONAL BANKS; Delano, Currency Controller, Gives Figures for Half-Year for 5,042 Units PROFITS INCREASED BY NATIONAL BANKS | True | Special to THE NEW YORK TIMES. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/five-generals-suspended.html | Five Generals Suspended | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/miss-joyce-bailey-captains-fiancee-smith-and-shipley-graduate-will.html | MISS JOYCE BAILEY CAPTAIN'S FIANCEE; Smith and Shipley Graduate Will Be the Bride of Nicolo Costantino of Air Forces | True | Special to Nv op.x Tnm. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/hanes-attacks-new-deal-says-it-is-leading-to-dogmas-we-never.html | HANES ATTACKS NEW DEAL; Says It Is Leading to 'Dogmas We Never Believed In' | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/rail-unions-chiefs-pledge-vote-to-president-liberals-bid-wallace.html | Rail Unions' Chiefs Pledge Vote to President; Liberals Bid Wallace and Truman to Rally | True | Special to THE NEW YORK TIMES. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/paper-collection-rises-362-tons-picked-up-as-against-353-a-week.html | PAPER COLLECTION RISES; 362 Tons Picked Up, as Against 353 a Week Earlier | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/czechoslovak.html | Czechoslovak | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/28-planes-lost-on-warsaw.html | 28 Planes Lost on Warsaw | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/bor-broke-pledge-lublin-poles-say.html | BOR BROKE PLEDGE, LUBLIN POLES SAY | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/moves-to-restore-foreign-commerce-government-will-gather-data-on.html | MOVES TO RESTORE FOREIGN COMMERCE; Government Will Gather Data on the Economic Conditions in Liberated Countries | True | Special to THE NEW YORK TIMES. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/ortquistkoons.html | OrtquistKoons | True | | C1B 644931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/if-louis-slade-dies-a-manufacturer-74.html | IF. LOUIS SLADE DIES; A MANUFACTURER, 74 | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/waves-ensign-engaged-doris-m-prochaska-is-fiancee-of-ensign-john.html | WAVES ENSIGN ENGAGED; Doris M. Prochaska Is Fiancee of Ensign John Bryan of Navy | True | Special to Tlz Nw YOC Trr,.s. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/rovensky-argues-for-sound-dollar-banker-tells-life-insurance-its.html | ROVENSKY ARGUES FOR SOUND DOLLAR; Banker Tells Life Insurance Its Importance Abroad Will Be Greater Than Ever | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/giants-try-new-backs-petrilas-livingston-calligaro-and-beebe-in.html | GIANTS TRY NEW BACKS; Petrilas, Livingston, Calligaro and Beebe in Workout | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/lilly-laynes-in-debut-here.html | Lilly Laynes in Debut Here | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/behind-the-german-wall.html | BEHIND THE GERMAN WALL | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/sports-of-the-times-it-wasnt-in-the-cards.html | Sports of the Times; It Wasn't in the Cards | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/new-yale-fellowship-set-up.html | New Yale Fellowship Set Up | True | Special to THE NEW YORK TIMES. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/smoke-from-farm-chimneys.html | SMOKE FROM FARM CHIMNEYS | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/bar-league-errors-in-security-draft-delegates-believe-proposed.html | BAR LEAGUE ERRORS IN SECURITY DRAFT; Delegates Believe Proposed Organization Differs From the Old in Five Essentials | True | By James B. Restonspecial To the New York Times. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/3-party-drives-set-to-get-out-vote-big-registration-is-sought-by.html | 3 PARTY DRIVES SET TO GET OUT VOTE; Big Registration Is Sought by Republicans, Democrats, Liberals and Unions | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/stocks-snap-back-in-broad-recovery-rally-sends-prices-to-best.html | STOCKS SNAP BACK IN BROAD RECOVERY; Rally Sends Prices to Best Levels Since August, but Close Is Below the Top BASIS IN NEWS LACKING Only 188 Issues Decline of 877 Traded -- 821,030-Share Turnover 3-Week High | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/fliers-sight-foe-in-strength.html | Fliers Sight Foe in Strength | True | By Cable To the New York Times. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/caleb-h-odell-i-organ-manufacturer-wrote-mckinley-campaig_n-march.html | CALEB H. ODELL I; Organ Manufacturer Wrote McKinley Campaig_ n March | True | Special to THZ NEW YORK TIMF. S. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/stage-show-to-mark-fashions-of-the-times-with-40-designers.html | Stage Show to Mark 'Fashions of The Times' With 40 Designers Cooperating in Work | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/edward-tevart-taxter.html | EDWARD $TE%VART TAXTER | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/bronx-robber-pleads-guilty.html | Bronx Robber Pleads Guilty | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/heads-scrap-iron-group-schwartz-succeeds-moskowitz-as-new-york.html | HEADS SCRAP IRON GROUP; Schwartz Succeeds Moskowitz as New York Chapter's President | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/allied-inroads-on-crete-reported.html | Allied Inroads on Crete Reported | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/vital-war-plants-still-need-labor-mcnutt-reports-improvement-but.html | VITAL WAR PLANTS STILL NEED LABOR; McNutt Reports Improvement, but Byrnes Says Shortages Delay Some Programs | True | Special to THE NEW YORK TIMES. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/fred-frost.html | FRED FROST | True | specla! to THz Nv YO Tfr.s. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/warns-on-postwar-debt.html | Warns on Post-War Debt | True | | C1B 644931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/60000-idle-in-war-plants-leaders-fly-to-end-strike-maintenance-men.html | 60,000 Idle in War Plants; Leaders Fly to End Strike; Maintenance Men Continue Stoppage -- Detroit Union Officials Seeking Return to Work Delayed in Grounded Planes FLY TO DETROIT TO END BIG STRIKE | True | By the United Press. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/fat-salvage-rises-115-per-cent-in-year.html | FAT SALVAGE RISES 115 PER CENT IN YEAR | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/josephine-perry-to-wed-i-bryn-mawr-alumna-betrothed-to-lieut-carl.html | JOSEPHINE PERRY TO WED; I Bryn Mawr Alumna Betrothed to Lieut. Carl McGowan, Navy | True | Special to TH Nw ox TiazS. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/dewey-will-speak-in-midwest-again-to-give-major-talks-on-oct-24-in.html | DEWEY WILL SPEAK IN MIDWEST AGAIN; To Give Major Talks on Oct. 24 in Minneapolis and in Chicago Next Day | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendell | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/kamp-defies-inquiry-as-rumely-posts-bail.html | KAMP DEFIES INQUIRY AS RUMELY POSTS BAIL | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/bonds-and-shares-on-london-market-business-continues-subdued-prices.html | BONDS AND SHARES ON LONDON MARKET; Business Continues Subdued, Prices Moving in Narrow Range Without Trend | True | By Wireless To the New York Times. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/antonini-stresses-red-peril-in-italy-says-only-allies-immediate-aid.html | ANTONINI STRESSES RED PERIL IN ITALY; Says Only Allies' Immediate Aid on Big Scale Can Bar Communist Upheaval | True | By Joseph Shaplenspecial To the New York Times. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/at-89-held-as-bookmaker-suspect-who-rode-as-jockey-in-1880-denies.html | AT 89 HELD AS BOOKMAKER; Suspect, Who Rode as Jockey in 1880, Denies Charge | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/calls-the-kitchen-a-hazardous-spot-marye-dahnke-tells-safety.html | CALLS THE KITCHEN A 'HAZARDOUS SPOT'; Marye Dahnke Tells Safety Congress That Wise Planning of the Room Is Needed | True | Special to THE NEW YORK TIMES. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/spain-grants-france-credit.html | Spain Grants France Credit | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/charitable-groups-pay-tribute-to-smith.html | CHARITABLE GROUPS PAY TRIBUTE TO SMITH | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/women-train-callers-praised.html | Women Train Callers Praised | True | ROBERT J. LANDRY. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/son-to-david-rubinoffs.html | Son to David Rubinoffs | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/walsh-for-keeping-pacific-isles.html | Walsh for Keeping Pacific Isles | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/ball-stands-firm-on-aiding-dewey-minnesota-senator-says-both.html | BALL STANDS FIRM ON AIDING DEWEY; Minnesota Senator Says Both Candidates Fail to Satisfy Him on War Prevention | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/capt-theodore-p-robie-army-medical-corps-officer-27i-killed-in.html | CAPT, THEODORE P. ROBIE; Army Medic'al Corps Officer, 27,I Killed in Action in Europe J | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/reports-on-food-exports-appleby-says-10-in-transit-is-from-this.html | REPORTS ON FOOD EXPORTS; Appleby Says 10% in Transit Is From This Country | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/trading-listless-in-cotton-futures-exchange-closes-with-prices-4.html | TRADING LISTLESS IN COTTON FUTURES; Exchange Closes With Prices 4 Points Higher to 4 Lower Than Tuesday | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/united-states.html | United States | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/books-of-the-times.html | Books of the Times | True | By Francis Hackett | C1B 644931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/washing-machine-mishap-fatal.html | Washing Machine Mishap Fatal | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/briton-gives-plan-on-world-finance-anderson-stresses-hands-are-not.html | BRITON GIVES PLAN ON WORLD FINANCE; Anderson Stresses Hands Are Not Tied by Bretton Woods but Stresses Bond to U.S. | True | By Wireless To the New York Times. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/foe-said-to-give-up-in-lower-greece-surrender-to-british-officers.html | FOE SAID TO GIVE UP IN LOWER GREECE; Surrender to British Officers in Peloponnesus Reported -- Crete Garrison Harried | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/bennett-admits-gift-to-smith.html | Bennett Admits Gift to Smith | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/petee-dee-wins-maryland-futurity-by-nose-from-gallorette-at-laurel.html | Petee Dee Wins Maryland Futurity By Nose From Gallorette at Laurel; Johnson's 2-Year-Old Survives Foul Claim in $5,000 Added Dash and Returns $17.40 -- Sheltie Is Third | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/draped-styles-shown.html | Draped Styles Shown | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/lieut-ks-fingerhut-killed.html | Lieut. K.S. Fingerhut Killed | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/britain-will-appoint-civil-air-minister.html | BRITAIN WILL APPOINT CIVIL AIR MINISTER | True | By Wireless To the New York Times. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/grau-suggests-curb-on-german-industry.html | GRAU SUGGESTS CURB ON GERMAN INDUSTRY | True | By Wireless To the New York Times. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/ilsen-new-opa-attorney-named-by-woolley-to-post-resigned-by-winn.html | ILSEN NEW OPA ATTORNEY; Named by Woolley to Post Resigned by Winn | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/2-drowned-in-pier-crash-7-others-saved-in-mishap-on-big-navy-dock.html | 2 DROWNED IN PIER CRASH; 7 Others Saved in Mishap on Big Navy Dock in Jersey | True | Special to THE NEW YORK TIMES. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/italians-back-russians-socialists-denounce-exiled-poles-in-london.html | ITALIANS BACK RUSSIANS; Socialists Denounce Exiled Poles in London Government | True | By Wireless To the New York Times. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/federated-stores-group-adds-two-to-directorate.html | Federated Stores Group Adds Two to Directorate | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/german.html | German | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/americans-in-open-hitting-field-defenses-after-hurling-back-3.html | AMERICANS IN OPEN; Hitting Field Defenses After Hurling Back 3 Counter-Blows POLES, BRITONS GAIN Foe Pushed Back Farther in Holland -- Patton's Men Jolt Metz Fort AMERICANS IN OPEN IN AACHEN SECTOR | True | By E.c. Danielby Cable To the New York Times. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/files-as-holding-concern-eastern-gas-fuel-plans-new-setup-to-alter.html | FILES AS HOLDING CONCERN; Eastern Gas & Fuel Plans New Setup to Alter Status | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/the-screen-adventure-story.html | THE SCREEN; Adventure Story | True | By Bosley Crower | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/stephen-ateri.html | STEPHEN ATERI' | True | sBeels to T Nuw Y6 Tzzs. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/no-new-scotch-due-for-5-years.html | No New Scotch Due for 5 Years | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/wheat-continues-to-move-upward-reports-of-higher-ceiling-are.html | WHEAT CONTINUES TO MOVE UPWARD; Reports of Higher Ceiling Are Revived -- Rise in Month Is 20 7/8 Cents a Bushel WHEAT CONTINUES TO MORE UPWARD | True | Special to THE NEW YORK TIMES. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/vote-on-rail-merger-called.html | Vote on Rail Merger Called | True | | C1B 644931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/brooklyn-board-names-gray.html | Brooklyn Board Names Gray | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/ccny-halfback-injured.html | C.C.N.Y. Halfback Injured | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/summary-judgment-seen-churchill-hints-execution-of-reich-leaders.html | SUMMARY JUDGMENT SEEN; Churchill Hints Execution of Reich Leaders Without Trial | True | By Wireless To the New York Times. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/berlin-ore-to-take-the-name-of-distomo.html | Berlin, Ore., to Take The Name of Distomo | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/abram-mosler.html | ABRAM MOSLER | True | Speclgl lo Tmz Nzw Yo Tnz.. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/7-more-admirals-dead-japanese-radio-asserts.html | 7 More Admirals Dead, Japanese Radio Asserts | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/sofia-orders-trials-of-3000-pronazis.html | SOFIA ORDERS TRIALS OF 3,000 PRO-NAZIS | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/comdr-van-zandt-wins-merit-medal.html | COMDR. VAN ZANDT WINS MERIT MEDAL | True | By Radio To the New York Times. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/two-schoolgirls-missing-ninestate-alarm-is-sent-out-for-students-in.html | TWO SCHOOLGIRLS MISSING; Nine-State Alarm Is Sent Out for Students in the Bronx | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/advice-to-service-folk.html | Advice to Service Folk | True | WILLIAM S. BENNET, | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/waves-officer-to-be-the-bride-of-lieut-g-d-daniel-of-army-i.html | Waves Officer; to Be the Bride of{ Lieut. G. D. Daniel of Army { I | True | Special to N,'w YORK TILES. { | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/needs-of-italians-under-us-survey-roosevelt-says-allies-have-given.html | NEEDS OF ITALIANS UNDER U.S. SURVEY; Roosevelt Says Allies Have Given Substantial Aid and Will Render More | True | Special to THE NEW YORK TIMES. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/charges-new-deal-tries-to-buy-vote-bricker-in-st-louis-speech-says.html | CHARGES NEW DEAL TRIES TO BUY VOTE; Bricker, in St. Louis Speech, Says Money Hillman Collects Will Go for This Purpose | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/britain-to-control-materials-capital-consul-general-here-says-step.html | BRITAIN TO CONTROL MATERIALS, CAPITAL; Consul General Here Says Step Is Necessary to Husband Resources Carefully RULES OUT STATE TRADING Le Vino Sees No Need of Such Curbs in U.S. -- Smith Seeks Bigger American Market | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/union-leader-replies.html | Union Leader Replies | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/soviet-trap-grows-tito-and-red-army-join-as-pincers-squeeze.html | SOVIET TRAP GROWS; Tito and Red Army Join as Pincers Squeeze Yugoslav Capital NISH ALSO IMPERILED Spearhead Is 36 Miles From Key Rail Hub on Escape Route ALLIED ADVANCES FURTHER IMPERIL FOE IN THE BALKANS SOVIET TRAP GROWS IN BELGRADE AREA | True | By the United Press. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/seeks-10000000-loan-nickel-plate-plans-the-redemption-of-15188000.html | SEEKS $10,000,000 LOAN; Nickel Plate Plans the Redemption of $15,188,000 Bonds | True | Special to THE NEW YORK TIMES. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/francis-carey-86-lawyer-64_years-corporation-expert-head-of-a.html | FRANCIS CAREY, 86, LAWYER 64_YEARS; Corporation Expert, Head of a[ National Sugar Firm, Dies Batlmore Civic Leader | True | Special to Tar. Nr.w NozK Tl,-ar.s. | C1B 644931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/five-divisions-said-to-flee.html | Five Divisions Said to Flee | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/mrs-david-l-sanfoed.html | MRS. DAVID L SANFOED | True | Special to THz Nh-w Y0X Trmss. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/bricker-sees-smart-play-gives-credit-to-gutteridge-for-starting.html | BRICKER SEES SMART PLAY; Gives Credit to Gutteridge for Starting Double Killing | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/w-bernard-tench.html | W. BERNARD TENCH | True | Special to Txz Nrw No Tlz | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/5th-army-men-in-italy-hear-gume-broadcast.html | 5th Army Men in Italy Hear Game Broadcast | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/new-york-life-sells-dwelling-in-yonkers.html | NEW YORK LIFE SELLS DWELLING IN YONKERS | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/navy-blanks-army-110-hallett-hurls-sailors-seventh-victory-in-eight.html | NAVY BLANKS ARMY, 11-0; Hallett Hurls Sailors' Seventh Victory in Eight Games | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/brooks-meyer.html | Brooks -- Meyer | True | Sposl to TRZ Nzw YO T. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/losses-in-air-invasion-less-than-3-of-6000-planes-and-gliders.html | LOSSES IN AIR INVASION; Less Than 3% of 6,000 Planes and Gliders Crashed | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/us-bomber-lands-in-switzerland.html | U.S. Bomber Lands in Switzerland | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/cigarettes-hoarded-panicbuying-blamed-for-the-shortage-of-all.html | CIGARETTES HOARDED; Panic-Buying Blamed for the Shortage of All Brands | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/brilliant-dancing-by-pearl-primus-young-artist-opens-an-11day.html | BRILLIANT DANCING BY PEARL PRIMUS; Young Artist Opens an 11-Day Engagement at Belasco, Her First on Broadway | True | By John Martin | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/inquiry-on-petain-ordered-in-paris-military-court-empowers-police.html | INQUIRY ON PETAIN ORDERED IN PARIS; Military Court Empowers Police Chief to Investigate All Activities of Marshal | True | By G.h. Archambaultby Wireless To the New York Times. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/warning-against-nazi-plot-accepting-help-from-german-officials.html | Warning Against Nazi Plot; Accepting Help From German Officials Regarded as Dangerous | True | FREDERICK JAHNEL | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/new-british-ships-have-postwar-aim-craft-for-use-against-japan.html | NEW BRITISH SHIPS HAVE POST-WAR AIM; Craft for Use Against Japan Designed to Help Recoup Lost Merchant Tonnage | True | By Wireless To the New York Times. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/racial-bias-charged-seafarers-union-officials-must-appear-before.html | RACIAL BIAS CHARGED; Seafarers Union Officials Must Appear Before Committee | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/frank-mmanan-icc-exhead-dies-chairman-of-body-for-8-years-had.html | FRANK M'MANAN, ICC EX-HEAD, DIES; Chairman of Body for 8 Years Had Charge of Rail Equipment Construction in 1920-23 | True | Special to THE ']'ZW YORK TL,r.s. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/rumanian.html | Rumanian | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/news-of-food-new-confectionery-opening-tomorrow-to-offer-wide.html | News of Food; New Confectionery, Opening Tomorrow, to Offer Wide Variety of Gift Baskets | True | By Jane Holt | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/yugoslav-king-sees-benes.html | Yugoslav King Sees Benes | True | | C1B 644931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/crude-oil-output-soars-to-new-peak-average-of-4762300-barrels-daily.html | CRUDE OIL OUTPUT SOARS TO NEW PEAK; Average of 4,762,300 Barrels Daily in Week Showed an Increase of 18,450 | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/moses-for-dewey-listing-7-reasons-says-men-do-get-stale-in-high.html | MOSES FOR DEWEY, LISTING 7 REASONS; Says 'Men Do Get Stale in High Office' in Magazine Article Opposing New Deal | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/navy-sets-rules-for-waves-to-go-abroad-only-volunteers-may-qualify.html | Navy Sets Rules for Waves to Go Abroad; Only Volunteers May Qualify for Such Duty | True | Special to THE NEW YORK TIMES. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/us-2d-armored-unit-in-action-in-germany.html | U.S. 2D ARMORED UNIT IN ACTION IN GERMANY | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/in-the-nation-some-recollections-of-alfred-e-smith.html | In The Nation; Some Recollections of Alfred E. Smith | True | By Arthur Krock | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/free-aid-for-veterans-kings-county-criminal-bar-unit-to-help-those.html | FREE AID FOR VETERANS; Kings County Criminal Bar Unit to Help Those Lacking Funds | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/majority-on-treaties-favored-by-barkley.html | MAJORITY ON TREATIES FAVORED BY BARKLEY | True | Special to THE NEW YORK TIMES. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/mis-f-shelton-fari.html | MIS. F. SHELTON FARI | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/warrant-issued-for-laval.html | Warrant Issued for Laval | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/returns-in-sandhog-theft-case.html | Returns in Sandhog Theft Case | True | Special to THE NEW YORK TIMES. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/buffalo-paralysis-cases-rise.html | Buffalo Paralysis Cases Rise | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/4canhour-wage-rise-fifth-avenue-coach-employes-win-wlb-decision.html | 4C-AN-HOUR WAGE RISE; Fifth Avenue Coach Employes Win WLB Decision | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/miss-rink-221-first-in-marathon-handicap.html | Miss Rink, 22-1, First In Marathon Handicap | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/leaves-western-union.html | Leaves Western Union | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/charges-attempt-to-buy-farm-vote-curran-declares-at-syracuse-that.html | CHARGES ATTEMPT TO BUY FARM VOTE; Curran Declares at Syracuse That Federal Agricultural Aides Put Politics First | True | Special to THE NEW YORK TIMES. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/the-little-red-schoolhouse.html | THE LITTLE RED SCHOOLHOUSE | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/alleghenyludlum-steel-calls-preferred-stock-for-redemption-3172359.html | Allegheny-Ludlum Steel Calls Preferred Stock for Redemption; $3,172,359 Operation to Be Effected Without Recourse to New Financing -- $198,716 a Year Dividends to Accrue to Common | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/confiscations-reversed-french-jews-and-other-victims-of-vichy-to.html | CONFISCATIONS REVERSED; French Jews and Other Victims of Vichy to Regain Property | True | By Wireless To the New York Times. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/12-navy-fliers-win-medal-rewarded-for-destroying-4-japanese-ships.html | 12 NAVY FLIERS WIN MEDAL; Rewarded for Destroying 4 Japanese Ships in Pacific | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/harry-beresford-stage-film-actor-player-of-clem-hawley-ill-tile-old.html | HARRY BERESFORD, STAGE, FILM ACTOR; Player of Clem Hawley ill 'Tile Old Soak' DiesHad LeadingI Parts in Many Movies J | True | Special to Tin: NL'W YO Tmr. J | C1B 644931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/terry-and-jones-to-meet.html | Terry and Jones to Meet | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/the-presidents-statement.html | THE PRESIDENT'S STATEMENT | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/books-and-authors.html | Books and Authors | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/us-fliers-have-one-base.html | U.S. Fliers Have One Base | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/estimate-board-to-get-zoning-row-planning-agency-bars-huie-hearing.html | Estimate Board to Get Zoning Row; Planning Agency Bars Huie Hearing City Commission Persists in Its Refusal to Consider Alternative Proposals for Regulation of New Buildings | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/dr-benjamin-wolma_n.html | DR. BENJAMIN WOLMA_N | True | SPecial to Nzw Yo TrMzS. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/urges-wlb-to-bar-steel-checkoff-uncovic-of-jones-laughlin-says.html | URGES WLB TO BAR STEEL 'CHECK-OFF'; Uncovic of Jones & Laughlin Says Union Has Lost Claim by PAC Political Drive | True | By Louis Starkspecial To the New York Times. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/jersey-private-missing-in-alaska.html | Jersey Private Missing in Alaska | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/woolley-lauds-brooklyn-says-it-tops-city-in-volunteer-work-for-the.html | WOOLLEY LAUDS BROOKLYN; Says It Tops City in Volunteer Work for the OPA | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/truman-schedules-four-major-speeches-in-los-angeles-seattle-peoria.html | Truman Schedules Four Major Speeches In Los Angeles, Seattle, Peoria and Boston | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/child-labor-trustees-mrs-raymond-v-ingersoll-drs-agar-and-pepper.html | CHILD LABOR TRUSTEES; Mrs. Raymond V. Ingersoll, Drs. Agar and Pepper Elected | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/three-in-tie-at-215-for-title-on-links-barron-strazza-goggin-even.html | THREE IN TIE AT 215 FOR TITLE ON LINKS; Barron, Strazza, Goggin Even in Metropolitan P.G.A. Event -- Play-Off Set Today | True | Special to THE NEW YORK TIMES. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/liver-pills-on-bermuda-beaches.html | Liver Pills on Bermuda Beaches | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/heads-sales-promotion-of-owens-illinois-unit.html | Heads Sales Promotion Of Owens & Illinois Unit | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/football-injury-fatal-to-boy.html | Football Injury Fatal to Boy | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/300-ship-welders-strike.html | 300 Ship Welders Strike | True | Special to THE NEW YORK TIMES. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/sdwabd-w-haviland.html | ]SDWABD W. HAVILAND | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/the-play-miss-franken-touches-slightly-on-the-war-and-much-on-love.html | THE PLAY; Miss Franken Touches Slightly on the War, and Much on Love, in 'Soldier's Wife' | True | By Lewis Nichols | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/new-voters-worry-bay-state-leaders-but-political-observers-give.html | NEW VOTERS WORRY BAY STATE LEADERS; But Political Observers Give Election Edge to Roosevelt Over Governor Dewey | True | By James A. Hagertyspecial To the New York Times. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/-king-of-casinos-killed-operator-of-french-gambling-resorts-shot-as.html | ' KING OF CASINOS KILLED; Operator of French Gambling Resorts Shot as Traitor | True | By Wireless To the New York Times. | C1B 644931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/albany-ruling-waits-court-hears-plea-for-dismissal-of-cases-against.html | ALBANY RULING WAITS; Court Hears Plea for Dismissal of Cases Against Officials | True | Special to THE NEW YORK TIMES. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/disease-has-no-frontiers.html | DISEASE HAS NO FRONTIERS | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/draft-board-calls-wyse-cubs.html | Draft Board Calls Wyse, Cubs | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/east-side-houses-leased.html | East Side Houses Leased | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/business-world.html | Business World | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/smith-took-part-in-skit-at-news-mens-dinner.html | Smith Took Part in Skit At News Men's Dinner | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/busher-heads-bronx-board.html | Busher Heads Bronx Board | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/bulgarians-hurt-by-british-charge-georgieff-says-his-government-is.html | BULGARIANS HURT BY BRITISH CHARGE; Georgieff Says His Government Is Not Linked to Atrocities -- Note Accuses Germany | True | By Joseph M. Levyby Telephone To the New York Times. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/daughter-to-henry-ittlesons-jr.html | Daughter to Henry Ittlesons Jr. | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/whole-netherland-city-joins-in-thanking-us-for-liberation-letter-in.html | Whole Netherland City Joins In Thanking U.S. for Liberation; Letter, in Name of All Maastricht Citizens, Asks God's Blessing on America and 'Your Boys' Who Put End to Long Servitude | True | By Wireless To the New York Times. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/japanese.html | Japanese | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/long-live-distomo.html | LONG LIVE DISTOMO | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/nassau-prosecutor-sifts-vote-fund-case.html | NASSAU PROSECUTOR SIFTS VOTE FUND CASE | True | Special to THE NEW YORK TIMES. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/george-l-ringel.html | GEORGE L. RINGEL | True | Special to THZ NL'W YORX TLS. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/munich-bergen-bombed-by-allies-american-planes-from-italy-batter.html | MUNICH, BERGEN BOMBED BY ALLIES; American Planes From Italy Batter Railroad Yards in Southern Germany RAF SMASHES U-BOAT PENS Heavy Damage in Norway -- Tirpitz Struck Squarely by 6-Ton Bomb Earlier | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/bulgaria-accuses-germany.html | Bulgaria Accuses Germany | True | By Telephone To the New York Times. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/bayonet-expert-killed-by-sniper-capt-stephen-stavers-marine-shot-in.html | BAYONET EXPERT KILLED BY SNIPER; Capt. Stephen Stavers, Marine, Shot in Palau Invasion -- Native of Brooklyn | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/william-m-elliott-retired-architect-81.html | WILLIAM M. ELLICOTT, RETIRED ARCHITECT, 81 | True | Special to Tmc Nv NoP Tzs. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/chinese-women-gain-politically-they-now-must-win-rights-in.html | CHINESE WOMEN GAIN POLITICALLY; They Now Must Win Rights in Psychological Field, Says Returned Writer | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/britain-promises-veterans-a-bonus-gratuity-is-in-addition-to.html | BRITAIN PROMISES VETERANS A BONUS; Gratuity Is in Addition to Demobilization Benefits -Pay Rise for War on Japan | True | By Charles W. Hurdspecial To the New York Times. | C1B 644931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/croce-to-suspend-his-critical-review.html | CROCE TO SUSPEND HIS CRITICAL REVIEW | True | By Wireless To the New York Times. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/little-penalo-coast-winner.html | Little Penalo Coast Winner | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/to-decide-procedure-on-girl-in-theft-case.html | TO DECIDE PROCEDURE ON GIRL IN THEFT CASE | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/cargo-ship-hit-at-chichi.html | Cargo Ship Hit at Chichi | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/dutch-to-direct-game.html | Dutch to Direct Game | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/ban-axis-loot-us-tells-neutrals-reich-chiefs-may-be-shot-untried.html | Ban Axis Loot, U.S. Tells Neutrals; Reich Chiefs May Be Shot Untried; SEIZE AXIS LOOT, NEUTRALS WARNED | True | Special to THE NEW YORK TIMES. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/scores-available-on-phone.html | Scores Available on Phone | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/yugoslav.html | Yugoslav | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/chinese.html | Chinese | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/japanese-roam-in-paris.html | Japanese Roam in Paris | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/indict-30-strikers-in-philadelphia-jurors-report-on-transit-tieup-a.html | INDICT 30 STRIKERS IN PHILADELPHIA; Jurors' Report on Transit Tie-Up Accuses CIO of Trying to Set Up 'a Central Power' INDICT 30 STRIKERS IN PHILADELPHIA | True | Special to THE NEW YORK TIMES. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/premiere-tonight-of-bloomer-girl-musical-comedy-of-gay-doings-in.html | PREMIERE TONIGHT OF 'BLOOMER GIRL'; Musical Comedy of Gay Doings in 1861 to Open at Shubert -- Celeste Holm in Cast | True | By Sam Zolotow | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/south-orange-pilot-killed.html | South Orange Pilot Killed | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/marlene-dietrich-reaches-paris.html | Marlene Dietrich Reaches Paris | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/finns-repulse-nazis-in-torneaa-attacks.html | FINNS REPULSE NAZIS IN TORNEAA ATTACKS | True | By Cable To the New York Times. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/labor-school-opens-tonight.html | Labor School Opens Tonight | True | Special to THE NEW YORK TIMES. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/horse-and-rider-need-change.html | Horse and Rider Need Change | True | A.R.P. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/paris-government-plans-to-borrow-loans-from-bank-of-france-and-bond.html | PARIS GOVERNMENT PLANS TO BORROW; Loans From Bank of France and Bond Conversions to Long Terms in View | True | By Harold Callenderby Wireless To the New York Times. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/mrs-julian-kastendieck-clubwoman-was-once-brooklynj-society-editor.html | MRS. JULIAN KASTENDIECK; Clubwoman Was Once BrooklynJ Society Editor of Old Herald I | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/americans-drive-on-bologna-slows-bombers-support-mired-troops.html | AMERICANS DRIVE ON BOLOGNA SLOWS; Bombers Support Mired Troops Against Stiff Resistance -British Still Stalled | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/mayor-honors-2-young-heroes.html | Mayor Honors 2 Young Heroes | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/spellman-to-visit-pacific.html | Spellman to Visit Pacific | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/hungarian.html | Hungarian | True | | C1B 644931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/imports-held-imperative-sale-of-cotton-abroad-depends-on-purchases.html | IMPORTS HELD IMPERATIVE; Sale of Cotton Abroad Depends on Purchases, U.S. Bureau Says | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/named-a-vice-president-of-the-pullman-company.html | Named a Vice President Of the Pullman Company | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/kolb-kelley.html | Kolb -- Kelley | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/arthur-h-brown.html | ARTHUR H. BROWN' | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/connie-mack-picks-browns-as-victors-judgment-not-influenced-by.html | CONNIE MACK PICKS BROWNS AS VICTORS; Judgment Not Influenced by League Loyalty, He Says -- Ott Favors Cardinals | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/orioles-triumph-annexing-playoff-victory-over-bears-63-puts.html | ORIOLES TRIUMPH, ANNEXING PLAY-OFF; Victory Over Bears, 6-3, Puts Baltimore in Little World Series With Louisville | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/offers-9000000-for-utility.html | Offers $9,000,000 for Utility | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/rev-orman-il-west.html | REV. ORMAN IL WEST | True | Special to Ttt Nzw YOK TIMZS. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/clothing-for-italy-catholic-welfare-conference-gathers-2977992.html | CLOTHING FOR ITALY; Catholic Welfare Conference Gathers 2,977,992 Pounds | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/rev-jaies-l-kelly.html | REV. JAIES L. KELLY | True | Special to Th'z NEW YORK TIMZS. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/lawrence-b-robbins-i-author-and-illustrator-wrote-11000-magazine.html | LAWRENCE B. ROBBINS I; Author and Illustrator Wrote 11,000 Magazine Articles | True | Special f.o Tm w Nou TL',r.S I | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/virginia-flier-leads-aces-in-europe-with-bag-of-30.html | Virginia Flier Leads Aces In Europe With Bag of 30 | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/is-joseph-d-burgert.html | iS. JOSEPH D. BURGERT | True | peclal to TI NEW N01 | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/boothby-sees-calamity.html | Boothby Sees "Calamity" | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/marantz-gives-recital-pianist-at-his-best-in-the-berg-sonata-at-the.html | MARANTZ GIVES RECITAL; Pianist at His Best in the Berg Sonata at the Town Hall | True | N.S. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/7-seeking-a-new-trial-lawyers-for-stage-employees-say-judge.html | 7 SEEKING A NEW TRIAL; Lawyers for Stage Employees Say Judge Committed Errors | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/some-goodyear-workers-back.html | Some Goodyear Workers Back | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/hillman-hits-back-at-bricker.html | Hillman Hits Back at Bricker | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/-independent-vote-called-dewey-aim-governors-advisers-say-also-his-.html | ' INDEPENDENT' VOTE CALLED DEWEY AIM; Governor's Advisers Say, Also, His Speaking Schedule Will Be Flexible | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/mrs-balding-triumphs-wins-in-golf-at-meadow-brook-with-score-of.html | MRS. BALDING TRIUMPHS; Wins in Golf at Meadow Brook With Score of 85-4-81 | True | Special to THE NEW YORK TIMES. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/last-tributes-paid-to-bishop-j-a-duffy.html | LAST TRIBUTES PAID TO BISHOP J. A. DUFFY | True | Special to Taz Nw Yoax Tazs. | C1B 644931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/browns-with-2-hits-beat-cards-in-opener-of-world-series-2-to-1.html | Browns, With 2 Hits, Beat Cards In Opener of World Series, 2 to 1; BROWNS, ON 2 HITS, DEFEAT CARDS, 2-1 AT SPORTSMAN'S PARK YESTERDAY AS THE BROWNS CAPTURED FIRST WORLD SERIES GAME | True | By John Drebingerspecial To the New York Times. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/titan-hanover-sets-world-trot-record.html | TITAN HANOVER SETS WORLD TROT RECORD | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/individual-tax-cut-is-declared-vital-mining-official-cites-twin.html | INDIVIDUAL TAX CUT IS DECLARED VITAL; Mining Official Cites Twin City Plan as Way to Provide Spur to Incentive Capital | True | Special to THE NEW YORK TIMES. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/778-no-heat-complaints-no-inspectors-sent-to-check-on-279-received.html | 778 NO HEAT COMPLAINTS; No Inspectors Sent to Check on 279 Received on Tuesday | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/jinnah-accuses-gandhi-says-hindu-leader-tried-to-discredit-moslem.html | JINNAH ACCUSES GANDHI; Says Hindu Leader Tried to Discredit Moslem League | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/screen-news-macmurray-and-fenton-form-producing-unit.html | SCREEN NEWS; MacMurray and Fenton Form Producing Unit | True | Special to THE NEW YORK TIMES. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/brazilians-debate-form-of-elections.html | BRAZILIANS DEBATE FORM OF ELECTIONS | True | By Wireless To the New York Times. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/brooklyn-officer-lost-on-bomber.html | Brooklyn Officer Lost on Bomber | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/9746-slain-in-burma-by-indian-33d-corps.html | 9,746 SLAIN IN BURMA BY INDIAN 33D CORPS | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/power-production-off-4365907000-kw-hrs-in-week-compares-with.html | POWER PRODUCTION OFF; 4,365,907,000 Kw. Hrs. in Week Compares With 4,377,339,000 | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/mquinns-homer-decides-contest-galehouse-in-tense-struggle-with.html | M'QUINN'S HOMER DECIDES CONTEST; Galehouse in Tense Struggle With Cooper, Play-by-Play Story of Game Shows | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/war-air-crashes-here-killed-11000-trainingloss-ratio-reduced-to-one.html | WAR AIR CRASHES HERE KILLED 11,000; Training-Loss Ratio Reduced to One Airman for Every 2,700,000 Miles | True | Special to THE NEW YORK TIMES. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/hearst-interests-add-to-2d-avenue-holdings.html | Hearst Interests Add To 2d Avenue Holdings | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/dunkerque-truce-delays-ports-fall-canadians-set-for-revenge-assault.html | DUNKERQUE TRUCE DELAYS PORT'S FALL; Canadians, Set for 'Revenge' Assault, Give Foe 48-Hours to Evacuate Civilians | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/burma-road-takes-rich-chase-by-nose-mrs-weirs-irishbred-wins-16950.html | BURMA ROAD TAKES RICH CHASE BY NOSE; Mrs. Weir's Irish-Bred Wins $16,950 Grand National and Pays $14.50 at Belmont ROUGE DRAGON RUNNER-UP Permane Records Consecutive Riding Triple on Sir Song, Subdued and Dora Dear | True | By Bryan Field | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/finnish.html | Finnish | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/gets-nassau-veteran-post.html | Gets Nassau Veteran Post | True | Special to THE NEW YORK TIMES. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/clayton-resigns-surplus-sale-post-will-go-when-new-board-is.html | CLAYTON RESIGNS SURPLUS SALE POST; Will Go When New Board Is Organized -- Holds New Set-Up Unworkable | True | Special to THE NEW YORK TIMES. | C1B 644931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/bierman-to-return-as-advisory-coach.html | BIERMAN TO RETURN AS ADVISORY COACH | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/more-help-to-prisoners-new-supply-ship-carrying-articles-to-our-men.html | MORE HELP TO PRISONERS; New Supply Ship Carrying Articles to Our Men Held Captive | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/browns-confident-of-taking-classic-just-3-more-to-go-byrnes-yells.html | BROWNS CONFIDENT OF TAKING CLASSIC; ' Just 3 More to Go,' Byrnes Yells at Happy Mates After Opening Series Triumph SEWELL LAUDS GALEHOUSE Southworth Figures on Cards' Power to Win -- Potter Will Oppose Lanier Today | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/jersey-housing-sold-67-and-36family-units-are-in-deals-at-union.html | JERSEY HOUSING SOLD; 67 and 36-Family Units Are in Deals at Union City | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/frances-m-chipman-married.html | Frances M. Chipman Married | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/women-to-aid-roosevelt-committee-aims-to-get-10000-to-canvass.html | WOMEN TO AID ROOSEVELT; Committee Aims to Get 10,000 to Canvass Neighbors | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/dies-group-uses-gestapo-ways-says-poynter-as-it-opens-inquiry-on.html | Dies Group Uses Gestapo Ways, Says Poynter As It Opens Inquiry on Anti-Dewey Pamphlet | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/david-m-fowler-vice-president-of-wilkesbarre-i-department-store.html | ! DAVID M. FOWLER; Vice President of Wilkes-Barre i Department Store Dies at 75 | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/hunting-called-safe-sport.html | Hunting Called Safe Sport | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/mass-for-john-j-seery-i-valentine-and-other-offioials-ati-rites-for.html | MASS FOR JOHN J. SEERY I; Valentine and Other Offioials atI Rites for Former Deputy / | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/denies-navy-shift-means-demotions.html | DENIES NAVY SHIFT MEANS DEMOTIONS | True | Special to THE NEW YORK TIMES. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/russia-honors-allied-chiefs.html | Russia Honors Allied Chiefs | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/only-artillery-saves-germans-from-rout-on-cologne-plain-only-guns.html | Only Artillery Saves Germans From Rout on Cologne Plain; ONLY GUNS SAVE FOE FROM A ROUT | True | By Drew Middletonby Wireless To the New York Times. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/yale-builds-hopes-on-powerful-line-prchlik-hansen-whiting-tom-smith.html | YALE BUILDS HOPES ON POWERFUL LINE; Prchlik, Hansen, Whiting, Tom Smith, Walker Expected to Check Cornell Attack ELI CARRIERS LACK WEIGHT Loh Showing Improvement as Passer -- Barksdale, Gillis and Gher Capable Backs | True | By Allison Danzigspecial To the New York Times. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/4-papers-receive-kiwanis-citations-awards-made-for-accurate.html | 4 PAPERS RECEIVE KIWANIS CITATIONS; Awards Made for 'Accurate Reporting of War News' and Support of Home Front | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/airport-strike-settled-100-members-of-union-to-return-to-idlewild.html | AIRPORT STRIKE SETTLED; 100 Members of Union to Return to Idlewild This Morning | True | | C1B 644931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/floortax-refund-on-liquor-sought-industrywide-postwar-drive-decided.html | FLOOR-TAX REFUND ON LIQUOR SOUGHT; Industry-Wide Post-War Drive Decided on for Purpose -- Taylor Heads Committee | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/plans-radio-phone-expansion.html | Plans Radio 'Phone Expansion | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/russian.html | Russian | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/mayor-to-protest-high-rents-today-he-will-appear-as-witness-before.html | MAYOR TO PROTEST HIGH RENTS TODAY; He Will Appear as Witness Before Joint Legislative Investigating Group PLATZKER TO TESTIFY TOO List of Loft Tenants Forced to Leave City Because of Rises to Be Presented | True | By Lee E. Cooper | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/opa-rules-to-reduce-gift-packages-cost.html | OPA RULES TO REDUCE GIFT PACKAGES COST | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/joan-borgenicht-brideelect.html | Joan Borgenicht Bride-Elect | True | Special to Ta NL"W YOP. TIZS. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/united-nations.html | United Nations | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/fifth-avenue-bank-planning-addition-will-erect-eightstory-annex.html | FIFTH AVENUE BANK PLANNING ADDITION; Will Erect Eight-Story Annex After War -- New Apartments Also Are Projected | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/paquins-opening-plays-on-contrast-many-fabrics-sharply-mixed.html | PAQUIN'S OPENING PLAYS ON CONTRAST; Many Fabrics Sharply Mixed -- Bloused Backs Favored - Cloaks Are Bright SILHOUETTE IS A FIGURE 8 Slim Waist Is Accentuated u Dresses Remain Short With Wide Shoulders | True | By Wireless To the New York Times. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/mr-dewey-on-taxes.html | MR. DEWEY ON TAXES | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/bulgarias-last-captives-freed.html | Bulgaria's Last Captives Freed | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/foe-near-foochow-in-drive-on-coast-japanese-also-continue-their.html | FOE NEAR FOOCHOW IN DRIVE ON COAST; Japanese Also Continue Their Push Toward Kweilin -U.S. Fliers in Wide Blows | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/funeral-of-smith-set-for-saturday-us-pays-homage-body-will-lie-in.html | FUNERAL OF SMITH SET FOR SATURDAY; U.S. PAYS HOMAGE; Body Will Lie in State in St. Patrick's All Tomorrow Night in Unprecedented Tribute DEATH TERMED 'PEACEFUL' President, Dewey and Host of Nation's Great Voice Grief and Laud His Achievements FUNERAL OF SMITH SET FOR SATURDAY | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/times-hall-season-to-open-next-week-three-meetings-to-be-devoted-to.html | TIMES HALL SEASON TO OPEN NEXT WEEK; Three Meetings to Be Devoted to Discussing Problems of Returning Service Men | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/alethea-marder-to-be-wed-oct-21-will-be-bride-of-northrop-pond-in.html | ,ALETHEA MARDER TO BE WED OCT. 21; Will Be Bride of Northrop Pond in Grace 'Episcopal Church, Plainfield | True | Special to 7/! NEw YOK TZIES, | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/taft-sees-debt-pay-off-in-2245.html | Taft Sees Debt Pay Off in 2245 | True | | C1B 644931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/oil-flame-and-tnt-winning-metz-fort-americans-pour-fire-through.html | OIL FLAME AND TNT WINNING METZ FORT; Americans Pour Fire Through Slits in Driant's Walls -- Planes Hold Off Help | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/winner-of-scholarship-for-work-in-journalism.html | Winner of Scholarship For Work in Journalism | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/seeks-television-relay-permit.html | Seeks Television Relay Permit | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/otto-e-wessel-staten-industrial-engineer-for-island-edison-co-dies.html | OTTO E. WESSEL; Staten Industrial Engineer for Island Edison Co. Dies at 56 | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/program-adopted-for-medical-care-council-of-public-health-unit-acts.html | PROGRAM ADOPTED FOR MEDICAL CARE; Council of Public Health Unit Acts on Outlines of Plan for Entire Nation MOVE FOR DELAY BEATEN Provisions Approved Embody Basic Principles of Bill Now Pending in Senate | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/leaders-to-appear-on-forum-oct-1618.html | LEADERS TO APPEAR ON FORUM, OCT. 16-18 | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/somoza-condemns-uprising.html | Somoza Condemns Uprising | True | By Cable To the New York Times. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/realty-financing.html | REALTY FINANCING | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/city-writes-to-its-6500-at-war.html | City Writes to Its 6,500 at War | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/rise-in-gas-rates-in-state-rejected-cabot-companies-criticized-by.html | RISE IN GAS RATES IN STATE REJECTED; Cabot Companies Criticized by FPC as Seeking 'to Reap Quick Profits' | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/arthur-l-thomas.html | ARTHUR L. THOMAS | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/british.html | British | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/new-furs-recall-festive-days-here-jaeckel-collection-dominated-by.html | NEW FURS RECALL FESTIVE DAYS HERE; Jaeckel Collection Dominated by Broadtail -- New Brown Is Called Startling | True | By Virginia Pope | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/3-die-in-apartment-fire-man-wife-and-her-brother-perish-in.html | 3 DIE IN APARTMENT FIRE; Man, Wife and Her Brother Perish in Catherine St. Blaze | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/war-by-guerrillas-ordered-in-reich-goebbels-and-himmler-pledge.html | WAR BY GUERRILLAS ORDERED IN REICH; Goebbels and Himmler Pledge 'Fanatical Population' Will Fight as Allies Advance GUERRILLAS' WAR ORDERED IN REICH | True | By Raymond Daniellby Wireless To the New York Times. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/west-side-plots-sold-to-bickford-restaurant-chain-is-planning.html | WEST SIDE PLOTS SOLD TO BICKFORD; Restaurant Chain is Planning Bakery on Large Site on 45th and 46th Streets | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/curb-seat-transferred.html | Curb Seat Transferred | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/mbs-john-j-badley.html | MBS. JOHN J. BADLEY | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/neoclassic-exhibition-furniture-accessories-on-view-at-decorators.html | NEO-CLASSIC EXHIBITION; Furniture, Accessories on View at Decorators Institute | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/2-bishops-visit-england-protestant-episcopal-deputation-is-on.html | 2 BISHOPS VISIT ENGLAND; Protestant Episcopal Deputation Is on Good-Will Mission | True | | C1B 644931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/alfred-e-smith.html | ALFRED E. SMITH | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/two-join-morgan-staff.html | Two Join Morgan Staff | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/300382-prisoners-of-war-here.html | 300,382 Prisoners of War Here | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/rodeo-opens-with-thrills-spills-as-200-cowboys-vie-for-title-yippee.html | Rodeo Opens With Thrills, Spills As 200 Cowboys Vie for Title; ' Yippee!' Is Punctuated by 'Throw the Rope, You Dope!' in Galleryites' New Yorkese -15,000 Roar Approval of Fast Contests | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/will-resume-french-racing.html | Will Resume French Racing | True | By Wireless To the New York Times. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/asks-27000-new-oil-wells.html | Asks 27,000 New Oil Wells | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/output-expanded-on-aluminum-ware-wpb-permits-7-plants-to-make.html | OUTPUT EXPANDED ON ALUMINUM WARE; WPB Permits 7 Plants to Make 664,500 Pieces for Quarter, Greater Amount in First PRICES SET ON U.S. SCRAP Fixed as SWPA Floor on Sales Made in This Country -- Other Agency Action OUTPUT EXPANDED ON ALUMINUM WARE | True | Special to THE NEW YORK TIMES. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/bulgarian.html | Bulgarian | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/miss-burke-reelected-chosen-for-another-6year-term-as-school.html | MISS BURKE RE-ELECTED; Chosen for Another 6-Year Term as School Executive | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/chemical-concern-fined-18000-here-winthrop-company-pleaded-guilty.html | CHEMICAL CONCERN FINED $18,000 HERE; Winthrop Company Pleaded Guilty to Violation of Food, Drug and Cosmetic Act | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/-blankcheck-buying-of-towels-upheld.html | ' BLANK-CHECK' BUYING OF TOWELS UPHELD | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/welles-endorses-peace-framework-our-delegate-on-world-council-must.html | WELLES ENDORSES PEACE FRAMEWORK; Our Delegate on World Council Must Have Power to Pledge Use of Arms, He Asserts ' NEW PRINCIPLE INVOLVED' War Declaration Not at Issue, Says Former Under-Secretary, but Chance to Keep Peace | True | Special to THE NEW YORK TIMES. | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/leaders-of-the-nation-laud-alfred-e-smith-as-a-truly-great-american.html | Leaders of the Nation Laud Alfred E. Smith as a Truly Great American | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/mkenzie-outlines-airport-program-tells-wings-club-idlewild-and-la.html | M'KENZIE OUTLINES AIRPORT PROGRAM; Tells Wings Club Idlewild and La Guardia Fields Will Take 360 Flights an Hour DEVELOPMENT IS PLANNED Facilities for 'Foreseeable Future' Assured -- Private Fliers Will Be Aided | True | | C1B 644931 |
| 1944-10-05 | 1944-10-05 | https://www.nytimes.com/1944/10/05/archives/8-rise-in-warships-planes-asked-by-navy.html | 8% RISE IN WARSHIPS, PLANES ASKED BY NAVY | True | Special to THE NEW YORK TIMES. | C1B 644931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/stocks-go-higher-as-volume-widens-heaviest-demand-in-a-month-with.html | STOCKS GO HIGHER AS VOLUME WIDENS; Heaviest Demand in a Month With 1,001,200-Share Turnover, Backs Advance COPPERS AND STEELS LEAD High Levels of August Neared, With Gains of Fractions to a Point Toward Close | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/named-cargo-manager-for-american-airlines.html | Named Cargo Manager For American Airlines | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/freedom-dawns-for-greece.html | FREEDOM DAWNS FOR GREECE | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/the-play-in-review.html | THE PLAY IN REVIEW | True | By Lewis Nichols | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/mission-in-paris-ready-to-report-on-americans.html | Mission in Paris Ready To Report on Americans | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/penn-state-names-richards.html | Penn State Names Richards | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/more-autos-now-in-use-in-jersey-than-last-year.html | More Autos Now in Use In Jersey Than Last Year | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/americans-drive-within-10-miles-of-foes-escape-road-to-po-valley.html | Americans Drive Within 10 Miles Of Foe's Escape Road to Po Valley | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/advertising-news.html | Advertising News | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/war-politics-seen-narrowing-issues-prof-dw-brogan-of-britain-finds.html | WAR POLITICS SEEN NARROWING ISSUES; Prof. D.W. Brogan of Britain Finds Roosevelt and Dewey Avoiding Stirring Up Allies | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/east-side-houses-in-new-ownership-operator-adds-to-his-holdings.html | EAST SIDE HOUSES IN NEW OWNERSHIP; Operator Adds to His Holdings Through Two Purchases on Second Avenue | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/nuptials-tomorrow-for-alette-e-curtis.html | NUPTIALS TOMORROW FOR ALETTE E. CURTIS | True | Special to Tin | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/lieut-campbell-of-waves-fiancee-wellesley-alumna-to-be-wed-next.html | LIEUT. CAMPBELL OF WAVES FIANCEE; Wellesley Alumna to Be Wed Next Friday to Lieut. Edwin Adrian Hansen of Navy | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/thunderbolts-blast-canal.html | Thunderbolts Blast Canal | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/sxgfiid-stioiiiei.html | SXGFIID STIOIi[Ii[EI | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/new-structures-to-cost-5000000-tall-apartments-and-24story-annex.html | NEW STRUCTURES TO COST $5,000,000; Tall Apartments and 24-Story Annex for The Daily News Are Among Projects | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/bricker-pledges-fair-labor-plan-says-at-rock-island-ill-that-the.html | BRICKER PLEDGES FAIR LABOR PLAN; Says at Rock Island, Ill., That the Republicans Will Advance Legitimate Aims of Unions | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/volunteers-to-fly-for-rcaf-in-pacific.html | VOLUNTEERS TO FLY FOR RCAF IN PACIFIC | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/on-trial-for-fraud-of-canadian-stock.html | ON TRIAL FOR FRAUD OF CANADIAN STOCK | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/screen-news-john-payne-is-named-for-foxs-dolly-sisters.html | SCREEN NEWS; John Payne Is Named for Fox's 'Dolly Sisters' | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/dr-e-herbert-dutton-retired-baptist-pastor-servedi-at-fifth-ave.html | DR. E. HERBERT DUTTON; Retired Baptist Pastor Servedl at Fifth Ave. Church Here | True | Svecial to Ts NEW Yo. TiKS. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/offers-kisses-for-votes-maryland-candidate-for-house-opens.html | OFFERS KISSES FOR VOTES; Maryland Candidate for House Opens Osculatory Campaign | True | | C1B 644966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/kidnapped-boy-3-12-is-found-by-mother-taken-from-phoenix-movie-on.html | KIDNAPPED BOY, 3 1/2, IS FOUND BY MOTHER; Taken From Phoenix Movie on Aug 9, by Woman Who Was Treated Here as Alcoholic PICKED UP 15 DAYS LATER Abductor Tried to Reclaim Victim, Then Told Arizona Police of His Whereabouts | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/news-of-food-thrift-and-quality-make-pullet-eggs-better-buy-than.html | News of Food; Thrift and Quality Make Pullet Eggs Better Buy Than Large Grade A Whites | True | By Jane Holtreg.u.s.pat.off. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/heads-refugee-work-in-spain.html | Heads Refugee Work in Spain | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/richard-w-lehne-antique-dealer-expert-on-fine-china-and-period.html | RICHARD W. LEHNE; Antique Dealer, Expert on Fine China and Period Furniture | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/graziano-fights-tonight.html | Graziano Fights Tonight | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/boys-300-violin-found-two-school-porters-accused-of-robbing-student.html | BOY'S $300 VIOLIN FOUND; Two School Porters Accused of Robbing Student, 12 | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/berson-caro-special-to-thu-uw-york-tirs.html | Berson -- Caro Special to THu ,uw YORK TI.r-S. | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/hate-traitors-more-than-nazis.html | Hate Traitors More Than Nazis | True | By Wireless To the New York Times. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/harris-stays-as-bison-pilot.html | Harris Stays as Bison Pilot | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/redbirds-victors-on-a-pinch-single-odeas-blow-in-11th-scores.html | REDBIRDS VICTORS ON A PINCH SINGLE; O'Dea's Blow in 11th Scores Sanders With Deciding Run in Second Series Game DONNELLY WINS IN RELIEF Browns Rout Lanier in Eighth -- Errors in Early Innings Prove Costly to Potter | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/hocker-to-manage-dell-concerts.html | Hocker to Manage Dell Concerts | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/both-factions-seek-aid-unrra-faces-difficult-problem-on-relief-for.html | BOTH FACTIONS SEEK AID; UNRRA Faces Difficult Problem on Relief for Poles | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/dustman-defeats-tarpan-by-a-nose-710-choice-captures-lenark-purse.html | DUSTMAN DEFEATS TARPAN BY A NOSE; 7-10 Choice Captures Lenark Purse, With Lou-Bre Home Third at Belmont Park FAVORITE BOLTS IN CHASE Grey Hood Dashes Off Course Before Clearing Last Jump and Black Ned Triumphs | True | By Bryan Field | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/unrra-post-to-arnold-lehman-picks-him-as-chief-of-far-eastern.html | UNRRA POST TO ARNOLD; Lehman Picks Him as Chief of Far Eastern Division | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/two-apartment-houses-bought-in-new-jersey.html | Two Apartment Houses Bought in New Jersey | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/mayor-receives-berendsen.html | Mayor Receives Berendsen | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/predict-metal-age-will-follow-war-wpb-officials-say-vast-quantities.html | PREDICT METAL AGE WILL FOLLOW WAR; WPB Officials Say Vast Quantities of Steel, Aluminum, Copper Will Be Available | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/man-90-found-dead-near-rails.html | Man, 90, Found Dead Near Rails | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/nuptials-of-doris-starfield.html | Nuptials of Doris Starfield | True | | C1B 644966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/two-views-of-same-subject.html | Two Views of Same Subject | True | PERRIN C. GALPIN | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/member-reserves-remain-below-par-new-york-banks-again-show-a.html | MEMBER RESERVES REMAIN BELOW PAR; New York Banks Again Show a Deficiency of $20,000,000 in Required Funds | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/grain-prices-cut-by-profittaking-wheat-leads-decline-in-general.html | GRAIN PRICES CUT BY PROFIT-TAKING; Wheat Leads Decline in General Selling of Futures -- Corn, Oats, Rye Close Lower | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/rodzinski-opens-at-carnegie-hall-philharmonic-in-superb-form-in.html | RODZINSKI OPENS AT CARNEGIE HALL; Philharmonic in Superb Form in First Concert of Season -- Plays Beethoven 7th | True | By Olin Downes | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/pay-94034-for-war-plant-ideas.html | Pay $94,034 for War Plant Ideas | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/big-woolen-order-looms-for-unrra-treasury-sounds-out-trade-at.html | BIG WOOLEN ORDER LOOMS FOR UNRRA; Treasury Sounds Out Trade at Parley Here on Purchase of 14,000,000 Yards BIG WOOLEN ORDER LOOMS FOR UNRRA | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/president-spurns-aid-of-communists-in-4th-term-fight-radio-appeal.html | PRESIDENT SPURNS AID OF COMMUNISTS IN 4TH TERM FIGHT; Radio Appeal to Party Workers to Get Out Big Vote Affirms Free Enterprise System HITS AT 'RECKLESS WORDS' Charges That Demobilization Is Being Delayed Denounced as Weakening Morale PRESIDENT SPURNS AID OF COMMUNISTS | True | By C.p. Trussellspecial To the New York Times. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/jeffers-assails-hillman-says-he-believes-in-unions-headed-by.html | JEFFERS ASSAILS HILLMAN; Says He Believes in Unions Headed by Americans | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/chinese-check-foe-in-2-vital-drives-halt-foochow-thrust-6-miles.html | CHINESE CHECK FOE IN 2 VITAL DRIVES; Halt Foochow Thrust 6 Miles From Port and Hold Enemy 23 Miles From Kweilin | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/-security-garrison-yields.html | 'Security' Garrison Yields | True | By Wireless To the New York Times. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/greek-city-found-empty-of-goods-patras-shops-have-nothing-on-their.html | GREEK CITY FOUND EMPTY OF GOODS; Patras Shops Have Nothing on Their Shelves -- Commodity Prices Astronomical GERMANS RUINED ECONOMY People Show No Anger at Long Wait for Liberation -- Fear of Civil War Strong | True | By A. C. Sedgwickby Wireless To the New York Times. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/text-of-presidents-address-to-party-workers.html | Text of President's Address to Party Workers | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/mgr-d-t-0dwyer-2-years-a-priest-former-assistant-chancellor-of.html | MGR. D. T. 0'DWYER, 2 YEARS A PRIEST; Former Assistant Chancellor of Catholic University Dies mEx-Pastor in Denver | True | Special to TH NEW YORK TMZS. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/civil-strife-precedes-landing.html | Civil Strife Precedes Landing | True | By Wireless To the New York Times. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/curran-is-optimistic-says-party-will-top-democrats-in-manhattan-for.html | CURRAN IS OPTIMISTIC; Says Party Will Top Democrats in Manhattan for First Time | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/urge-world-radio-as-postwar-need-witnesses-at-fcc-hearing-favor.html | URGE WORLD RADIO AS POSTWAR NEED; Witnesses at FCC Hearing Favor Increased Facilities for International Broadcast | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/to-avoid-spending-spree.html | To Avoid 'Spending Spree' | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/not-opposing-zoning-plan.html | Not Opposing Zoning Plan | True | | C1B 644966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/lexington-trot-program-off.html | Lexington Trot Program Off | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/best-photo-is-selected-newspaper-man-wins-first-prize-in-united.html | BEST PHOTO IS SELECTED; Newspaper Man Wins First Prize in United Seamen's Show | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/janet-e-elwin-brideelect.html | Janet E. Elwin Bride-Elect | True | Special to 'I'VE NgW Yot Ti.'vIZ.S. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/union-bids-wlb-get-secret-opa-report-bethlehem-attorney-then-asks.html | UNION BIDS WLB GET SECRET OPA REPORT; Bethlehem Attorney Then Asks How Murray Obtained It - - Annual Wage Is Asked | True | By Louis Starkspecial To the New York Times. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/air-and-sea-attack-amphibious-forces-hit-peloponnesus-without.html | AIR AND SEA ATTACK; Amphibious Forces Hit Peloponnesus Without Opposition Sept. 26 PRECEDED BY PLANES British Cross Northern Part of Peninsula -- Germans Fleeing AIR AND SEA ATTACK ON GREECE GAINING | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/red-army-at-river-8-miles-from-yugoslav-capital-with-danube-as-last.html | RED ARMY AT RIVER; 8 Miles From Yugoslav Capital, With Danube as Last Barrier FOE IN NEW PINCERS Escape Route in Peril -- Berlin Reports Memel Drive Renewed YUGOSLAV CAPITAL IN REACH OF RED ARMY RED ARMY AT RIVER CLOSE TO BELGRADE | True | By the United Press. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/british-sign-pact-on-belgian-franc-agreement-seen-as-forerunner-of.html | BRITISH SIGN PACT ON BELGIAN FRANC; Agreement Seen as Forerunner of Western European Bloc to Stabilize Exchange | True | By John MacCormacby Wireless To the New York Times. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/british-move-in-greece-occupation-is-called-politicomilitary-in.html | British Move in Greece; Occupation Is Called Politico-Military In Mediterranean 'Sphere of Influence' | True | By Hanson W. Baldwin | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/sala-scores-lessor-in-youths-club-case.html | SALA SCORES LESSOR IN YOUTH'S CLUB CASE | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/bank-increases-surplus.html | Bank Increases Surplus | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/toyama-of-japan-terrorist-leader-head-of-black-dragon-society-dies.html | TOYAMA OF JAPAN, TERRORIST LEADER; Head of Black Dragon Society Dies at 90-- Called One of World's Most Evil Men | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/martin-halts-green.html | Martin Halts Green | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/son-born-to-lloyd-j-frenches-i.html | Son Born to Lloyd J. Frenches I | True | ISpeclal to TI lv Yol Tnl.r,.. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/baysinger-threat-to-columbia-team-syracuse-back-rated-clever-passer.html | BAYSINGER THREAT TO COLUMBIA TEAM; Syracuse Back Rated Clever Passer -- Cosentino, Dolan Other Capable Carriers LIONS HAVE EDGE IN SPEED Rival Lines Seen on Par for Game Here Tomorrow -- Heller Making Good at Tackle | True | By Allison Danzig | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/roosevelt-pledges-equality-of-nations.html | ROOSEVELT PLEDGES EQUALITY OF NATIONS | True | Special to THE NEW YORK TIMES. | C1B 644966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/money-in-circulation-rises-223000000-member-bank-balances-are-up.html | Money in Circulation Rises $223,000,000; Member Bank Balances Are Up $78,000,000 | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/dire-food-needs-stressed.html | Dire Food Needs Stressed | True | By Wireless To the New York Times. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/lack-of-hardware-menaces-building-association-men-assert-shift-to.html | LACK OF HARDWARE MENACES BUILDING; Association Men Assert Shift to Civilian Output Vital to Construction Program LACK OF HARDWARE MENACES BUILDING | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/smith-knocks-out-barriere.html | Smith Knocks Out Barriere | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/robot-bomb-reaction-described.html | Robot Bomb Reaction Described | True | H.D. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/check-clearings-rise-volume-in-main-us-cities-is-136-higher-than-in.html | CHECK CLEARINGS RISE; Volume in Main U.S. Cities Is 13.6% Higher Than in 1943 | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/art-notes.html | Art Notes | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/eden-clears-us-officers-dismisses-charge-of-engaging-in-business-in.html | EDEN CLEARS U.S. OFFICERS; Dismisses Charge of Engaging in Business in France | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/doris-mayer-low-wed-i-i-becomes-bride-here-of-capti-james-hirsch-of.html | DORIS MAYER LOW WED; i I Becomes Bride Here of Capt.I James Hirsch of Air Forces t | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/discharge-for-5th-son-parents-win-plea-for-him-as-4-in-services-are.html | DISCHARGE FOR 5TH SON; Parents Win Plea for Him as 4 in Services Are Lost | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/goggins-67-takes-playoff-on-links-beats-barron-by-4-shots-for.html | GOGGIN'S 67 TAKES PLAY-OFF ON LINKS; Beats Barron by 4 Shots for Metropolitan P.G.A. Title -- Strazza, Third, Has 73 | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/44-cotton-loan-rate-raised-053c-a-pound.html | ' 44 COTTON LOAN RATE RAISED 0.53C A POUND | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/american-drug-interests-close-deal-for-crookes-laboratories-justin.html | American Drug Interests Close Deal for Crookes Laboratories; Justin Haynes, New President, Reveals Purchase of British Affiliate -- Also Proposes to Broaden Program of Research | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/mexican-strikers-protest-ban.html | Mexican Strikers Protest Ban | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/predicts-spacesaving-home-furniture-to-meet-demands-of-younger.html | Predicts Space-Saving Home Furniture To Meet Demands of Younger Housewives | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/forward-pass-dangerous-survey-shows-line-plays-cause-fewest.html | FORWARD PASS DANGEROUS; Survey Shows Line Plays Cause Fewest Injuries in Football | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/service-men-from-all-war-theatres-report-world-series-marine.html | Service Men From All War Theatres Report World Series; Marine Magazine Sends Trio | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/kydines.html | KyDines | True | Special to Tlil Nlrxv l'otK Txfs. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/artists-writers-pledge-aid-to-roosevelt-in-visit-to-white-house-led.html | Artists, Writers Pledge Aid to Roosevelt, In Visit to White House Led by Jo Davidson | True | Special to THE NEW YORK TIMES. | C1B 644966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/brooklyn-deals-closed-six-and-onefamily-houses-and-apartment-with.html | BROOKLYN DEALS CLOSED; Six and One-Family Houses and Apartment With Stores Sold | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/ship-line-asks-air-route-mooremccormack-would-operate-planes-to.html | SHIP LINE ASKS AIR ROUTE; Moore-McCormack Would Operate Planes to Buenos Aires | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/a-t-cunningham.html | A. T. CUNNINGHAM | True | Special to NEw YO Thou. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/japanese.html | Japanese | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/frederick-l-snyder.html | FREDERICK L. SNYDER | True | Special to Tm NL-w YoP. K TXMgfS. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/queens-hospitals-drive-pushed.html | Queens Hospitals Drive Pushed | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/arab-parley-a-mystery-no-word-of-deliberations-has-leaked-out-in.html | ARAB PARLEY A MYSTERY; No Word of Deliberations Has Leaked Out in Middle East | True | By Wireless To the New York Times. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/denies-lincoln-tax-story-internal-revenue-chief-disputes-dewey-on.html | DENIES LINCOLN TAX STORY; Internal Revenue Chief Disputes Dewey on Act Laid to Agent | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/patriots-unrecognized.html | Patriots Unrecognized | True | LOUISE W. HALLER | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/few-municipal-issues-approved.html | Few Municipal Issues Approved | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/pelham-manor-marine-killed.html | Pelham Manor Marine Killed | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/paris-homes-lack-coal-none-available-until-january-prefect-of.html | PARIS HOMES LACK COAL; None Available Until January, Prefect of Police Indicates | True | By Wireless To the New York Times. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/edison-pensioner-dead-at-99.html | Edison Pensioner Dead at 99 | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/lets-alp-pick-roosevelt-appeals-court-kills-moves-in-state-to-bar.html | LETS ALP PICK ROOSEVELT; Appeals Court Kills Moves in State to Bar Name on Ballot | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/12-seized-in-raid-on-game-ten-players-fined-others-held-in-brooklyn.html | 12 SEIZED IN RAID ON GAME; Ten Players Fined, Others Held in Brooklyn Night Court | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/rochester-is-left-without-papers-afternoon-gannett-publication-also.html | ROCHESTER IS LEFT WITHOUT PAPERS; Afternoon Gannett Publication Also Fails to Publish in Row Over Worker's Discharge | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/chinese-accept-dumbarton-draft-delegates-agree-to-peace-plan.html | CHINESE ACCEPT DUMBARTON DRAFT; Delegates Agree to Peace Plan Without Change, but Issues Remain for Four Powers Chinese Accept Dumbarton Draft But Issues Remain for 4 Powers | True | By James B. Restonspecial To the New York Times. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/quits-relief-for-italy-george-baldanzi-acts-to-protest-naming-of.html | QUITS RELIEF FOR ITALY; George Baldanzi Acts to Protest Naming of Generoso Pope | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/germans-quit-air-battle.html | Germans Quit Air Battle | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/czechoslovak.html | Czechoslovak | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/new-unit-to-spur-sale-of-war-bonds-brigade-of-500000-of-all-ages-to.html | NEW UNIT TO SPUR SALE OF WAR BONDS; Brigade of 500,000 of All Ages to Be Mobilized to Help in Drive Next Month | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/cooking-school-opens-today.html | Cooking School Opens Today | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/nurses-needed-for-veterans.html | Nurses Needed for Veterans | True | | C1B 644966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/republicans-assailed-jp-warburg-criticizes-the-foreign-policy-of.html | REPUBLICANS ASSAILED; J.P. Warburg Criticizes the Foreign Policy of the Party | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/night-club-business-back-at-peak-with-spenders-less-aware-of-tax.html | Night Club Business Back at Peak, With Spenders Less Aware of Tax, Better Entertainment Regarded as Cause for Customers' Return After Decline in Wake of Levy, Survey Shows | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/schools-of-state-set-bond-mark.html | Schools of State Set Bond Mark | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/paris-sees-american-movie.html | Paris Sees American Movie | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/sloan-sees-axe-for-the-new-deal-declares-it-will-lose-out-in-time.html | SLOAN SEES AXE FOR THE NEW DEAL; Declares It Will Lose Out in Time Even if Roosevelt Should Be Re-elected FEARS LONG JOBLESSNESS General Motors Chairman Holds Defeat of Nazis Will Cut War Output 70% | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/2-children-burned-to-death.html | 2 Children Burned to Death | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/85000-earner-seized-exaide-of-concern-in-alaska-arrested-as-check.html | $85,000 EARNER SEIZED; Ex-Aide of Concern in Alaska Arrested as Check Passer | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/scouts-tally-salvage-collected-642-tons-of-paper-in-august-and.html | SCOUTS TALLY SALVAGE; Collected 642 Tons of Paper in August and September | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/london-will-get-heat-but-no-more-lighting.html | London Will Get Heat But No More Lighting | True | By Wireless To the New York Times. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/apartment-houses-and-loft-buildings-on-west-side-are-sold-to.html | Apartment Houses and Loft Buildings On West Side Are Sold to Investors | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/germans-resume-ransom-demands.html | GERMANS RESUME RANSOM DEMANDS | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/gunfire-is-slowing-our-drive-in-reich-germans-have-every-inch-of.html | GUNFIRE IS SLOWING OUR DRIVE IN REICH; Germans Have Every Inch of Area Plotted, but U.S. Tanks Are Clearing Way GERMAN GUNFIRE HOLDING UP DRIVE | True | By Drew Middletonby Wireless To the New York Times. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/wesley-d-tisdale-supervising-principal-of-the-ramsey-schools-for-37.html | WESLEY D. TISDALE; Supervising Principal of the Ramsey Schools for 37 Years | True | Special to Tm Nv YORK TIMrS. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/charter-proposed-for-rural-schools-eightpoint-draft-by-white-house.html | CHARTER PROPOSED FOR RURAL SCHOOLS; Eight-Point Draft by White House Conferees Calls for 'Fair Share of Education' JUST FINANCE PLAN ASKED Federal Aid in Some States Is Suggested -- Skilled Leaders Are Urged for Communities | True | By Benjamin Finespecial To the New York Times. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/lehman-corp-cuts-holdings-of-stock-727-of-assets-as-of-sept-30-were.html | LEHMAN CORP. CUTS HOLDINGS OF STOCK; 72.7% of Assets as of Sept. 30 Were in Common Shares, Against 77.8% on June 30 | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/the-national-game.html | THE NATIONAL GAME | True | | C1B 644966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/virginia-mleans-plans-she-will-be-wed-on-oct-20-to-lieut-ln-cooper.html | VIRGINIA M'LEAN'S PLANS; She Will Be Wed on Oct. 20 to Lieut. L.N. Cooper, Air Forces | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/carloadings-show-small-new-gains-weeks-volume-912999-units.html | CARLOADINGS SHOW SMALL NEW GAINS; Week's Volume 912,999 Units -- Miscellaneous Index Up, Counter to Season | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/soldier-wins-100-address-unknown.html | SOLDIER WINS $100, ADDRESS UNKNOWN | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/holding-company-plans-to-dissolve-crescent-public-service-and.html | HOLDING COMPANY PLANS TO DISSOLVE; Crescent Public Service and Subsidiaries File Details With the SEC | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/prisoners-again-donate-blood.html | Prisoners Again Donate Blood | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/business-world.html | Business World | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/bombers-rip-reich-to-assist-armies-hit-four-german-airfields-in.html | BOMBERS RIP REICH TO ASSIST ARMIES; Hit Four German Airfields in British Sector and Bomb Railway Yards at Cologne | True | By Gene Currivanby Wireless To the New York Times. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/dingle-stops-taylor-in-3d.html | Dingle Stops Taylor in 3d | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/united-states.html | United States | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/3-win-poster-awards-rewarded-for-helping-publicize-fire-prevention.html | 3 WIN POSTER AWARDS; Rewarded for Helping Publicize Fire Prevention Week | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/navy-to-end-lease-on-travers-island.html | NAVY TO END LEASE ON TRAVERS ISLAND | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/smith-barrett.html | Smith -- Barrett | True | Special to THE NEW YORK TIMr. S. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/sports-of-the-times-st-louis-blues-for-the-browns.html | Sports of the Times; St. Louis Blues for the Browns | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/rent-speculators-scored-by-mayor-chiselers-out-for-quick-profit.html | RENT SPECULATORS SCORED BY MAYOR; Chiselers 'Out for Quick Profit' Have Created a Critical Situation, He Says RENT SPECULATORS SCORED BY MAYOR | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/dewey-sweep-forecast-hurja-straw-vote-expert-sees-victory-by.html | DEWEY SWEEP FORECAST; Hurja, Straw Vote Expert, Sees Victory by 2,500,000 Votes | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/polish.html | Polish | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/utility-stock-brings-5365000.html | Utility Stock Brings $5,365,000 | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/movie-riot-ousts-spanish-official.html | Movie Riot Ousts Spanish Official | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/rathvon-to-act-for-griffis.html | Rathvon to Act for Griffis | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/owi-sees-wide-dislocations-some-serious-after-ve-day-restricted.html | OWI Sees Wide Dislocations, Some 'Serious,' After V-E Day; ' Restricted' Report Is Based on a Survey Among Government Agencies -- Price Control, War Loans Likely to Go On | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/council-eulogizes-smith-members-also-praise-jp-nugent-their-former.html | COUNCIL EULOGIZES SMITH; Members Also Praise J.P. Nugent, Their Former Colleague | True | | C1B 644966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/electronics-holds-postwar-promise-war-expansion-of-uses-aids-in.html | ELECTRONICS HOLDS POST-WAR PROMISE; War Expansion of Uses Aids in Peacetime Development, National Conference Told | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/german.html | German | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/nyu-schoolboy-run-oct-28.html | N.Y.U. Schoolboy Run Oct. 28 | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/making-christmas-cookies-for-our-fighters-overseas.html | MAKING CHRISTMAS COOKIES FOR OUR FIGHTERS OVERSEAS | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/hunter-elevates-dr-clum.html | Hunter Elevates Dr. Clum | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/calls-hitler-right-on-this.html | Calls Hitler Right on This | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/americans-swarm-upon-driant.html | Americans Swarm Upon Driant | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/bernard-mcgoen.html | BERNARD' McGOEN | True | Special to Nlrw YOP. K '*X"ZltES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/schools-of-paris-reopen-this-week-number-of-pupils-is-unknown.html | SCHOOLS OF PARIS REOPEN THIS WEEK; Number of Pupils Is Unknown -- Government Must Erase Changes Made by Vichy | True | By Wireless To the New York Times. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/cached-fortune-laid-to-thief-of-275000.html | CACHED FORTUNE LAID TO THIEF OF $275,000 | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/irish-peer-gets-year-for-fraud.html | Irish Peer Gets Year for Fraud | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/united-nations.html | United Nations | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/new-jersey-bonds-to-be-sold-oct-24-state-teachers-and-annuity-fund.html | NEW JERSEY BONDS TO BE SOLD OCT. 24; State Teachers and Annuity Fund Will Offer $7,365,900 in Municipal Issues | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/argentine-bloc-held-aim-writer-sees-move-to-offset-us-influence-in.html | ARGENTINE BLOC HELD AIM; Writer Sees Move to Offset U.S. Influence in Americas | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/jt-trippe-to-be-honored-foundation-cites-airways-head-for.html | J.T. TRIPPE TO BE HONORED; Foundation Cites Airways Head for Inter-American Aid | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/captured-in-their-fatherland-a-rousing-welcome-and-ruins-in.html | Captured in Their Fatherland, a Rousing Welcome and Ruins in Nijmegen; BRITISH BARE PLOT OF HUMAN 'U-BOATS' Say 12 German Swimmers Pushed Torpedoes Against Bridges at Nijmegen | True | By James MacDonaldby Wireless To the New York Times. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/northern-tip-of-morotai-is-won.html | Northern Tip of Morotai Is Won | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/can-subsidize-sale-of-produce-abroad-commodity-credit-corporation.html | CAN SUBSIDIZE SALE OF PRODUCE ABROAD; Commodity Credit Corporation Shown to Be So Empowered by Surplus Disposal Act | True | By John H. Criderspecial To the New York Times. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/group-health-widened-care-of-eyes-now-provided-for-small-yearly-sum.html | GROUP HEALTH WIDENED; Care of Eyes Now Provided for Small Yearly Sum | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/furniture-sale-brings-10877.html | Furniture Sale Brings $10,877 | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/new-president-elected-by-american-gas-group.html | New President Elected By American Gas Group | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/wpb-opens-way-to-brighter-christmas-permits-production-of-lead-foil.html | WPB Opens Way to Brighter Christmas; Permits Production of Lead Foil Gadgets | True | | C1B 644966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/noted-rome-club-closed-police-close-circolo-della-caccia-without.html | NOTED ROME CLUB CLOSED; Police Close Circolo della Caccia Without Explanation | True | By Wireless To the New York Times. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/40000-belgians-held-10-sentenced-to-die-as-traitors-after-military.html | 40,000 BELGIANS HELD; 10 Sentenced to Die as Traitors After Military Court Trials | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/group-to-aid-libraries-committee-named-for-postwar-help-to-stricken.html | GROUP TO AID LIBRARIES; Committee Named for Post-War Help to Stricken Areas | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/lieut-jp-landes-missing.html | Lieut, J.P. Landes Missing | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/17-games-to-alexander-two-lost-six-drawn-by-british-chess-champion.html | 17 GAMES TO ALEXANDER; Two Lost, Six Drawn by British Chess Champion in Exhibition | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/no-pearl-harbor-report-yet.html | No Pearl Harbor Report Yet | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/john-p-nugents-funeral-la-guardia-and-farley-attend-rites-for-city.html | JOHN P. NUGENT'S FUNERAL; La Guardia and Farley Attend Rites for City Councilman | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/burton-smith-georgia-attorney-was-brother-of-late-gov-hoke-smith.html | BURTON SMITH; Georgia Attorney Was Brother of Late Gov, Hoke Smith | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/crosscountry-meet-postponed.html | Cross-Country Meet Postponed | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/waid-sacteder.html | Waid -- Sacteder | True | Special to THZ NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/elected-vice-president-of-ew-bliss-company.html | Elected Vice President Of E.W. Bliss Company | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/notables-to-honor-smith-at-funeral-first-lady-to-attend-mass-dewey.html | NOTABLES TO HONOR SMITH AT FUNERAL; First Lady to Attend Mass -Dewey to Pay Respects at the Cathedral Tonight 2 ROOSEVELT AIDES DUE Gen. Terry to Represent the President -- Police Detail of 500 Is Assigned | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/endorsed-by-lawyers-candidates-for-bench-singled-out-by-national.html | ENDORSED BY LAWYERS; Candidates for Bench Singled Out by National Guild | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/to-show-cartoons-by-kirby.html | To Show Cartoons by Kirby | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/finnish.html | Finnish | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/maillol-is-killed-in-car-accident-famous-french-sculptor-victim-of.html | MAILLOL IS KILLED IN CAR ACCIDENT; Famous French Sculptor Victim of Crash Near His Home in Eastern Pyrenees | True | By Wireless To the New York Times. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/health-aid-sought-for-city-workers-mayor-to-ask-legislation-so-that.html | HEALTH AID SOUGHT FOR CITY WORKERS; Mayor to Ask Legislation So That Municipality Can Pay Half of Cost of Plan REPORTS ON OPPOSITION It Comes From Medical Groups, Not the Profession, He Says -- Clinics Are Planned | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 644966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/pope-gives-thanks-for-italian-relief-in-letter-to-taylor-sent-to.html | POPE GIVES THANKS FOR ITALIAN RELIEF; In Letter to Taylor, Sent to President, He Commends U. S. Group's Work | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/silk-stockings-in-official-mail.html | Silk Stockings in Official Mail | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/british-favor-hard-peace-gallup-poll-shows-80-per-cent-for-stern.html | BRITISH FAVOR HARD PEACE; Gallup Poll Shows 80 Per Cent for Stern Settlement | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/6-cottagers-killed-by-flying-bomb-hit.html | 6 COTTAGERS KILLED BY FLYING BOMB HIT | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/more-cuts-in-foods-decreed-in-germany.html | MORE CUTS IN FOODS DECREED IN GERMANY | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/bonds-and-shares-on-london-market-investment-buying-based-on.html | BONDS AND SHARES ON LONDON MARKET; Investment Buying, Based on Chancellor's Remarks, Sends Up British Funds | True | By Wireless To the New York Times. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/yenan-a-chinese-wonderland-city-on-3-kinds-of-time-has-one-clock.html | Yenan, a Chinese Wonderland City On 3 Kinds of Time, Has One Clock; Burning Punk Sticks Mark Hours in Hospital, Gasoline Is Unrationed, Food Also Is Plentiful, Shows Are Free | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/liberators-blast-balik-papan-again-seven-lost-in-battle-over-big.html | LIBERATORS BLAST BALIK PAPAN AGAIN; Seven Lost in Battle Over Big Borneo Japanese Oil Center -- 19 Enemy Fighters Downed | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/realty-financing.html | REALTY FINANCING | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/can-mail-gifts-to-dec-10-to-men-now-set-to-sail.html | Can Mail Gifts to Dec. 10 To Men Now Set to Sail | True | By the United Press. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/russian.html | Russian | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/rites-for-_b_-li__chtenberg-1000-at-service-in-templej-emanuei-for.html | RITES FOR _B_, LI__CHTENBERG; 1,000 at Service in TempleJ Emanu-EI for Publicist j | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/wagner-acclaims-partys-program-democrats-better-fitted-to-lead-back.html | WAGNER ACCLAIMS PARTY'S PROGRAM; Democrats Better Fitted to Lead Back to Sound Peace, Senator Asserts ' JOBS FOR ALL' HELD AIM Dewey's Campaign Speeches Merely 'Rubbing Wishing Ring,' Candidate Adds | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/nazi-death-camp-a-scene-of-horror-story-of-massacre-of-3000-in.html | NAZI DEATH CAMP A SCENE OF HORROR; Story of Massacre of 3,000 in Estonia Evident in Piles of Burned Bodies BABIES AMONG VICTIMS Correspondents Inspect Site of German Mass Atrocity During Baltic Retreat | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/sister-mary-alphonsus.html | SISTER MARY ALPHONSUS | True | Special to T Nr.w Yo , | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/re6is-h-post-dies-t-roosevelt-aide-governor-general-of-puerto-rico.html | RE6IS H. POST DIES; T. ROOSEVELT AIDE; Governor General of Puerto Rico, 1907-09mHad Served as Secretary to President | True | Special to Tm Nw Nom Tnzs. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/fox-buys-rights-to-junior-miss-pays-400000-for-comedy-hit-golden.html | FOX BUYS RIGHTS TO 'JUNIOR MISS'; Pays $400,000 for Comedy Hit -- Golden Offers Seven Prizes for College Playwrights | True | By Sam Zolotow | C1B 644966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/south-orange-flier-is-killed.html | South Orange Flier Is Killed | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/series-phone-calls-heavy.html | Series Phone Calls Heavy | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/2-candidates-endorsed-records-of-greenberg-and-olliffe-in-the.html | 2 CANDIDATES ENDORSED; Records of Greenberg and Olliffe in the Legislature Praised | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/refunding-approved-for-chicago-utility.html | REFUNDING APPROVED FOR CHICAGO UTILITY | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/french-to-weigh-assembly-change-new-consultative-body-will-be.html | FRENCH TO WEIGH ASSEMBLY CHANGE; New Consultative Body Will Be Dominated by Resistance Delegates, Paris Says | True | By Harold Callenderby Wireless To the New York Times. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/plans-new-fire-company-standard-accident-authorized-to-invest.html | PLANS NEW FIRE COMPANY; Standard Accident Authorized to Invest $2,500,000 | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/engaged-to-marry.html | ENGAGED TO MARRY | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/civilian-exodus-of-ruhr-reported-swedes-link-evacuation-to-nazi.html | CIVILIAN EXODUS OF RUHR REPORTED; Swedes Link Evacuation to Nazi Guerrilla War Aim -- Rhineland Shift On | True | By Cable To the New York Times. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/children-to-see-cowboy-roy-rogers-to-appear-tomorrow-in-the-new.html | CHILDREN TO SEE COWBOY; Roy Rogers to Appear Tomorrow in The New York Times Hall | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/new-york-radio-man-killed.html | New York Radio Man Killed | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/willis-will-take-stump-kentucky-governor-will-tour-7-states-on.html | WILLIS WILL TAKE STUMP; Kentucky Governor Will Tour 7 States on Dewey's Behalf | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/more-italian-art-taken-by-germans-florence-treasures-seized-by.html | MORE ITALIAN ART TAKEN BY GERMANS; Florence Treasures Seized by Nazis to Save Them From 'American Barbarians' | True | By Wireless To the New York Times. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/chilean-cabinet-resigns-acts-to-leave-president-free-to-revise.html | CHILEAN CABINET RESIGNS; Acts to Leave President Free to Revise Government | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/stimson-sees-hard-war-says-allies-face-difficulties-in-defeating.html | STIMSON SEES HARD WAR; Says Allies Face Difficulties in Defeating Germans | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/paratroops-will-carry-stoves.html | Paratroops Will Carry Stoves | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/books-authors.html | Books -- Authors | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/capt-em-gruenberg-prisoner.html | Capt. E.M. Gruenberg Prisoner | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/cards-beat-browns-in-11th-32-and-even-world-series-at-1all-winning.html | Cards Beat Browns in 11th, 3-2, And Even World Series at 1-All; Winning the Second Game to Tie the Series, and Cardinals Who Get the Credit CARDS EVEN SERIES, TOP BROWNS IN 11TH | True | By John Drebingerspecial To the New York Times. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/keeps-port-authority-post.html | Keeps Port Authority Post | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/paris-curb-may-be-eased-civilian-correspondents-entry-soon-hinted.html | PARIS CURB MAY BE EASED; Civilian Correspondents' Entry Soon Hinted by Attlee | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/cahen-blumenkopf.html | Cahen -- Blumenkopf | True | | C1B 644966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/mrs-ernest-a-bxgelow.html | MRS. ERNEST A. BXGELOW | True | Special to Tl 1 YORK l{vlZS. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/john-m-bartels-philatelic-expert-was-head-of-john-street-stamp-firm.html | JOHN M. BARTELS; Philatelic Expert Was Head of John Street Stamp Firm | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/patterson-favors-one-defense-unit-would-combine-army-navy-as-way-to.html | PATTERSON FAVORS ONE DEFENSE UNIT; Would Combine Army, Navy as Way to Solve Post-Way Military Problems | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/letter-from-maastricht.html | LETTER FROM MAASTRICHT | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/restitution-urged-of-rail-rate-rises-carriers-ask-icc-for-increases.html | RESTITUTION URGED OF RAIL RATE RISES; Carriers Ask ICC for Increases on Jan. 1 to Offset Higher Costs, Drop in Traffic RESTITUTION URGED OF RAIL RATE RISES | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/army-nine-tops-navy-65-sailors-beaten-by-errors-and-vander-meers.html | ARMY NINE TOPS NAVY, 6-5; Sailors Beaten by Errors and Vander Meer's Wildness | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/british-cut-off-foe-retreating-in-burma.html | BRITISH CUT OFF FOE RETREATING IN BURMA | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/keynes-to-confer-on-lendlease-british-economist-is-here-for-talks.html | KEYNES TO CONFER ON LEND-LEASE; British Economist Is Here for Talks on Shifting Power to Pacific Regions | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/store-sales-show-increase-in-nation-12-gain-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 12% Gain Reported for Week Compared With Year Ago -- Specialty Sales Up 32% | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/community-service.html | COMMUNITY SERVICE | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/-liberation-salon-opening-in-paris-french-artists-launch-show-today.html | ' LIBERATION SALON' OPENING IN PARIS; French Artists Launch Show Today -- Preview Discloses No Sign of New Trend | True | By Wireless To the New York Times. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/british.html | British | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/faulkner-is-named-veteran-job-chief-ohioan-is-appointed-by-hines-to.html | FAULKNER IS NAMED VETERAN JOB CHIEF; Ohioan Is Appointed by Hines to Aid Discharger Servicemen in Finding Work | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/litchfield-church-burns.html | Litchfield Church Burns | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/roosevelt-acclaimed-new-zealand-premier-praises-his-sanction-of.html | ROOSEVELT ACCLAIMED; New Zealand Premier Praises His Sanction of Lend-Lease | True | By Cable To the New York Times. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/fashions-feature-allure-for-men-subtle-cuts-and-modernistic-touches.html | FASHIONS FEATURE ALLURE FOR MEN; Subtle Cuts and Modernistic Touches in Modes Shown From Name Designers | True | By Virginia Pope | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/medical-insurance-urged-for-jobless-plan-to-assure-unemployed-of.html | MEDICAL INSURANCE URGED FOR JOBLESS; Plan to Assure Unemployed of Care Is Endorsed by Surgeons at Assembly | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/romano-portrays-horrors-of-war-artists-oneman-show-at-the.html | ROMANO PORTRAYS HORRORS OF WAR; Artist's One-Man Show at the Associated Galleries Is an Outstanding Exhibition | True | By Edward Alden Jewell | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/strike-ends-in-33-detroit-war-plants-in-move-to-get-wage-case.html | Strike Ends in 33 Detroit War Plants In Move to Get Wage Case Before WLB | True | | C1B 644966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/thomas-grumley-utility-exegutive-president-of-jersey-central-power.html | THOMAS GRUMLEY, UTILITY EXEGUTIVE; President of Jersey Central Power & Light Co. Is Dead wPenn State Graduate | True | Special to Tz Nw YOPJ[ TnuS. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/redingote-regains-paris-style-lead-schiaparelli-adds-fur-for.html | REDINGOTE REGAINS PARIS STYLE LEAD; Schiaparelli Adds Fur for Comfort -- Hats Form Hoods -- Bright Colors Dominate | True | By Cable To the New York Times. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/miss-burke-sworn-in.html | Miss Burke Sworn In | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/cotton-prices-off-by-1-to-10-points-market-continues-steady-for.html | COTTON PRICES OFF BY 1 TO 10 POINTS; Market Continues Steady for Brief Time, Then Eases -- New Contracts | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/patras-taken-in-hard-fight.html | Patras Taken in Hard Fight | True | By Wireless To the New York Times. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/amboina-airdromes-are-hit.html | Amboina Airdromes Are Hit | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/malariaridden-greeks-line-shore-to-greet-first-britons-ailing.html | Malaria-Ridden Greeks Line Shore to Greet First Britons; Ailing Greeks Line Shore to Greet First Britons | True | By Milton Brackerby Wireless To the New York Times. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/400-strike-at-mgm-studio.html | 400 Strike at M-G-M Studio | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/elected-officer-of-luscombe.html | Elected Officer of Luscombe | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/linvood-c-gillis.html | LINVOOD C. GILLIS | True | special to THz Ngw Yor TL.S. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/nelson-resigns-as-pro-at-inverness-golf-club.html | Nelson Resigns as Pro At Inverness Golf Club | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/finns-extend-gains-despite-nazi-stand.html | FINNS EXTEND GAINS DESPITE NAZI STAND | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/veterans-oppose-a-ban-on-aliens-continuation-of-immigration-laws-is.html | VETERANS OPPOSE A BAN ON ALIENS; Continuation of Immigration Laws Is Recommended by Jewish Group | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/sir-samuel-g-joseph-london-lord-mayor-194243-active-in-insurance.html | SIR SAMUEL G. JOSEPH; London Lord Mayor, 1942-43, Active in Insurance Field | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/restaurant-needs-listed-study-shows-glassware-dishes-machinery.html | RESTAURANT NEEDS LISTED; Study Shows Glassware, Dishes, Machinery Chief Needs | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/us-army-courts-in-britain-praised-oxford-law-expert-says-here.html | U.S. ARMY COURTS IN BRITAIN PRAISED; Oxford Law Expert Says Here Procedures, Men's Conduct Justify Jurisdiction Act | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/urge-boston-ban-on-dewey-satire-women-protest-revue-sponsored-by.html | URGE BOSTON BAN ON DEWEY 'SATIRE'; Women Protest Revue Sponsored by Communists With Browder Speaking | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/jewish-brigade-discussed-plea-is-made-for-separate-service-on.html | Jewish Brigade Discussed; Plea Is Made for Separate Service on Grounds of Morale | True | JAMES ORMONT | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/forum-to-hear-detroit-official.html | Forum to Hear Detroit Official | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/wfa-expects-butter-relief.html | WFA Expects Butter Relief | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/gen-adler-to-resume-civilian-status-soon.html | GEN. ADLER TO RESUME CIVILIAN STATUS SOON | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/mexico-to-aid-electrification.html | Mexico to Aid Electrification | True | | C1B 644966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/our-war-casualties-reach-total-of-417085-with-army-dead-at-68568.html | Our War Casualties Reach Total of 417,085 With Army Dead at 68,568, Navy at 25,963 | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/another-health-plan.html | ANOTHER HEALTH PLAN | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/morgenthau-lists-war-bond-types-urges-full-support-in-drive-for.html | MORGENTHAU LISTS WAR BOND TYPES; Urges Full Support in Drive for $14,000,000,000 That He Calls 'Urgently Needed' NO CUT IN EXPENSES SOON Advertising Officials Here Are Told of Pressing Need for Cooperation MORGENTHAU LISTS WAR BOND TYPES | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/dr-ot-avery-honored-discoveries-in-bacteriology-win-academy-gold.html | DR. O.T. AVERY HONORED; Discoveries in Bacteriology Win Academy Gold Medal | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/in-the-nation-cloakanddagger-stuff-at-the-war-labor-board.html | In The Nation; Cloak-and-Dagger Stuff at the War Labor Board | True | By Arthur Krock | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/capt-chars-e-ward.html | CAPT. CHARS E. WARD | True | Special to NLV YOP. X Tr. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/quentin-roosevelt-made-a-major.html | Quentin Roosevelt Made a Major | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/federal-roll-drops-employes-decreased-32652-during-august.html | FEDERAL ROLL DROPS; Employes Decreased 32,652 During August | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/im1s-gloria-bo-prospective-bride-i-betrothal-of-porter-graduate-to.html | IM1SS GLORIA BO PROSPECTIVE BRIDE; i Betrothal of Porter Graduate to Lieut. Robert H. M. Young of the Army Announced | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/buerckel-an-energetic-nazi-he-may-have-influenced-but-he-did-not.html | Buerckel an Energetic Nazi; He May Have Influenced, but He Did Not Supervise, Saar Plebiscite | True | SARAH WAMBAUGH | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/russia-criticizes-turks-calls-comment-on-allies-landings-in-balkans.html | RUSSIA CRITICIZES TURKS; Calls Comment on Allies' Landings in Balkans 'Provocatory' | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/fight-in-artificial-moonlight.html | Fight in Artificial Moonlight | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/enemy-using-500000-men.html | Enemy Using 500,000 Men | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/ship-wh-edwards-launched.html | Ship W.H. Edwards Launched | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/cards-favored-at-920.html | Cards Favored at 9-20 | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/our-men-gain-mile-americans-and-british-advance-same-distance-in.html | OUR MEN GAIN MILE; Americans and British Advance Same Distance in Reich and Holland CANADIANS IN FORTS They Clear Strong Points Near Antwerp -- Battle of Driant Fierce OUR MEN GAIN MILE BEYOND WESTWALL | True | By E.c. Danielby Cable To the New York Times. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/food-price-index-unchanged.html | Food Price Index Unchanged | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/canal-system-to-close-dec-1.html | Canal System to Close Dec. 1 | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/fop-praises-us-fliers.html | Fop Praises U.S. Fliers | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/george-nbriggs55-ickesbxasistant-the-late-cartoonists-brother-under.html | GEORGE N.BRIGGS,55, ICKESBX-ASSISTANT; The Late Cartoonist's Brother, Under Indictment in 'Hopkins Letter' Case, Is Dead 0 | True | | C1B 644966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/british-carrierliners-denied.html | British Carrier-Liners Denied | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/sale-of-sugar-business-voted.html | Sale of Sugar Business Voted | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/linked-to-10000-crime-vagrancy-suspect-is-believed-implicated-in.html | LINKED TO $10,000 CRIME; Vagrancy Suspect Is Believed Implicated in Hold-Up | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/d-maria-campbell-betrothed.html | D. Maria Campbell Betrothed | True | Special to TH ,NEW YO.K TZgS. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/burchill-is-sworn-in.html | Burchill Is Sworn In | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/notes.html | Notes | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/96suite-building-conveyed-in-bronx-bailey-ave-property-is-among.html | 96-SUITE BUILDING CONVEYED IN BRONX; Bailey Ave. Property Is Among Apartment Transfers -- Bank Sells in Longwood Ave. | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/wpb-ends-control-over-magnesium-limitations-are-still-in-force-on.html | WPB ENDS CONTROL OVER MAGNESIUM; Limitations Are Still in Force on Number, Size, Shape and Type of Civilian Products HELD NO LONGER NEEDED Taken Off Critical List Chiefly Because of Aircraft Cutbacks -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/grand-union-co-increases-net-reports-245667-earned-in-6-months.html | GRAND UNION CO. INCREASES NET; Reports $245,667 Earned in 6 Months, Against $238,465 in the 1943 Period | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/chinese.html | Chinese | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/opa-gets-injunction-against-39-bakers.html | OPA GETS INJUNCTION AGAINST 39 BAKERS | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/new-racket-bared-in-food-and-drugs-deaths-of-many-caused-by-the-use.html | NEW RACKET BARED IN FOOD AND DRUGS; Deaths of Many Caused by the Use of Foul Adulterants, Health Group Hears MUCH SPOILAGE REVEALED Citrus Fruit Retrieved From Garbage Also Sold, Federal Official Asserts | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/apropiado-victor-over-cecrops-by-a-length-in-laurel-feature.html | Apropiado Victor Over Cecrops By a Length in Laurel Feature; Longchamps Farms' Racer, $16.40 for $2, Closes With Rush to Defeat Favorite in Sprint -- Milkstone Third at the Wire | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/cuff-scoring-ace-returns-to-giants-ward-with-medical-discharge-from.html | CUFF, SCORING ACE, RETURNS TO GIANTS; Ward, With Medical Discharge, From Army, Joins Players in Drill for Yankee Game | True | By William D. Richardson | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/those-strike-statistics.html | THOSE STRIKE STATISTICS | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/donnelly-odea-hailed-by-cards-blix-may-start-in-series-yet-browns.html | DONNELLY, O'DEA HAILED BY CARDS; Blix May Start in Series Yet -- Browns to Pitch Kramer Against Wilks Today | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/lists-119-of-ncpac-with-communists.html | LISTS 119 OF NCPAC WITH COMMUNISTS | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/bulgarian.html | Bulgarian | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/joan-norwood-engagedli-cornell-student-and-lieut-d-l-kiggins.html | JOAN NORWOOD ENGAGEDli; Cornell Student and Lieut. D, L. Kiggins, AirForc_ es_ to Be Wed | True | Special to THX Nzw Yoc TzMr. s. J | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/our-palau-dead-1022.html | Our Palau Dead 1,022 | True | By George Hokneby Telephone To the New York Times. | C1B 644966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/drudge-home-first-in-madison-purse-triumphs-over-republican-in.html | DRUDGE HOME FIRST IN MADISON PURSE; Triumphs Over Republican in Rockingham Feature and Returns $6.20 for $2 | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/carpentier-reported-held.html | Carpentier Reported Held | True | By Wireless To the New York Times. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/roosevelt-tour-is-barred-by-ruling-at-white-house-party-drops-plans.html | Roosevelt Tour Is Barred By Ruling at White House; Party Drops Plans for Speech at Garden in Last Week of Campaign as Appearance at 'Public Gatherings' Is Prohibited RULING BARS TALK BY PRESIDENT HERE | True | By Leo Egan | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/dr-kuhl-wife-shot-dead-former-butler-nj-physician-moved-to.html | DR. KUHL, WIFE SHOT DEAD; Former Butler, N.J., Physician Moved to California for Health | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/commodity-prices-rise-01-in-week-textiles-wheat-lead-advance-while.html | COMMODITY PRICES RISE 0.1% IN WEEK; Textiles, Wheat Lead Advance, While Average for Foods Drops 0.4% in Period | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/chinese-gain-in-yunnan.html | Chinese Gain in Yunnan | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/moss-of-orioles-honored.html | Moss of Orioles Honored | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/carol-to-travel-sunday-rumanian-exking-says-farewell-to-mexican.html | CAROL TO TRAVEL SUNDAY; Rumanian Ex-King Says Farewell to Mexican President | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/orioles-to-play-tonight-face-colonels-at-louisville-in-little-world.html | ORIOLES TO PLAY TONIGHT; Face Colonels at Louisville in Little World Series Opener | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/mrs-amos-o-squire.html | MRS. AMOS O. SQUIRE | True | special to THr Nzw No TLrS. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/bor-captured-with-his-troops-after-vain-battle-in-warsaw-bor-is.html | Bor Captured With His Troops After Vain Battle in Warsaw; BOR IS CAPTURED WITH HIS TROOPS | True | By Sydney Grusonby Wireless To the New York Times. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/kaiser-makes-plea-for-risk-capital-says-lack-of-practical-way-to.html | KAISER MAKES PLEA FOR 'RISK CAPITAL'; Says Lack of Practical Way to Make It Available to War-Born Concerns Is Problem OTHERS PROVIDED FOR Speaks 'Not for Own Interests,' Citing Huge Enterprises Antedating Conflict | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/2-missing-girls-return-students-at-convent-cut-short-planned-trip.html | 2 MISSING GIRLS RETURN; Students at Convent Cut Short Planned Trip to Boston | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/case-against-banker-dismissed.html | Case Against Banker Dismissed | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/appointed-president-of-the-masonite-corp.html | Appointed President Of the Masonite Corp. | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/sees-war-demand-in-textiles-rising-fisher-expects-no-relief-next.html | SEES WAR DEMAND IN TEXTILES RISING; Fisher Expects No Relief Next Year for Civilians and Delay in Reconversion | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/clyde-iron-preferred-retired.html | Clyde Iron Preferred Retired | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/fala-takes-charge-of-white-house-parley-educators-drop-rural.html | Fala Takes Charge of White House Parley; Educators Drop Rural Schools to Cheer Dog | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/roosevelt-rally-tonight-service-wives-to-hear-quentin-reynolds-in.html | ROOSEVELT RALLY TONIGHT; Service Wives to Hear Quentin Reynolds in Carnegie Hall | True | | C1B 644966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/city-state-to-curb-vote-list-frauds-mayor-and-goldstein-disclose.html | CITY, STATE TO CURB VOTE LIST FRAUDS; Mayor and Goldstein Disclose Plan for Close Check on Registration Here | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/english-bank-sets-circulation-mark.html | ENGLISH BANK SETS CIRCULATION MARK | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | S. DAVIDSON | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/bus-system-calls-stock-greyhound-corp-sets-nov-3-as-preferred.html | BUS SYSTEM CALLS STOCK; Greyhound Corp. Sets Nov. 3 as Preferred Redemption Date | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/stimson-to-speed-release-of-army-he-denies-that-political-or.html | STIMSON TO SPEED RELEASE OF ARMY; He Denies That 'Political or Economic Factors' Will Affect Demobilization | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/mrs-dunninger-wins-ruled-commonlaw-wife-of-the-mentalist-gets.html | MRS. DUNNINGER WINS; Ruled Common-Law Wife of the Mentalist, Gets Separation | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/germans-try-sea-flight.html | Germans Try Sea Flight | True | By Wireless To the New York Times. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/baltimore-six-in-league-shores-buffalo-club-will-back-team-in.html | BALTIMORE SIX IN LEAGUE; Shore's Buffalo Club Will Back Team in Eastern Loop | True | | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/11-more-japanese-vessels-added-to-submarine-toll.html | 11 More Japanese Vessels Added to Submarine Toll | True | Special to THE NEW YORK TIMES. | C1B 644966 |
| 1944-10-06 | 1944-10-06 | https://www.nytimes.com/1944/10/06/archives/japans-grand-old-man.html | JAPAN'S 'GRAND OLD MAN' | True | | C1B 644966 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/troops-voting-in-australia.html | Troops Voting in Australia | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/americans-in-cuba-decorated.html | Americans in Cuba Decorated | True | By Cable to the New York Times. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/book-for-air-travelers-la-guardia-field-gets-register-for-notables.html | BOOK FOR AIR TRAVELERS; La Guardia Field Gets Register for Notables to Sign | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/corsi-establishes-compensation-unit-medical-practice-committee-will.html | CORSI ESTABLISHES COMPENSATION UNIT; Medical Practice Committee Will Have Jurisdiction Over Physicians and Surgeons | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/admits-guilt-in-bribery-charles-margolis-to-be-sentenced-for-crime.html | ADMITS GUILT IN BRIBERY; Charles Margolis to Be Sentenced for Crime Oct. 20 | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/taxpayers-sold-in-westchester-business-properties-in-port-chester.html | TAXPAYERS SOLD IN WESTCHESTER; Business Properties in Port Chester and Larchmont Are Among Deals in County | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/menu-strike-settled-printing-concerns-and-union-agree-to-arbitrate.html | MENU STRIKE SETTLED; Printing Concerns and Union Agree to Arbitrate Differences | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/power-is-doubled-for-metal-xrays-general-electric-announces.html | POWER IS DOUBLED FOR METAL X-RAYS; General Electric Announces 2,000,000-Volt Unit Which Speeds Tests 77 Times TELEVISION 'MAP' DRAWN Engineer Pictures Co-Axial Chain to Chicago in 1947, Coast-Coast in 1948-50 | True | Special to THE NEW YORK TIMES. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/fisler-bachman.html | Fisler -- Bachman | True | Special to Tu Nzw Yo. Tzus. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/heads-hoskins-company.html | Heads Hoskins Company | True | | C1B 648235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/gen-koiso-pins-failures-on-the-japanese-cabinet.html | Gen. Koiso Pins Failures On the Japanese Cabinet | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/75627000-bonds-offered-in-week-narragansett-electric-issue-of.html | $75,627,000 BONDS OFFERED IN WEEK; Narragansett Electric Issue of $31,500,000 Headed the Utility Financing | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/rise-of-communism-after-war-is-feared.html | RISE OF COMMUNISM AFTER WAR IS FEARED | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/hull-is-urged-to-aid-trade-in-freed-areas.html | HULL IS URGED TO AID TRADE IN FREED AREAS | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/childrens-theatre-to-tour-britain.html | Children's Theatre to Tour Britain | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/alp-members-urged-to-quit-the-party.html | ALP MEMBERS URGED TO QUIT THE PARTY | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/french-fear-inflation.html | French Fear Inflation | True | By Wireless To the New York Times. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/mcquinn-hits-3-for-3.html | McQuinn Hits 3 for 3 | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/cossack-chorus-returns-serge-jaroff-directs-group-in-first-program.html | COSSACK CHORUS RETURNS; Serge Jaroff Directs Group in First Program of Season | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/veracruz-clinches-pennant.html | Veracruz Clinches Pennant | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/news-interchange-urged-associated-press-directors-praise-steps-in.html | NEWS INTERCHANGE URGED; Associated Press Directors Praise Steps in That Direction | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/conversion-plans-face-new-change-possible-delay-for-ve-day-prompts.html | CONVERSION PLANS FACE NEW CHANGE; Possible Delay for V-E Day Prompts Moves in WPB to Revise Planning System | True | Special to THE NEW YORK TIMES. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/dr-ea_l-c-sherra_d.html | DR. EA_L C. SHERRA_D | True | Special to .4 No '- . | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/nuptials-are-held.html | NUPTIALS ARE HELD | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/viotoi-e-ak.html | VIOTOI E. /,AK | True | Special to Nzw TOP. 1. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/finnish.html | Finnish | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/russian-aid-to-finns-at-torneaa-reported.html | RUSSIAN AID TO FINNS AT TORNEAA REPORTED | True | By Cable To the New York Times. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/at-the-railto.html | At the Railto | True | P.P.K. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/prince-gustav-57-brother-of-2-kings.html | PRINCE GUSTAV, 57, BROTHER OF 2 KINGS | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/political-revue-gets-full-house-2500-at-boston-opening-hear-browder.html | POLITICAL REVUE GETS FULL HOUSE; 2,500 at Boston Opening Hear Browder Link Lewis With Dewey in Strikes | True | Special to THE NEW YORK TIMES. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/war-fraud-laid-to-new-york-firm.html | War Fraud Laid to New York Firm | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/chemicals-lead-list-of-patents-two-inventors-offer-a-new-toxin-to-a.html | CHEMICALS LEAD LIST OF PATENTS; Two Inventors Offer a New Toxin to Aid War on Whooping Cough BIOTIN IS FOUND IN WASTE Airplane Brake and Way to Get Dextrin From Starch on the Week's Roll NEWS OF PATENTS | True | From a Staff Correspondent | C1B 648235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/-ca-l-c-laus-chief-engineer-of-the-oillessi-bearing-co-in-bound.html | ... cA..._L C_LAUS; Chief Engineer of the Oil-LessI Bearing Co. in Bound Brook, N. J'I | True | Special to Tz NEW YOIK TIMES. [ | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/mitchells-65-sets-jersey-golf-record.html | MITCHELL'S 65 SETS JERSEY GOLF RECORD | True | Special to THE NEW YORK TIMES. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/lieut-r-j-honan-head-of-ozone-park-deteotive-squad-joined-force-in.html | LIEUT. R. J. HONAN; Head of Ozone Park Deteotive Squad Joined Force in 1912 | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/janet-r-millen-engaged-wave-fiancee-of-lieut-edward-f-moody-jr-of.html | JANET R. MILLEN ENGAGED; Wave Fiancee of Lieut. Edward F, Moody Jr. of the Navy | True | Special to Tr NEw NoR TtMss. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/grazlano-kapilow-draw-wage-brisk-tenround-battle-at-st-nicholas.html | GRAZIANO, KAPILOW DRAW; Wage Brisk Ten-Round Battle at St. Nicholas Arena | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/managua-hails-us-aid-pledge.html | Managua Hails U.S. Aid Pledge | True | By Cable To the New York Times. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/sec-wants-okin-barred-asks-court-to-restrain-his-use-of-bond-and.html | SEC WANTS OKIN BARRED; Asks Court to Restrain His Use of Bond and Share Proxies | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/1000-see-flowers-in-jersey-exhibit-first-statewide-display-in.html | 1,000 SEE FLOWERS IN JERSEY EXHIBIT; First State-Wide Display in Recent Years Opens at Orange Tennis Club | True | Special to THE NEW YORK TIMES. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/rev-charles-wiles-lutheran-editor-74.html | REV. CHARLES WILES, LUTHERAN EDITOR, 74 | True | Spedal to Tz Nrw YoE Tns. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/charlotte-wilson-bride-wed-to-wing-comdr-richard-williams-raf-by.html | CHARLOTTE WILSON BRIDE; Wed to Wing Comdr. Richard Williams, RAF, by Her Father | True | Special lo TH Ew YORK TI..-4F. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/utility-may-ask-for-bids-on-48000000-bonds.html | Utility May Ask for Bids On $48,000,000 Bonds | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/governor-smith-and-the-schools.html | Governor Smith and the Schools | True | JOHN E. WADE, | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/budget-priceplan-received-coolly-converters-see-no-hope-of-opa.html | BUDGET PRICE-PLAN RECEIVED 'COOLLY'; Converters See No Hope of OPA Accepting Proposal to Spread Rise in Industry | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/cairo-says-allies-swarm-into-greece-reports-vast-arc-on-athens.html | CAIRO SAYS ALLIES SWARM INTO GREECE; Reports Vast Arc on Athens Forming, Key Isles Invaded -- Samos Is Captured PERILS TO GERMANS IN GREECE INCREASE CAIRO SAYS ALLIES SWARM INTO GREECE | True | By the United Press. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/son-to-charles-le-b-homers-jr.html | Son to Charles Le B. Homers Jr. | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/news-of-food-agriculture-department-offers-advice-on-storing-of.html | News of Food; Agriculture Department Offers Advice On Storing of Home-Canned Produce | True | By Jane Holt | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/more-tributes-to-smith-housing-authority-praises-his-interest-in.html | MORE TRIBUTES TO SMITH; Housing Authority Praises His Interest in Slum Clearance | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/plan-skyscraper-on-broad-street-gerry-interests-will-build-45-story.html | PLAN SKYSCRAPER ON BROAD STREET; Gerry Interests Will Build 45- Story Structure -- Bank to Erect an Annex | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/permian-oil-company-sold.html | Permian Oil Company Sold | True | | C1B 648235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/-arn-bickford-fiancee-i-elmira-college-alunma-will-be-the-bride.html | ; ARN BICKFORD FIANCEE; I Elmira College Alunma Will Be{ the Bride o__f f George A. Ball I | True | Special 'o TRY | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/variations-in-all-arts.html | Variations in All Arts | True | SAMUEL C. WITHERS Jr. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/8-us-soldiers-hanged-by-germans-in-forest.html | 8 U.S. Soldiers Hanged By Germans in Forest | True | By Wireless To the New York Times. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/goodyear-has-sole-substitute.html | Goodyear Has Sole Substitute | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/greeks-helped-raf-mend-base-quickly-field-ripped-by-foe-receiving.html | GREEKS HELPED RAF MEND BASE QUICKLY; Field Ripped by Foe Receiving Stream of Reinforcements -- Rain Complicated Work | True | By Milton Brackerby Wireless To the New York Times. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/lions-hopes-rest-on-split-tattack-new-type-of-offense-set-for.html | LIONS' HOPES REST ON SPLIT T-ATTACK; New Type of Offense Set for Syracuse -- N.Y.U. and City College Have Green Teams | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/59suite-apartment-among-queens-deals.html | 59-SUITE APARTMENT AMONG QUEENS DEALS | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/sports-of-the-times-the-incredible-browns-do-it-again.html | Sports of the Times; The Incredible Browns Do It Again | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/louisville-beats-baltimore-5-to-3-simonds-saves-wilson-in-9th.html | LOUISVILLE BEATS BALTIMORE, 5 TO 3; Simonds Saves Wilson in 9th Inning of Opening Contest in Little World Series | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/scissors-grinder-recalled-picturesque-character-of-past-is.html | Scissors Grinder Recalled; Picturesque Character of Past Is Described in Up-State Town | True | FREDERICK B. HODGES. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/yugoslav.html | Yugoslav | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/brownell-demands-honest-white-house.html | BROWNELL DEMANDS 'HONEST' WHITE HOUSE | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/win-gas-company-prizes-employes-honored-for-promotion-of-home.html | WIN GAS COMPANY PRIZES; Employes Honored for Promotion of Home Appliances | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/lelongs-models-strike-new-note-his-coats-and-gowns-longer-in-back.html | LELONG'S MODELS STRIKE NEW NOTE; His Coats and Gowns Longer in Back Than in Front -- Fur Not Used Extensively | True | By Wireless To the New York Times. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/marine-hero-to-see-game-expitcher-who-lost-hand-on-tarawa-at-series.html | MARINE HERO TO SEE GAME; Ex-Pitcher Who Lost Hand on Tarawa at Series Today | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/liberals-lose-ballot-suit-court-denies-plea-for-precedence-on-state.html | LIBERALS LOSE BALLOT SUIT; Court Denies Plea for Precedence on State Ticket | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/roosevelt-makes-no-plans-for-tour-white-house-says-spokesman-denies.html | ROOSEVELT MAKES NO PLANS FOR TOUR, WHITE HOUSE SAYS; Spokesman Denies a 'Ruling' but Confirms That No Public Appearances Are Scheduled HANNEGAN PROGRAM UPSET He Had Announced Speeches Here and Elsewhere and Discussed Them With Leaders ROOSEVELT MAKES NO PLANS FOR TOUR | True | By Leo Egan | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/foe-hastens-escape.html | Foe Hastens Escape | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/german.html | German | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/gives-100000-to-college.html | Gives $100,000 to College | True | | C1B 648235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/to-speak-on-market-outlook.html | To Speak on Market Outlook | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/4-cooperative-apartments-sold.html | 4 Cooperative Apartments Sold | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/1vies-cabot-vaiian.html | 1VIES. CABOT VAIIAN | True | Special to Tz Nw YOPU Tnzs. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/h-mondi-baritone-sings-at-town-hall.html | H. MONDI, BARITONE, SINGS AT TOWN HALL | True | N.S. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/buyers-influx-due-for-guild-exhibit-heavy-arrivals-are-expected.html | BUYERS INFLUX DUE FOR GUILD EXHIBIT; Heavy Arrivals Are Expected Monday for 4-Day Display -- Fashion Event to Follow | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/russian.html | Russian | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/packard-workers-stay-out.html | Packard Workers Stay Out | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/bank-statement.html | BANK STATEMENT | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/lawyers-aid-frankenthaler.html | Lawyers Aid Frankenthaler | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/john-a-carroll.html | JOHN A. CARROLL | True | Spedal to TII NEW YORK '1, | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/monopoly-asked-by-pan-american-it-says-pioneering-entitles-it-to.html | MONOPOLY ASKED BY PAN AMERICAN; It Says Pioneering Entitles It to Sole American Flag Air Rights in Its Field | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/gas-coupons-chiseler-jailed.html | Gas' Coupons Chiseler Jailed | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/prices-of-cotton-off-2-to-7-points-distant-months-are-relatively.html | PRICES OF COTTON OFF 2 TO 7 POINTS; Distant Months Are Relatively Weaker, With Transfer of Hedges From Near | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/large-philadelphia-hotel-sold.html | Large Philadelphia Hotel Sold | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/charles-f-wren-president-of-all-american-bus-lines-dies-in-chicago.html | CHARLES F. WREN; President of All American Bus Lines Dies in Chicago at 60 | True | Special to TtIs Nz'w Yox's. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/daniel-teeacy.html | DANIEL TEEACY | True | Special to THE NEW YO:g TES. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/books-authors.html | Books -- Authors | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/fast-ship-output-gains-production-of-maritime-units-increased-in.html | FAST SHIP OUTPUT GAINS; Production of Maritime Units Increased in September | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/jersey-service-men-voting.html | Jersey Service Men Voting | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/eudolph-kaplan.html | EUDOLPH KAPLAN | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/more-funds-needed-for-jewish-relief.html | MORE FUNDS NEEDED FOR JEWISH RELIEF | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/gannett-papers-shut-conciliator-reports-no-agreement-in-rochester.html | GANNETT PAPERS SHUT; Conciliator Reports No Agreement in Rochester Dispute | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/navy-will-aid-fight-sift-senate-group-will-seek-facts-from.html | NAVY WILL AID FIGHT SIFT; Senate Group Will Seek Facts From Teamsters on Hotel Row | True | | C1B 648235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/postoffice-robber-gets-18month-term.html | POSTOFFICE ROBBER GETS 18-MONTH TERM | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/colombian-general-sentenced.html | Colombian General Sentenced | True | By Cable To the New York Times. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/miss-evelyn-l-brown.html | MISS EVELYN L. BROWN | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/honors-circus-fire-aid-ocd-gives-m-to-connecticut-and-hartford-way.html | HONORS CIRCUS FIRE AID; OCD Gives 'M' to Connecticut and Hartford Way Councils | True | Special to THE NEW YORK TIMES. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/pretty-please-mr-petrillo.html | PRETTY PLEASE, MR. PETRILLO! | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/belgium-to-start-sharp-deflation-to-withdraw-many-billions.html | BELGIUM TO START SHARP DEFLATION; To Withdraw Many Billions Circulated Under Germans and Block Bank Deposits MOVES TO BAR INFLATION Some French Fear Financial Policy of Paris Government May Lead to Disaster | True | By Wireless To the New York Times. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/7000000-for-lost-liner-wsa-will-pay-president-lines-for-the.html | $7,000,000 FOR LOST LINER; WSA Will Pay President Lines for the Coolidge, Sunk in Pacific | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/dr-benjaiiin-b-hinne.html | DR. BENJAIIIN B. HINNE | True | Special to Tm Nw Yo Tnazs. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/hasty-adoptions-scored-by-experts-informal-methods-of-wellmeaning.html | HASTY ADOPTIONS SCORED BY EXPERTS; Informal Methods of Well-Meaning Persons Attacked as Dangerous to Both Sides WAITING PERIOD IS URGED ' Baby-Trade' of Thousands of Infants a Year Involves a Racket on Childless Couples | True | By Elinor Siegel | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/german-exenvoy-is-reported-slain-schulenburg-is-said-to-have-been.html | GERMAN EX-ENVOY IS REPORTED SLAIN; Schulenburg Is Said to Have Been Executed for Joining the Plot Against Hitler | True | By George Axelssonby Cable To the New York Times. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/fined-for-package-fraud-retailer-of-service-mens-gifts-assessed-100.html | FINED FOR PACKAGE FRAUD; Retailer of Service Men's Gifts Assessed $100 | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/textile-pay-case-heard-by-the-wlb-spokesmen-for-cotton-silk-rayon.html | TEXTILE PAY CASE HEARD BY THE WLB; Spokesmen for Cotton, Silk; Rayon Mills Assail Demand for 60 Cents an Hour UNION OFFERS ARGUMENTS Employes Are Living on Substandard Basis at Present Scale, Spokesman Say | True | By Louis Starkspecial To the New York Times. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/lawrence-beats-chaminade.html | Lawrence Beats Chaminade | True | Special to THE NEW YORK TIMES. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/sewell-heaps-praise-on-kramer-jakucki-to-face-brecheen-today.html | Sewell Heaps Praise on Kramer; Jakucki to Face Brecheen Today | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/charles-h-emig.html | CHARLES H. EMIG | True | Special to N ' YORK 7k4r. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/roosevelt-hails-landing-in-greece.html | ROOSEVELT HAILS LANDING IN GREECE | True | Special to THE NEW YORK TIMES. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/greek-landing-news-was-sped-by-horse.html | GREEK LANDING NEWS WAS SPED BY HORSE | True | By Cable To the New York Times. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/czechoslovak.html | Czechoslovak | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/movie-union-fight-halts-two-studios-set-designers-walk-out-in.html | MOVIE UNION FIGHT HALTS TWO STUDIOS; Set Designers Walk Out in Dispute on Jurisdiction by Two AFL Groups | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/bulgarian.html | Bulgarian | True | | C1B 648235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/turkish-quake-kills-15-98-houses-are-demolished-by-tremor-lasting.html | TURKISH QUAKE KILLS 15; 98 Houses Are Demolished by Tremor Lasting 20 Seconds | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/will-vote-on-split-stock.html | Will Vote on Split Stock | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/2-paintings-bring-800-fresco-art-offered-in-first-two-sessions-of.html | 2 PAINTINGS BRING $800; Fresco Art Offered in First Two Sessions of Sale Here | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/new-wpb-aid-given-to-civilian-output-five-orders-revoked-covering.html | NEW WPB AID GIVEN TO CIVILIAN OUTPUT; Five Orders Revoked Covering Tools -- Metal Scrap Ratings, Cork Curbs Ended ALSO ACTS ON 2 CHEMICALS Include Cryolite and Lithium -- Lifts Conduit Restrictions -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/stock-of-silex-filed.html | Stock of Silex Filed | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/curran-says-bias-must-ceasein-us-praises-war-record-of-jews-in.html | CURRAN SAYS BIAS MUST CEASEIN U.S.; Praises War Record of Jews in Address Here Before Veterans' Group | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/bronx-man-dies-in-air-crash.html | Bronx Man Dies in Air Crash | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/allies-hit-8-ships-in-the-east-indies-bombers-also-rip-airdromes.html | ALLIES HIT 8 SHIPS IN THE EAST INDIES; Bombers Also Rip Airdromes -- Tokyo Reports Blow at Isle 310 Miles From Japan | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/for-the-air-age.html | FOR THE AIR AGE | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | 1:https://www.nytimes.com/1944/10/07/archives/bronx-apartment-sold-30family-tinton-ave-property-and-holc-homes.html | BRONX APARTMENT SOLD; 30-Family Tinton Ave. Property and HOLC Homes Among Deals | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/bermuda-avoids-issue-council-sends-usual-reply-to-the-governors.html | BERMUDA AVOIDS ISSUE; Council Sends Usual Reply to The Governor's Address | True | By Cable To the New York Times. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/daily-double-pays-2908-for-2-on-seven-tickets-at-laurel-park-linza.html | Daily Double Pays $2,908 for $2 On Seven Tickets at Laurel Park; Linza and No Quota Combine for Biggest Maryland Return in Nearly Three Years -- Alex Barth Choice in Stake Today | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/300-churches-here-to-get-navy-honor-certificates-from-forrestal.html | 300 CHURCHES HERE TO GET NAVY HONOR; Certificates From Forrestal Commend Them for Sending Pastors to Be Chaplains | True | By Rachel K. McDowell. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/dewey-proclaims-day-of-mourning-for-smith.html | Dewey Proclaims Day Of Mourning for Smith | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/business-world.html | Business World | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/rail-veteran-retires.html | Rail Veteran Retires | True | | C1B 648235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/postwar-housing-includes-no-stores-13-new-projects-planned-by-city.html | POST-WAR HOUSING INCLUDES NO STORES; 13 New Projects Planned by City Authority to Consist of Apartments Only AGENCY SIDESTEPS TRADE Shopping Facilities Near Large Developments to Be Left to Private Enterprise | True | By Lee E. Cooper | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/pittsburgh-trade-steady-reported-unchanged-for-third-consecutive.html | PITTSBURGH TRADE STEADY; Reported Unchanged for Third Consecutive Week | True | Special to THE NEW YORK TIMES. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/blawknox-to-run-fuel-plant-for-wpb.html | BLAW-KNOX TO RUN FUEL PLANT FOR WPB | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/first-avenue-lofts-bought-by-investor.html | FIRST AVENUE LOFTS BOUGHT BY INVESTOR | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/changes-proposed-in-monetary-laws-economists-national-committee.html | CHANGES PROPOSED IN MONETARY LAWS; Economists National Committee Memorializes Congress for Repeal of Certain Acts TO AID FEDERAL FINANCING Program Given Out in Brief in Advance of Sixth War Loan Drive | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/dr-seibert-receives-award.html | Dr. Seibert Receives Award | True | Special to THE NEW YORK TIMES. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/pyt-nangydunning-fiakried-to-ensign-member-of-marine-cords-wed-at.html | PYT. NANGYDUNNING FIAKRIED TO ENSIGN #; Member of Marine CorDs Wed at Parents' Home Here to Wayman B, Jefferson | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/estonian-farmers-will-retain-lands-right-to-collectivize-holdings.html | ESTONIAN FARMERS WILL RETAIN LANDS; Right to Collectivize Holdings Left to Peasants by Russia, Republic's Leader Says | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/ftc-hits-cosmetic-firm-orders-elizabeth-arden-to-end-discriminatory.html | FTC HITS COSMETIC FIRM; Orders Elizabeth Arden to End Discriminatory Practices | True | Special to THE NEW YORK TIMES. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/doris-duke-wins-point-right-to-examine-doorman-in-divorce-action-is.html | DORIS DUKE WINS POINT; Right to Examine Doorman in Divorce Action Is Upheld | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/barbara-brenblan-becomes-a-bride-has-4-attendants-at-wedding-here.html | BARBARA BRENblAN BECOMES A BRIDE; Has 4 Attendants at Wedding Here to William Caldwell Jr., Ex-Sergeant in Air Forces | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/holy-cross-drive-tops-temple-300-uses-long-passes-with-fast-running.html | HOLY CROSS DRIVE TOPS TEMPLE, 30-0; Uses Long Passes With Fast Running Attack for Three Scores in Last Quarter | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/iron-lung-given-to-hospital.html | Iron Lung Given to Hospital | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/berlin-battered-in-us-day-attack-luftwaffe-puts-up-battle-as-8th.html | BERLIN BATTERED IN U.S. DAY ATTACK; Luftwaffe Puts Up Battle as 8th Rips Armament Plants -- Hamburg Also Hard Hit WE LOSE 29 PLANES, FOE 59 Blows Follow RAF Strike at Capital and Virtual Burning Out of Saarbruecken | True | By Sydney Grusonby Wireless To the New York Times. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/miss-rita-higgins-brideelect-special-to-tru-new-yopjo-lq.html | Miss Rita Higgins Bride-Elect; Special to TRu NEw YopJo 'l*q.. | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/press-credit-plan-for-latin-america-us-exporters-discuss-setup-with.html | PRESS CREDIT PLAN FOR LATIN AMERICA; U.S. Exporters Discuss Set-Up With Bankers of Republics Based on Discount System OUT TO CUT EXCHANGE RISK Longer Term Accommodations and Impetus to Americas' Trade Also Objectives | True | Special to THE NEW YORK TIMES. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/revenue-agent-admits-bribe.html | Revenue Agent Admits Bribe | True | | C1B 648235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/republican-women-plan-double-deweys-vote-day.html | Republican Women Plan Double Dewey's Vote Day | True | By the United Press. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/japanese.html | Japanese | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/five-hits-in-row-crush-cardinals-browns-rout-wilks-in-4run-third-in.html | FIVE HITS IN ROW CRUSH CARDINALS; Browns Rout Wilks in 4-Run Third Inning and Add Pair of Tallies in Seventh REDBIRDS COUNT IN FIRST Error Leads to Score, Then Another Misplay Sets Up Their Next Marker | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/not-expendable.html | NOT EXPENDABLE | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/four-seized-in-gasoline-fraud.html | Four Seized in Gasoline Fraud | True | Special to THE NEW YORK TIMES. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/plans-alarm-clock-output-nov-1.html | Plans Alarm Clock Output Nov. 1 | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/nazis-urge-poles-to-turn-to-them-germans-hope-to-take-advantage-of.html | NAZIS URGE POLES TO TURN TO THEM; Germans Hope to Take Advantage of Allies' Delay in Settling Differences in Poland | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/carpentier-arrest-denied.html | Carpentier Arrest Denied | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/matthews-attitude-upheld-condemnation-of-roman-mob-regarded-as.html | Matthews Attitude Upheld; Condemnation of Roman Mob Regarded as Natural Under Circumstances | True | HAROLD C. GODDARD. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/calls-tax-relief-vital-for-hotels-new-yorker-head-tells-parley.html | CALLS TAX RELIEF VITAL FOR HOTELS; New Yorker Head Tells Parley Funds Needed for Repairs, Supplies and Jobs | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/very-ren-g-cloud-suit-edligator-former-president-of-detroit-and-st.html | VERY REN. G. CLOUD, SUIT EDLIGATOR; Former President of Detroit and St. Louis Universities Dies of Heart Attack | True | Speed to Tuv. Nm, Yomt TUaM. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/mrs-simms-thrown-by-horse.html | Mrs. Simms Thrown by Horse | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/maryknoll-group-safe.html | Maryknoll Group Safe | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/sec-advances-plan-for-midland-group-permits-reorganization-to-be.html | SEC ADVANCES PLAN FOR MIDLAND GROUP; Permits Reorganization to Be Sent to Federal Court -- Other Utility Financing | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/darby-jones.html | Darby -- Jones | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/endorsement-given-more-candidates.html | ENDORSEMENT GIVEN MORE CANDIDATES | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/service-mens-wives-at-roosevelt-rally.html | SERVICE MEN'S WIVES AT ROOSEVELT RALLY | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/new-cabinet-in-chile-keeps-4-old-members.html | NEW CABINET IN CHILE KEEPS 4 OLD MEMBERS | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/trustee-for-arkansas-power.html | Trustee for Arkansas Power | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/dutch-fear-nations-destruction-unless-german-atrocities-cease-dutch.html | Dutch Fear Nation's Destruction Unless German Atrocities Cease; DUTCH FEAR NATION MAY BE DESTROYED | True | By John MacCormacby Wireless To the New York Times. | C1B 648235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/power-memorial-victor-routs-horace-mann-26-to-0-as-ferron-and.html | POWER MEMORIAL VICTOR; Routs Horace Mann, 26 to 0, as Ferron and Macken Excel | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/kimberlyclark-to-file-proposes-new-issues-of-preferred-and-common.html | KIMBERLY-CLARK TO FILE; Proposes New Issues of Preferred and Common Stocks | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/5-blind-veterans-take-tests-here-3-marines-2-sailors-seeking-way-to.html | 5 BLIND VETERANS TAKE TESTS HERE; 3 Marines, 2 Sailors, Seeking Way to Earn Their Living, Visit Industrial Home | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/landlord-is-fined-50-sentenced-for-renting-clubrooms-to-boys.html | LANDLORD IS FINED $50; Sentenced for Renting Clubrooms to Boys Without Permit | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/opera-and-union-split-on-filling-press-and-two-managerial-posts-new.html | Opera and Union Split on Filling Press and Two Managerial Posts; New Publicity Agent Trying to Join AFL Group, but Company and House Heads Will Not -- Opening May Be Picketed | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/japanese-copy-us-in-use-of-war-dogs.html | JAPANESE COPY U.S. IN USE OF WAR DOGS | True | By Wireless To the New York Times. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/girl-is-strangled-in-potomac-park.html | GIRL IS STRANGLED IN POTOMAC PARK | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/rev-john-m-peck-buffalo-pastor-aided-in-merger-of-evangelical.html | REV. JOHN M. PECK; Buffalo Pastor Aided in Merger] of Evangelical, Reformed Sects1 | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/paris-names-head-of-renault-plant-accused-motor-manufacturer-says.html | PARIS NAMES HEAD OF RENAULT PLANT; Accused Motor Manufacturer Says He Saved Ample Stock While Working for Germans | True | By Harold Callenderby Wireless To the New York Times. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/push-nears-dueren-other-1st-army-units-give-some-ground-as-foe.html | PUSH NEARS DUEREN; Other 1st Army Units Give Some Ground as Foe Attacks Fiercely BRITISH REPEL ASSAULTS Canadians Span the Leopold Canal After Burning Enemy With Sheets of Fire PUSH NEARS DUEREN ON COLOGNE ROAD | True | By E.c. Danielby Wireless To the New York Times. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/cardinals-still-favored.html | Cardinals Still Favored | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/owad-c__-ves-retired-civil-engineer-taught-at-worcester-polytechnic.html | .OWA.D C__ !VES; Retired Civil Engineer Taught { at Worcester Polytechnic ! | True | Special to Nw YORK 3'z,'4s. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/women-suffer-more-by-falls-in-plants.html | WOMEN SUFFER MORE BY FALLS IN PLANTS | True | Special to THE NEW YORK TIMES. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/miss-ber-wltltams.html | MISS BER WIT.LTAMS | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/major-games-head-football-program-columbia-will-be-tested-by.html | MAJOR GAMES HEAD FOOTBALL PROGRAM; Columbia Will Be Tested by Syracuse Today -- Cornell Favored Against Yale N.Y.U. RETURNS TO ACTION Army and Navy Facing Sturdy Opposition -- Dartmouth to Encounter Penn | True | By Allison Danzig | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/yellow-impurity-in-penicillin-seen-as-clue-to-chemical-weapon-in.html | Yellow Impurity in Penicillin Seen as Clue To Chemical Weapon in Fight on Cancer | True | | C1B 648235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/red-army-strikes-drives-12-miles-into-axis-satellite-on-wide-front.html | RED ARMY STRIKES; Drives 12 Miles Into Axis Satellite on Wide Front From Rumania PUSH FOR NISH ADVANCES 3 Reich Garrisons Encircled in Yugoslavia -- Soviet Force Invades Oesel Island Russian Forces Strike Deep Into Hungary; 3 German Garrisons Trapped in Yugoslavia RUSSIANS DRIVE ON IN SOUTHEAST EUROPE | True | By the United Press. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/61214000-listed-in-new-financing-16-housing-authorities-to-open.html | $61,214,000 LISTED IN NEW FINANCING; 16 Housing Authorities to Open Bids for $34,621,000 on Temporary Loan Notes | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/bars-georgia-gop-split-state-high-court-upholds-ban-on-second.html | BARS GEORGIA GOP SPLIT; State High Court Upholds Ban on Second Elector Slate | True | Special to THE NEW YORK TIMES. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/supply-of-butter-called-equitable-city-getting-its-fair-share-opa.html | SUPPLY OF BUTTER CALLED EQUITABLE; City Getting Its Fair Share, OPA Aide Says -- Points to Production Declines RECEIPTS DECREASE AGAIN September Arrivals Lowest on Record for Month -- Jobber Mark-Ups Held Futile | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/mayor-sets-policy-his-workers-play-it.html | Mayor Sets Policy, His Workers Play It | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/the-prose-of-the-west-front.html | THE PROSE OF THE WEST FRONT | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/mr-roosevelts-speech.html | MR. ROOSEVELT'S SPEECH | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/gets-new-business-bureau-post.html | Gets New Business Bureau Post | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/hunters-bag-proves-costly.html | Hunter's Bag Proves Costly | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/bass-victor-over-fontana.html | Bass Victor Over Fontana | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/soldierartist-located-news-item-leads-to-address-by-exhibition.html | SOLDIER-ARTIST LOCATED; News Item Leads to Address by Exhibition Prize Winner | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/william-etaylor-president-of-iron-foundry-alsoi-led-new-yore.html | WILLIAM E,TAYLOR; President of Iron Foundry Alsol Led New York Association I | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/an-al-smith-reminiscence-justice-frankfurter-relates-a-hitherto.html | An Al Smith Reminiscence; Justice Frankfurter Relates a Hitherto Little-Known Episode | True | FELIX FRANKFURTER. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/battle-at-driant-like-stalingrad-americans-and-germans-fight-almost.html | BATTLE AT DRIANT LIKE STALINGRAD; Americans and Germans Fight Almost Cheek to Jowl for Fort Near Metz | True | By Frederick Grahamby Wireless To the New York Times. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/state-is-enforcing-law-on-equal-pay-commissioner-corsi-says-plants.html | STATE IS ENFORCING LAW ON EQUAL PAY; Commissioner Corsi Says Plants Have Had Ample Time to Comply | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/mcdonough-of-carpitts-is-inducted-into-army.html | McDonough of Car-Pitts Is Inducted Into Army | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/basil-s-kilvibrell.html | BASIL S. KIIVIBRELL | True | Specia! to E Nrw No.x 'r-r.s. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/eight-miles-of-canal-drained.html | Eight Miles of Canal Drained | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/offers-plan-for-peace-miss-connors-rival-of-mrs-luce-favors-world.html | OFFERS PLAN FOR PEACE; Miss Connors, Rival of Mrs. Luce, Favors World Organization | True | Special to THE NEW YORK TIMES. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/student-slayer-sent-to-the-reformatory.html | STUDENT SLAYER SENT TO THE REFORMATORY | True | | C1B 648235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/jac-steinbrink-furniture-firm-official-brother-of-supreme-court.html | JAC STEINBRINK; Furniture Firm Official, Brother of Supreme Court Justice | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/asks-home-loans-for-women.html | Asks Home Loans for Women | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/ciano-judge-named-police-head.html | Ciano Judge Named Police Head | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/armstrong-cork-to-expand.html | Armstrong Cork to Expand | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/dewey-lead-seen-in-north-dakota-apathy-marks-contest-in-state-with.html | DEWEY LEAD SEEN IN NORTH DAKOTA; Apathy Marks Contest in State With Only Interest Centering in Nye Senate Race | True | By Turner Catledgespecial To the New York Times. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/sell-roosevelt-recording-for-2.html | Sell Roosevelt Recording for $2 | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/six-americans-honored-decorated-by-panama-government-for-services.html | SIX AMERICANS HONORED; Decorated by Panama Government for Services to That Country | True | By Cable To the New York Times. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/wallace-to-stress-heavy-vote-on-tour-planning-a-long-trip-he-admits.html | WALLACE TO STRESS HEAVY VOTE ON TOUR; Planning a Long Trip, He Admits Republicans Might Win With Light Poll | True | Special to THE NEW YORK TIMES. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/arguments-at-sedition-trial.html | Arguments at Sedition Trial | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/auto-strike-issues-go-to-detroit-panel-however-1000-at-packard.html | AUTO STRIKE ISSUES GO TO DETROIT PANEL; However, 1,000 at Packard Continue Walkout as 7,000 Return to Other War Plants | True | Special to THE NEW YORK TIMES. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/boy-9-best-of-300-gardeners-in-park-test-likes-it-but-theres-always.html | Boy, 9, Best of 300 Gardeners in Park Test, Likes It, but 'There's Always Baseball' | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/delinquency-still-rising-record-of-neglected-children-shows-239.html | DELINQUENCY STILL RISING; Record of Neglected Children Shows 239 Cases in Month | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/opa-to-control-prices-till-inflation-threat-ends.html | OPA to Control Prices Till Inflation Threat Ends | True | Special to THE NEW YORK TIMES. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/china-hump-route-sets-cargo-mark-more-than-46000000-pounds-of.html | CHINA 'HUMP' ROUTE SETS CARGO MARK; More Than 46,000,000 Pounds of Supplies Flown From India in a Recent Month | True | Special to THE NEW YORK TIMES. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/bessie-d-vaningen.html | BESSIE D. VANINGEN | True | Special to TRr NL'W Yonx Tnr.z. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/dutch-airline-25-years-old.html | Dutch Airline 25 Years Old | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/british.html | British | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/san-diego-seeks-martin.html | San Diego Seeks Martin | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/160000-mourners-pass-smiths-bier-at-the-cathedral-line-3-to-6.html | 160,000 MOURNERS PASS SMITH'S BIER AT THE CATHEDRAL; Line 3 to 6 Abreast Extends Around St. Patrick's as They Say Farewell to Friend DEWEY, LEHMAN IN THRONG Thousands Wait in Drizzle -- Pontifical Mass Will Be Celebrated Today A TRIBUTE FROM THE SIDEWALKS OF NEW YORK 160,000 MOURNERS PAY SMITH TRIBUTE | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/value-of-shares-off-147716156-in-month.html | VALUE OF SHARES OFF $147,716,156 IN MONTH | True | | C1B 648235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/mild-musical.html | Mild Musical | True | By Bosley Crowther | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/japanese-attack-foochow-suburbs-berlin-says-port-has-fallen-and-is.html | JAPANESE ATTACK FOOCHOW SUBURBS; Berlin Says Port Has Fallen and Is Linked to Formosa Defense System | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/americans-seize-loiano-in-po-push-capture-communications-hub-14.html | AMERICANS SEIZE LOIANO IN PO PUSH; Capture Communications Hub 14 Miles Below Bologna, Drive Nearer to Rimini Road | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/hotels-limit-butter.html | Hotels Limit Butter | True | Special to THE NEW YORK TIMES. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/legion-post-to-open-canteen.html | Legion Post to Open Canteen | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/wilijam-r-vogel-sr.html | WILIJAM R. VOGEL SR. | True | 3pecla/to N-u/Nox'lz.s. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/british-cotton-men-here-soon.html | British Cotton Men Here Soon | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/how-to-cook-beef-shown-cooking-class-learns-method-of-preparing.html | HOW TO COOK BEEF SHOWN; Cooking Class Learns Method of Preparing Utility Grade | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/rhodian-185-wins-belmont-feature-hells-filly-beats-sun-lady.html | RHODIAN, 18-5, WINS BELMONT FEATURE; Hells Filly Beats Sun Lady -- Bolingbroke Favored Today in New York Handicap | True | By Bryan Field | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/algiers-takes-trot-in-lexington-racing.html | ALGIERS TAKES TROT IN LEXINGTON RACING | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/browns-win-6-to-2-for-21-series-lead-kramer-fans-10-cardinals-34737.html | BROWNS WIN, 6 TO 2, FOR 2-1 SERIES LEAD; Kramer Fans 10 Cardinals -- 34,737 at St. Louis Cheer Four-Run Third Inning Speedy Work on the Base Paths for Both Sides as Browns Take Third Game BROWNS WIN, 6 TO 2, FOR 2-1 SERIES LEAD | True | By John Drebingerspecial To the New York Times. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/lawrence-acreage-acquired-by-builder.html | LAWRENCE ACREAGE ACQUIRED BY BUILDER | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/tunner-new-hump-chief.html | Tunner New "Hump" Chief | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/roosevelt-landslide-foreseen-by-pepper.html | ROOSEVELT LANDSLIDE FORESEEN BY PEPPER | True | Special to THE NEW YORK TIMES. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/to-end-road-light-dimout.html | To End Road Light Dimout | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/presidents-talk-draws-fire-white-house-explains-an-error-presidents.html | President's Talk Draws Fire; White House Explains an Error; PRESIDENT'S TALK UNDER TWO FIRES | True | By C.p. Trussellspecial To the New York Times. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/j-h-mellck-reweds-mrs-c-p-hoagland.html | J. H. MELL!CK REWEDS MRS. C. P. HOAGLAND | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/chinese-end-talks-on-world-accord-endorsing-today-of-90-agreement.html | CHINESE END TALKS ON WORLD ACCORD; Endorsing Today of '90'% Agreement Is Expected to Close Preliminary Phase SOME POINTS IN DISPUTE Voting Power Issue Going to Allied Leaders -- Hull Will Give Dumbarton Oaks Outline | True | By Lansing Warrenspecial To the New York Times. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/auto-thieves-in-vatican-wave-of-stealing-in-rome-is-laid-to-high.html | AUTO THIEVES IN VATICAN; Wave of Stealing in Rome Is Laid to High Price of Tires | True | By Wireless To the New York Times. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/admissions-to-firms-proposed.html | Admissions to Firms Proposed | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 648235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/iiiss-jessie-pelletreau.html | IIISS JESSIE PELLETREAU | True | Special to T Nzw YO.K Tnr. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/dunkerque-rocks-under-huge-blast-explosions-and-great-fires-follow.html | DUNKERQUE ROCKS UNDER HUGE BLAST; Explosions and Great Fires Follow Renewal of Attack by Canadian Forces | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/senator-bone-to-resign-soon.html | Senator Bone to Resign Soon | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/tears-fail-to-save-swindler-from-cell.html | TEARS FAIL TO SAVE SWINDLER FROM CELL | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/lumber-production-off-2-decline-reported-for-week-compared-with.html | LUMBER PRODUCTION OFF; .2% Decline Reported for Week, Compared With Year Ago | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/2-resignations-accepted-mcnally-kennedy-withdrawals-approved-by.html | 2 RESIGNATIONS ACCEPTED; McNally, Kennedy Withdrawals Approved by Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/heads-standard-brands-hotel-restaurant-unit.html | Heads Standard Brands' Hotel, Restaurant Unit | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/rfuneral-upstate-for-f-louis-slade-rites-for-former-treasurer-of.html | rFUNERAL UP-STATE FOR F, LOUIS SLADE; Rites for Former Treasurer of Phelps Stokes Fund Held at Upper Saint Regis Camp | True | Special to Tm Nzw Nomc Tir.s. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/war-finance-groups-meet.html | War Finance Groups Meet | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/enemy-at-arnhem-uses-caen-tactics-concentrates-troops-and-mobile.html | ENEMY AT ARNHEM USES CAEN TACTICS; Concentrates Troops and Mobile Guns in Effort to Halt Advance of British | True | By James MacDonaldby Wireless To the New York Times. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/united-nations.html | United Nations | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/say-1600000-cases-of-scotch-are-due-100000-have-already-arrived-to.html | SAY 1,600,000 CASES OF SCOTCH ARE DUE; 100,000 Have Already Arrived to Help to Ease the Shortage Here | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/franciscan-guardian-to-be-deacon-today-at-pontifical-mass-here-for.html | Franciscan Guardian to Be Deacon Today At Pontifical Mass Here for Armed Forces | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/dewey-names-group-to-aid-trade-in-state-for-postwar-expansion-will.html | Dewey Names Group to Aid Trade In State for Post-War Expansion; Will Distribute Industrial Development Data and Information on New Products to Business Men in Reconversion Period | True | Special to THE NEW YORK TIMES. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/dies-in-11story-plunge-retired-merchant-iii-killed-by-fall-in-fifth.html | DIES IN 11-STORY PLUNGE; Retired Merchant, III, Killed by Fall in Fifth Avenue | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/rcc-to-return-more-cash.html | R.C.C. to Return More Cash | True | Special to THE NEW YORK TIMES. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/robots-hit-england-for-second-night.html | ROBOTS HIT ENGLAND FOR SECOND NIGHT | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/nicaragua-cuts-price-of-sugar-by-cable-to-the-new-york-times.html | Nicaragua Cuts Price of Sugar; By Cable to THE NEW YORK TIMES. | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/the-merry-widow-returns-tonight-operetta-with-jan-kiepura-and-marta.html | THE MERRY WIDOW RETURNS TONIGHT; Operetta, With Jan Kiepura and Marta Eggerth, to Play at City Center 4 Weeks | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/chneider-kleban.html | Schneider -- Kleban | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 648235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/bonds-and-shares-on-london-market-steady-tone-reported-with.html | BONDS AND SHARES ON LONDON MARKET; Steady Tone Reported, With Gilt-Edge Stocks and Home Rails Firm | True | By Wireless To the New York Times. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/roosevelt-gains-in-poll-advances-22-per-cent-among-voters-in-ohio.html | ROOSEVELT GAINS IN POLL; Advances 2.2 Per Cent Among Voters in Ohio County | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/fighting-furious-in-aachen-sector-american-first-army-meets.html | FIGHTING FURIOUS IN AACHEN SECTOR; American First Army Meets Stiffest German Resistance Since St. Lo Battle FIGHTING FURIOUS IN AACHEN SECTOR | True | By Drew Middletonby Wireless To the New York Times. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/advertising-news.html | Advertising News | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/neighbors-rout-thieves-two-flee-dress-shop-with-58-as-noise-irks.html | NEIGHBORS ROUT THIEVES; Two Flee Dress Shop With $58 as Noise Irks Residents | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/300000-get-california-ballot.html | 300,000 Get California Ballot | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/french-resistance-obtains-174-seats.html | FRENCH RESISTANCE OBTAINS 174 SEATS | True | By Wireless To the New York Times. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/state-banking-affairs-credit-union-to-move-requests-for-additional.html | STATE BANKING AFFAIRS; Credit Union to Move -- Requests for Additional Facilities | True | Special to THE NEW YORK TIMES. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/abroad-paris-lighthearted-again-is-still-hungry-and-cold.html | Abroad; Paris, Light-Hearted Again, Is Still Hungry and Cold | True | By Anne O'Hare McCormick | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/dr-a-b-keith-dies-british-scholar-65-leading-authority-on-imperial.html | DR. A. B. KEITH DIES; BRITISH SCHOLAR, 65; Leading Authority on Imperial Constitutional Matters Was Expert on the Sanskrit | True | By Wireless To T Lqw Yomc Tr. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/hungary-crisis-reported-government-is-said-to-have-handed.html | HUNGARY CRISIS REPORTED; Government Is Said to Have Handed Resignation to Horthy | True | By Telephone To the New York Times. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/janet-shaw-bride-of-lieutenant.html | Janet Shaw Bride of Lieutenant | True | Special to NEW Yor-.1 Tn'Z.S. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/metropolitan-alexei-expected-in-london.html | METROPOLITAN ALEXEI EXPECTED IN LONDON | True | Copyright 1944 by Religious News Service. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/city-residences-listed-in-new-ownership-many-of-the-buyers-will.html | City Residences Listed in New Ownership; Many of the Buyers Will Occupy the Homes | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/mrs-john-siiek.html | MRS. JOHN SliEK | True | ,eda. to THz Nrw YORK TrMr | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/mrs-george-b-hi-son.html | MRS. GEORGE B. HI. SON | True | Special to Tz NV Yo TIz.. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/2-children-seek-opa-aid.html | 2 Children Seek OPA Aid | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/get-500000-jobs-for-veterans.html | Get 500,000 Jobs for Veterans | True | Special to THE NEW YORK TIMES. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/haley-head-of-writers-oneill-and-smith-also-elected-by-baseball.html | HALEY HEAD OF WRITERS; O'Neill and Smith Also Elected by Baseball Association | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/tufts-gets-lead-opposite-betty-hutton-in-comedy-two-new-films-make.html | Tufts Gets Lead Opposite Betty Hutton in Comedy -- Two New Films Make Their Bows Today | True | Special to THE NEW YORK TIMES. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/fairchild-develops-new-aircraft-engine.html | FAIRCHILD DEVELOPS NEW AIRCRAFT ENGINE | True | Special to THE NEW YORK TIMES. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/all-grains-decline-with-wheat-in-van-demand-for-cash-cereal-falls.html | ALL GRAINS DECLINE, WITH WHEAT IN VAN; Demand for Cash Cereal Falls Off -- Heavy Purchases in Canada Reported ALL GRAINS DECLINE, WITH WHEAT IN VAN | True | Special to THE NEW YORK TIMES. | C1B 648235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/court-sifts-case-of-racket-suspect.html | COURT SIFTS CASE OF RACKET SUSPECT | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to Nzw NoRx Tnzs. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/w-scott-adler-i-former-yonkers-merchant-is-dead-in-new-mexico-at-79.html | W. SCOTT ADLER i; Former Yonkers Merchant Is Dead in New Mexico at 79 | True | Special to TRZ Nzw Yo4: TtMz.. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/for-chineserussian-ties-new-governor-of-sinkiang-province-calls.html | FOR CHINESE-RUSSIAN TIES; New Governor of Sinkiang Province Calls Amity a Chief Task | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/mfgs-edward-e-brown.html | MFgS. EDWARD E. BROWN | True | Special to Tsz NEW YORK Tzr.s. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/us-fliers-attack-in-china.html | U.S. Fliers Attack in China | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/less-cluttered-homes-are-seen-when-men-return-from-the-war.html | Less Cluttered Homes Are Seen When Men Return From the War | True | By Mary Madison | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/foes-burma-base-in-peril-jungle-troops-cross-mountain-defile.html | FOE'S BURMA BASE IN PERIL; Jungle Troops Cross Mountain Defile Leading to Tiddim | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/books-of-the-times.html | Books of the Times | True | By Francis Hackett | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/stocks-lag-late-but-make-net-gain-market-generally-steady-all-day.html | STOCKS LAG LATE BUT MAKE NET GAIN; Market Generally Steady All Day, With Some New High Prices Recorded PACE OF TRADING REDUCED Steels and Motors Ease, While Carriers and Liquors Are Irregular | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/freedom-of-press-over-world-asked-state-publishers-in-session-here.html | FREEDOM OF PRESS OVER WORLD ASKED; State Publishers, in Session Here, Call It Best Guaranty Against Future Strife | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/willkie-stricken-by-grave-illness-streptococcic-infection-of-the.html | WILLKIE STRICKEN BY GRAVE ILLNESS; Streptococcic Infection of the Throat Sent Temperature to 104 on Thursday Night NOW OFF CRITICAL LIST ' Marked Improvement' Shown After Penicillin Treatments That Are Being Continued | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/bricker-attacks-new-deal-secrecy-says-no-one-knows-how-deeply.html | BRICKER ATTACKS NEW DEAL SECRECY; Says 'No One Knows' How Deeply Country Is Involved by Roosevelt's Foreign Pacts | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/accepts-ymca-post-here.html | Accepts Y.M.C.A. Post Here | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/3-traitors-sentenced-2-women-and-police-inspector-condemned-in.html | 3 TRAITORS SENTENCED; 2 Women and Police Inspector Condemned in France | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/john-f-forterfield.html | JOHN F. FORTERFIELD | True | Soeclal to Th'x N,v Yo.x Tr.s. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/pvt-eobert-e-tho1hson.html | PVT. EOBERT E. THO1HSON | True | Special to THZ Nw Y01K TMZS. | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/dewey-to-answer-president-on-reds-governor-says-he-will-speak-quite.html | DEWEY TO ANSWER PRESIDENT ON REDS; Governor Says He Will Speak 'Quite Openly' Tonight on Communism Issue | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/luxembourg-escapes-war-scars-but-germans-wrecked-economy.html | Luxembourg Escapes War Scars But Germans Wrecked Economy | True | By Richard J.h. Johnstonby Wireless To the New York Times. | C1B 648235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/pacific-dividends.html | PACIFIC DIVIDENDS | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/joyce-hugheswed-to-aa-bollini.html | Joyce HughesWed to A.A, Bollini | True | | C1B 648235 |
| 1944-10-07 | 1944-10-07 | https://www.nytimes.com/1944/10/07/archives/united-states.html | United States | True | | C1B 648235 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/germans-execute-450-in-dutch-camp-action-attributed-to-desire-to.html | GERMANS EXECUTE 450 IN DUTCH CAMP; Action Attributed to Desire to Clear Vught Prison Before Allies Can Reach It | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/california-in-tie-with-trojans-66-falls-short-of-winning-score.html | CALIFORNIA IN TIE WITH TROJANS, 6-6; Falls Short of Winning Score Against So. California by Foot Before 40,000 | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/75000-will-attend-holy-name-service.html | 75,000 WILL ATTEND HOLY NAME SERVICE | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/swarthmore-soccer-winner-10.html | Swarthmore Soccer Winner, 1-0 | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/schickelgruber-alias.html | Schickelgruber: Alias | True | By Victor Schifflondon. (BY WIRELESS) | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/his-illness-brief-got-immense-popular-vote-in-presidential-race-in.html | HIS ILLNESS BRIEF; Got Immense Popular Vote in Presidential Race in 1940 MADE WORLD TOUR After Losing 1944 Fight He Denounced Both Party Platforms WILLKIE DIES HERE; HIS ILLNESS BRIEF | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/cards-early-drive-decides-4th-game-jakucki-of-browns-lasts-only-3.html | CARDS' EARLY DRIVE DECIDES 4TH GAME; Jakucki of Browns Lasts Only 3 Innings, Yielding 2 Runs in First and 2 in Third BRECHEEN PITCHES WELL American Leaguers Scoreless Until Eighth, Play-by-Play Story of Contest Shows | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/madison-6-tilden-0.html | Madison 6, Tilden 0 | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/our-battling-baritones.html | OUR BATTLING BARITONES" | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/stock-prices-rise-buying-selective-highest-marks-since-august.html | STOCK PRICES RISE; BUYING SELECTIVE; Highest Marks Since August Attained -- Leadership in Market Shifts Rapidly TRADE UNUSUALLY ACTIVE Bond Turnover Comparatively Large -- Treasurys Steady, Corporation Loans Up | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/balance-sheet-in-burma.html | BALANCE SHEET IN BURMA | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/hollywood-takes-heed-notes-from-a-hollywood-journal.html | HOLLYWOOD TAKES HEED; NOTES FROM A HOLLYWOOD JOURNAL | True | By Fred Stanleyhollywood. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/gives-pac-ten-shares-of-montgomery-ward.html | Gives PAC Ten Shares Of Montgomery Ward | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/text-of-deweys-address-assailing-new-deal-as-linked-to-communists.html | Text of Dewey's Address Assailing New Deal as Linked to Communists | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/ticket-machine-it-prints-railway-tickets-with-all-data-on-them.html | Ticket Machine; It Prints Railway Tickets With All Data on Them While You Wait | True | | C1B 648008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/mrs-roosevelt-wants-just-a-little-job-at-60-the-first-lady-tells.html | Mrs. Roosevelt Wants 'Just a Little Job'; At 60, the First Lady tells what she has got from life and what more she hopes to get. Just a Little Job' Just a Little Job' Just a Little Job' | True | By Kathleen McLaughlinwashington. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/close-race-looms-in-new-hampshire-survey-shows-that-a-plurality-as.html | CLOSE RACE LOOMS IN NEW HAMPSHIRE; Survey Shows That a Plurality as Low as 5,000 May Decide Choice for President TOBEY VICTORY PROBABLE Election of Republican State Ticket Is Expected, Aided by Local Democratic Splits | True | By James A. Hagertyspecial To the New York Times. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/perennials-reset-an-undertaking-carried-out-in-the-fall-which.html | PERENNIALS RESET; An Undertaking Carried Out in the Fall Which Requires Special Care | True | By Nancy Ruzicka Smith | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/sirius-takes-hawthorne-race.html | Sirius Takes Hawthorne Race | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/the-citys-blight-lonely-boy-blues-by-alan-kapelner-211-pp-new-york.html | The City's Blight; LONELY BOY BLUES. By Alan Kapelner. 211 pp. New York: Charles Scribner's Sons. $2.50. | True | By Ruth Schorer | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/greeks-firm-on-bulgars-a-spokesman-says-atrocities-equaled-those-of.html | GREEKS FIRM ON BULGARS; A Spokesman Says Atrocities Equaled Those of Germans | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/frank-charge-off-record-house-group-chairman-says-it-stands-as.html | FRANK CHARGE OFF RECORD; House Group Chairman Says It Stands 'as Personal Statement' | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/plight-of-china.html | PLIGHT OF CHINA" | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/alabama-routs-howard-637.html | Alabama Routs Howard, 63-7 | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/5th-ave-march-today-to-be-polish-protest.html | 5TH AVE. MARCH TODAY TO BE POLISH PROTEST | True | | C1B 648008 |
| 1944-10-08 | | https://www.nytimes.com/1944/10/08/archives/about-.html | About -- | True | L.H.R. | C1B 648008 |
| 1944-10-08 | | https://www.nytimes.com/1944/10/08/archives/big-banks-reflect-war-loan-drives-east-statements-show-drop-in.html | BIG BANKS REFLECT WAR LOAN DRIVES; East Statements Show Drop in Various Items for Quarter but Gain for Year EARNINGS RISE, HOWEVER Ten of Fifteen Institutions in Billion-Dollar Class -- Tabulated Statistics | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/cigarettes-to-be-scarce-but-government-offers-hope-for-spring.html | CIGARETTES TO BE SCARCE; But Government Offers Hope for Spring Easing of Shortage | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/poor-reich-airfields-problem-for-allies.html | POOR REICH AIRFIELDS PROBLEM FOR ALLIES | True | North American Newspaper Alliance. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/postwar-hostages-planned-by-germans.html | POST-WAR HOSTAGES PLANNED BY GERMANS | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/nahcy-e-wormser-married-in-ghijrch-bride-of-capt-win-pomeroy-of-the.html | NAHCY E. WORMSER MARRIED IN GHIJRCH; Bride of Capt. Win. Pomeroy of the Army in Ceremony at J Central Presbyterian I | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/wins-one-of-three-awards-started-by-accountants.html | Wins One of Three Awards Started by Accountants | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/wac-photographers-end-course.html | Wac Photographers End Course | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/bridge-bidders-disagree.html | BRIDGE: BIDDERS DISAGREE | True | By Albert H. Morehead | C1B 648008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/john-t-in3iiill-r.html | JOHN T. 'IN3'IIILL SR. | True | Special to To NEW YoP 'T'z.zs. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/sheer-power-wins-gains-near-aachen-mighty-air-artillery-and-land.html | SHEER POWER WINS GAINS NEAR AACHEN; Mighty Air, Artillery and Land Attacks by Americans Bowl Over Enemy SHEER POWER WINS GAINS NEAR AACHEN | True | By Drew Middletonby Wireless To the New York Times. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/deny-coddling-of-war-prisoners-house-members-after-survey-say-also.html | DENY 'CODDLING' OF WAR PRISONERS; House Members, After Survey, Say Also Our Wounded Get Excellent Care Here | True |  | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/mrs-william-c-peyton-widow-of-industrialist-and-financier-was-a-du.html | MRS. WILLIAM C, PEYTON; Widow of Industrialist and Financier Was a du Pont I | True |  | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/sarah-l-bingman-betrothed.html | Sarah L. Bingman Betrothed | True |  | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/rossides-is-star-as-erasmus-wins-his-quick-touchdown-dashes-for-206.html | ROSSIDES IS STAR AS ERASMUS WINS; His Quick Touchdown Dashes for 20-6 Victory Shatter Brooklyn Tech Hopes BOYS HIGH TIES MANUAL Plays 6-6 Game in the First School Twin Bill in Four Years at Ebbets Field | True |  | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/exyanks-in-coast-business.html | Ex-Yanks in Coast Business | True |  | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/threaten-to-fight-apparel-pricing-chicago-merchants-are-ready-to.html | THREATEN TO FIGHT APPAREL PRICING; Chicago Merchants Are Ready to Seek Court Redress or Congress Aid, Meek Says | True | Special to THE NEW YORK TIMES. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/new-england-reconversion-freeze-plan-arouses-all-interests.html | NEW ENGLAND; ' Reconversion Freeze' Plan Arouses All Interests | True | By William M. Blair | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/factors-in-relief-of-excess-profits-requirements-of-corporations.html | FACTORS IN RELIEF OF EXCESS PROFITS; Requirements of Corporations Claiming Special Treatment as Hardship Cases NEW GUIDE FOR AGENTS List of Thirty-four Industrial Groups Issued by Bureau of Internal Revenue FACTORS IN RELIEF OF EXCESS PROFITS | True | By Godfbey N. Nelson | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/a-conquerors-ascent-to-power-the-rise-of-fernando-cortes-by-henry-r.html | A Conqueror's Ascent to Power; THE RISE OF FERNANDO CORTES. By Henry R. Wagner. 564 pp. Berkely, Calif.; The Cortes Society. Special Edition, limited to 300 copies. | True | B.W. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/gibes-at-nazi-children-at-front-annoy-germans.html | Gibes at Nazi 'Children' At Front Annoy Germans | True | By Reuter. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/shackford-fowler.html | Shackford -- Fowler | True | Special to Tile NV YOP. X TrES. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/michigan-state-conquers-kentucky-on-safety-20.html | Michigan State Conquers Kentucky on Safety, 2-0 | True |  | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/mis-j-s-edsroei.html | MIS. J. S. ]EDSROEI | True |  | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/small-nations.html | SMALL NATIONS | True | DANIEL CHOY | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/random-notes-from-the-field.html | RANDOM NOTES FROM THE FIELD | True |  | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/we-cant-live-alone-and-really-live-our-tariff-walls-are-a-reminder.html | We Can't Live Alone And Really Live; Our tariff walls are a reminder of the grave danger of economic isolation. We Can't Live Alone We Can't Live Alone We Can't Live Alone | True | By Clair Wilcox Professor of Economics, Swarthmore College | C1B 648008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/hollyrood-jenifer-wins-fez-hanover-also-takes-grand-circuit-race-at.html | HOLLYROOD JENIFER WINS; Fez Hanover Also Takes Grand Circuit Race at Lexington | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/winter-tells-gis-old-italian-story-war-has-a-familiar-flavor-as-the.html | WINTER TELLS GI'S OLD ITALIAN STORY; War Has a Familiar Flavor as the Mountains Again Turn Cold and Inhospitable NAZIS STILL FORMIDABLE | True | By Herbert Mitgang of the Stars and Stripesby Broadcast To the New York Times. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/cullumpeter.html | CullumPeter | True | Sptclal to Tal Hzw Yo Tss. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/elected-head-of-state-wctu.html | Elected Head of State WCTU | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/concert-etiquette-and-hurricanes-no-respecters-of-persons-as-bach.html | CONCERT ETIQUETTE; And Hurricanes No Respecters of Persons As Bach, Brahms and Beethoven Go By | True | By Olin Downes | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/hears-2-sons-are-casualties.html | Hears 2 Sons Are Casualties | True | Special to THE NEW YORK TIMES. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/the-aviation-dictionary-for-boys-and-girls-edited-by-leslie-e.html | THE AVIATION DICTIONARY FOR BOYS AND GIRLS. Edited by Leslie E. Neville. Illustrated by Gregorio Prestopino. 192 pp. New York: Whittlesey House. $2. | True | By Ellen Lewis Buell | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/czechoslovak.html | Czechoslovak | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/opens-juvenile-night-club.html | Opens 'Juvenile' Night Club | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/spot-program-set-for-expanding-role-listed-to-play-greater-part-in.html | SPOT PROGRAM SET FOR EXPANDING ROLE; Listed to Play Greater Part in Reconversion as Hopes for Early V-E Day Fade MARKS POLICY REVERSAL Both WPB and Industry Ready to Join Forces in Move for Full Exploitation | True | By Edward A. Morrow | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/duke-beaten-136-by-nc-preflight-graham-and-koslowski-excel-in.html | DUKE BEATEN, 13-6, BY N.C. PRE-FLIGHT; Graham and Koslowski Excel in Hard-Fought Game -- Blue Devils Tally Near Close | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/are-the-sands-of-spinach-running-out-science-now-threatens-the.html | Are the Sands of Spinach Running Out?; Science now threatens the centuries-old reign of spinach as a prince of vegetables. Spinach | True | By Edith Efron | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/remnant-of-once-mighty-wehrmacht-fights-on-germanys-best-fighters.html | REMNANT OF ONCE MIGHTY WEHRMACHT FIGHTS ON; Germany's Best Fighters Have Been Replaced by Dogged Inferiors | True | By E.c. Danielby Wireless To the New York Times. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/-and-whos-to-police-the-policemen-dadda.html | " AND WHO'S TO POLICE THE POLICEMEN, DADDA?" | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/village-in-finland-razed-by-germans-only-church-and-bathhouse-left.html | VILLAGE IN FINLAND RAZED BY GERMANS; Only Church and Bathhouse Left Standing -- Population of 1,000 Deported | True | By Wireless To the New York Times. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/furniture-men-meet-oct-20.html | Furniture Men Meet Oct. 20 | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/mercury-at-record-83-sunny-mild-due-today.html | Mercury at Record 83; Sunny, Mild Due Today | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/paul-m-otto-dead-textile-chemist-63.html | PAUL M. OTTO DEAD; TEXTILE CHEMIST, 63 | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/a-professional-view-of-the-soaps.html | A PROFESSIONAL VIEW OF THE SOAPS | True | | C1B 648008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/us-fliers-regret-return-from-sweden.html | U.S. FLIERS REGRET RETURN FROM SWEDEN | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/campaign-songs.html | CAMPAIGN SONGS | True | J. SAMUELS | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/war-fund-to-tap-60000-companies-12130000-quota-is-set-for-the.html | WAR FUND TO TAP 60,000 COMPANIES; $12,130,000 Quota Is Set for the Commerce and Industry Division in City | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/abroad.html | ABROAD | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/hopewell-how-to-tell-progress-from-reaction-roads-to-industrial.html | Hopewell; HOW TO TELL PROGRESS FROM REACTION: Roads to Industrial Democracy. By Manya Gordon. 320 pp. New York: E.P. Dutton & Co. $3. | True | By John A. Krout | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/defenders-burn-kweilin.html | Defenders Burn Kweilin | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/the-upper-south-labor-shortage-in-carolinas-hampers-cotton-picking.html | THE UPPER SOUTH; Labor Shortage in Carolinas Hampers Cotton Picking | True | By Virginius Dabney | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/willkie-international-figure-started-his-political-career-late-in-l.html | Willkie, International Figure, Started His Political Career Late in Life; RISE TO LEADERSHIP OF HIS PARTY RAPID Rank and File Lifted Him to Eminence and Followed Him After Campaign Defeat HE LED 'LOYAL OPPOSITION' In Fighting Isolationism He Exercised Great Influence on Post-War Plans 1940 Presidential Nominee Fought Isolationism, Influenced 1944 Programs of Both the Parties WENDELL L. WILLKIE CAMPAIGNING FOR PRESIDENT | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/chinese-gain-in-yunnan.html | Chinese Gain in Yunnan | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/theodore-c-baker-brookline-auto-dealer-was-a-nominee-for.html | THEODORE C. BAKER; Brookline Auto Dealer Was a Nominee for Legislature | True | Special to THu Nv YOrK TI.ES. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/english-parties-prepare-to-appeal-to-electorate-liberals-labor-ask.html | ENGLISH PARTIES PREPARE TO APPEAL TO ELECTORATE; Liberals, Labor Ask for General Election on Party Lines -- Date Uncertain | True | By John Mac Cormacby Wireless To the New York Times. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/bon-jour-defeats-alex-barth-again-paying-890-he-wins-bryan-and.html | BON JOUR DEFEATS ALEX BARTH AGAIN; Paying $8.90, He Wins Bryan and O'Hara Memorial Handicap by Head at Laurel TRIUMPH IS WORTH $11,100 Harford Is Third Under Wire, While Megogo Gains Fourth Money Before 15,000 | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/brooklyn-college-tops-ccny-370-romps-at-will-from-tattack-and-sets.html | BROOKLYN COLLEGE TOPS C.C.N.Y., 37-0; Romps at Will From T-Attack and Sets Scoring Mark for Series With City Rival STEINBERG, CURRAN EXCEL Each Makes Two Touchdowns, With Dressler and Closman Getting Other Tallies | True | By Roscoe McGowen | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/germans-honor-graziani.html | Germans Honor Graziani | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/rpi-beats-union-2714-long-runs-and-liberal-use-of-reserves-figure.html | R.P.I. BEATS UNION, 27-14; Long Runs and Liberal Use of Reserves Figure in Triumph | True | | C1B 648008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/lieut-msporran-rites-service-tuesday-for-air-forces-bombardier.html | LIEUT. M'SPORRAN RITES; Service Tuesday for Air Forces Bombardier Killed in Crash | True | Special to THE NEW YORK TIMES. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/loudon-sees-plot-to-weaken-dutch-envoy-to-us-says-nazis-want-to.html | LOUDON SEES PLOT TO WEAKEN DUTCH; Envoy to U.S. Says Nazis Want to Devitalize People to Rid Reich of 'Bad' Neighbor | True | Special to THE NEW YORK TIMES. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/soltow-home-in-front-new-utrecht-high-ace-excels-in-psal.html | SOLTOW HOME IN FRONT; New Utrecht High Ace Excels in P.S.A.L. Cross-Country Run | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/timothy-a-ryan-guest.html | Timothy A. Ryan Guest | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/the-rhythm-of-war.html | THE RHYTHM OF WAR | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/tuberculosis-rise-in-france-shown-survey-of-fouryear-german.html | TUBERCULOSIS RISE IN FRANCE SHOWN; Survey of Four-Year German Rationing Discloses Wide Under-Nourishment | True | By Wireless To the New York Times. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/american-studies-course-broadened-at-barnard.html | American Studies Course Broadened at Barnard | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/clues-to-election-in-registration-new-york-city-figures-have-a-way.html | CLUES TO ELECTION IN REGISTRATION; New York City Figures Have a Way of Forecasting Trends of the Country | True | By Leo Egan | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/so-carolina-and-miami-tie.html | So, Carolina and Miami Tie | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/wallace-truman-to-speak-at-rally-will-make-joint-appearance-at.html | WALLACE, TRUMAN TO SPEAK AT RALLY; Will Make Joint Appearance at Liberal Party Meeting in Garden on Oct. 31 | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/hungarian.html | Hungarian | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/love-versus-the-psychoanalyst-a-psychologist-looks-at-love-by.html | Love Versus the Psychoanalyst; A PSYCHOLOGIST LOOKS AT LOVE. By Theodor Reik. 300 pp. New York: Farrar & Rinehart. $3. | True | By Marjorie Farber | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/wagner-pledges-help-to-veterans-increased-benefits-merely-are-a.html | WAGNER PLEDGES HELP TO VETERANS; Increased Benefits Merely Are a Matter of Right, He Tells Jewish Group | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/pacific-states-west-coast-farmers-hunt-for-postwar-crops.html | PACIFIC STATES; West Coast Farmers 'Hunt' for Post-War Crops | True | By Louis Burgess | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/dewey-says-reds-seek-to-win-rule-he-quotes-browder-talk-and-charges.html | DEWEY SAYS REDS SEEK TO WIN RULE; He Quotes Browder Talk and Charges New Deal Builds Its Own 'Corporate State' DEWEY SAYS REDS SEEK TO WIN RULE | True | By Warren Moscowspecial To the New York Times. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/wi-llace-f-loos.html | W.I, LLACE f. LOOS | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/lone-wolf-fliers-score-in-pacific-liberator-attacks-five-ships-off.html | LONE WOLF' FLIERS SCORE IN PACIFIC; Liberator Attacks Five Ships Off Zamboanga, Another Blasts Two Off Celebes | True | | C1B 648008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/new-line-reported-on-adige-river.html | New Line Reported on Adige River | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/lafayette-routs-nyu-team-390-violet-in-return-to-gridiron-after.html | LAFAYETTE ROUTS N.Y.U. TEAM, 39-0; Violet, in Return to Gridiron After 2-Year Absence, Bows to the Speedy Leopards THE SECOND SCORE IN LAFAYETTE TOUCHDOWN PARADE AT OHIO FIELD LAFAYETTE ROUTS N.Y.U. TEAM, 39-0 | True | By Louis Effrat | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/mikhailovitch-flees-from-serbia-to-hills.html | MIKHAILOVITCH FLEES FROM SERBIA TO HILLS | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/quitting-federal-jobs-employes-reported-leaving-the-capital-in.html | QUITTING FEDERAL JOBS; Employes Reported Leaving the Capital in August Were 5,966 | True | Special to THE NEW YORK TIMES. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/h-t-lqewcoi-dies-rail-official-77-former-vice-president-of-the.html | H. T. lqEWCOI DIES; RAIL OFFICIAL, 77; ' Former Vice President of the Delaware & Hudson Headed Law Firm in Capital | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/michaelditore-6t-long-a-jurist-dies-municipal-court-justice-since.html | MICHAELDITORE, 6t, LONG A JURIST, DIES; Municipal Court Justice Since 1929 Was Endorsed by, the Major Parties in City | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/cotton-prices-sag-in-slow-session-declines-of-2-to-10-points-are.html | COTTON PRICES SAG IN SLOW SESSION; Declines of 2 to 10 Points Are Reported -- Hedging Done in Distant Months | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/army-jayvees-triumph-460.html | Army Jayvees Triumph, 46-0 | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/three-golf-teams-in-tie-are-even-at-69-after-the-first-18-holes-at.html | THREE GOLF TEAMS IN TIE; Are Even at 69 After the First 18 Holes at Crestmont C.C. | True | Special to THE NEW YORK TIMES. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/opa-sues-to-stop-butter-violations-accuses-10-distributors-of.html | OPA SUES TO STOP BUTTER VIOLATIONS; Accuses 10 Distributors of Upgrading, Overcharging for Lower Grades | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/on-hitlers-side.html | ON HITLER'S SIDE" | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/german-navy-still-strong-alexander-warns-britain.html | German Navy Still Strong, Alexander Warns Britain | True | By the United Press. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/the-deep-south-election-apathy-continues-despite-leaders-efforts.html | THE DEEP SOUTH; Election Apathy Continues Despite Leaders' Efforts | True | By James E. Crown | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/in-the-world-of-music.html | IN THE WORLD OF MUSIC | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/caribou-captures-27600-handicap-pot-o-luck-takes-champagne-at.html | CARIBOU CAPTURES $27,600 HANDICAP; Pot o' Luck Takes Champagne at Belmont -- $3,618,846 Bet for New World Record Caribou, Pot o' Luck Annex Stakes; Record $3,618,846 Bet at Belmont | True | By Bryan Field | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/traffic-accidents-again.html | TRAFFIC ACCIDENTS AGAIN | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/cards-now-favored-at-25.html | Cards Now Favored at 2-5 | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/army-and-navy-tie-6all-rivals-play-14-innings-in-10th-game-of.html | ARMY AND NAVY TIE, 6-ALL; Rivals Play 14 Innings in 10th Game of Hawaiian Series | True | | C1B 648008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/white-plains-high-shows-way-2021point-splurge-overcomes-the-mr.html | WHITE PLAINS HIGH SHOWS WAY, 20-21; 14-Point Splurge Overcomes the Mr. St. Michael Team -- St. John's Prep Wins | True | Special to THE NEW YORK TIMES. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/russian.html | Russian | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/other-reviews.html | OTHER REVIEWS | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/tests-of-ultraviolet-lamps-in-checking-the-spread-of-transmissible.html | Tests of Ultra-Violet Lamps in Checking the Spread of Transmissible Diseases | True | By Waldemar Kaempffert | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/state-oil-control-urged-after-war-head-of-texas-commission-bids.html | STATE OIL CONTROL URGED AFTER WAR; Head of Texas Commission Bids Interstate Compact Fight to End Federal Rule | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/authority-to-bar-liquor-price-wars-legal-ruling-or-legislation-is.html | AUTHORITY TO BAR LIQUOR PRICE WARS; Legal Ruling or Legislation Is Seen as O'Connell Sounds Out Industry Sentiment POWERS HELD ADEQUATE To Attain Goal by Mandatory Fair Trade Rules -- Action of New Jersey Is Cited | True | By Lucius Lightfoot | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/ancient-hacienda.html | ANCIENT HACIENDA | True | LEAH BRENNER. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/sloop-bumble-bee-first-kandahar-also-wins-in-regatta-at-the.html | SLOOP BUMBLE BEE FIRST; Kandahar Also Wins in Regatta at the Larchmont Club | True | Special to THE NEW YORK TIMES. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/moww-elects-commander.html | M.O.W.W. Elects Commander | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/penn-state-soccer-victor.html | Penn State Soccer Victor | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/arthur-lakes-have-child.html | Arthur Lakes Have Child | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/article-8-no-title.html | Article 8 -- No Title | True | By Cable To the New York Times. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/five-bullets-by-lee-thayer-248-pp-new-york-dodd-mead-co-2.html | FIVE BULLETS. By Lee Thayer. 248 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/very-very-feminine.html | Very Very Feminine | True | By Virginia Pope | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/-the-skull-is-thicker-than-the-siegfried-line.html | " THE SKULL IS THICKER THAN THE SIEGFRIED LINE". | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/bombs-smash-dam-on-rhine.html | Bombs Smash Dam on Rhine | True | By Telephone To the New York Times. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/reporters-opinions-invasion-journal-by-richard-l-tobin-223-pp-new.html | Reporter's Opinions; INVASION JOURNAL. By Richard L. Tobin. 223 pp. New York: E.P. Dutton & Co. $2. | True | By Frank S. Adams | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/dallas.html | DALLAS | True | Special to THE NEW YORK TIMES. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/mayor-asks-pool-of-worlds-goods-says-all-people-must-be-able-to.html | MAYOR ASKS 'POOL' OF WORLD'S GOODS; Says All People Must Be Able to Live Decently if We Are to Avert Future War | True | | C1B 648008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/the-nation.html | THE NATION | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/vitamin-clue-riboflavin-is-produced-in-the-human-intestinal-tract.html | Vitamin Clue; Riboflavin Is Produced in the Human Intestinal Tract | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/bomb-close-to-troops.html | Bomb Close to Troops | True | By Wireless To the New York Times. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/belgians-pledge-150000-men.html | Belgians Pledge 150,000 Men | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/huge-registration-sought-this-week-all-political-parties-and-labor.html | HUGE REGISTRATION SOUGHT THIS WEEK; All Political Parties and Labor Appear Agreed on Getting Out Full Vote Potential | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/dies-when-car-overturns.html | Dies When Car Overturns | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/treasure-chest.html | Treasure Chest | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/cooper-takes-honolulu-post.html | Cooper Takes Honolulu Post | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/some-famous-exitlines-for-mars-what-makes-a-war-end-by-lieut-comdr.html | Some Famous Exit-Lines for Mars; WHAT MAKES A WAR END? By Lieut. Comdr. H.A. Calahan. 255 pp. New York: Vanguard Press. $2.50. | True | By Hans Kohn | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/miss-williams-wed-to-air-forces-pilot-attended-by-six-at-marriage.html | MISS WILLIAMS WED TO AIR FORCES PILOT; Attended by Six at Marriage in St. James Church Here to Lieut. Ery W. Kehaya DR. DONEGAN OFFICIATES Bride's Sister-in-Law, Mrs. R. W. Williams, Honor Matron -- Reception at Park Lane | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/president-will-speak-in-new-york-at-foreign-affairs-dinner-oct-21.html | President Will Speak in New York At Foreign Affairs Dinner Oct. 21; PRESIDENT TO SPEAK HERE ON OCT. 21 | True | Special to THE NEW YORK TIMES. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/eclectic-hemingway-the-portable-hemingway-edited-by-malcolm-cowley.html | Eclectic Hemingway; THE PORTABLE HEMINGWAY. Edited by Malcolm Cowley. 642 pp. New York: The Viking Press. $2. | True | By Dan S. Norton, | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/berle-replies-to-dewey-he-says-republican-used-an-old-lie-in-speech.html | BERLE REPLIES TO DEWEY; He Says Republican Used 'an Old Lie' in Speech | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/bloomer-girl-broadways-new-musical-show-adds-an-evening-of-cheer-to.html | BLOOMER GIRL'; Broadway's New Musical Show Adds an Evening of Cheer to the Theatre | True | By Lewis Nichols | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/some-blueprints-from-our-side-postwar-plans-of-the-united-nations.html | Some Blueprints From Our Side; POSTWAR PLANS OF THE UNITED NATIONS. By Lewis L. Lorwin. 298 pp. New York: The Twentieth Century Fund. $2.50. | True | By Adrienne Koch | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/penn-comes-from-behind-to-stop-dartmouth-206-penn-back-being.html | Penn Comes From Behind To Stop Dartmouth, 20-6; PENN BACK BEING STOPPED IN GRIDIRON BATTLE WITH DARTMOUTH PENN RALLY TOPS DARTMOUTH, 20 TO 6 | True | By William D. Richardsonspecial To the New York Times. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/in-the-field-of-travel-an-early-start-for-the-seasonal-trek-to.html | IN THE FIELD OF TRAVEL; An Early Start for the Seasonal Trek to Florida -- Vacationers Choose Arizona | True | By Diana Rice | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/from-a-reviewers-notebook.html | FROM A REVIEWER'S NOTEBOOK | True | By Howard Devree | C1B 648008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/thinking-out-loud-a-mild-sabbatical-comment-on-some-more-or-less.html | THINKING OUT LOUD; A Mild Sabbatical Comment on Some More or Less Thoughtful Films | True | By Bosley Crowther | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/procession-of-windflowers.html | PROCESSION OF WINDFLOWERS | True | N.R.S. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/bostons-strong-boy.html | BOSTON'S STRONG BOY | True | By Paul P. Kennedy | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/brooklyn-tech-swim-victor.html | Brooklyn Tech Swim Victor | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | NINA SYDNEY BAKER | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/greeks-expect-aid-over-italys-scale-contrast-former-enemys-role.html | GREEKS EXPECT AID OVER ITALY'S SCALE; Contrast Former Enemy's Role With Own Valor in Holding Off Germans in 1940 | True | By Milton Brackerby Wireless To the New York Times. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/ursinus-overcome-457-atlantic-city-air-station-wins-as-veteri.html | URSINUS OVERCOME, 45-7; Atlantic City Air Station Wins as Veteri Scores 27 Points | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/world-unit-held-only-key-to-peace-speakers-at-foreign-policy-forum.html | WORLD UNIT HELD ONLY KEY TO PEACE; Speakers at Foreign Policy Forum Urge No Alliances or Balance of Power SECURITY FOR ALL ASKED Roosevelt and Dewey Notes Give Views on Need for International Agency | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/dewey-hails-role-of-women-in-war-proclaiming-business-womens-week.html | DEWEY HAILS ROLE OF WOMEN IN WAR; Proclaiming Business Women's Week, He Urges Larger Share in Duties of Government | True | Special to THE NEW YORK TIMES. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/speed-now-the-key-to-war-in-the-west-germans-will-try-to-stabilize.html | SPEED NOW THE KEY TO WAR IN THE WEST; Germans Will Try to Stabilize Fronts While Building Up Their Armies | True | By Hanson W. Baldwin | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/big-trading-fleet-demanded-by-hines-merchant-marine-must-be-kept-up.html | BIG TRADING FLEET DEMANDED BY HINES; Merchant Marine Must Be Kept Up After This War, He Says at Training Station | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/pioneer-bohemian-fitzjames-obrien-a-literary-bohemian-of-the.html | Pioneer Bohemian; FITZ-JAMES O'BRIEN. A Literary Bohemian of the Eighteen Fifties. By Francis Wolle. 309 pp. Boulder, Col.: The University of Colorado. $2. | True | By Nona Balakian | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/fashion-leaders-here-rule-out-paris-influence-on-spring-styles-they.html | Fashion Leaders Here Rule Out Paris Influence on Spring Styles; They Hold That Trends There Will Have No Bearing on American Creations Due to Be Shown Soon | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/veterans-intelligence-schooling-for-veterans-includes-acceptable.html | Veterans' Intelligence; Schooling for Veterans Includes Acceptable Institutions Abroad | True | By Charles Hurdspecial To the New York Times. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/notes-on-science-skyhook-always-hits-its-goal-fellowships-honor-dr.html | NOTES ON SCIENCE; Sky-Hook Always Hits Its Goal -- Fellowships Honor Dr. Jewett | True | W.K. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/outlook-held-dark-for-foreign-trade-dr-at-lauterbach-forecasts.html | OUTLOOK HELD DARK FOR FOREIGN TRADE; Dr. A.T. Lauterbach Forecasts Continuation of War-Born Restrictions in Peace | True | By Will Lissner | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/lincoln-6-lafayette-0.html | Lincoln 6, Lafayette 0 | True | | C1B 648008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/michigan-defeats-minnesota-28-to-13-fullback-wiese-races-across.html | MICHIGAN DEFEATS MINNESOTA, 28 TO 13; Fullback Wiese Races Across Gophers' Goal Line Thrice on Minneapolis Gridiron 40,052 SEE STIRRING GAME Wolverines Twice Halt Rivals on 1-Yard Stripe -- Fumbles Costly to Both Teams | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/turkish-town-almost-razed.html | Turkish Town Almost Razed | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/boy-scout-awards-for-leaders.html | Boy Scout Awards for Leaders | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/curtis-6-flushing-6.html | Curtis 6, Flushing 6 | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/us-officials-hail-aid-of-de-linclays-maritime-commission-and-wsa.html | U.S. OFFICIALS HAIL AID OF DE LINCLAYS; Maritime Commission and WSA Praise French Line Director's War Work | True | Special to THE NEW YORK TIMES. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/buayoobb-s-l-adoowood-paducah-friends-of-famots-humorist-follow-his.html | BUaYoOBB'; s l , ADOOWOOD; { Paducah Friends of Famot,s, Humorist Follow His Wishes for 'Adequate' Memorial | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/anna-s-eisenhart-married-to-major-daughter-of-dean-of-princeton.html | ANNA S. EISENHART MARRIED TO MAJOR; Daughter of Dean of Princeton Graduate College Bride of James Anderson, Marines | True | , S,ecial to Tmw NEW YOL TnrJ. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/into-germany-with-the-first-army-a-firsthand-report-of-how-our.html | Into Germany With the First Army; A first-hand report of how our troops regard the Germans and how the Germans regard them. Into Germany Into Germany | True | By Drew Middleton | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/two-naval-guides-warships-of-the-world-edited-by-roger-kafka-and.html | Two Naval Guides; WARSHIPS OF THE WORLD. Edited by Roger Kafka and Roy L. Pepperburg. New York: Cornell Maritime Press. $15. FIGHTING FLEETS. Edited by Critchell Rimington. New York: Dodd, Mead & Co. $4.50. | True | F.H. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/everchanging-russia-economic-outlook-held-to-shift-as-politics.html | Ever-Changing Russia; Economic Outlook Held to Shift as Politics Demand | True | J.F. NORMANO. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/new-england-1620-mayflower-boy-by-stanley-young-illustrated-by.html | New England, 1620; MAYFLOWER BOY. By Stanley Young. Illustrated by Edward Shenton. 272 pp. New York: Farrar & Rinehart. $2. | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/sidelights.html | SIDELIGHTS | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/lets-try-it-and-kenney-does-general-macarthurs-air-chief-a-human.html | ' Let's Try It' . . . And Kenney Does; General MacArthur's air chief, a "human dynamo," has evolved new tactics for Pacific operations. They are paying big dividends. Let's Try It' - Kenney Does | True | By Frank L. Kluckhohnallied Headquarters In Australia. (BY WIRELESS) | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/japanese-invade-new-area-in-india-enemy-penetrates-two-miles-across.html | JAPANESE INVADE NEW AREA IN INDIA; Enemy Penetrates Two Miles Across Bengal Frontier in 'Difficult' Country | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/barbara-woollcott-speaking-none-but-a-mule-by-barbara-woollcott.html | Barbara Woollcott Speaking; NONE BUT A MULE. By Barbara Woollcott. Illustrations by Julian Brazelton. 177 pp. New York: The Viking Press. $2.50. | True | JANE COBB. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/best-promotions-in-week-turtleneck-blouse-wool-skirt-held-leaders.html | BEST PROMOTIONS IN WEEK; Turtle-Neck Blouse, Wool Skirt Held Leaders by Meyer Both | True | | C1B 648008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/st-johns-prep-13-la-salle-mao.html | St. John's Prep 13, La Salle M.A.O | True | Special to THE NEW YORK TIMES. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/one-thing-and-another-the-american-school-of-the-air-observes-its.html | ONE THING AND ANOTHER; The American School of the Air Observes Its Fifteenth Anniversary -- Other Notes | True | By Sidney Lohman | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/dustbowl-people-the-golden-bowl-by-feike-feikema-226-pp-st-paul-the.html | Dustbowl People; THE GOLDEN BOWL. By Feike Feikema. 226 pp. St. Paul; The Webb Publishing Company. $2.50. | True | By Andrea Parke | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/navy-overpowers-penn-state-5514-marches-73-yards-for-quick.html | NAVY OVERPOWERS PENN STATE, 55-14; Marches 73 Yards for Quick Touchdown and Rout Is On -- Finos Converts 7 Times NAVY OVERPOWERS PENN STATE, 55-14 | True | Special to THE NEW YORK TIMES. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/lions-agian-on-top-check-syracuse-after-a-faltering-start-for-their.html | LIONS AGAIN ON TOP; Check Syracuse After a Faltering Start for Their 2d Triumph HUNTER IN 82-YARD SPRINT He Scores for Columbia After Orange Blocks Punt -- Stout Tosses to 2 Touchdowns THE SYRACUSE FULLBACK WAS UP IN THE AIR ON THIS PLAY COLUMBIA DEFEATS SYRACUSE BY 26-2 | True | By Joseph C. Nichols | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/charles-j-cohen-i-partner-in-brokerage-house-60-fashion-centre.html | CHARLES J. COHEN; I Partner in Brokerage House, 60, Fashion Centre Building Head I | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/boy-kills-brother-6-with-harmless-gun.html | BOY KILLS BROTHER, 6, WITH 'HARMLESS' GUN | True | Special to THE NEW YORK TIMES. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/uebach-found-in-ruins.html | Uebach Found in Ruins | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/fast-army-backs-crush-brown597-davis-registers-three-times-hall.html | FAST ARMY BACKS CRUSH BROWN,59-7; Davis Registers Three Times, Hall Twice -- Kenna Returns Kick 65 Yards for Score FAST ARMY BACKS CRUSH BROWN, 59-7 | True | Special to THE NEW YORK TIMES. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/train-for-christ-conference.html | Train for Christ' Conference | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/hillman-to-be-in-forum-will-represent-democrats-on-herald-tribune.html | HILLMAN TO BE IN FORUM; Will Represent Democrats on Herald Tribune Program | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/ernie-pyle-to-get-degree.html | Ernie Pyle to Get Degree | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/foe-withdrew-wednesday.html | Foe Withdrew Wednesday | True | By Wireless To the New York Times. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/exiles-navies-in-exile-by-ad-divine-illustrated-with-photographs.html | Exiles; NAVIES IN EXILE. By A.D. Divine. Illustrated with photographs. 264 pp. New York: E.P. Dutton & Co. $2.75. | True | By C.b. Palmer | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/praised-by-president-mcnally-makes-letter-public-hailing-services.html | PRAISED BY PRESIDENT; McNally Makes Letter Public Hailing Services as Prosecutor | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/35000-outside-cathedral-in-tribute-at-smith-funeral-the-final.html | 35,000 Outside Cathedral In Tribute at Smith Funeral; THE FINAL TRIBUTE TO ALFRED EMANUEL SMITH 35,000 IN 5TH AVE. FOR SMITH FUNERAL | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/lieut-jc-atwood-dead-wounds-received-in-france-prove-fatal-in.html | LIEUT. J.C. ATWOOD DEAD; Wounds Received in France Prove Fatal in England | True | | C1B 648008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/rear-admiral-butler-medical-expert-dies.html | REAR ADMIRAL BUTLER, MEDICAL EXPERT, DIES | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/an-arctic-institute.html | AN ARCTIC INSTITUTE | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/army-downs-two-rivals.html | Army Downs Two Rivals | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/why-people-tune-out.html | Why People Tune Out | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/washington-routs-willamette.html | Washington Routs Willamette | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/red-army-deepens-salient-in-hungary-83-miles-from-budapest-after.html | RED ARMY DEEPENS SALIENT IN HUNGARY; 83 Miles From Budapest After 29-Mile Gain -- Russians Hold Bridgehead on Narew RED ARMY SCORES HEAVILY IN THE BALTIC AND BALKAN AREAS RED ARMY DEEPENS SALIENT IN HUNGARY | True | By the United Press. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/in-moscow-its-swan-lake-too-hardfighting-russians-from-the-front.html | In Moscow It's 'Swan Lake' Too; Hard-fighting Russians from the front and all Moscow are flocking to the theatres of the classical dance. | True | By Dina Aldridgemoscow. (BY WIRELESS) | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/crime-on-my-hands-by-george-sanders-275-pp-new-york-simon-schuster.html | CRIME ON MY HANDS. By George Sanders. 275 pp. New York: Simon & Schuster. $2. | True | By Isaac Anderson | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/-sledgehammer-blow-threatened-by-japanese.html | ' Sledge-Hammer Blow' Threatened by Japanese | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/of-a-capitulation-in-chicago-captain-billy-bryant-loses-a-decision.html | OF A CAPITULATION IN CHICAGO; Captain Billy Bryant Loses a Decision to Our Mike Todd | True | By Lloyd Lewischicago. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/argentina-fights-outside-pressure-nationalists-stand-to-gain.html | ARGENTINA FIGHTS OUTSIDE PRESSURE; Nationalists Stand to Gain Because of Our Renewed Criticism | True | By Arnaldo Cortesiby Wireless To the New York Times. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/stocking-the-pantry.html | Stocking the Pantry | True | By Jane Holt | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/new-york.html | New York | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/esther-wilkinson-wed-bronxville-girl-is-the-bride-of-homer-crawford.html | ESTHER WILKINSON WED; Bronxville Girl Is the Bride of Homer Crawford in Church | True | pecta! to T Nw NO.K Tz.S. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/conn-triumphs-13-to-7-registers-in-second-and-third-periods-to-beat.html | CONN. TRIUMPHS, 13 TO 7; Registers in Second and Third Periods to Beat Middlebury | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/art-a-hectic-week-nationwide-roundup-at-metropolitan-homer-at-the.html | ART: A HECTIC WEEK; Nation-Wide Round-Up at Metropolitan -- Homer at the Whitney -- Other Shows | True | By Edward Alden Jewell | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/keeper-of-the-pale-lost-lilies-ernest-dowson-by-mark-longaker-282.html | Keeper of the Pale, Lost Lilies; ERNEST DOWSON. By Mark Longaker. 282 pp. Philadelphia: University of Pennsylvania Press. $4. | True | By Carlos Baker | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/the-ripper.html | THE RIPPER" | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/sakhalin-is-linked-to-siberia-by-air.html | SAKHALIN IS LINKED TO SIBERIA BY AIR | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/yugoslavs-reported-at-frontier.html | Yugoslavs Reported at Frontier | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 648008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/urges-world-peace-body-archbishopelect-cushing-calls-it-only-hope.html | URGES WORLD PEACE BODY; Archbishop-Elect Cushing Calls It Only Hope of Ending Wars | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/guatemala-names-envoy-to-us.html | Guatemala Names Envoy to U.S. | True | By Cable To the New York Times. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/charles-h-langmuir-evice-president-of-new-york-life-with-firm.html | CHARLES H. LANGMUIR; Ex-Vice President of New York Life With Firm Since 1893 | True | I Sl3eClal to THZ NMw YOK T[M.r. ] | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/anomaly-is-seen-in-french-status-bidault-cites-nonrecognition-of.html | ANOMALY IS SEEN IN FRENCH STATUS; Bidault Cites Non-Recognition of Regime Functioning as Nation's Government LOOKS TO PEACE TALKS Foreign Minister Declares That France Must Have Voice in Germany's Future | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/germans-advance-in-finnish-fighting.html | GERMANS ADVANCE IN FINNISH FIGHTING | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/central-states-isolationism-is-an-issue-in-illinois-congress-race.html | CENTRAL STATES; ' Isolationism' Is an Issue in Illinois Congress Race | True | By Louther S. Horne | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/memorial-set-for-airman.html | Memorial Set for Airman | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/smith-is-eulogized-in-rabbis-sermon.html | SMITH IS EULOGIZED IN RABBI'S SERMON | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/fliers-turn-lumbermen-new-zealanders-help-get-wood-from-guadalcanal.html | FLIERS TURN LUMBERMEN; New Zealanders Help Get Wood From Guadalcanal for U.S. | True | By Cable To the New York Times. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/russian-harries-foe-in-30foot-warship.html | RUSSIAN HARRIES FOE IN 30-FOOT 'WARSHIP' | True | By Cable To the New York Times. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/teaching-veterans-how-to-study.html | Teaching Veterans How to Study | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/clintontheis.html | ClintonTheis | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/british.html | British | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/bed-of-grape-hyacinths.html | BED OF GRAPE HYACINTHS | True | By Patricia Spollen | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/bazaar-for-dominican-sisters.html | Bazaar for Dominican Sisters | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/the-japanese-as-jailers-so-sorry-no-peace-by-royal-arch-gunnison.html | The Japanese as Jailers; SO SORRY, NO PEACE. By Royal Arch Gunnison. 272 pp. New York: The Viking Press S3. | True | By William H. Chamberlin | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/the-dance-busy-days-ahead.html | THE DANCE: BUSY DAYS AHEAD | True | By John Martin | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/useful-espaliers-fruit-trees-are-trained-to-fit-any-space-in-the.html | USEFUL ESPALIERS; Fruit Trees Are Trained to Fit Any Space in the Large or Small Plot | True | By James S. Jack | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/nurses-aides-to-get-awards.html | Nurse's Aides to Get Awards | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/the-goldeneared-lads.html | THE GOLDEN-EARED LADS | True | By T.r. Kennedy Jr. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/elis-triumph-167-yales-great-line-play-the-decisive-factor-against.html | ELIS TRIUMPH, 16-7; Yale's Great Line Play the Decisive Factor Against Ithacans CORNELL FIRST TO TALLY Outplays Victors in Opening Quarter, Then Sags -- Tully, Barksdale, Penn Cross YALE UPSET VICTOR OVER CORNELL, 16-7 | True | By Allison Danzigspecial To the New York Times. | C1B 648008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/confusion-in-paris-is-that-of-activity-contrast-with-bewilderment.html | CONFUSION IN PARIS IS THAT OF ACTIVITY; Contrast With Bewilderment and Apathy of June, 1940, Found in All Aspects | True | By G.h. Archambaultby Wireless To the New York Times. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/wide-field-for-plywood.html | Wide Field for Plywood | True | By Mary Madison | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/danish-saboteurs-get-new-penalty.html | DANISH SABOTEURS GET NEW PENALTY | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/favorite-wins-in-paris-verso-ii-annexes-grand-prix-de-deauville-as.html | FAVORITE WINS IN PARIS; Verso II Annexes Grand Prix de Deauville as Racing Opens | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/scholar-planning-a-survey-of-india-2year-project-on-postwar.html | SCHOLAR PLANNING A SURVEY OF INDIA; 2-Year Project on Post-War Reconstruction Projected by Dr. Shridharani | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/chinese.html | Chinese | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/fall-in-the-city.html | FALL IN THE CITY | True | GEORGE GORDON GILMORE | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/ruffin-outpoints-maxwell.html | Ruffin Outpoints Maxwell | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/thirtyeight-latin-pensadores-a-century-of-latinamerican-thought-by.html | Thirty-eight Latin 'Pensadores'; A CENTURY OF LATIN-AMERICAN THOUGHT. By W. Rex Crawford. 320 pp. Cambridge: Harvard University Press. $3.50. | True | By Bertram D. Wolfe | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/german-general-dies-schmundt-was-wounded-in-an-attempt-to-bomb.html | GERMAN GENERAL DIES; Schmundt Was Wounded in an Attempt to Bomb Hitler | True | By Telephone To the New York Times. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adamslac Seymour, P. Que., Canada. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/enemy-increases-foochows-peril-new-japanese-landing-made-southeast.html | ENEMY INCREASES FOOCHOW'S PERIL; New Japanese Landing Made Southeast of Chinese Port -- Drive in Kwangsi Checked DEFENDERS FIRE KWEILIN Biggest Conflagration Since That of 1938 in Changsha Opens Field for Guns | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/homefront-booby-trap.html | HOME-FRONT BOOBY TRAP" | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/national-leaguers-win-76.html | National Leaguers Win, 7-6 | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/stony-brook-12-poly-prep-6.html | Stony Brook 12, Poly Prep 6 | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/yugoslav.html | Yugoslav | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/no-time-for-prejudice-united-nations-must-stay-united-during.html | No Time for Prejudice; United Nations Must Stay United During Transition Period | True | RALPH BARTON PERRY. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/story-of-general-bor-has-not-yet-been-told-russians-charges-against.html | STORY OF GENERAL BOR HAS NOT YET BEEN TOLD; Russians' Charges Against the Polish Underground Are Much Mitigated By Many Strange Circumstances DID POLITICS PLAY A ROLE? | True | By Edwin L. James | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/bulgarian.html | Bulgarian | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/iowa-state-on-top-590.html | Iowa State on Top, 59-0 | True | | C1B 648008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/stories-from-our-battle-fleets-sea-duty-by-jacland-marmur-168-pp.html | Stories From Our Battle Fleets; SEA DUTY. By Jacland Marmur. 168 pp. New York: Henry Holt & Co. $2. | True | By Kenneth Fearing | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/dog-heroes-of-the-marine-corps.html | Dog Heroes of the Marine Corps | True | By T/Sgt. Hal Goodwin | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/japan-speeds-war-traffic.html | Japan Speeds War Traffic | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/london-poles-stymied-by-russias-demands-meanwhile-germans-in-poland.html | LONDON POLES STYMIED BY RUSSIA'S DEMANDS; Meanwhile, Germans in Poland Seize Upon a Chance to Divide the Allies | True | By Sidney Grusonby Wireless To the New York Times. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/drive-on-bologna-gains-two-miles-americans-reach-within-12-of-po.html | DRIVE ON BOLOGNA GAINS TWO MILES; Americans Reach Within 12 of Po Valley as Germans Try to Strip Area Before Retreat | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/injured-hero-sees-his-first-contest-spillane-who-lost-right-hand-at.html | INJURED HERO SEES HIS FIRST CONTEST; Spillane, Who Lost Right Hand at Tarawa, Once Aspired to Be Cardinal Shortstop | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/diamonds-reflect-totalwar-needs.html | Diamonds Reflect Total-War Needs | True | W.K. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/american-countess-tells-of-aid-to-fliers.html | AMERICAN COUNTESS TELLS OF AID TO FLIERS | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/roosevelt-aides-now-appear-less-certain-they-worried-at-same-period.html | ROOSEVELT AIDES NOW APPEAR LESS CERTAIN; They Worried at Same Period in '32 And '40, but Anxiety Seems Greater Now Than Ever Before IT MAY PROVE A NEEDED SPUR | True | By Arthur Krock | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/zurita-knocks-out-cello.html | Zurita Knocks Out Cello | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/poles-last-hope-is-in-us-britain-cabinet-looks-to-western-allies-to.html | POLES' LAST HOPE IS IN U.S., BRITAIN; Cabinet Looks to Western Allies to End Rift With Russia and Prevent Civil War | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/cuts-coal-shipments-to-dealer.html | Cuts Coal Shipments to Dealer | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/marine-charged-in-girls-murder-washington-police-say-guadalcanal.html | MARINE CHARGED IN GIRL'S MURDER; Washington Police Say Guadalcanal Veteran Forced Her to Ride to Park | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/morgenthau-sees-more-war-loans-he-says-there-will-have-to-be-a.html | MORGENTHAU SEES MORE WAR LOANS; He Says There Will Have to Be a Seventh, Even on the Most Optimistic Assumption | True | Special to THE NEW YORK TIMES. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/charles-s-holvasser.html | CHARLES S. HOLVASSER | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/arms-output-to-drop-32-per-cent-after-ve.html | ARMS OUTPUT TO DROP 32 PER CENT AFTER V-E | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/brazilians-in-italy-like-us-breakfast.html | BRAZILIANS IN ITALY LIKE U.S. BREAKFAST | True | By Wireless To the New York Times. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/nicaraguan-envoy-denies-uprisings.html | NICARAGUAN ENVOY DENIES UPRISINGS | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/foes-gains-may-force-new-policy-in-china-better-supply-and-command.html | FOE'S GAINS MAY FORCE NEW POLICY IN CHINA; Better Supply and Command Set-Up Expected With Stilwell in Charge | True | By Bertram D. Hulen | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/strike-in-detroit-an-omen-of-unrest-uncertain-outlook-is-blamed-for.html | STRIKE IN DETROIT AN OMEN OF UNREST; Uncertain Outlook Is Blamed for Situation, Which, It Is Feared, Will Get Worse WORKERS FEAR FOR JOBS | True | By Frank B. Woodford | C1B 648008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/resistance-chiefs-address-parisians-25000-hear-national-council.html | RESISTANCE CHIEFS ADDRESS PARISIANS; 25,000 Hear National Council Members Voice Demand for Socialization | True | By Harold Callenderby Wireless To the New York Times. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/ducking-the-issue-elliot-paul-charges-the-screen-with-sugar-coating.html | DUCKING THE ISSUE; Elliot Paul Charges the Screen With Sugar Coating Problems of War and Peace | True | By Elliot Paulhollywood. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/manager-cheered-by-card-slugging-grateful-for-extrabase-hits.html | MANAGER CHEERED BY CARD SLUGGING; Grateful for Extra-Base Hits, Southworth Says -- Cooper to Face Galehouse Today | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/tales-of-horror-told-by-greeks-patriots-say-germans-burned.html | TALES OF HORROR TOLD BY GREEKS; Patriots Say Germans Burned Kalavryta, Killed 700 Men, Tried to Cremate Women | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/ohio-state-victor-over-iowa-34-to-0-dominates-action-in-opening.html | OHIO STATE VICTOR OVER IOWA, 34 TO 0; Dominates Action in Opening Western Conference Start -- Janecko Romps 44 Yards | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/mass-of-data-faces-wlb-in-wage-issue-board-begins-tomorrow-to-sift.html | MASS OF DATA FACES WLB IN WAGE ISSUE; Board Begins Tomorrow to Sift Arguments Started by Both Sides on 'Little Steel' POST-WAR PINCH IS FEAR | True | By Louis Stark | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/political-inertia-marks-campaigns-in-midwest-trend-is-republican.html | POLITICAL INERTIA MARKS CAMPAIGNS IN MIDWEST; Trend Is Republican but President's Prestige Keeps Results Doubtful | True | By Turner Catledge | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/us-tanker-dodges-5-japanese-torpedoes-outshoots-submarine-in.html | U.S. Tanker Dodges 5 Japanese Torpedoes, Outshoots Submarine in Day-Long Battle | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/strike-extended-to-third-studio-hollywood-walkouts-spread-to.html | STRIKE EXTENDED TO THIRD STUDIO; Hollywood Walkouts Spread to Paramount -- Tie-Up Threatens Packard Detroit Plant | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/canadian-columnist-the-hollow-men-by-bruce-hutchison-280-pp-new.html | Canadian Columnist; THE HOLLOW MEN. By Bruce Hutchison. 280 pp. New York: Coward-McCann. $2.75. | True | By Thomas Haynes | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/blow-at-singapore-seen.html | Blow at Singapore Seen | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/most-art-spared-by-war-in-europe-but-in-britain-6800-churches-are.html | MOST ART SPARED BY WAR IN EUROPE; But in Britain 6,800 Churches Are in Ruins or Damaged, Many Libraries Destroyed | True | Special to THE NEW YORK TIMES. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/war-captive-sends-red-cross-50.html | War Captive Sends Red Cross $50 | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/enemy-lines-crack-5-german-towns-taken-as-sweep-threatens-to-cut.html | ENEMY LINES CRACK; 5 German Towns Taken as Sweep Threatens to Cut Off Aachen DUEREN DRIVE GAINS Canadians Lose Ground as the Germans Attack Along Leopold Canal ENEMY LINES CRACK IN AACHEN SECTOR AMERICANS SHELLING GERMANS WITH THEIR OWN WEAPON | True | By E.c. Danielby Cable To the New York Times. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/export-trade-needed-revised-methods-required-to-provide-employment.html | Export Trade Needed; Revised Methods Required to Provide Employment | True | NELSON B. GASKILL. | C1B 648008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/rilliai-e-gould.html | rILLIAi?,[ E. GOULD | True | 151ial to TEL 1Nr-w YORK TtM5. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/article-10-no-title-the-ghqs-of-the-two-political-armies-the-job-of.html | Article 10 -- No Title; The GHQ's of the Two Political Armies The job of running them calls for a sense of humor as well as for political acumen. Two Political Armies | True | By John Stanton | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/12211-japanese-killed-in-palaus.html | 12,211 Japanese Killed in Palaus | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/vast-stream-of-supplies-flowing-across-france-trucks-and-railroads.html | VAST STREAM OF SUPPLIES FLOWING ACROSS FRANCE; Trucks and Railroads Have Been Made to Do The Impossible in Aiding the Offensive | True | By David Andersonby Wireless To the New York Times. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/truman-assails-garbling-of-data-he-says-his-committee-had.html | TRUMAN ASSAILS 'GARBLING' OF DATA; He Says His Committee Had 'Whole-Hearted Approval of Roosevelt' in All It Did | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/hillman-says-pac-is-anticommunist-denies-roosevelt-repudiation-of.html | HILLMAN SAYS PAC IS ANTI-COMMUNIST; Denies Roosevelt Repudiation of Such Support Was Aimed at the CIO Committee REPUBLICANS ARE SCORED Party Accused of Falsehoods and Reckless Appeals to Race, Class Prejudice | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/navarre-region-quiet-spanish-guerrillas-driven-back-across-french.html | NAVARRE REGION QUIET; Spanish Guerrillas Driven Back Across French Border | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/inflation-high-in-greece-dollar-is-worth-300000000-drachmas-at-port.html | INFLATION HIGH IN GREECE; Dollar Is Worth 300,000,000 Drachmas at Port of Patras | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/wisconsin-downs-marquette-21-to-2-comes-from-behind-in-final.html | WISCONSIN DOWNS MARQUETTE, 21 TO 2; Comes From Behind in Final Quarter and Scores Three Times as Girard Excels | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/field-trial-taken-by-budda-of-arden-mrs-poors-labrador-victor-in.html | FIELD TRIAL TAKEN BY BUDDA OF ARDEN; Mrs. Poor's Labrador Victor in Open Stake at Opening of Retriever Season | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/japanese.html | Japanese | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/if-this-be-treason-by-margaret-echard-240-pp-new-york-crime-club.html | IF THIS BE TREASON. By Margaret Echard. 240 pp. New York: Crime Club -- Doubleday, Doran & Co. $2. | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/news-and-gossip-of-the-rialto-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/other-fronts.html | OTHER FRONTS | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/bucknell-tops-f-and-m-in-seesaw-game-1613.html | Bucknell Tops F. and M. In See-Saw Game, 16-13 | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/georgia-tech-wins-from-no-carolina-triumphs-28-to-0-by-scoring.html | GEORGIA TECH WINS FROM NO. CAROLINA; Triumphs, 28 to 0, by Scoring Three of Four Touchdowns on Forward Passes | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/troops-at-driant-ridicule-germans-answer-appeal-to-surrender-with.html | TROOPS AT DRIANT RIDICULE GERMANS; Answer Appeal to Surrender With 'Wisecracks,' Followed by Artillery Shelling | True | By Frederick Grahamby Wireless To the New York Times. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/radio-personalities.html | RADIO PERSONALITIES | True | RUTH ASKENAS | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/entertaining-at-the-times-hall.html | ENTERTAINING AT THE TIMES HALL | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/finnish.html | Finnish | True | | C1B 648008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/wake-forest-in-front-never-is-threatened-in-beating-maryland-eleven.html | WAKE FOREST IN FRONT; Never Is Threatened in Beating Maryland Eleven, 39 to 0 | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/theyre-scarce-in-england-too.html | THEY'RE SCARCE IN ENGLAND, TOO | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/interracial-fellowship-to-meet.html | Interracial Fellowship to Meet | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/troth-announced-of-miss-geoghegan-wilmington-del-girl-will-be.html | TROTH ANNOUNCED OF MISS GEOGHEGAN; Wilmington, Del., Girl Will Be Married in Autumn to Thomas G. Chamberlain, Lawyer | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/sports-of-the-times-back-to-normalcy.html | Sports of the Times; Back to Normalcy | True | By Arthur Daley | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/the-boys-from-boise.html | THE BOYS FROM BOISE? | True | By Jack Gould | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/lubricating-creams.html | Lubricating Creams | True | By Martha Parker | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/a-talent-for-fun-then-there-were-five-by-elizabeth-enright.html | A Talent for Fun; THEN THERE WERE FIVE. By Elizabeth Enright. Illustrated by the author. 241 pp. New York: Farrar & Rinehart. $2. | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/defense-for-jacobowsky.html | Defense for "Jacobowsky" | True | KATHERINE C. MORRIS | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/t-j-healey-dies-racing-figure-78-trainer-of-horses-for-famous.html | T. J. HEALEY DIES; RACING FIGURE, 78; Trainer of Horses for Famous Stables Recently a Steward of Jersey Association | True | Special to Ta Nmv Yo. T]rs. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/43000-see-harvard-down-eagles-130-cowen-dashes-43-yards-then-scores.html | 43,000 SEE HARVARD DOWN EAGLES, 13-0; Cowen Dashes 43 Yards, Then Scores Second Touchdown Against Boston College | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/german.html | German | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/education-in-review-white-house-conference-outlines-a-program-to.html | EDUCATION IN REVIEW; White House Conference Outlines a Program To Lift Rural Schools to a New Plane | True | By Benjamin Fine | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/life-among-the-ruins-the-least-of-these-by-celia-dale-303-pp-new.html | Life Among the Ruins; THE LEAST OF THESE. By Celia Dale. 303 pp. New York: The Macmillan Company. $2.50. | True | By Thelma Purtell | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/wheat-irregular-after-early-drop-plentiful-supply-of-the-cash.html | WHEAT IRREGULAR AFTER EARLY DROP; Plentiful Supply of the Cash Article Affects Futures -- Corn Prices Ease WHEAT IRREGULAR AFTER EARLY DROP | True | Special to THE NEW YORK TIMES. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/bombers-rip-reich-5500-war-planes-hurl-10000-tons-of-bombs-on-key.html | BOMBERS RIP REICH; 5,500 War Planes Hurl 10,000 Tons of Bombs on Key Targets RAF BATTERS CLEVE 51 U.S. Heavies and 15 Fighters Are Lost -- 49 Enemy Craft Downed BOMBERS RIP REICH IN RECORD ATTACK | True | By Sidney Grusonby Wireless to The New York Times. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/excuse-my-dust.html | Excuse My Dust | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 648008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/post-war-currency-devaluation-called-menace-to-price-stability.html | Post War Currency Devaluation Called Menace to Price Stability; Quota System for Imports Suggested to Keep National Income at Workably High Level -- Tariff Changes Studied POST-WAR MONEYS IN PRICE STABILITY | True | By Burton Crane | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/great-lakes-trips-wildcats-by-250-forwards-and-laterals-defeat.html | GREAT LAKES TRIPS WILDCATS BY 25-0; Forwards and Laterals Defeat Northwestern -- 35,000 See Youel and Avery Star | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/william-a-bog-dead-a-canadian-banker.html | WILLIAM A. BOG DEAD; A CANADIAN BANKER | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/2-die-in-new-jersey-fire.html | 2 Die in New Jersey Fire | True | Special to THE NEW YORK TIMES. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/midwest-states-interest-in-politics-gains-but-campaign-lacks.html | MIDWEST STATES; Interest in Politics Gains But Campaign Lacks Excitement | True | By Roland M. Jones | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/change-of-address.html | Change of Address | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/events-of-interest-in-shipping-world-improved-cargo-stowing-gives.html | EVENTS OF INTEREST IN SHIPPING WORLD; Improved Cargo Stowing Gives 14,000,000 Cubic Yards of 'Extra' Space in Year | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/phar-rong-scores-on-coast.html | Phar Rong Scores on Coast | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/purdue-topples-illinois-35-to-19-capitalizes-on-foes-eight-fumbles.html | PURDUE TOPPLES ILLINOIS, 35 TO 19; Capitalizes on Foe's Eight Fumbles to Start Big Ten Defense With Victory | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/sales-of-war-goods-rise-army-reports-disposal-of-71606000-in-three.html | SALES OF WAR GOODS RISE; Army Reports Disposal of $71,606,000 in Three Months | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/raises-candy-quota-for-armed-forces.html | RAISES CANDY QUOTA FOR ARMED FORCES | True | Special to THE NEW YORK TIMES. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/louis-schaefer-for-librarian-of-the-city-court-many-years-dies-at.html | LOUIS. SCHAEFER; for Librarian of the City Court Many Years Dies at 65 | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/the-leaders-who-rode-with-lee-douglas-southall-freeman-completes.html | THE LEADERS WHO RODE WITH LEE; Douglas Southall Freeman Completes His Military Panel of the Civil War LEE'S LIEUTENANTS: A STUDY IN COMMAND. Volume III: Gettysburg to Appomattox. By Douglas Southall Freeman. 825 pp. New York: Charles Scribner's Sons. $5. War Panel War Panel | True | By Major H.a. Deweerd, | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/termination-parley-set-called-oct-12-13-to-discuss-issue-and.html | TERMINATION PARLEY SET; Called Oct. 12, 13 to Discuss Issue and Reconversion | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/seahawks-in-front-126-iowa-navy-team-defeats-second-army-air-force.html | SEAHAWKS IN FRONT, 12-6; Iowa Navy Team Defeats Second Army Air Force Superbombers | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/orioles-victors-110-tie-louisville-series.html | ORIOLES VICTORS, 11-0, TIE LOUISVILLE SERIES | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/by-way-of-report.html | BY WAY OF REPORT | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/charity-bazaar-opens-thursday.html | Charity Bazaar Opens Thursday | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/ucla-toppled-1412.html | U.C.L.A. Toppled, 14-12 | True | | C1B 648008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/bricker-assails-roosevelt-crises-he-says-in-address-at-duluth.html | BRICKER ASSAILS ROOSEVELT 'CRISES; He Says, in Address at Duluth, President Has Declared 59 Emergencies in 12 Years COERCION' POLICY SCORED Vice Presidential Nominee Also Demands Immediate Cut in Federal Payroll | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/-proskaue-r-lauds-smith-says-let-s-look-at-the-record-will-live.html | ! PROSKAUE. R LAUDS SMITH; Says Let s Look at the Record' Will Live Forever I | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/manning-to-rededicate-altar.html | Manning to Rededicate Altar | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/long-pig-medium-rare-bride-in-the-solomons-by-osa-johnson-251-pp-64.html | Long Pig, Medium Rare; BRIDE IN THE SOLOMONS. By Osa Johnson 251 pp. 64 photographs. Boston: Houghton Mifflin Co. $3. Dissertation on Long Pig | True | By Foster Hailey | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/havana-prepares-for-inauguration-city-to-have-fourday-holiday-when.html | HAVANA PREPARES FOR INAUGURATION; City to Have Four-Day Holiday When Grau Takes Office as Cuban President | True | By Cable To the New York Times. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/move-for-easing-of-regulation-w-retail-credit-and-other-trade.html | MOVE FOR EASING OF REGULATION W; Retail, Credit and Other Trade Groups to Offer Proposals for Reserve Board Action MOVE FOR EASING OF REGULATION W | True | By Thomas F. Conroy | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/rosenberg-ship-launched-liberty-vessel-honors-organizer-of-cloak.html | ROSENBERG SHIP LAUNCHED; Liberty Vessel Honors Organizer of Cloak Workers Here | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/united-states.html | United States | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/big-scarcitynoted-in-toilet-articles-affects-standard-lines-of.html | BIG SCARCITY.NOTED IN TOILET ARTICLES; Affects Standard Lines of Goods -- Cotton Dress Situation Still Declared Critical | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/program-for-germany-our-settlement-with-germany-by-hn-brailsford.html | Program for Germany; OUR SETTLEMENT WITH GERMANY. By H.N, Brailsford. 160 pp. New York: The John Day Company. $1.75. German Peace | True | By Edward Whiting Fox | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/packard-tieup-threatened.html | Packard Tie-Up Threatened | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/secret-army-formed-in-1940-in-belgium.html | SECRET ARMY FORMED IN 1940 IN BELGIUM | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/vital-role-in-future-is-seen-for-the-nations-victory-ships.html | Vital Role in Future Is Seen For the Nation's Victory Ships | True | By Arthur H. Richter | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/col-jay-cooke-wounded-home.html | Col. Jay Cooke, Wounded, Home | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/navy-tanker-launched-mrs-jl-simpson-of-new-york-sponsors-the-caney.html | NAVY TANKER LAUNCHED; Mrs. J.L. Simpson of New York Sponsors the Caney on Coast | True | Special to THE NEW YORK TIMES. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/allies-dogs-hunt-out-germans.html | Allies' Dogs Hunt Out Germans | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/batista-warns-on-peace-says-nations-must-insure-its-lasting.html | BATISTA WARNS ON PEACE; Says Nations Must Insure Its Lasting Character | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/new-york-night-clubs-are-put-on-probation-mayor-promises-a.html | NEW YORK NIGHT CLUBS ARE PUT 'ON PROBATION; Mayor Promises a Searching Inquiry Into Business of 'Plush Places' | True | By Alexander Feinberg | C1B 648008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/robots-hit-britain-again-fired-from-southern-course-whole-block.html | ROBOTS HIT BRITAIN AGAIN; Fired From Southern Course -- Whole Block Wrecked | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/liberal-in-georgia-deep-river-by-henrietta-buckmaster-477-pp-new.html | Liberal in Georgia; DEEP RIVER. By Henrietta Buckmaster. 477 pp. New York: Harcourt, Brace & Co. $3. | True | By Ruth Page | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/planes-sweep-mainland.html | Planes Sweep Mainland | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/bonomi-disputes-eden-on-colonies-says-italy-should-not-lose-those.html | BONOMI DISPUTES EDEN ON COLONIES; Says Italy Should Not Lose Those Acquired Before Fascism Took Over DENIES CLAIM ON ETHIOPIA Premier Also Resents Allies' Treatment of His Nation as Defeated Enemy | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/appointed-in-savings-league-i.html | Appointed in Savings League I | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/books-and-authors.html | Books and Authors | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/in-a-foster-home.html | In a Foster Home | True | By Catherine MacKenzie | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/cleveland-utility-men-for-strike.html | Cleveland Utility Men for Strike | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/us-stamp-for-movie-industry.html | U.S. STAMP FOR MOVIE INDUSTRY | True | By Kent B. Stiles | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/muhlenberg-victor-336-downs-swarthmore-by-early-drive-for-first.html | MUHLENBERG VICTOR, 33-6; Downs Swarthmore by Early Drive for First Triumph | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/miss-fancher-wed-to-j-h-mriam-jr-chapol-of-madison-ave-church-scene.html | MISS FANCHER WED TO J. H. MRIAM JR.; ! Chapol of Madison Ave. Church Scene of Her Marriage to Air Forces Lieutenant | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/villanova-checks-sampson-navy-76-davids-kick-after-score-by.html | VILLANOVA CHECKS SAMPSON NAVY, 7-6; David's Kick, After Score by Williams, Decides -- Maglio Crosses for Sailors | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/notes.html | Notes | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/specific-peace-terms-for-reich-now-advocated-in-washington-specific.html | Specific Peace Terms for Reich Now Advocated in Washington; SPECIFIC TERMS URGED FOR REICH | True | By John H. Criderspecial To the New York Times. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/hosleycurrier.html | HosleyCurrier | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/october-ivy.html | OCTOBER IVY | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/the-days-of-the-copper-kings-the-glittering-hill-by-clyde-f-murphy.html | The Days of the Copper Kings; THE GLITTERING HILL. By Clyde F. Murphy. 478 pp. New York: E.P. Dutton & Co. $3. | True | By James Fuller | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/cards-beat-browns-to-tie-world-series.html | Cards Beat Browns To Tie World Series | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/foe-in-greece-speeds-flight-british-rush-toward-corinth-germans.html | Foe in Greece Speeds Flight; British Rush Toward Corinth; GERMANS MEET NEW REVERSES IN GREECE FOE SPEEDS FLIGHT FROM GREEK BASES | True | By Wireless To the New York Times. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/dr-d-j-johnson-dies-boston-surgeon-71.html | DR. D. J. JOHNSON DIES; BOSTON SURGEON, 71 | True | Special to The New York Times | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/mme-chiang-gaining-complete-recovery-needs-long-convalescence.html | MME. CHIANG GAINING; Complete Recovery Needs Long Convalescence, Doctors Say | True | | C1B 648008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/french-resume-plane-output.html | French Resume Plane Output | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/to-offer-smith-mass-in-rome.html | To Offer Smith Mass in Rome | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/meat-space-is-slashed-cut-to-third-by-dehydrating-and-compressing.html | MEAT SPACE IS SLASHED; Cut to Third by Dehydrating and Compressing Advance | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/the-texts-of-the-days-communiques-on-the-war-united-nations.html | The Texts of the Day's Communiques on the War; United Nations | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/melchior-and-janssen-in-excerpts-from-act-iii-claudia-muzio-album.html | Melchior and Janssen in Excerpts From Act III -- Claudia Muzio Album | True | By Mark A. Schubart | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/greek-paeans-hint-at-rebuff-to-king/greek-paeans-hint-at-rebuff-to-king-church-bells-ring-for-freeing.html | GREEK PAEANS HINT AT REBUFF TO KING; Church Bells Ring for Freeing of Peloponnesus but Crown Is Missing From Flags | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/will-reduce-preferred-stock.html | Will Reduce Preferred Stock | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/musials-bat-wins-three-hits-including-a2run-homer-in-first-sink-the.html | MUSIAL'S BAT WINS; Three Hits, Including 2-Run Homer in First, Sink the Browns CARDS SCORE IN THIRD Send Two More Across and Add One in the Sixth -- Losers Waste Blows Cardinals Down Browns, 5 to 1, And Even World Series at 2-All | True | By John Drebingerspecial To the New York Times. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/stephen-haff-motor-executive-was-organist-in-plainfield-churc_-h-38.html | STEPHEN HAFF; [ Motor Executive Was Organist in Plainfield Churc_... h 38 Years | True | Special to Tltt | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/cutback-ordered-for-landing-mats-placed-at-20000000-by-army-for.html | CUTBACK ORDERED FOR LANDING MATS; Placed at $20,000,000 by Army for Period Through March -- Other Agency Action CUTBACKS ORDERED FOR LANDING MATS | True | Special to THE NEW YORK TIMES. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/peace-talks-end-chinese-in-accord-dumbarton-oaks-leaders-voice-hope.html | PEACE TALKS END, CHINESE IN ACCORD; Dumbarton Oaks Leaders Voice Hope They Will Lead to World Organization to Avert War PLANS GO TO FOUR POWERS Agreement on Disputed Points Is Next Phase Before General Conference of United Nations | True | By Lansing Warrenspecial To the New York Times. | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/why-the-argentines-dont-like-us-they-are-a-proud-people-who-want.html | Why the Argentines Don't Like Us; They are a proud people who want most of all to be treated by us as equals. Argentines Don't Like Us Argentines Don't Like Us Argentines Don't Like Us | True | By Ray Josephs | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/mile-by-mile.html | Mile by Mile | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/pitt-shows-way-5013-kalmanir-sparks-the-panthers-against-bethany.html | PITT SHOWS WAY, 50-13; Kalmanir Sparks the Panthers Against Bethany Eleven | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/purchasing-power.html | PURCHASING POWER | True | | C1B 648008 |
| 1944-10-08 | 1944-10-08 | https://www.nytimes.com/1944/10/08/archives/conscience-quota-in-fund-drive-here-ss-schneierson-chairman.html | CONSCIENCE QUOTA IN FUND DRIVE HERE; S.S. Schneierson, Chairman, Explains Plans for Jewish Federation Campaign | True | | C1B 648008 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/cards-en-masse-hail-mort-cooper-sanders-homer-on-fast-ball-browns.html | CARDS EN MASSE HAIL MORT COOPER; Sanders' Homer on Fast Ball -- Browns Use Potter Against Donnelly or Lanier Today | True | | C1B 648009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/question-on-peace-offered.html | Question on Peace Offered | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/to-maintain-peace-council-of-world-body-would-have-france-as.html | TO MAINTAIN PEACE; Council of World Body Would Have France as Permanent Member CURB ON AGGRESSION Collective Action Provided -- Procedure for Voting Incomplete 4 POWERS AGREE ON NEW LEAGUE | True | By James B. Restonspecial To the New York Times. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/mischief-aileen-victors-on-sound-first-in-international-tests-at.html | MISCHIEF, AILEEN VICTORS ON SOUND; First in International Tests at Larchmont -- Auley Winner Among Class S Craft | True | By James Robbinsspecial To the New York Times. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/cards-1120-in-todays-game.html | Cards 11-20 in Today's Game | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/thoias-e-mcelron.html | THOIAS E. McELRON | True | Special to Tm NEW YORK TS. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/votes-to-cite-kamp-house-committee-acts-against-head-of-education.html | VOTES TO CITE KAMP; House Committee Acts Against Head of 'Education' League | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/elevator-pillbox-used.html | Elevator Pillbox Used | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/camp-peary-is-in-front-janiak-scores-thrice-in-crushing-camp-lee-38.html | CAMP PEARY IS IN FRONT; Janiak Scores Thrice in Crushing Camp Lee, 38 to 0 | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/united-nations.html | United Nations | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/racing-at-jamaica-will-start-today-three-dots-among-10-entries-in.html | RACING AT JAMAICA WILL START TODAY; Three Dots Among 10 Entries in Interborough Handicap -- Ariel Lad in Field | True | By Bryan Field | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/notes.html | Notes | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/traps-3-in-pay-car-theft-fbi-makes-arrests-in-michigan-illinois-and.html | TRAPS 3 IN PAY CAR THEFT; FBI Makes Arrests in Michigan Illinois and California | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/ickes-says-dewey-has-trojan-horse-as-president-governor-would-take.html | ICKES SAYS DEWEY HAS 'TROJAN HORSE'; As President, Governor Would Take Isolationists to the Capital, He Avers A 'CABINET' IS SUGGESTED Secretary, in Los Angeles Address, Names Hoover, McCormick, Gerald Smith, Hearst | True | Special to THE NEW YORK TIMES. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/tenor-gigli-accused-of-helping-fascists.html | TENOR GIGLI ACCUSED OF HELPING FASCISTS | True | By Wireless To the New York Times. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/virginia-wisne__rr-marriedi-wed-in-summit-church-to-capt.html | VIRGINIA WISNE__RR MARRIEDI Wed; in Summit Church to Capt | True | ,! | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/barges-stuck-in-basle-mud.html | Barges Stuck in Basle Mud | True | By Telephone To the New York Times. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/de-gaulle-tours-normandy-towns-greatest-ovation-received-in-rouen.html | DE GAULLE TOURS NORMANDY TOWNS; Greatest Ovation Received in Rouen, Badly Damaged by Bombs and Battle | True | By Anne O'Hare M'Cormickby Wireless To the New York Times. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/coventrys-raid-losses-1200.html | Coventry's Raid Losses 1,200 | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/elinor-twaddell-brideelect.html | Elinor Twaddell Bride-Elect | True | | C1B 648009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/red-army-names-mayor-mako-is-first-hungarian-town-with.html | RED ARMY NAMES MAYOR; Mako Is First Hungarian Town With Russian-Appointed Head | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/business-leases.html | BUSINESS LEASES | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/luis-a-ispial.html | LUIS A. ISPIAL | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/ninth-flies-1500-sorties.html | Ninth Flies 1,500 Sorties | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/koiso-threatens-a-crushing-blow-premier-exhorts-japanese-to.html | KOISO THREATENS A CRUSHING BLOW; Premier Exhorts Japanese to Increase Output to Shape Stroke Against Us | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/death-stuns-indiana-ministers-pay-extemporaneous-tributes-to.html | DEATH STUNS INDIANA; Ministers Pay Extemporaneous Tributes to Willkie | True | Special to THE NEW YORK TIMES. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/green-bay-downs-carpitts-by-347-comphutson-efficiency-long-sprint.html | GREEN BAY DOWNS CAR-PITTS BY 34-7; Comp-Hutson Efficiency, Long Sprint by Perkins, Feature Packers' 4th Straight | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/plane-afire-menaces-oil-plant-14-fliers-die.html | Plane, Afire, Menaces Oil Plant, 14 Fliers Die | True | By the United Press. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/oodrow-zaretsky.html | oodrow -- Zaretsky | True | Special to TRr NEw Yom Tzs. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/elizabeth-1-oha-engaged-to-marry.html | ELIZABETH 1. oHA ENGAGED TO MARRY | True | Special to T Tv/'o Thugs. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/gets-retiring-plan-for-national-debt-house-group-to-consider-paying.html | GETS RETIRING PLAN FOR NATIONAL DEBT; House Group to Consider Paying $300,000,000,000 Over a Period of 100 Years | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/at-the-fortyeighth-st.html | At the Forty-eighth St. | True | A.W. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/baltimore-beats-louisville-in-14th-74-to-gain-21-lead-in-little.html | Baltimore Beats Louisville in 14th, 7-4, To Gain 2-1 Lead in Little World Series | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/morano-dolan-take-crestmont-tourney.html | MORANO, DOLAN TAKE CRESTMONT TOURNEY | True | Special to THE NEW YORK TIMES. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/bag-of-shipping-grows.html | Bag of Shipping Grows | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/lions-stop-brooklyn-tigers-1914-sinkwich-scoring-2-touchdowns.html | Lions Stop Brooklyn Tigers, 19-14, Sinkwich Scoring 2 Touchdowns; Detroit Back Runs 73 Yards to His Second Tally on Home Field -- Hare Counts for Losers on McGibbony's Long Pass | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/2-new-ministries-created-in-britain-swinton-gets-civil-aviation-and.html | 2 NEW MINISTRIES CREATED IN BRITAIN; Swinton Gets Civil Aviation and Jowitt Is Named to Social Insurance Post | True | By Wireless To the New York Times. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/besieged-germans-wreck-dunkerque-harbor-installations-blown-to.html | BESIEGED GERMANS WRECK DUNKERQUE; Harbor Installations Blown to Ruins, Town Put to Torch by Hopeless Garrison | True | By Gene Currivanby Wireless To the New York Times. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/bushwicks-break-even.html | Bushwicks Break Even | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/iiss-lucy-clarke-prospecti-bride-alumna-of-utica-country-day-school.html | IISS LUCY CLARKE PROSPECTI BRIDE; Alumna of Utica Country Day School Is Engaged to Lieut. Peter M. Shonk, Air Arm | True | Spectal to THZ Nzw %'o.. 3'zy, zs. | C1B 648009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/registration.html | REGISTRATION | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/notre-dame-rated-football-leader-army-ranked-about-on-a-par-navy.html | NOTRE DAME RATED FOOTBALL LEADER; Army Ranked About on a Par -- Navy, Georgia Tech, Penn Complete Top Quintet YALE'S TRIUMPH SURPRISE Blue's Game With Columbia, Which Walloped Syracuse, Heightened in Interest | True | By Allison Danzig | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/guide-for-givers-published.html | Guide for Givers Published | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/germanys-suicide-war.html | GERMANY'S SUICIDE WAR | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/commodity-average-unchanged-in-week.html | COMMODITY AVERAGE UNCHANGED IN WEEK | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/finnish-envoy-calls-plot-on-hitler-fake.html | FINNISH ENVOY CALLS PLOT ON HITLER FAKE | True | By Wireless To the New York Times. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/5600-visit-la-guardia-field.html | 5,600 Visit La Guardia Field | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/high-octane-gas-reaches-peak-need-refineries-will-now-be-able-to.html | HIGH OCTANE 'GAS' REACHES PEAK NEED; Refineries Will Now Be Able to Put Out More Super Fuel for B-29's, B-32's and Others | True | Special to THE NEW YORK TIMES. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/acland-in-bid-to-labor-british-common-wealth-party-seeks-leftist.html | ACLAND IN BID TO LABOR; British Common Wealth Party Seeks Leftist Unity | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/burton-asks-speed-in-postwar-setup-he-says-churchill-plan-to-wait.html | BURTON ASKS SPEED IN POST-WAR SET-UP; He Says Churchill Plan to Wait Would Let Senate 'Reservationists' Wreck Pact | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/french-courts-try-more-collaborators.html | FRENCH COURTS TRY MORE COLLABORATORS | True | By Wireless To the New York Times. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/ballet-features-hollywood-stars-toumanova-lichine-among-dancers-as.html | BALLET FEATURES HOLLYWOOD STARS; Toumanova, Lichine Among Dancers as New Season Opens at Metropolitan | True | By John Martin | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/london-is-bracing-for-delay-in-peace-business-remains-at-low-ebb.html | LONDON IS BRACING FOR DELAY IN PEACE; Business Remains at Low Ebb After Warning That War May Go Well Into 1945 SAFEST SHARES FAVORED Investment Funds Turn Away From Speculative Issues to Gilt-Edged Stocks | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/publishing-of-books-resumed-in-france.html | PUBLISHING OF BOOKS RESUMED IN FRANCE | True | By Wireless To the New York Times. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/day-nurseries-lauded-speakers-see-them-as-remedy-for-juvenile.html | DAY NURSERIES LAUDED; Speakers See Them as Remedy for Juvenile Delinquency | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/bulgarian-protest-scouted-greek-agency-finds-flaws-in-remarks-of.html | Bulgarian Protest Scouted; Greek Agency Finds Flaws in Remarks of Premier Georgieff | True | NICHOLAS G. LELY | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/sees-parents-confused-have-information-but-lack-understanding.html | SEES PARENTS CONFUSED; Have Information but Lack Understanding, Pastor Says | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/us-election-race-interests-french-miracle-of-democracy-stirs-hope.html | U.S. ELECTION RACE INTERESTS FRENCH; 'Miracle of Democracy' Stirs Hope That Roosevelt Will Retain Presidency | True | By Harold Callenderby Wireless To the New York Times. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/finns-plan-election-communists-expected-to-gain-seat-in-a-new.html | FINNS PLAN ELECTION; Communists Expected to Gain Seat in a New Government | True | By Wireless To the New York Times. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/crowd-in-london-pub-drinks-toast-to-willkie.html | Crowd in London 'Pub' Drinks Toast to Willkie | True | | C1B 648009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/opposes-missouri-tva-midwest-manufacturers-group-sees-government.html | OPPOSES MISSOURI 'TVA'; Midwest Manufacturers' Group Sees Government 'Intrusion' | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/moscow-visit-remembered.html | Moscow Visit Remembered | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/peter-e-martin-62-ford-exassociate.html | PETER E. MARTIN, 62, FORD EX-ASSOCIATE | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/daughter-to-mrs-s-l-osterweisi.html | Daughter to Mrs. S. L. OsterweisI | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/bulgarian.html | Bulgarian | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/books-authors.html | Books -- Authors | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/mme-chiang-leaves-hospital.html | Mme. Chiang Leaves Hospital | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/sports-of-the-times-the-redbirds-are-flying-high.html | Sports of the Times; The Redbirds Are Flying High | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/dumbarton-report-4-sifting-of-4-plans-includes-many-common-points.html | DUMBARTON REPORT 4 SIFTING OF 4 PLANS; Includes Many Common Points but Some Major Differences Are Left to Later Talks | True | Special to THE NEW YORK TIMES. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/moral-worth-key-to-a-new-world-sizoo-says-war-has-brought-on-a.html | MORAL WORTH KEY TO A NEW WORLD; Sizoo Says War Has Brought On a Clashing of Two Spheres of Interests | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/thomas-lauds-tva-ideas-he-compares-results-with-socialism-at.html | THOMAS LAUDS TVA IDEAS; He Compares Results With Socialism at Nashville Meeting | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/japanese-leave-india-small-force-believed-to-have-tested-bengals.html | JAPANESE LEAVE INDIA; Small Force Believed to Have Tested Bengal's Defenses | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/holiday-speeds-alcohol-output-50000000-gallons-produced-in-august.html | 'HOLIDAY' SPEEDS ALCOHOL OUTPUT; 50,000,000 Gallons Produced in August for Beverages Exceeds Monthly Average | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/strong-boots-two-as-pro-giants-win-makes-36-and-16-yard-placements.html | STRONG BOOTS TWO AS PRO GIANTS WIN; Makes 36 and 16 Yard Placements in 22-to-10 Victory Over the Boston Yanks PASCHAL SPARKS THRUSTS Livingstone 2d-Period Tally Erases New York Deficit -- Carroll Crosses Line | True | By William D. Richardsonspecial To the New York Times. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/foote-benson.html | Foote -- Benson | True | Special to TH Nw Yo Tnu. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/drops-inquiry-on-afm-ban-senate-group-unlikely-to-make-a-report-its.html | DROPS INQUIRY ON AFM BAN; Senate Group Unlikely to Make a Report, Its Chairman Says | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/dancing-teachers-meet-new-york-society-host-to-jessica-dragonette.html | DANCING TEACHERS MEET; New York Society Host to Jessica Dragonette and Nicholoff | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/committee-heads-named-list-for-the-womens-national-republican-club.html | COMMITTEE HEADS NAMED; List for the Women's National Republican Club Given | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/abroad-france-is-rejuvenated-by-its-ordeal.html | Abroad; France Is Rejuvenated by Its Ordeal | True | By Anne O'Hare McCormick | C1B 648009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/appealing-to-mr-petrillo.html | Appealing to Mr. Petrillo | True | I. PATRICIA WILLETT | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/city-dwellings-figure-in-deals-private-homes-on-both-east-west.html | CITY DWELLINGS FIGURE IN DEALS; Private Homes on Both East, West Sides of Manhattan Change Hands | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/iviontgoiviery-hodgewood-vice-president-of-the-southern-division-of.html | IVIONTGOIVLERY HODGEWOOD; Vice President of the Southern Division of the A. &, P. Co. | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/brooklyn-prep-victor-276.html | Brooklyn Prep Victor, 27-6 | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/more-german-deserters-elite-guard-reported-combing-black-forest-for.html | MORE GERMAN DESERTERS; Elite Guard Reported Combing Black Forest for Them | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/high-figures-on-postwar-income-disputed-by-brookings-economist-dr.html | High Figures on Post-War Income Disputed by Brookings Economist; Dr. Mayer Estimates $127,000,000,000 National Take in '47 -- Rural and Two Others Challenge Reasoning Used in Study ECONOMIST STUDIES POST-WAR INCOME | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/ands-fuiks.html | $ands -- Fuiks | True | Special to THZ N-'w YO2X TI.ZS. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/for-federal-realty-aid-group-urges-loans-for-purchase-of-housing.html | FOR FEDERAL REALTY AID; Group Urges Loans for Purchase of Housing Sites in Slums | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/us-engineers-prepare-v3-surprise-for-aachen.html | U.S. Engineers Prepare V-3 Surprise for Aachen | True | By Wireless To the New York Times. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/rebroadcast-of-dewey-speech.html | Rebroadcast of Dewey Speech | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/anniversary-mass-held-in-cathedral-service-commemorates-34th-year.html | ANNIVERSARY MASS HELD IN CATHEDRAL; Service Commemorates 34th Year After Consecration of St. Patrick's | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/new-legion-building-dedicated.html | New Legion Building Dedicated | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/harvey-e-fisk-dies-retired-bablker88-speoialist-in-rail-securities.html | HARVEY E. FISK DIES; RETIRED BAblKER,88; Speoialist in Rail Securities, Member of Financial Family Prinaeton Library Official | True | Special to Tz Nmv YoP. r. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/carole-lombards-brother-wed.html | Carole Lombard's Brother Wed | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/mass-in-panama-for-us-troops.html | Mass in Panama for U.S. Troops | True | By Cable To the New York Times. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/french-expert-in-chungking.html | French Expert in Chungking | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/spirituality-stressed-fosdick-says-it-is-only-way-out-of-world.html | SPIRITUALITY STRESSED; Fosdick Says It Is Only Way Out of World Catastrophe | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/nazi-army-to-rule-in-northern-finland.html | NAZI ARMY TO RULE IN NORTHERN FINLAND | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/isabel-fllqery-beoomes-engaged-former-student-at-vassar-and-george.html | ISABEL FLlqERY BEOOMES ENGAGED; Former Student at Vassar and George Washington U. Will Be Wed to Louis de Geofroy | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/oconnor-kinder-first-beat-mitchell-and-thomas-for-jersey-bestball.html | O'CONNOR, KINDER FIRST; Beat Mitchell and Thomas for Jersey Best-Ball Title | True | Special to THE NEW YORK TIMES. | C1B 648009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/strike-stops-sydney-papers.html | Strike Stops Sydney Papers | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/mrs-david-a-young.html | MRS. DAVID A. YOUNG | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/to-switch-to-princeton-textile-foundation-research-program-to-be.html | TO SWITCH TO PRINCETON; Textile Foundation Research Program to Be Shifted There | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/called-man-of-vision.html | Called Man of Vision | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/times-hall-opens-its-season-tonight-problems-of-returning-service.html | TIMES HALL OPENS ITS SEASON TONIGHT; Problems of Returning Service Men to Be Discussed at First of 3 Meetings HIGH OFFICIALS TO SPEAK Labor and Industry Spokesmen Also to Take Part in Series -- Broadcasts Arranged | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/united-states.html | United States | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/doser-golf-winner-his-69-beats-mike-turnesas-72-in-pro-playoff.html | DOSER GOLF WINNER; His 69 Beats Mike Turnesa's 72 in Pro Play-Off | True | Special to THE NEW YORK TIMES. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/buddy-brown-annexes-open-stake-in-retriever-field-trial-meeting.html | Buddy Brown Annexes Open Stake In Retriever Field Trial Meeting; Lieut. Comdr. Osborne's Chesapeake Bay Dog Excels in Water Work at East Islip -- Aberdeen of Good Hope Victor | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/prices-of-cotton-ease-during-week-profittaking-hedge-selling-and.html | PRICES OF COTTON EASE DURING WEEK; Profit-Taking, Hedge Selling and Nervous Liquidation Evident on Exchange | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/willkie-eulogized-in-radio-program-russell-davenport-praises-him.html | WILLKIE EULOGIZED IN RADIO PROGRAM; Russell Davenport Praises Him for Putting Nation's Welfare Above Political Ambition | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/the-play-not-so-merry.html | THE PLAY; Not So Merry | True | By Lewis Nichols | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/agrees-to-revise-claims.html | Agrees to Revise Claims | True | Special to THE NEW YORK TIMES. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/jean-g-yereancs-troth-lieutenant-in-spars-is-fianceei-of-lieut.html | JEAN G. YEREANC'S TROTH; Lieutenant in Spars Is Fianceel of Lieut. Nicholas Zapple | True | Special to TIt NV YORK TIIzs. ] | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/fa-willard-elected-made-chairman-of-investment-bankers-group-here.html | F.A. WILLARD ELECTED; Made Chairman of Investment Bankers Group Here | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/mary-h_har__n-wed-bide-of-clarence-a-hadden-ini-st-ritas-church.html | MARY H_ HAR__?N WED; B*ide of Clarence A. Hadden inI St. Rita's Church, Hamden, Corn. I | True | Special to TraI | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/gypsy-rose-lee-gets-divorce.html | Gypsy Rose Lee Gets Divorce | True | Special to THE NEW YORK TIMES. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/rhine-dam-breach-perils-foes-supply-waters-loosed-by-raf-bombs.html | RHINE DAM BREACH PERILS FOE'S SUPPLY; Waters Loosed by RAF Bombs Flood Area -- Planes Silence 132 Siegfried Heavy Guns RHINE DAM BREACH PERILS FOE'S SUPPLY | True | By Raymond Daniellby Wireless To the New York Times. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/westchester-homes-in-new-ownerships.html | WESTCHESTER HOMES IN NEW OWNERSHIPS | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/takes-18th-in-row.html | Takes 18th in Row | True | Special to THE NEW YORK TIMES. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/comment-in-london.html | Comment in London | True | | C1B 648009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/march-quits-as-city-salvage-head-sharply-criticizes-cdvo-policy.html | March Quits as City Salvage Head, Sharply Criticizes CDVO Policy; Disagrees With Board's Decision to Confine Its Activities to Education -- Says Whalen Doesn't Understand the Situation | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/steel-rate-climbs-as-strikes-subside-output-goes-to-955-per-cent-of.html | STEEL RATE CLIMBS AS STRIKES SUBSIDE; Output Goes to 95.5 Per Cent of Capacity, Up 1 Point, in Week of Labor Quiet BUT DIFFICULTIES LOOM Delays in Necessary Repairs Because of Help Shortages May Cut Production | True | Special to THE NEW YORK TIMES. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/rober-tson-desterhazy.html | Rober tson -- d'Esterhazy | True | Special to T NEW YORK TrS. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/rams-topple-bears-with-zontini-197-former-notre-dame-ace-makes.html | RAMS TOPPLE BEARS WITH ZONTINI, 19-7; Former Notre Dame Ace Makes Touchdown and Field Goal for Team's 2d Victory | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/shinwell-in-new-warning.html | Shinwell in New Warning | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/government-puts-wheat-prices-up-further-action-is-expected-to-raise.html | GOVERNMENT PUTS WHEAT PRICES UP; Further Action Is Expected to Raise the Ceiling to Full Parity or Better 20-CENT RISE IN MONTH Upturn Aided by Advance in Subsidy to Mills to Keep Down Flour Quotations | True | Special to THE NEW YORK TIMES. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/russians-here-mark-church-anniversary.html | RUSSIANS HERE MARK CHURCH ANNIVERSARY | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/hempstead-club-takes-golf-title-scores-186-12-points-to-lead-garden.html | HEMPSTEAD CLUB TAKES GOLF TITLE; Scores 186 1/2 Points to Lead Garden City, Cherry Valley and Wheatley Hills | True | Special to THE NEW YORK TIMES. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/philharmonic-repeats-program.html | Philharmonic Repeats Program | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/boy-2-killed-by-taxicab.html | Boy, 2, Killed by Taxicab | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/news-of-food-before-you-start-preparation-of-those-unfamiliar-cuts.html | News of Food; Before You Start Preparation of Those Unfamiliar Cuts Of Beef Now on the Market, Study These Cooking Methods | True | By Jane Holt | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/water-street-holdings-sold-after-81-years.html | Water Street Holdings Sold After 81 Years | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/little-steel-basis-stays-for-present-president-decides-against-wage.html | 'LITTLE STEEL' BASIS STAYS FOR PRESENT; President Decides Against Wage Rises Before Election as WLB Studies CIO Demands PRESIDENT TO KEEP LITTLE STEEL' BASIS | True | By Louis Starkspecial To the New York Times. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/nazis-still-attack-morgenthau-project.html | NAZIS STILL ATTACK MORGENTHAU PROJECT | True | By Telephone To the New York Times. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/nurses-aides-honored-30-have-served-33291-hours-at-st-clares.html | NURSE'S AIDES HONORED; 30 Have Served 33,291 Hours at St. Clare's Hospital | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/new-names-for-old-committees.html | New Names for Old Committees | True | NICHOLAS MURRAY BUTLER | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/luther-king-negro-soloist-dies-during-the-singing-of-an-anthem.html | LUTHER KING; Negro Soloist Dies During the Singing of an Anthem | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/whitridge-aids-hospital-fund.html | Whitridge Aids Hospital Fund | True | | C1B 648009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/soccer-americans-tie-brookhattan-battle-to-33-draw-in-game-at.html | SOCCER AMERICANS TIE BROOKHATTAN; Battle to 3-3 Draw in Game at Starlight Park -- Hispanos Lose to Wanderers, 3-0 | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/world-needs-are-outlined.html | World Needs Are Outlined | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/germans-fleeing-athens.html | Germans Fleeing Athens | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/cash-corn-found-in-short-supply-country-offerings-are-not-up-to.html | CASH CORN FOUND IN SHORT SUPPLY; Country Offerings Are Not Up to Expectations Despite Bids at the Ceiling Price | True | Special to THE NEW YORK TIMES. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/four-million-lack-homes-in-france-winter-and-coal-shortage-peril.html | FOUR MILLION LACK HOMES IN FRANCE; Winter and Coal Shortage Peril Victims of Bombing and Heavy Land Battles | True | By David Andersonby Wireless To the New York Times. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/dewey-would-ask-hull-to-stay-on-for-a-time-or-team-with-dulles.html | Dewey Would Ask Hull to Stay On For a Time or Team With Dulles; Advisers So Interpret His Statement That if Elected He Intends to Keep Foreign Policy 'a Nonpartisan Effort' | True | By Warren Moscow | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/japanese.html | Japanese | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/to-train-library-aides.html | To Train Library Aides | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/return-of-buying-on-credit-remote-official-of-the-federal-reserve.html | RETURN OF BUYING ON CREDIT REMOTE; Official of the Federal Reserve Says It Will Not Be Eased Until Axis Is Defeated | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/6806913-on-afl-rolls-gain-of-242772-reported-by-meany-brings-peak.html | 6,806,913 ON AFL ROLLS; Gain of 242,772 Reported by Meany Brings Peak Total | True | Special to THE NEW YORK TIMES. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/both-parties-accept-invitation-of-the-mayor-to-keep-the-record.html | Both Parties Accept Invitation of the Mayor To 'Keep the Record Straight' Over WNYC | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/supply-of-doctors-is-held-adequate-outlook-is-promising-now-and.html | SUPPLY OF DOCTORS IS HELD ADEQUATE; Outlook Is Promising Now and After the War Ends, Says Dr. Willard Rappleye | True | By Benjamin Fine | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/messages-extol-willkie-as-a-powerful-influence-in-crusade-to-form.html | Messages Extol Willkie as a Powerful Influence in Crusade to Form Better World Relations; FLOOD OF TRIBUTES LAUDS HIS SERVICE Sorrow at Untimely Death of 1940 Nominee Expressed by Leaders of Many Groups BROAD VISION EXTOLLED Representatives of Minorities Among Those Who Tell of Unselfish Labors | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/dulles-says-dewey-is-best-for-peace-asserts-his-election-would.html | DULLES SAYS DEWEY IS BEST FOR PEACE; Asserts His Election Would Improve Chances for Senate Approval of Security Pact | True | Special to THE NEW YORK TIMES. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/vday-excesses-decried-fifield-says-such-celebration-would-be-a.html | V-DAY EXCESSES DECRIED; Fifield Says Such Celebration Would Be a Travesty | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/wlb-pledge-halts-strike-at-packard.html | WLB PLEDGE HALTS STRIKE AT PACKARD | True | | C1B 648009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/eagles-and-redskins-play-to-tie-on-philadelphia-gridiron-31-to-31.html | Eagles and Redskins Play to Tie On Philadelphia Gridiron, 31 to 31; Banta Recovers Fumble Near Close and Goes Across -- Zimmerman's Extra-Point Kick Gives the Home Eleven a Draw | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/dr-fin-parre-65-i-du-poht-executive-director-of-chemioals-firm-dies.html | DR. FIN SPARRE, 65, i DU POHT EXECUTIVE; Director of Chemicals Firm Dies -- Wns Identified With Its !nd.ustrial Expansion | True | Special to Tm N YOP Tr. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/domestic-demand-for-lard-continues-good-with-sales-almost-entirely.html | Domestic Demand for Lard Continues Good, With Sales Almost Entirely at Ceilings | True | Special to THE NEW YORK TIMES. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/grain-trading-in-chigago.html | GRAIN TRADING IN CHIGAGO | True | Special to THE NEW YORK TIMES. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/good-neighbor-education.html | GOOD NEIGHBOR EDUCATION | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/miss-dahling-fiancee-of-army-lieutenant.html | MISS DAHLING FIANCEE OF ARMY LIEUTENANT | True | Smecial to THE NEW YolmK TLES. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/former-head-of-the-ninth-leads-new-3d-army-push.html | Former Head of the Ninth Leads New 3d Army Push | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/miami-seeks-franchise-suggests-that-the-chattanooga-team-be.html | MIAMI SEEKS FRANCHISE; Suggests That the Chattanooga Team Be Transferred There | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/both-parties-center-energy-on-midwest-wallace-to-join-others-in.html | Both Parties Center Energy on Midwest; Wallace to Join Others in Doubtful Areas | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/schools-will-open-today-in-free-portion-of-italy.html | Schools Will Open Today In Free Portion of Italy | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/fancy-frostings-for-lady-fingers.html | FANCY FROSTINGS FOR LADY FINGERS | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/turbine-aircraft.html | TURBINE AIRCRAFT | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/sharples-chemicals-borrows.html | Sharples Chemicals Borrows | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/gestapo-seizes-400-danes.html | Gestapo Seizes 400 Danes | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/surprise-attack-outwits-germans-on-aachen-front-moving-up-our.html | Surprise Attack Outwits Germans on Aachen Front; Moving Up: Our Forces Launch Attack Against Enemy Positions in Siegfried Line SURPRISE ATTACK OUTWITS GERMANS | True | By Drew Middletonby Wireless To the New York Times. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/hope-for-early-end-of-war-is-seen-in-air.html | HOPE FOR EARLY END OF WAR IS SEEN IN AIR | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/kearny-rivals-draw.html | Kearny Rivals Draw | True | Special to THE NEW YORK TIMES. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/mrs-a-h-kuch.html | MRS. A. H. KUCH | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/2-red-cross-ships-reach-spain.html | 2 Red Cross Ships Reach Spain | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/hillman-cancels-forum-address-protests-statement-he-would-represent.html | HILLMAN CANCELS FORUM ADDRESS; Protests Statement He Would Represent 'Democratic Side' at Herald-Tribune Meeting | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/advertising-news.html | Advertising News | True | | C1B 648009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/helen-farrell-nuptials-she-is-wed-at-nashville-home-to-george.html | HELEN FARRELL NUPTIALS; She Is Wed at Nashville Home to George Schriver Steele | True | Special to Ts N-_-w YOK Tn',us. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/takes-housing-authority-post.html | Takes Housing Authority Post | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/morgenthau-plan-discussed-secretarys-proposal-for-germany-meets.html | Morgenthau Plan Discussed; Secretary's Proposal for Germany Meets With Mixed Opinion | True | CALVIN B. HOOVER | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/williams-beale.html | Williams -- Beale | True | Specll to T- 1VW NoF.l TllfE. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/my-pal-wolf-which-drags-the-war-into-nursery-at-republic-swedish.html | 'My Pal, Wolf,' Which Drags the War Into Nursery, at Republic -- Swedish Film at 48th St. Cinema | True | P.P.K. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/mourning-in-india.html | Mourning in India | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/arthur-g-garvey-administrative-officer-of-wfa-served-in-first-world.html | ARTHUR G. GARVEY; Administrative Officer of WFA Served in First World War | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/speculative-trade-in-rye-grain-moves-with-wheat-and-talk-of-change.html | SPECULATIVE TRADE IN RYE; Grain Moves With Wheat and Talk of Change in Distilling GOVERNMENT PUTS WHEAT PRICES UP | True | Special to THE NEW YORK TIMES. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/sforza-is-angered-by-azzolini-pleas-foreign-bankers-appeals-for-for.html | SFORZA IS ANGERED BY AZZOLINI PLEAS; Foreign Bankers' Appeals for Former Governor of Bank of Italy Denounced | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/igorete-home-in-front.html | Igorete Home in Front | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/coast-guard-academy-first.html | Coast Guard Academy First | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/strikeout-duel-marks-fifth-game-cooper-fans-12-browns-3-in-last.html | STRIKE-OUT DUEL MARKS FIFTH GAME; Cooper Fans 12 Browns, 3 in Last Inning, and Galehouse Whiffs 10 Cardinals SANDERS' HOMER DECIDES Litwhiler Also Connects for Redbirds, Play-by-Play Description Shows | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/peace-needs-call-for-new-parley.html | Peace Needs Call For New Parley | True | Special to THE NEW YORK TIMES. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/denies-strong-ads-head-of-airline-association-replies-to-odt.html | DENIES STRONG 'ADS; Head of Airline Association Replies to ODT | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/strong-defense-planned.html | Strong Defense Planned | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/army-comes-of-age-american-land-forces-reach-maturity-on.html | Army Comes of Age; American Land Forces Reach Maturity On Battlefields of France Beside Allies | True | By Hanson W. Baldwin | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/breslau-trains-stores-aflame.html | Breslau Trains, Stores Aflame | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/jersey-man-reported-wounded.html | Jersey Man Reported Wounded | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/fabric-houses-designers-to-aid-fashions-of-times.html | Fabric Houses, Designers To Aid 'Fashions of Times' | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/heavy-koror-blow-reported.html | Heavy Koror Blow Reported | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/bainbridge-on-top-537-justice-scores-twice-against-the-camp-lejeune.html | BAINBRIDGE ON TOP, 53-7; Justice Scores Twice Against the Camp Lejeune Marines | True | Special to THE NEW YORK TIMES. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/army-flier-killed-in-florida.html | Army Flier Killed in Florida | True | | C1B 648009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/bias-termed-danger-in-postwar-period.html | BIAS TERMED DANGER IN POST-WAR PERIOD | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/marauders-score-620-clements-leads-maxwell-field-in-rout-of-marine.html | MARAUDERS SCORE, 62-0; Clements Leads Maxwell Field in Rout of Marine Eleven | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/willkie-funeral-to-be-tomorrow-son-still-at-sea-body-to-lie-in.html | WILLKIE FUNERAL TO BE TOMORROW; SON STILL AT SEA; Body to Lie in State in Fifth Ave. Presbyterian Church After 2 P.M. Today NATION MOURNS HIS LOSS 1940 Nominee Fought Gamely for Life Until End -- Burial to Be at Rushville, Ind. AMONG THE CALLERS AT THE WILLKIE RESIDENCE YESTERDAY WILLKIE FUNERAL TO BE TOMORROW | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/british-in-greece-approach-corinth-capture-of-nauplia-indicates-end.html | BRITISH IN GREECE APPROACH CORINTH; Capture of Nauplia Indicates End of Drive in South -- Nazi Destroyer Sunk, Another Hit SET-UP OF UNIT REVEALED Land Forces of the Adriatic Consist of Special Troops Linked to Navy and RAF | True | By Wireless To the New York Times. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/commodity-prices-rise-02-point-increase-in-two-weeks-shown-by.html | COMMODITY PRICES RISE; 0.2 Point Increase in Two Weeks Shown by British Index | True | By Wireless To the New York Times. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/bowles-sees-peril-if-wages-are-cut-urges-industry-also-to-avoid.html | BOWLES SEES PERIL IF WAGES ARE CUT; Urges Industry Also to Avoid 'High Price, High Unit Profit Basis' in Reconversion | True | By Charles E. Eganspecial To the New York Times. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/office-set-up-here-as-business-agent-postwar-bureau-to-provide.html | OFFICE SET UP HERE AS BUSINESS AGENT; Post-War Bureau to Provide Expert Aid for Out-of-Town Concerns, Mayor Says | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/criticism-likely-by-middle-powers-reluctance-to-accept-minor-role.html | CRITICISM LIKELY BY MIDDLE POWERS; Reluctance to Accept Minor Role Allotted in Four-Power Report Is Indicated | True | By Lansing Warrenspecial To the New York Times. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/harness-day.html | HARNESS DAY | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/british-domains-ship-rubber-here-reverse-lendlease-will-supply.html | BRITISH DOMAINS SHIP RUBBER HERE; Reverse Lend-Lease Will Supply 78,000 Tons of Crude This Year, FEA Says | True | Special to THE NEW YORK TIMES. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/barrymore-play-will-open-oct-31-embezzled-heaven-is-set-national.html | BARRYMORE PLAY WILL OPEN OCT. 31; 'Embezzled Heaven' Is Set National -- Wolper's 'Men to the Sea' to Move | True | By Sam Zolotow | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/coal-for-babies-plea-sent-to-french-mines-as-paris-hospitals-strive.html | 'Coal for Babies' Plea Sent to French Mines As Paris Hospitals Strive to Cut Mortality | True | By Wireless To the New York Times. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/americans-working-on-supply-route-that-will-connect-myitkyina-in.html | Americans Working on Supply Route That Will Connect Myitkyina in Burma With Lungling Via Tengyueh | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/gain-decisive-triumph.html | Gain Decisive Triumph | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/many-ships-sunk-by-fliers-in-china-163000-tons-were-destroyed-in.html | MANY SHIPS SUNK BY FLIERS IN CHINA; 163,000 Tons Were Destroyed in September by Americans -- Cavalry Also Attacked | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/lady-decies-will-is-filed-much-of-her-4000000-is-in-france-jewels.html | LADY DECIES WILL IS FILED; Much of Her $4,000,000 Is in France -- Jewels Go to Nieces | True | Special to THE NEW YORK TIMES. | C1B 648009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/propose-revising-cable-radio-rates-american-experts-at-parley-will.html | PROPOSE REVISING CABLE, RADIO RATES; American Experts, at Parley, Will Seek End of Inequities Hindering Trade and News | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/georgia-preflight-wins-stanczak-navy-star-in-victory-over-cherry.html | GEORGIA PRE-FLIGHT WINS; Stanczak Navy Star in Victory Over Cherry Point, 33-0 | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/vote-registration-will-begin-today-books-to-be-open-daily-from-5-to.html | VOTE REGISTRATION WILL BEGIN TODAY; Books to Be Open Daily From 5 to 10:30 P.M. -- Saturday 7 A.M. to 10:30 P.M. FULL TURNOUT IS SOUGHT Mayor Sees a Democracy Test -- Curran Finds Challenge to Thoughtful Citizens | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/packers-eagles-to-play-benefit.html | Packers, Eagles to Play Benefit | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/billy-glazers-mother-dies.html | Billy Glazer's Mother Dies | True | Special to Tm NEW Yo Tr.s. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/photos-show-nazi-atrocities.html | Photos Show Nazi Atrocities | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/the-financial-week-stocks-advance-bonds-at-highest-grain-prices.html | THE FINANCIAL WEEK; Stocks Advance, Bonds at Highest -- Grain Prices Rise Again Violently, Then Decline | True | By Alexander D. Noyes | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/mary-a-wheeler-is-wed-bride-of-staff-sgt-w-m-knox-jr-veteran-of-35.html | MARY A. WHEELER IS WED; Bride of Staff Sgt. W. M. Knox Jr., Veteran of 35 Air Missions | True | Spedal to THu NEW YOIK TIMuS. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/dewey-demands-light-on-poland-wagner-defends-roosevelt-policy-dewey.html | Dewey Demands 'Light' on Poland; Wagner Defends Roosevelt Policy; DEWEY DEMANDS 'LIGHT' ON POLAND ANNUAL PULASKI MEMORIAL PARADE ON FIFTH AVENUE | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/picassos-art-torn-down-unidentified-parisians-rebel-at-surrealistic.html | PICASSO'S ART TORN DOWN; Unidentified Parisians Rebel at Surrealistic Monsters | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/dewey-logic-bad-omahoney-avers.html | DEWEY LOGIC 'BAD,' O'MAHONEY AVERS | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/jobs-for-youths-found-beneficial-childrens-aid-society-survey-says.html | JOBS FOR YOUTHS FOUND BENEFICIAL; Children's Aid Society Survey Says Those Who Had Summer Work Did Not Quit School NEW ZEST FOR STUDY SEEN Part-Time Employment Called Best Way to Teach Value and Importance of Knowledge | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/hits-washington-afl-on-dewey.html | Hits Washington AFL on Dewey | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/fears-many-jobless.html | Fears Many Jobless | True | Special to THE NEW YORK TIMES. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/racing-at-brussels-baffles-us-bettors.html | RACING AT BRUSSELS BAFFLES U.S. BETTORS | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/saidenberg-leads-little-symphony-wins-acclaim-for-stimulating.html | SAIDENBERG LEADS LITTLE SYMPHONY; Wins Acclaim for Stimulating Program by String Group and Soloists at Town Hall | True | By Noel Straus | C1B 648009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/key-city-cut-off-hodges-forces-capture-hill-dominating-main-links.html | KEY CITY CUT OFF; Hodges' Forces Capture Hill Dominating Main Links to Germany THIRD WINS 8 TOWNS Canadians Slash Escape Route for Germans on Dutch Islands AACHEN IS CUT OFF BY TWO U.S. DRIVES ALLIES SMASH HARD AT GERMAN DEFENSES IN WEST | True | By Clifton Danielby Cable To the New York Times. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/ivilliaii-i-yool.html | IVILLIAiI I. YOOL | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/greetings-sent-to-china.html | Greetings Sent to China | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/brooklyn-garages-sold-buyers-found-for-parcels-on-13th-ave-and.html | BROOKLYN GARAGES SOLD; Buyers Found for Parcels On 13th Ave. and Scholes St. | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/woodbyrd-team-ties.html | Wood-Byrd Team Ties | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/st-johns-yonkers-marks-250th-year-roosevelt-dewey-and-british.html | ST. JOHN'S, YONKERS, MARKS 250TH YEAR; Roosevelt, Dewey and British Church Heads Send Their Greetings to the Parish | True | Special to THE NEW YORK TIMES. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/fox-and-worlds-to-box.html | Fox and Worlds to Box | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/theatre-ticket-law-is-up-to-high-court-with-new-york-seeking-its.html | Theatre Ticket Law Is Up to High Court With New York Seeking Its Affirmation | True | Special to THE NEW YORK TIMES. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/unity-in-aim-urged-for-farm-and-city.html | UNITY IN AIM URGED FOR FARM AND CITY | True | Special to THE NEW YORK TIMES. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/wooden-men-o-war-recalled.html | Wooden Men o' War Recalled | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/flying-bombs-hit-again-tremendous-explosion-in-air-marks-second.html | FLYING BOMBS HIT AGAIN; Tremendous Explosion in Air Marks Second Attack | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/wife-gets-coat-of-paint-brooklyn-man-preferred-quiet-to-redecorated.html | WIFE GETS COAT -- OF PAINT; Brooklyn Man Preferred Quiet to Redecorated Kitchen | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/st-marys-eleven-scores.html | St. Mary's Eleven Scores | True | Special to THE NEW YORK TIMES. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/army-nurses-in-italy-suffer-od-fatigue-they-yeam-for-gay-frivolous.html | Army Nurses in Italy Suffer 'O.D. Fatigue'; They Yearn for Gay, Frivolous Clothes | True | Special to THE NEW YORK TIMES. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/cards-with-cooper-beat-browns-on-homers-20-to-lead-in-series-cards.html | Cards, With Cooper, Beat Browns On Homers, 2-0, to Lead in Series; CARDS TOP BROWNS ON HOMERS, 2 TO 0 | True | By John Drebingerspecial To the New York Times. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/dr-george-h-watson.html | DR. GEORGE H. WATSON | True | special to Tar Ngw YoaK TL,r.s. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/carolyn-doll-bride-of-a-naval-officer.html | CAROLYN DOLL BRIDE OF A NAVAL OFFICER | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/arab-conference-ends-participants-agree-on-creation-of-league-for.html | ARAB CONFERENCE ENDS; Participants Agree on Creation of League for Common Action | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/seeks-girl-heir-to-flier-mother-of-dead-airman-asks-miami.html | SEEKS GIRL, HEIR TO FLIER; Mother of Dead Airman Asks Miami University Aid in Search | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/albe__t-w-dake-headed-longline-division.html | ALBE__T W. D.AKE; Headed Long-Line Division | True | ofl | C1B 648009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/german.html | German | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/city-area-surveyed-for-postwar-jobs.html | CITY AREA SURVEYED FOR POST-WAR JOBS | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/government-maturities-47372537618-in-year.html | Government Maturities $47,372,537,618 in Year | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/church-ceremony-of-massing-of-colors-follows-parade-of-3000-down.html | Church Ceremony of Massing of Colors Follows Parade of 3,000 Down 5th Ave. | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/soil-expert-returning-dr-hh-bennett-ends-visit-to-south-africas.html | SOIL EXPERT RETURNING; Dr. H.H. Bennett Ends Visit to South Africa's Eroded Areas | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/aga-khan-to-marry-today.html | Aga Khan to Marry Today | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/matches-in-mexico-won-by-miss-betz-and-segura.html | Matches in Mexico Won By Miss Betz and Segura | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/marine-fliers-rip-peleliu-fortress-our-troops-gain-in-attack-on.html | MARINE FLIERS RIP PELELIU FORTRESS; Our Troops Gain in Attack on Umurbrogol Hill -- 25 Ships Hit in Southwest Pacific | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/emil-a-briner-head-of-aero-engineering-corp-of-new-jersey-dies-at.html | EMIL A. BRINER; Head of Aero Engineering Corp. of New Jersey Dies at 67 | True | Special to TH NZW YORK Tnzs. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/65000-offer-prayers-for-victory-and-peace-at-polo-grounds-rally.html | 65,000 Offer Prayers for Victory And Peace at Polo Grounds Rally ; Colorful Holy Name Service Also Pleads for the Safety of War's Living and for the Souls of Those Who Have Died | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/londoners-flock-to-see-supermens-prison-camp.html | Londoners Flock to See 'Supermen's' Prison Camp | True | By Reuter. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/2-museums-plan-new-art-displays-works-by-kirby-lawrence-to-be.html | 2 MUSEUMS PLAN NEW ART DISPLAYS; Works by Kirby, Lawrence to Be Exhibited This Week -- Big Annual Show Due | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/dutch-disaster.html | DUTCH DISASTER | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/allies-seen-overrunning-crete.html | Allies Seen Overrunning Crete | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/5th-army-widens-push-on-bologna-americans-within-9-12-miles-of.html | 5TH ARMY WIDENS PUSH ON BOLOGNA; Americans Within 9 1/2 Miles of Bologna-Rimini Road -- U.S. Negroes Win 2 Heights | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/takes-hearst-realty-group-gets-hotel-warwick-and-other-parcels-in.html | TAKES HEARST REALTY; Group Gets Hotel Warwick and Other Parcels in Bond Plan | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/colleges-propped-by-federal-funds-government-sources-supply-40-of.html | COLLEGES PROPPED BY FEDERAL FUNDS; Government Sources Supply 40% of All the Operating Moneys of Institutions | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/5-flee-youth-house-sixth-youth-caught-after-fall-injures-both-of.html | 5 FLEE YOUTH HOUSE; Sixth Youth Caught After Fall Injures Both of His Feet | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/chaplains-flocks-are-commended-300-congregations-in-third-naval.html | CHAPLAINS' FLOCKS ARE COMMENDED; 300 Congregations in Third Naval District Praised by Forrestal for Sacrifice | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 648009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/pattons-big-guns-overwhelm-enemy-some-german-positions-found.html | PATTON'S BIG GUNS OVERWHELM ENEMY; Some German Positions Found Pulverized as Third Army Gains Northeast of Nancy | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/economy-planning-urged-by-cio-head-action-needed-now-to-avoid-chaos.html | ECONOMY PLANNING URGED BY CIO HEAD; Action Needed Now to Avoid Chaos in Post-War Era, Says Philip Murray | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/antitrust-laws-overhang-future-business-awaiting-knowledge-of-trend.html | ANTI-TRUST LAWS OVERHANG FUTURE; Business Awaiting Knowledge of Trend of Regulation of National Economy ANTI-TRUST LAWS OVERHANG FUTURE | True | By Kenneth Austin | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/screen-news-fox-acquires-molly-for-fields-and-woolley.html | SCREEN NEWS; Fox Acquires 'Molly' for Fields and Woolley | True | Special to THE NEW YORK TIMES. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/dewey-proclaims-leiv-eriksson-day.html | DEWEY PROCLAIMS LEIV ERIKSSON DAY | True | Special to THE NEW YORK TIMES. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/housing-and-plots-sold-on-long-island.html | HOUSING AND PLOTS SOLD ON LONG ISLAND | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/south-dakota-seen-as-sure-for-dewey-observers-also-count-on.html | SOUTH DAKOTA SEEN AS SURE FOR DEWEY; Observers Also Count on Election of Republican State and Congressional Tickets | True | By Turner Catledgespecial To the New York Times. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/reasonable-minimum.html | Reasonable Minimum | True | NICO GUNZBURG | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/church-ends-its-fete-st-francis-of-assisi-concludes-100th.html | CHURCH ENDS ITS FETE; St. Francis of Assisi Concludes 100th Anniversary Celebration | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/bronx-houses-bought-prospect-and-wheeler-ave-deals-in-borough.html | BRONX HOUSES BOUGHT; Prospect and Wheeler Ave. Deals in Borough Trading | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/reports-fire-losses-up-manager-of-underwriters-advises-training-of.html | REPORTS FIRE LOSSES UP; Manager of Underwriters Advises Training of Employes | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/british-restrain-greek-civil-strife-country-seething-with-hate-for.html | BRITISH RESTRAIN GREEK CIVIL STRIFE; Country Seething With Hate for Traitors Poses Thorny Problem for Officers BRITISH RESTRAIN GREEK CIVIL STRIFE | True | By Milton Brackerby Wireless To the New York Times. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/fast-termination-goal-of-new-rules-contractors-may-settle-up-on-own.html | FAST TERMINATION GOAL OF NEW RULES; Contractors May Settle Up on Own Authority Claims of Less Than $1,000 INVENTORY IS INVOLVED Claimant Must Retain It -- Two Other Changes Are Made by OCS in Procedure | True | Special to THE NEW YORK TIMES. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/memel-is-menaced-red-army-30-miles-from-port-east-prussia-in-danger.html | MEMEL IS MENACED; Red Army 30 Miles From Port -- East Prussia in Danger of Invasion ARC CLOSING ON RIGA 2,000 Villages Seized in 4-Day Thrust -- Push in Hungary Unchecked RED ARMY SWEEPS AHEAD IN THE NORTH MEMEL MENACED BY RUSSIAN DRIVE | True | By the United Press. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/apartments-draw-manhattan-buyers-browning-estate-disposes-of-42.html | APARTMENTS DRAW MANHATTAN BUYERS; Browning Estate Disposes of 42 West 72d St. -- Park Ave. Corner in New Hands | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/egyptian-cabinet-dismissed-by-king.html | EGYPTIAN CABINET DISMISSED BY KING | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/vulgarity-in-books-scored-by-sockman.html | VULGARITY IN BOOKS SCORED BY SOCKMAN | True | | C1B 648009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/finnish.html | Finnish | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/arminiociletti-first-score-32-33-65-in-briar-hills-golf-to-win-by-a.html | ARMINIO-CILETTI FIRST; Score 32, 33 -- 65 in Briar Hills Golf to Win by a Stroke | True | Special to THE NEW YORK TIMES. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/kammritz-lackson.html | Kammritz -- lackson | True | pectal to THZ. Nzw yoD_ TmzZS. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/resident-offices-report-on-trade-altered-buying-attitude-noted-on.html | RESIDENT OFFICES REPORT ON TRADE; Altered Buying Attitude Noted on Change in War Situation -- Chesterfields Still Sought | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/philip-j-long.html | PHILIP J. LONG | True | Special to Tm Nzw Yomc Tl,zz | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/carol-says-farewell-exking-and-mme-lupescu-leave-mexico-city-today.html | CAROL SAYS FAREWELL; Ex-King and Mme. Lupescu Leave Mexico City Today | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/americans-hang-german-spy.html | Americans Hang German Spy | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/wendell-willkie.html | WENDELL WILLKIE | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/300000-donation-made-to-war-fund-gift-from-john-d-rockefeller-jr.html | $300,000 DONATION MADE TO WAR FUND; Gift From John D. Rockefeller Jr. Announced by Head of Local Campaign NATIONAL SUPPORT URGED Assistance to Fighting Forces and Peoples of the Allied Nations Cited by Giver | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/russian.html | Russian | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/vienna-earthquake-reported.html | Vienna Earthquake Reported | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/financial-news-indices-only-small-changes-in-shares-and-bonds-shown.html | FINANCIAL NEWS INDICES; Only Small Changes in Shares and Bonds Shown for Week | True | By Wireless To the New York Times. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/murder-test-fails-washington-witnesses-cannot-identify-accused.html | MURDER TEST FAILS; Washington Witnesses Cannot Identify Accused Marine | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/danger-to-partisans-reported.html | Danger to Partisans Reported | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/british.html | British | True | | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/warrior-horse-show-victor.html | Warrior Horse Show Victor | True | Special to THE NEW YORK TIMES. | C1B 648009 |
| 1944-10-09 | 1944-10-09 | https://www.nytimes.com/1944/10/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 648009 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/awvs-members-to-be-honored.html | AWVS Members to Be Honored | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/exports-for-august-put-at-1200000000.html | EXPORTS FOR AUGUST PUT AT $1,200,000,000 | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/very-rev-john-kutsky-i-i-pastor-of-a-ukrainian-catholic.html | VERY REV. JOHN KUTSKY I; I Pastor of a Ukrainian Catholic | True | I | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/army-expanding-munitions-plants.html | ARMY EXPANDING MUNITIONS PLANTS | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/biddle-belittles-republican-drive-lacking-an-issue-he-asserts-party.html | BIDDLE BELITTLES REPUBLICAN DRIVE; Lacking an Issue, He Asserts, Party Has Resurrected the 'Red Bogy Man' | True | Special to THE NEW YORK TIMES. | C1B 648124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/the-german-civilian-poses-a-problem-for-allies.html | THE GERMAN CIVILIAN POSES A PROBLEM FOR ALLIES | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/roosevelt-needed-einstein-asserts-domestic-issues-are-declared.html | ROOSEVELT NEEDED, EINSTEIN ASSERTS; Domestic Issues Are Declared Secondary to Problem of World Security | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/many-stand-in-line-as-registry-opens-some-booths-are-reported.html | MANY STAND IN LINE AS REGISTRY OPENS; Some Booths Are Reported Swamped as All Parties Act to Get Out Vote | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/mead-assails-increases.html | Mead Assails Increases | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/dorothy-helmick-wed-in-plainfield-grace-episcopal-church-is-scene.html | DOROTHY HELMICK WED IN PLAINFIELD; Grace Episcopal Church Is Scene of Her Marriage to Rev. Gordon Lyall | True | Special to T N'w Yozx Tnzs. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/-fancy-free-still-sparkling-dance-robbins-hit-of-last-season-tudors.html | ' FANCY FREE' STILL SPARKLING DANCE; Robbins' Hit of Last Season, Tudor's 'Lilac Garden' on Ballet Theatre Program | True | By John Martin | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/wagners-record-scored-by-curran-charges-votes-on-legislation-for.html | WAGNER'S RECORD SCORED BY CURRAN; Charges Votes on Legislation for Veterans Have Been 'Consistently Bad' | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/10-food-price-drop-seen-by-willis-in-45.html | 10% FOOD PRICE DROP SEEN BY WILLIS IN '45 | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/-over-21-is-sufficient-in-registering-for-vote.html | ' Over 21' Is Sufficient In Registering for Vote | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/united-states.html | United States | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/new-league-likely-to-absorb-the-old-politically-dormant-but.html | NEW LEAGUE LIKELY TO ABSORB THE OLD; Politically Dormant but Juridically Responsible, Geneva Body Has Staffs Still Busy | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/united-air-lines-shifts-aides.html | United Air Lines Shifts Aides | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/cards-take-series-by-beating-browns-triumph-by-31-for-margin-of-4.html | CARDS TAKE SERIES BY BEATING BROWNS; Triumph by 3-1 for Margin of 4 Games to 2 and Capture Their Fifth World Title The Cards Celebrate as World Champions After Beating Browns CARDS TOP BROWNS AND ANNEX SERIES | True | By John Drebingerspecial To the New York Times. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/looking-back-to-nansen.html | LOOKING BACK TO NANSEN | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/miss-kitty-marion-of-uffra6e-famei-often-arrested-in-englandsold.html | MISS KITTY MARION OF SUFFRA6E FAMEI; Often Arrested in England-Sold Birth Control Review Here---Dies at Age of 71 | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/menuhin-delays-return-to-play-for-troops-in-europe-at-request-of.html | MENUHIN DELAYS RETURN; To Play for Troops in Europe at Request of Eisenhower | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/mrs-reed-fiahgee-of-expijblisher-she-will-be-married-to-elliot-holt.html | MRS. REED FIAHGEE OF EX-PIJBLISHER; She Will Be Married to Elliot Holt, Former Stock Broker and Cavalry Officer | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/peter-f-tripps-have-son.html | Peter F. Tripps Have Son | True | | C1B 648124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/red-army-spears-18-miles-races-over-hungarian-plain-russians-push.html | Red Army Spears 18 Miles; Races Over Hungarian Plain; RUSSIANS PUSH ON IN NORTH AND SOUTH | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/joins-packard-motor-co-as-assistant-sales-head.html | Joins Packard Motor Co. As Assistant Sales Head | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/clayton-gingrich-dartmouth-hopes-fight-against-notre-dame-is-based.html | CLAYTON, GINGRICH DARTMOUTH HOPES; Fight Against Notre Dame Is Based on Return to Action of Big Green Threats TASK FOR NAVY EXPECTED Uprising by the Duke Eleven Looms -- Army-Pittsburgh, Yale-Columbia Carded | True | By Allison Danzig | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/4thinning-rally-wins-for-redbirds-damaging-error-by-stephens-and-3.html | 4TH-INNING RALLY WINS FOR REDBIRDS; Damaging Error by Stephens and 3 Cardinal Hits Rout Potter in Final Game LANIER FORCED TO RETIRE Makes Wild Pitch in the 6th After Walking Two -- Series Strike-Out Record Set | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/nicaraguan-rebel-killed-costa-rica-lists-gomez-dead-managua.html | NICARAGUAN REBEL KILLED; Costa Rica Lists Gomez Dead - Managua Controls Sugar | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/french-gratified-by-council-plan-but-they-regret-implication-that.html | FRENCH GRATIFIED BY COUNCIL PLAN; But They Regret Implication That Action Must Await National Election | True | By Wireless To the New York Times. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/brother-gives-his-view.html | Brother Gives His View | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/soldier-doomed-to-hang-american-convicted-of-murder-of-english-girl.html | SOLDIER DOOMED TO HANG; American Convicted of Murder of English Girl, 15 | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/high-court-sustains-theatre-ticket-law.html | HIGH COURT SUSTAINS THEATRE TICKET LAW | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/three-casualties-british-total.html | Three Casualties British Total | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/-mrs-thomas-everson.html | [ MRS. THOMAS EVERSON | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/r-eato___nn-f__edou-elgin-ii1-publisher-a-founder-i-of-its.html | R. EATO___NN F__EDOU .; Elgin, II1., Publisher a Founder I of Its Community Chest Group | True | Special to Tm NL-W Notx TIMS. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/presidents-endorsement.html | President's Endorsement | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/mrs-f-j-faulks-writer-of-versei-widow-of-newark-lawyer-is-deadused.html | MRS. F. J. FAULKS, WRITER OF VERSEI; Widow of Newark Lawyer Is Dead--Used Pen Name of Theodosia Garrison | True | Special to THE N,' YOK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/delistings-of-18-security-issues-of-foreign-concerns-authorized.html | Delistings of 18 Security Issues Of Foreign Concerns Authorized | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/new-rochelle-man-102-dies.html | New Rochelle Man, 102, Dies | True | Special to Tins NEW Nomt TnES, | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/7-brown-pinch-hitters-fan.html | 7 Brown Pinch Hitters Fan | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/samuel-e-svvii-i.html | SAMUEL E, SVVII I | True | ) Splal to Tm Nzw YORK TIMZS. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/opa-analyzes-fuel-oil-needs.html | OPA Analyzes Fuel Oil Needs | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 648124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/wlbs-public-men-weigh-price-effect-their-decision-on-extent-a-pay.html | WLB'S 'PUBLIC' MEN WEIGH PRICE EFFECT; Their Decision on Extent a Pay Rise Would Nullify Itself Is Said to Hold the Key BOARD BEGINS SIFTING DATA Davis Says Question Is, Has Little Steel Meant Hardship, Is It Avoidable Hardship? | True | By Louis Starkspecial To the New York Times. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/eden-joins-in-talk-parleys-are-expected-to-hasten-victory-and-peace.html | EDEN JOINS IN TALK; Parleys Are Expected to Hasten Victory and Peace Solution U.S. ENVOY TO ATTEND Harriman to Represent Roosevelt -- Big Staff Flies With Churchill EDEN JOINS IN TALK OF TWO PREMIERS | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/classes-in-speaking-set.html | Classes in Speaking Set | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/books-and-authors.html | Books and Authors | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/mrs-luce-in-libel-suit-she-is-named-with-hearst-corp-in-500000.html | MRS. LUCE IN LIBEL SUIT; She Is Named With Hearst Corp. in $500,000 Action | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/studio-set-strike-grows.html | Studio Set Strike Grows | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/minor-outbreaks-quelled-in-egypt-disturbances-follow-change-in.html | MINOR OUTBREAKS QUELLED IN EGYPT; Disturbances Follow Change in Government -- New Premier Pledges Democracy | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/community-cooperation-urged.html | Community Cooperation Urged | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/new-york-dogs-score.html | New York Dogs Score | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/stalins-son-honored.html | Stalin's Son Honored | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/menschikhopper.html | Menschik--Hopper | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/welfare-leaders-weigh-big-issues-discuss-how-agencies-may-aid.html | WELFARE LEADERS WEIGH BIG ISSUES; Discuss How Agencies May Aid Communities by Awareness of People's Chief Problems | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/no-change-in-little-steel.html | NO CHANGE IN LITTLE STEEL? | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/1100-us-bombers-batter-germany-pound-coblenz-schweinfurt-and-mainz.html | 1,100 U.S. BOMBERS BATTER GERMANY; Pound Coblenz, Schweinfurt and Mainz -- Five 'Heavies' and Three Fighters Missing RAF BLASTS RUHR PLANTS 114 German Planes Destroyed or Damaged in 9th Air Force Swoop Over Enemy Airfields | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/a-second-home.html | A SECOND HOME | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/dr-sun-demands-changes.html | Dr. Sun Demands Changes | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/for-competitive-bidding-sec-denies-application-of-the-philadelphia.html | FOR COMPETITIVE BIDDING; SEC Denies Application of the Philadelphia Electric | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/william-st-site-leased-by-church-our-lady-of-victory-to-occupy.html | WILLIAM ST. SITE LEASED BY CHURCH; Our Lady of Victory to Occupy Temporary Quarters Pending Erection of New Edifice | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/new-subway-circuit-bills.html | New Subway Circuit Bills | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/dewey-is-due-to-visit-city-twice-this-week.html | DEWEY IS DUE TO VISIT CITY TWICE THIS WEEK | True | Special to THE NEW YORK TIMES. | C1B 648124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/-chester-m-pratt.html | ! CHESTER M. ]PRATt | True | I Special to Tuz Ngw You Tnrs. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/ace-wins-pacific-crown-comdr-david-mccampbell-tops-navy-fliers-with.html | ACE WINS PACIFIC CROWN; Comdr. David McCampbell Tops Navy Fliers With 18 1/2 Planes | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/buys-bayonne-tract-for-a-laundry-site.html | BUYS BAYONNE TRACT FOR A LAUNDRY SITE | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/edith-bancroft-married-bride-of-ensign-yon-hemert-of-new-york-in.html | EDITH BANCROFT MARRIED; Bride of Ensign yon Hemert of 'New York in Portland, Ore. | True | Special to THZ NzW Yolt TF_. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/in-folk-musical.html | IN FOLK MUSICAL | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/veterans-hospital-for-brooklyn.html | Veterans' Hospital for Brooklyn | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/azzolini-defends-action-on-italian-gold-saying-he-delayed-until.html | Azzolini Defends Action on Italian Gold, Saying He Delayed Until Threats Began | True | By Wireless To the New York Times. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/oppose-connally-law-both-curran-and-wagner-give-views-to-state-afl.html | OPPOSE CONNALLY LAW; Both Curran and Wagner Give Views to State AFL | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/mailing-statute-appeal-fails.html | Mailing Statute Appeal Fails | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/labor-vote-holds-key-in-connecticut-roosevelt-in-neutral-view-has.html | LABOR VOTE HOLDS KEY IN CONNECTICUT; Roosevelt, in Neutral View, Has Slightly the Better Chance to Carry State | True | By James A. Hagertyspecial To the New York Times. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/flag-salute-rule-stands-high-court-refuses-to-reconsider-exemption.html | FLAG SALUTE RULE STANDS; High Court Refuses to Reconsider Exemption of School Children | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/texts-of-the-addresses-at-times-hall-on-us-programs-for.html | Texts of the Addresses at Times Hall on U.S. Programs for Demobilization and Rehabilitation; Texts of Times Hall Talks | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/17-firms-win-e-award-photo-utilities-inc-of-new-york-is-among-those.html | 17 FIRMS WIN 'E' AWARD; Photo Utilities, Inc., of New York Is Among Those Honored | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/packard-men-vote-to-return.html | Packard Men Vote to Return | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/joseph-zitowitz.html | JOSEPH ZITOWITZ | True | special to T NW Yo TL. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/worcester-music-fete-opens-season-with-ormandy-conducting.html | WORCESTER MUSIC FETE; Opens Season With Ormandy Conducting Philadelphia Group | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/3-vichy-officials-face-army-trials-flandin-peyrouton-bergeret-to-be.html | 3 VICHY OFFICIALS FACE ARMY TRIALS; Flandin, Peyrouton, Bergeret to Be Accused of Treason and Assisting Enemy | True | By Harold Callenderby Wireless To the New York Times. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/zamboanga-is-battered.html | Zamboanga Is Battered | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/supreme-court-declines-refuses-to-examine-question-of-westchester.html | SUPREME COURT DECLINES; Refuses to Examine Question of Westchester Land Pay | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/surplus-sales-increase-august-disposals-of-27815000-rise-11360000.html | SURPLUS SALES INCREASE; August Disposals of $27,815,000 Rise $11,360,000 Over July | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/-political-retreat-professed.html | " Political" Retreat Professed | True | | C1B 648124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/trade-union-league-to-meet.html | Trade Union League to Meet | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/a-cruel-shock-to-europeans-willkie-a-figure-apart-in-all-free.html | A Cruel Shock to Europeans; Willkie a Figure Apart in All Free Countries | True | HENRI BERNSTEIN | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/troth-announced-or-iss-3onald-wellesley-alumna-fiancee-ofi-ensign.html | TROTH ANNOUNCED or ISS '3oNALD; Wellesley Alumna Fiancee ofI Ensign James E. Fifield of / Navy, M. I. T. Graduate | True | Special to THZ NZW YOZK TM[S. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/britain-is-hopeful-on-churchill-trip-hopes-for-action-on-future-of.html | BRITAIN IS HOPEFUL ON CHURCHILL TRIP; Hopes for Action on Future of Europe -- Skeptical of Talks at Dumbarton Oaks | True | By Raymond Daniellby Cable To the New York Times. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/freed-areas-get-food-from-army-wfa-official-reveals-that-us.html | FREED AREAS GET FOOD FROM ARMY; WFA Official Reveals That U.S. Procurement Program Includes Emergency Needs 600 IN TRADE HEAR TALK Regulations to Be Relaxed or Eliminated as War Demands Decline, He Promises | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/grain-prices-break-over-us-silence-open-as-much-as-2-38-cents-off.html | GRAIN PRICES BREAK OVER U.S. SILENCE; Open as Much as 2 3/8 Cents Off Owing to Lack of New Program, Then Rally Somewhat | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/dewey-sets-today-as-free-china-day.html | DEWEY SETS TODAY AS FREE CHINA DAY | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/americans-drive-nearer-bologna-fifth-army-within-10-miles-of-city.html | AMERICANS DRIVE NEARER BOLOGNA; Fifth Army Within 10 Miles of City After We Advance - Eighth Army Gains | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/hits-limiting-axis-to-farm-economy-thomas-tells-export-group-ban-on.html | HITS LIMITING AXIS TO FARM ECONOMY; Thomas Tells Export Group Ban on Industrialism Would Hurt Foreign Trade LAND SETS SHIPPING GOAL For 7,000,000-Ton Cargo Fleet -- White Says World-Fund Bars Aski-Sterling, Quotas HITS LIMITING AXIS TO FARM ECONOMY | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/arnold-knocks-out-wills.html | Arnold Knocks Out Wills | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/president-speaks-oct-12-plans-columbus-day-broadcast-for.html | PRESIDENT SPEAKS OCT. 12; Plans Columbus Day Broadcast for Latin-American Republics | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/25year-club-honored.html | 25-Year Club Honored | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/japanese-ousted-from-indian-village.html | JAPANESE OUSTED FROM INDIAN VILLAGE | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/medical-school-bombed-buenos-aires-explosion-causes-only-slight.html | MEDICAL SCHOOL BOMBED; Buenos Aires Explosion Causes Only Slight Damage | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/gold-braid-helps-cut-tax-ruled-expense-which-officer-may-deduct-in.html | GOLD BRAID HELPS CUT TAX; Ruled Expense Which Officer May Deduct in Return | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/united-nations.html | United Nations | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/german.html | German | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/von-rundstedt-appeals-for-lastditch-defense.html | Von Rundstedt Appeals For Last-Ditch Defense | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/world-court-judge-in-hospital.html | World Court Judge in Hospital | True | | C1B 648124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/channel-islands-need-food-badly-70000-inhabitants-still-live-under.html | CHANNEL ISLANDS NEED FOOD BADLY; 70,000 Inhabitants Still Live Under German Occupation, Fugitives Declare | True | By Wireless To the New York Times. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/art-classes-for-children-to-open.html | Art Classes for Children to Open | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/flight-from-greece.html | FLIGHT FROM GREECE | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/germans-lose-26-planes.html | Germans Lose 26 Planes | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/fortress-china.html | FORTRESS CHINA | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/hodges-pushes-on-canadians-drive-inland-after-landing-north-of.html | HODGES PUSHES ON; Canadians Drive Inland After Landing North of Schelde Estuary PATTON GAINS 6 MILES Strong German Assaults to Stop U.S. First Army Are Beaten Back HODGES PUSHES ON, AACHEN ROADS CUT | True | By Clifton Danielby Cable to the New York Times. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/high-court-to-review-union-soliciting-cases.html | HIGH COURT TO REVIEW UNION SOLICITING CASES | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/czechoslovaks-cross-border.html | Czechoslovaks Cross Border | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/lutherans-urge-postwar-courage-biennial-session-of-the-church.html | LUTHERANS URGE POST-WAR COURAGE; Biennial Session of the Church Brotherhood Hears Talks on Problems of Community | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/charles-t-blackmore-i.html | CHARLES T. BLACKMORE I | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/list-of-scarcities-after-ve-day-set-wpbs-final-report-cites-tin.html | LIST OF SCARCITIES AFTER V-E DAY SET; WPB's Final Report Cites Tin, Fabrics, Lumber, Paper, Hemp, Hides and Other Items STATUS OF 42 IS IMPROVED 14 Also Are Given as in Excess of Present Industry Needs -- Other Agency Action LIST OF SCARCITIES AFTER V-E DAY SET | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/scrutinize-donations-to-roosevelts-foes.html | SCRUTINIZE DONATIONS TO ROOSEVELT'S FOES | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/article-8-no-title.html | Article 8 -- No Title | True | By Wireless To the New York Times. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/deals-in-westchester-lighting-company-sells-business-building-in.html | DEALS IN WESTCHESTER; Lighting Company Sells Business Building in Mount Vernon | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/texts-of-statements-on-dumbarton-oaks-and-documents-giving.html | Texts of Statements on Dumbarton Oaks and Documents Giving Tentative Security Plan | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/tenth-palau-isle-invaded.html | Tenth Palau Isle Invaded | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/notes.html | Notes | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/i-mis-harold-t-mattm-.html | i MIS. HAROLD T. MAT.T.RN [ | True | I Special to THz N'W NoFa Tmzs. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/child-to-o-rundlo-gilberts.html | Child to O. Rundlo Gilberts | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/dietrich-sees-chevalier-marlenes-meeting-with-star-in-paris.html | DIETRICH SEES CHEVALIER; Marlene's Meeting With Star in Paris Described as Moving | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/woodis-f-roberts-becomes-a-bride-married-to-roy-h-bent-of-the-navy.html | WOODIS F. ROBERTS BECOMES A BRIDE; Married to Roy H. Bent of the Navy in Christ Episcopal Church, Pelham Manor | True | ,pclal to a Nsw Yo' Txw. | C1B 648124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/big-four-packers-defeat-opa-suit-chicago-judge-says-inquiry-into.html | BIG FOUR PACKERS DEFEAT OPA SUIT; Chicago Judge Says Inquiry Into Excess Fat on Pork Loins Was Not Broad Enough | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/profit-rise-shown-by-childs-company-net-of-600608-before-cost-of.html | PROFIT RISE SHOWN BY CHILDS COMPANY; Net of $600,608 Before Cost of Reorganization Reported for Eight-Month Period | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/in-the-nation-a-recollection-of-wendell-l-willkie.html | In The Nation; A Recollection of Wendell L. Willkie | True | By Arthur Krock | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/114-german-planes-battered.html | 114 German Planes Battered | True | By Wireless To the New York Times. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/canadians-are-urged-to-study-proposals.html | CANADIANS ARE URGED TO STUDY PROPOSALS | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/leads-in-service-ballots-brooklyn-tops-boroughs-in-mail-sent-to.html | LEADS IN SERVICE BALLOTS; Brooklyn Tops Boroughs in Mail Sent to Armed Forces | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/traffic-accidents-rise-11-more-last-weekend-than-in-same-period-of.html | TRAFFIC ACCIDENTS RISE; 11 More Last Week-End Than in Same Period of 1943 | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/liberty-aircraft-issue-common-holders-are-offered-80000-shares-of.html | LIBERTY AIRCRAFT ISSUE; Common Holders Are Offered 80,000 Shares of Preferred | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/dunkerque-of-1940-sheds-new-glory-allies-left-behind-fought-on-for.html | DUNKERQUE OF 1940 SHEDS NEW GLORY; Allies Left Behind Fought On for 3 Days and Never Quit, Today's Evacuees Reveal | True | By Gene Currivanby Wireless To the New York Times. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/screen-news-fox-substitutes-oshea-for-foster-in-mystery.html | SCREEN NEWS; Fox Substitutes O'Shea for Foster in Mystery | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/mrs-standish-holbrook-widow-of-advertising-man-was.html | MRS. STANDISH HOLBROOK; Widow of Advertising Man Was | True | I | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/jobs-head-parley-of-religion-labor-pittsburgh-meeting-addressed-by.html | JOBS HEAD PARLEY OF RELIGION, LABOR; Pittsburgh Meeting Addressed by Representatives of Catholics, Protestants and Jews | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/flying-bombs-hit-again-attack-on-britain-runs-into-fifth.html | FLYING BOMBS HIT AGAIN; Attack on Britain Runs Into Fifth Consecutive Night | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/chinese-hold-foe-at-foochow-gates-battle-rages-in-suburbs-kweilin.html | CHINESE HOLD FOE AT FOOCHOW GATES; Battle Rages in Suburbs -Kweilin Push Also Checked -- Chinese Retake Loting | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/sydney-without-papers-australian-publishers-issue-a-composite.html | SYDNEY WITHOUT PAPERS; Australian Publishers Issue a Composite Edition in Strike | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/bank-thefts-admitted-cashier-says-he-lost-20000-to-30000-on-horse.html | BANK THEFTS ADMITTED; Cashier Says He Lost $20,000 to $30,000 on Horse Races | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/two-officers-promoted-by-army.html | Two Officers Promoted by Army | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/baker-is-reported-new-red-sox-coach-tigers-expilot-will-replace.html | BAKER IS REPORTED NEW RED SOX COACH; Tigers' Ex-Pilot Will Replace Burwell, Says Boston Paper - Terry Linked to Braves | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/van-den-andel-gives-recital.html | Van Den Andel Gives Recital | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/gen-jr-kilpatrick-is-honored.html | Gen. J.R. Kilpatrick Is Honored | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/sports-of-the-times-the-winning-trick-was-in-the-cards.html | Sports of the Times; The Winning Trick Was in the Cards | True | By Arthur Daley | C1B 648124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/the-aga-khan-marries-moslem-ruler-67-takes-french-bride-of-82-in.html | THE AGA KHAN MARRIES; Moslem Ruler, 67, Takes French Bride of 82 in Switzerland | True | By Telephone To T New York Trhbss. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/king-heads-resort-association.html | King Heads Resort Association | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/son-to-robert-l-johnsons-jr.html | Son to Robert L. Johnsons Jr. | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/18-fire-departments-cited-for-port-work.html | 18 FIRE DEPARTMENTS CITED FOR PORT WORK | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/sec-gets-new-plan-of-indiana-service-reorganization-is-said-to.html | SEC GETS NEW PLAN OF INDIANA SERVICE; Reorganization Is Said to Avoid Undesirable Features of Sale to City of Fort Wayne 2 BOND SERIES PROPOSED All the Common Stock to Be Issued Would Go to Holders of Present Preferred | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/steel-production-sets-new-record-67199467-tons-of-ingots-and.html | STEEL PRODUCTION SETS NEW RECORD; 67,199,467 Tons of Ingots and Castings Metal Turned Out in Nine Months of Year | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/-lonely-women-in-reich-league-circulates-valentine-to-soldier-on.html | ' LONELY WOMEN' IN REICH; League Circulates Valentine to Soldier on Leave | True | By Cable To the New York Times. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/marine-held-in-murder-of-girl.html | Marine Held in Murder of Girl | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/assails-president-at-sedition-trial-defense-attacks-roosevelt-talk.html | ASSAILS PRESIDENT AT SEDITION TRIAL; Defense Attacks Roosevelt Talk as Judge Weighs Pleas to Void Procedure | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/mail-workers-needed-unloading-of-cars-at-army-postoffice-in-queens.html | MAIL WORKERS NEEDED; Unloading of Cars at Army Post-office in Queens Lags | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/james-j-_-rla_-agan-i-i-newburgh-banff-president-was-once-on-board.html | JAMES J_ rLA_ AGAN I; I Newburgh Banff< PreSident Was{ Once on Board of Education I | True | Special to THE NEw YOLK TMuS. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/molyneux-styles-stress-simplicity-waists-are-small-and-skirts-ample.html | MOLYNEUX STYLES STRESS SIMPLICITY; Waists Are Small and Skirts Ample -- Dance Gowns Are Richly Embroidered | True | By Cable To the New York Times. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/fitzpatrick-tries-to-unmask-dewey-calls-him-a-donothing-who-acts.html | FITZPATRICK TRIES TO 'UNMASK' DEWEY; Calls Him a 'Do-Nothing' Who Acts Only 'to Further His Own Self-Centered Ambition' | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/denies-resumption-of-scotch-output-lourie-tells-import-group.html | DENIES RESUMPTION OF SCOTCH OUTPUT; Lourie Tells Import Group Permits Are Granted but Production Is at Standstill DENIES RESUMPTION OF SCOTCH OUTPUT | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/formula-now-sought-for-using-us-troops.html | FORMULA NOW SOUGHT FOR USING U.S. TROOPS | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/limited-service-draft-is-ended-men-38-to-44-are-classed-4a.html | Limited Service Draft Is Ended; Men 38 to 44 Are Classed, 4-A | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/brooklyn-man-listed-injured.html | Brooklyn Man Listed Injured | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/asks-higher-policy-limit-head-of-savings-banks-life-fund-favors.html | ASKS HIGHER POLICY LIMIT; Head of Savings Banks Life Fund Favors $10,000 Maximum | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/russians-in-helsinki-allay-fears-of-finns.html | RUSSIANS IN HELSINKI ALLAY FEARS OF FINNS | True | By Wireless To the New York Times. | C1B 648124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/refugee-group-revises-name.html | Refugee Group Revises Name | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/green-outboxes-jordan.html | Green Outboxes Jordan | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/mrs-wm-w__-owens-railway-express-officials-wifel-descendant-of.html | MRS. WM. W__ OWENS; Railway Express Official's Wifel Descendant of Rufus King | True | Special to Tm Nsw Yo[,.]( TIMSS. [ | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/himmler-said-to-pick-underground-chief.html | HIMMLER SAID TO PICK UNDERGROUND CHIEF | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/franklin-st-loft-sold-by-hospital-sevenstory-business-building-in.html | FRANKLIN ST. LOFT SOLD BY HOSPITAL; Seven-Story Business Building in West 15th Street Among Other Manhattan Deals | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/hf-rose-in-new-rail-post.html | H.F. Rose in New Rail Post | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/lawyers-title-dividend-declares-50cent-distribution-new-business.html | LAWYERS TITLE DIVIDEND; Declares 50-Cent Distribution -New Business Soaring | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/argentina-sees-no-blow-regards-wpbs-ruling-on-wool-as.html | ARGENTINA SEES NO BLOW; Regards WPB's Ruling on Wool as Non-Discriminatory | True | By Cable To the New York Times. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/mail-to-78-french-areas-limited-service-resumed-but-many-regions.html | MAIL TO 78 FRENCH AREAS; Limited Service Resumed but Many Regions Still Cut Off | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/democrats-score-new-york-oath-on-bets-required-of-soldiers-as-plot.html | Democrats Score New York Oath on Bets Required of Soldiers as 'Plot' to Cut Vote | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/german-plea-to-dutch-railway-strikers-coaxed-to-go-back-but-in-vain.html | GERMAN PLEA TO DUTCH; Railway Strikers Coaxed to Go Back, but in Vain | True | By Telephone To the New York Times. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/air-reduction-co-expands.html | Air Reduction Co. Expands | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/league-accepts-resignation.html | League Accepts Resignation | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/-john-k-i-cody-.html | { JOHN K. I. CODY { | True | { Special to THr. NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/westchester-survey-to-start.html | Westchester Survey to Start | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/koppers-co-files-refinancing-plan-proposes-to-sell-23000000-bonds.html | KOPPERS CO. FILES REFINANCING PLAN; Proposes to Sell $23,000,000 Bonds, $11,400,000 Notes -- A Merger Involved | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/french-swimming-champion-dies.html | French Swimming Champion Dies | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/new-construction-work-declined-in-september.html | New Construction Work Declined in September | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/housing-project-to-be-removed.html | Housing Project to Be Removed | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/dolls-of-the-world-at-two-exhibitions-here-made-of-many-materials.html | Dolls of the World at Two Exhibitions Here; Made of Many Materials and in All Sizes | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/i-mrs-chares-a-terry-i.html | I MRS. CHARES A. TERRY I | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/naval-battle-reported.html | Naval Battle Reported | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/finds-foe-is-his-uncle-american-questioning-german-captive.html | FINDS FOE IS HIS UNCLE; American, Questioning German Captive, Discovers Relative | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/big-demand-marks-spring-dress-show-sportswear-guild-features.html | BIG DEMAND MARKS SPRING DRESS SHOW; Sportswear Guild Features Unusual Color Treatments - Fashion Group Event Due | True | | C1B 648124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/first-lady-urges-all-women-to-vote-our-leaders-have-right-to-be-put.html | FIRST LADY URGES ALL WOMEN TO VOTE; Our Leaders Have Right to Be Put Into Office by Popular Majority, She Holds | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/colonels-triumph-over-orioles-54-minors-record-crowd-of-52833-sees.html | COLONELS TRIUMPH OVER ORIOLES, 5-4; Minors' Record Crowd of 52,833 Sees Louisville Tie Little World Series at 2-All | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/1312571000-us-bills-sold.html | $1,312,571,000 U.S. Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/fenways-golfers-close-to-a-sweep-take-almost-all-the-honors-in.html | FENWAY'S GOLFERS CLOSE TO A SWEEP; Take Almost All the Honors in Final One-Day Westchester P.G.A. Play | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/tribute-to-character.html | Tribute to Character | True | JUDITH C. VER PLANCK | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/10000th-flying-fortress-made.html | 10,000th Flying Fortress Made | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/dr-jame__ss-a-shohat-i-mathematics-professor-uncle-fl-dmitri.html | DR, JAME__SS A SHOHAT. I; Mathematics Professor, Uncle fl Dmitri Shostakovich, Dies } | True | I Special to THI NEW YOIK TMZS. [ | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/russia-honors-priests-metropolitan-nikolai-among-those-getting.html | RUSSIA HONORS PRIESTS; Metropolitan Nikolai Among Those Getting Medals | True | By Wireless To the New York Times. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/program-of-legion-to-be-emphasized-new-national-head-says-here-that.html | PROGRAM OF LEGION TO BE EMPHASIZED; New National Head Says Here That It Will Press for Bills and Candidates After War | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/e-macfarlai-ie-chicago-tribijne-business-manager-who-served-paper.html | E. MACFARLAI, IE CHICAGO TRIBIJNE; Business Manager Who Served Paper for 37 Years Is Dead -- An Executive in Radio | True | Special to NL'W YO.K T'nsr, | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/soviet-paper-links-pope-and-fascism-vatican-accused-of-favoring.html | SOVIET PAPER LINKS POPE AND FASCISM; Vatican Accused of Favoring Soft Peace to Let Germany Escape Her Just Deserts SOVIET PAPER LINKS POPE AND FASCISM | True | By Wireless To the New York Times. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/new-cabinet-completed.html | New Cabinet Completed | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/leningrad-lights-up-again.html | Leningrad Lights Up Again | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/arnhem-air-hero-is-knighted.html | Arnhem Air Hero Is Knighted | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/french-retain-gold-ban-holders-forbidden-to-transfer-metal-without.html | FRENCH RETAIN GOLD BAN; Holders Forbidden to Transfer Metal Without License | True | By Wireless To the New York Times. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/mulcahybrill.html | Mulcahy--Brill | True | Special to Tgr NW No TMgS. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/champions-stage-noisy-celebration-southworth-of-cards-hailed-by.html | CHAMPIONS STAGE NOISY CELEBRATION; Southworth of Cards Hailed by Baseball Leaders After Browns Are Overcome | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/new-plane-engine-seen-powerful-turbine-to-replace-present-motors.html | NEW PLANE ENGINE SEEN; Powerful Turbine to Replace Present Motors Forecast | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/strike-cripples-quincy-shipyards-union-says-6000-men-walk-out-navy.html | STRIKE CRIPPLES QUINCY SHIPYARDS; Union Says 6,000 Men Walk Out -- Navy Vessels Are Delayed by Stoppage HOLLYWOOD STUDIOS HIT More Set Decorators Leave Jobs -- Rochester, N.Y., Ends 5-Day Paper Stoppage | True | Special to THE NEW YORK TIMES. | C1B 648124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/24-in-fordham-college-class.html | 24 in Fordham College Class | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/times-hall-speakers-tell-of-demobilization-problem-government.html | Times Hall Speakers Tell Of Demobilization Problem; Government Authorities Explain Questions of Rehabilitating War Veterans, at First of Three Meetings SPEAKERS DISCUSS PLAN FOR TROOPS | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/named-research-director-by-duane-jones-company.html | Named Research Director By Duane Jones Company | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/votes-as-a-willkie-memorial-organized-political-work-called-best.html | Votes as a Willkie Memorial; Organized Political Work Called Best Way to Honor a Great Man | True | BARENT TEN EYCK | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/los-angeles-seeks-loan-of-33000000-refunding-revenue-lien-to-be-in.html | LOS ANGELES SEEKS LOAN OF $33,000,000; Refunding Revenue Lien to Be in Two Parts -- Fort Lee to Borrow $4,117,000 | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/exking-carol-begins-journey-to-europe.html | EX-KING CAROL BEGINS JOURNEY TO EUROPE | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/bricker-assails-roosevelt-vetoes-he-calls-president-paradox-on-his.html | BRICKER ASSAILS ROOSEVELT VETOES; He Calls President 'Paradox' on His Record Against Veterans' Bills | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/indicted-as-gem-thief-mrs-job-taylor-2d-accused-of-26750-larcenies.html | INDICTED AS GEM THIEF; Mrs. Job Taylor 2d Accused of $26,750 Larcenies in Hamptons | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/7th-army-front-line-visited-by-marshall.html | 7TH ARMY FRONT LINE VISITED BY MARSHALL | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/steel-operations-rise-to-969-of-capacity.html | Steel Operations Rise To 96.9% of Capacity | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/-true-world-series-with-the-cardinals-sought-for-navy-team-in.html | ' True World Series' With the Cardinals Sought for Navy Team in Pacific Area | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/new-u-s-attorney-pledges-war-on-black-market.html | New U. S. Attorney Pledges War on Black Market | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/tomorrow-is-waste-paper-day.html | Tomorrow Is Waste Paper Day | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/bronx-woman-dies-of-rabies-after-own-dog-bites-her-twice-daughter.html | Bronx Woman Dies of Rabies After Own Dog Bites Her Twice; Daughter Injured Also | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/bodanya-to-sing-nov-11-19.html | Bodanya to Sing Nov. 11, 19 | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/3-new-yorkers-die-in-crash.html | 3 New Yorkers Die in Crash | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/miss-emily-getty-member-of-a-prominent-yonkers-family-dies-at-age.html | MISS EMILY GETTY; Member of a Prominent Yonkers Family Dies at Age of 80 | True | Sl:-lal to N'w Yom zs. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/civil-liberty-in-front-beats-zacapet-by-a-neck-in-feature-at.html | CIVIL LIBERTY IN FRONT; Beats Zacapet by a Neck in Feature at Hawthorne | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/germans-blunder-brings-slaughter-troops-violate-rules-and-dig.html | GERMANS' BLUNDER BRINGS SLAUGHTER; Troops Violate Rules and Dig Foxholes Near Trees -- U.S. Guns and Bombs Raise Havoc | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/detroit-group-elects-security-traders-association-elects-dw-miller.html | DETROIT GROUP ELECTS; Security Traders Association Elects D.W. Miller President | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/ickes-says-war-bars-gas-rise-for-public.html | ICKES SAYS WAR BARS 'GAS' RISE FOR PUBLIC | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/true-chief-takes-pace-phonograph-also-scores-as-lexington-harness.html | TRUE CHIEF TAKES PACE; Phonograph Also Scores as Lexington Harness Racing Ends | True | | C1B 648124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/dewey-proclaims-bible-week.html | Dewey Proclaims Bible Week | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/odell-a-speaker-at-football-lunch-yale-coach-explains-victory-over.html | ODELL A SPEAKER AT FOOTBALL LUNCH; Yale Coach Explains Victory Over Cornell -- Pro Leaders Review Sunday Upsets | True | By William D. Richardson | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/babies-in-france-are-luxury-items-minimum-birth-and-feeding-cost-is.html | BABIES IN FRANCE ARE LUXURY ITEMS; Minimum Birth and Feeding Cost Is Estimated at 10,000 Francs Per Child | True | By Cable To the New York Times. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/realty-bonds-up-again-septembers-advance-brings-gain-to-583-for-27.html | REALTY BONDS UP AGAIN; September's Advance Brings Gain to 58.3% for 27 Months | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/wacs-end-picture-study-eight-graduated-at-signal-corps-center.html | WACS END PICTURE STUDY; Eight Graduated at Signal Corps Center -- Others to Enter | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/city-files-plans-for-a-new-school-west-side-vocational-high-to-cost.html | CITY FILES PLANS FOR A NEW SCHOOL; West Side Vocational High to Cost $1,500,000 -- Broadcast Studio for East 38th Street | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/dunk-crackers-to-stop-noise.html | Dunk Crackers to Stop Noise | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/i-wtttam-r-sutpiten-i.html | I WTT,T,TA.M R. SUTPItEN I | True | Special to TH Ngw YO TIMr3. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/i-mrs-william-w-white-.html | I MRS. WILLIAM W. WHITE ] | True | I Special to Ti NLV YoP. Tx_. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/each-card-to-get-4334-browns-will-take-2842-from-the-players-pool.html | EACH CARD TO GET $4,334; Browns Will Take $2,842 From the Players' Pool | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/ms-hershey-resigns-3-posts.html | M.S. Hershey Resigns 3 Posts | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/heineich-g-ivubbels.html | HEINEICH G. IVUBBELS | True | Special to Th Nv Yo Tr. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/2-policemen-stabbed-fleeing-sailor-shot.html | 2 POLICEMEN STABBED, FLEEING SAILOR SHOT | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/spellman-to-say-mass-for-smith.html | Spellman to Say Mass for Smith | True | By Wireless To the New York Times. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/high-court-defers-soldier-vote-ruling.html | HIGH COURT DEFERS SOLDIER VOTE RULING | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/chinese-urge-aid-as-japanese-gain-resentment-grows-in-chungking.html | CHINESE URGE AID AS JAPANESE GAIN; Resentment Grows in Chungking -- Press Calls on Allies to Attack Foe on Coast | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/educators-divided-on-board-meetings.html | EDUCATORS DIVIDED ON BOARD MEETINGS | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/boucke-joins-tide-water-board.html | Boucke Joins Tide Water Board | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/willis-hails-progress.html | Willis Hails "Progress" | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/large-socialist-vote-is-urged-by-thomas.html | LARGE SOCIALIST VOTE IS URGED BY THOMAS | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/tell-need-of-curb-on-city-loft-rents-senators-report-abuses-but-say.html | TELL NEED OF CURB ON CITY LOFT RENTS; Senators Report Abuses but Say State or Local, Not OPA, Control Is Required | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/dewey-lauds-dumbarton-plan-as-fine-beginning-for-peace-says-he-is.html | Dewey Lauds Dumbarton Plan As 'Fine Beginning' for Peace; Says He Is Happy Over Results of Meeting but Feels There Is Much Lacking to Complete International Structure | True | Special to THE NEW YORK TIMES. | C1B 648124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/jean-hastings-to-be-wed-oct-21.html | Jean Hastings to Be Wed Oct. 21 | True | Special t Nsw YoK | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/man-85-elects-jail-term-prefers-10-days-to-20-fine-for-false-alarm.html | MAN, 85, ELECTS JAIL TERM; Prefers 10 Days to $20 Fine for False Alarm of Fire | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/canteen-recital-tonight.html | Canteen Recital Tonight | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/aro-backlog-heavy.html | Aro Backlog Heavy | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/advertising-news.html | Advertising News | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/dewey-red-charge-scored-by-wagner-senator-calls-effort-to-link.html | DEWEY RED CHARGE SCORED BY WAGNER; Senator Calls Effort to Link Roosevelt to Communists a 'Wornout Refrain' | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/news-blackout-on-greece-german-tug-and-transport-plane-set-afire-by.html | NEWS BLACKOUT ON GREECE; German Tug and Transport Plane Set Afire by British | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/pac-women-hold-meeting-tributes-paid-to-willkie-smith-at-get-out.html | PAC WOMEN HOLD MEETING; Tributes Paid to Willkie, Smith at 'Get Out the Vote' Rally | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/dr-george-var-ner.html | DR. GEORGE %VAR. NER | True | Special to THE NV Nom Tn.r.. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/elected-vice-president-of-royal-typewriter-co.html | Elected Vice President Of Royal Typewriter Co. | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/netherland-children-burn-germans-schoolbooks.html | Netherland Children Burn Germans' Schoolbooks | True | North American Newspaper Alliance. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/rail-union-indorses-roosevelt.html | Rail Union Indorses Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/2345000-tax-asked-of-cardeza-estate.html | $2,345,000 TAX ASKED OF CARDEZA ESTATE | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/earnshaw-pitcher-gets-commendation-by-navy.html | Earnshaw, Pitcher, Gets Commendation by Navy | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/dr-georg___ee-s_-dixon-head-of-xray-department-eyei-and-ear.html | DR. GEORG___EE S_DIXON; Head of X-Ray Department, Eyel and Ear Infirmary, Dies, 91 I | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/gets-united-nations-post.html | Gets United Nations Post | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/sugar-hoarders-warned-retailers-complain-many-use-all-their-valid.html | SUGAR HOARDERS WARNED; Retailers Complain Many Use All Their Valid Stamps | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/housewives-are-urged-to-use-great-care-in-drive-to-avert-costly.html | Housewives Are Urged to Use Great Care In Drive to Avert Costly Fires in Homes | True | By Mary Madison | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/stocks-retreat-on-a-wide-front-losses-broadest-in-month-as-support.html | STOCKS RETREAT ON A WIDE FRONT; Losses Broadest in Month as Support Is Withdrawn but Are Held Under a Point STOCKS RETREAT ON A WIDE FRONT | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/print-exhibition-opens.html | Print Exhibition Opens | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/dumont-stock-offered-225000-shares-of-a-common-is-priced-at-7375.html | DUMONT STOCK OFFERED; 225,000 Shares of A Common Is Priced at $7.375 | True | | C1B 648124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/news-of-food-beginning-of-rice-harvest-brings-to-mind-some.html | News of Food; Beginning of Rice Harvest Brings to Mind Some Interesting Lore About This Grain | True | By Jane Holt | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/steel-index-advances.html | Steel Index Advances | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/owen-iehly-.html | OWEN IEHLY ] | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/rochester-papers-end-dispute.html | Rochester Papers End Dispute | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/allies-v3-hits-aachen-explosivefilled-trolley.html | Allies' 'V-3' Hits Aachen: Explosive-Filled Trolley | True | By Reuter. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/music-award-goes-to-jeanne-therrien.html | MUSIC AWARD GOES TO JEANNE THERRIEN | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/heads-internal-auditors-as-garbades-successor.html | Heads Internal Auditors As Garbade's Successor | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/saifuel-knopf-i.html | SAifUEL KNOPF i | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/hull-remains-loyal-to-roosevelt-objects-to-reports-of-dewey-offer.html | Hull Remains Loyal to Roosevelt; Objects to Reports of Dewey Offer | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/cellist-16-to-play-on-radio-with-toscanini-st-louis-boy-won-music-.html | ' Cellist, 16, to Play on Radio With Toscanini; St. Louis Boy Won Music Scholarship at 7 | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/101953-service-votes-in.html | 101,953 Service Votes In | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/to-keep-war-plants-going-most-companies-operating-dpc-facilities.html | TO KEEP WAR PLANTS GOING; Most Companies Operating DPC Facilities Hope to Stay There | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/new-uboat-assault-seen-as-possibility.html | NEW U-BOAT ASSAULT SEEN AS POSSIBILITY | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/bernard-elkon-i-senior-partner-of-diamond-firm-here-since-early.html | BERNARD ELKON I; Senior Partner of Diamond Firm Here Since Early Days of War I | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/first-woman-reporter-files-from-pacific-area.html | First Woman Reporter Files From Pacific Area | True | By Telephone To the New York Times. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/mexican-doubles-match-to-segura-and-talbert.html | Mexican Doubles Match To Segura and Talbert | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/brazilians-want-to-buy-jeeps.html | Brazilians Want to Buy Jeeps | True | By Wireless To the New York Times. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/tumult-winner-by-six-lengths-defeats-cis-marion-in-rockingham.html | TUMULT WINNER BY SIX LENGTHS; Defeats Cis Marion in Rockingham Feature -- Daily Double Pays $243 | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/slab-zinc-production-off.html | Slab Zinc Production Off | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/british.html | British | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/bonds-and-shares-on-london-market-activity-continues-in-shipping.html | BONDS AND SHARES ON LONDON MARKET; Activity Continues in Shipping Section -- Gilt-Edge Issues at Improved Levels | True | By Wireless To the New York Times. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/launch-war-bond-ship-today.html | Launch War Bond Ship Today | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/j-catharilqe-dead-reaty-nar-5s-chauncey-co-head-was-past-president-.html | J. CATHARIlqE DEAD:[ REa;TY na,R, 5S[; Chauncey Co. Head Was Past'[ President of National and [ State Associations ] | True | | C1B 648124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/supreme-court-refuses-to-review-its-action-on-insurance-business.html | Supreme Court Refuses to Review Its Action on Insurance Business; Plea of Underwriters and State Officials Rejected -- Suits Against Stock Exchange Based on Whitney Deals Also Barred HIGH COURT DENIES INSURANCE REVIEW | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/german-assaults-reveal-mobility-counterblows-near-aachen-executed.html | GERMAN ASSAULTS REVEAL MOBILITY; Counter-Blows Near Aachen Executed With Tanks and Self-Propelled Guns FIRST ARMY SLOWED UP American Artillery and Tough Doughboys Prove Too Much for Attackers, However | True | By Drew Middletonby Wireless To the New York Times. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/new-haven-tests-rail-phones.html | New Haven Tests Rail Phones | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/stalin-pledge-reported-siberian-bases-for-war-on-japan-promised.html | STALIN PLEDGE REPORTED; Siberian Bases for War on Japan Promised, London Paper Says | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/world-body-asked-to-maintain-peace-by-its-joint-force-united.html | WORLD BODY ASKED TO MAINTAIN PEACE BY ITS JOINT FORCE; United Nations, as New League, Charted at Washington With Power to Avert War AIR, SEA, LAND ACTION SET Roosevelt, Hull and Stettinius Commend Proposals Drafted at Dumbarton Oaks WORLD BODY ASKED TO COMPEL PEACE | True | By James B. Restonspecial To the New York Times. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/crown-won-by-vera-cruz.html | Crown Won by Vera Cruz | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/cotton-prices-off-by-1-to-10-points-bearish-estimate-on-the-crop.html | COTTON PRICES OFF BY 1 TO 10 POINTS; Bearish Estimate on the Crop and Talk of Early Peace Influence Declines | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/malarial-greece-needs-drugs-most-food-and-clothing-found-next.html | MALARIAL GREECE NEEDS DRUGS MOST; Food and Clothing Found Next -- Atabrine Pills Serve as Best Exchange Medium | True | By Milton Brackerby Wireless To the New York Times. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/reorganization-approved-icc-acts-on-terms-of-alabama-tennessee.html | REORGANIZATION APPROVED; ICC Acts on Terms of Alabama, Tennessee & Northern | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/opa-is-enforcing-periodic-painting-woolley-says-rentals-of-750.html | OPA IS ENFORCING PERIODIC PAINTING; Woolley Says Rentals of 750 Apartments Have Been Cut for Landlords' Neglect COMPLAINTS ARE INVITED 1,000 Painters Here Reported Idle and Material Supplies Are Said to Be Ample | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/barnard-will-advise-demobilized-women.html | BARNARD WILL ADVISE DEMOBILIZED WOMEN | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/british-oil-treaty-seen-as-invasion.html | BRITISH OIL TREATY SEEN AS 'INVASION' | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/mayor-to-be-in-parade-la-guardia-to-lead-10000-city-workers-in.html | MAYOR TO BE IN PARADE; La Guardia to Lead 10,000 City Workers in Columbus Fete | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/business-world.html | Business World | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/mayor-endorses-2-salvage-baler-appeals-to-homes-to-separate-waste.html | MAYOR ENDORSES $2 SALVAGE BALER; Appeals to Homes to Separate Waste Paper From Refuse - Carey Warns on Law | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/nimitz-startles-reporters-with-communique-of-victory-off-korea-adds.html | Nimitz Startles Reporters With Communique Of Victory Off Korea, Adds It Was in 1592 | True | By Telephone To the New York Times. | C1B 648124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/hillman-attacks-deweys-memory-tells-cleveland-meeting-that-new-york.html | HILLMAN ATTACKS DEWEY'S MEMORY; Tells Cleveland Meeting That New York Should Apologize 'for Producing' Him | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/willkie-tribute-paid-by-60000-here-mourners-throng-to-fifth-ave.html | WILLKIE TRIBUTE PAID BY 60,000 HERE; Mourners Throng to Fifth Ave. Presbyterian Church, Where Body Lies in State WAITING TO PAY TRIBUTE TO WENDELL L. WILLKIE YESTERDAY WILLKIE TRIBUTE PAID BY 60,000 HERE | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/japanese-ordered-to-sell-platinum-to-government.html | Japanese Ordered to Sell Platinum to Government | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/charles-b-hobb-retired-lawyer-81.html | CHARLES B. HOBBS, RETIRED LAWYER, 81 | True | Special to THg Nw YOP. K Ts. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/general-electric-orders-off.html | General Electric Orders Off | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/halseys-warships-rip-marcus-island-daylong-shelling-knocks-out-most.html | HALSEY'S WARSHIPS RIP MARCUS ISLAND; Day-Long Shelling Knocks Out Most of Guns on Japanese Air Observation Base HALSEY'S WARSHIPS RIP MARCUS ISLAND | True | By George Horneby Telephone To the New York Times. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/young-slayer-goes-to-elmira.html | Young Slayer Goes to Elmira | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/240323-in-cash-gifts-received-by-columbia.html | $240,323 in Cash Gifts Received by Columbia | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/cotton-crop-is-put-at-11953000-bales-estimate-compares-with-1943.html | COTTON CROP IS PUT AT 11,953,000 BALES; Estimate Compares With 1943 Production of 11,427,000 -- Gain in the Last Month OCT. 1 CONDITION IS 79% Indicated Acre Yield Is 284.6 Pounds, as Against 10-Year Average of 226.9 COTTON CROP IS PUT AT 11,593,000 BALES | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/lieut-ea-raymond-killed.html | Lieut. E.A. Raymond Killed | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/stokowski-opens-season-at-center-his-personality-reflected-in.html | STOKOWSKI OPENS SEASON AT CENTER; His Personality Reflected in Brilliant Performance by the City Symphony | True | By Olin Downes | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/rockefeller-asks-allied-agreement-tells-war-fund-directors-the-time.html | ROCKEFELLER ASKS ALLIED AGREEMENT; Tells War Fund Directors the Time to Form Program for Peace Is Now | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/aimee-mpherson-rites-body-placed-in-marble-vault1500-ministers.html | AIMEE M'PHERSON RITES; Body Placed in' Marble Vault-1,500 Ministers Mourn | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/wabash-plans-financing-road-seeks-icc-authority-for-47000000-bond.html | WABASH PLANS FINANCING; Road Seeks ICC Authority for $47,000,000 Bond Issue | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/faucets-with-water-and-lamps-that-light-amaze-miss-lawrence-after.html | Faucets With Water and Lamps That Light Amaze Miss Lawrence After Visit Overseas | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/-the-united-nations.html | " THE UNITED NATIONS" | True | | C1B 648124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/gummed-paper-concern-sold.html | Gummed Paper Concern Sold | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/connally-urges-peace-plan-unity-he-says-it-deserves-support-of-the.html | CONNALLY URGES PEACE PLAN UNITY; He Says It Deserves Support 'of the American People Irrespective of Party' | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/euqene-falk____enug-i-engineer-father-of-actressi.html | EUQENE FALK___EN.U.G I; Engineer, Father of Actress,I | True | 7j'"J:xTc'jj [ | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/south-american-tributes-willkie-is-lauded-in-argentine-and-bolivian.html | SOUTH AMERICAN TRIBUTES; Willkie Is Lauded in Argentine and Bolivian Papers | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/plans-of-jan_-eet-guptil-i-she-will-be-married-oct-21-to.html | PLANS OF JAN_ EET. GUPTIL I; She Will Be Married Oct. 21 to[ | True | sepcit to the entmesn | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/both-parties-woo-the-willkie-vote-brother-in-louisville-thinks.html | BOTH PARTIES WOO THE WILLKIE VOTE; Brother in Louisville Thinks Wendell Favored Gov. Dewey, as Does Senator Weeks | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/laabs-triple-a-420footer.html | Laabs' Triple a 420-Footer | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/opera-season-of-18-weeks-to-open-on-nov-27-with-gounods-faust-faust.html | Opera Season of 18 Weeks to Open On Nov. 27 With Gounod's 'Faust'; 'FAUST' WILL OPEN NEW OPERA SEASON | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/actresses-named-for-guild-awards-five-young-women-to-receive-500.html | ACTRESSES NAMED FOR GUILD AWARDS; Five Young Women to Receive $500 Each for Tuition in Dramatic Arts Academy | True | By Sam Zolotow | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/weeks-denies-pearson-broadcast.html | Weeks Denies Pearson Broadcast | True | | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/plan-news-service-to-aid-children-young-peoples-specialists.html | PLAN NEWS SERVICE TO AID CHILDREN; Young People's Specialists Organize Central Bureau in Washington AIM PURELY INFORMATIVE George B. Locker of State Charities, New York, May Head New Group | True | Special to THE NEW YORK TIMES. | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/ariel-lad-is-first-in-jamaica-sprint-lasts-to-take-interborough.html | ARIEL LAD IS FIRST IN JAMAICA SPRINT; Lasts to Take Interborough Handicap From Jack S.L. as Fall Meet Opens GIVES ARCARO A DOUBLE Some Chance Makes Stretch Rush to Gain Show Money -- $2,088,859 Bet | True | By Joseph C. Nichols | C1B 648124 |
| 1944-10-10 | 1944-10-10 | https://www.nytimes.com/1944/10/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 648124 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/canadians-gaining-in-fight-for-antwerps-approaches-canadians.html | Canadians Gaining in Fight For Antwerp's Approaches; Canadians Strengthen Positions On the Approaches to Antwerp | True | By Raymond Daniellby Cable To the New York Times. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/governor-hails-italy-columbus-day-proclamation-says-we-must.html | GOVERNOR HAILS ITALY; Columbus Day Proclamation Says We Must Increase Aid | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/opera-guild-plans-broader-activity-expansion-of-its-educational.html | OPERA GUILD PLANS BROADER ACTIVITY; Expansion of Its Educational Program Announced -- 10th Birthday Party Arranged | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/legion-head-praises-pact-calls-dumbarton-oaks-a-great-step-toward.html | LEGION HEAD PRAISES PACT; Calls Dumbarton Oaks a Great Step Toward World Peace | True | | C1B 648125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/german.html | German | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/fordham-graduates-class-of-24.html | Fordham Graduates Class of 24 | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/parade-will-honor-columbus-tomorrow.html | PARADE WILL HONOR COLUMBUS TOMORROW | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/2-amherst-men-killed-two-believed-students-at-smith-also-die-in-car.html | 2 AMHERST MEN KILLED; Two Believed Students at Smith Also Die in Car Crash | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/3hour-funeral-for-toyama.html | 3-Hour Funeral for Toyama | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/two-die-in-jersey-plane-crash.html | Two Die in Jersey Plane Crash | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/united-states.html | United States | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/petrillo-refuses-presidents-plea-on-recording-ban-wires-white-house.html | PETRILLO REFUSES PRESIDENT'S PLEA ON RECORDING BAN; Wires White House That RCA and Columbia Must Comply With Union Terms ADMITS GIVING HIS WORD But Says Contracts With 105 Companies, Backed by WLB, Changed Conditions Petrillo Says No to President On Plea to End Recording Ban | True | Special to THE NEW YORK TIMES. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/maquis-in-spain-fights-franco-unit.html | Maquis in Spain Fights Franco Unit | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/albanians-attack-germans.html | Albanians Attack Germans | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/newark-man-robbed-of-2800.html | Newark Man Robbed of $2,800 | True | Special to THE NEW YORK TIMES. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/sidney-l-willson-exhead-of-american-paper-co-brother-of-vice.html | SIDNEY L. WILLSON; Ex-Head of American Paper Co., Brother of Vice Admiral | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/gideonse-calls-peace-worldwide-problem.html | GIDEONSE CALLS PEACE WORLD-WIDE PROBLEM | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/mrs-n-h-bascome-wlarried-pel-former-virginia-hyde-bride-of-walter-m.html | MRS, N. H. BASCOME WIARRIED (]PEL; Former Virginia Hyde Bride of Walter M. Krementz Jr. at the Central Presbyterian | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/rear-admiral-vickery-iii.html | Rear Admiral Vickery III | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/insurance-pensions-voted.html | Insurance, Pensions Voted | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/23735000-issue-on-market-today-syndicate-will-offer-bonds-of.html | $23,735,000 ISSUE ON MARKET TODAY; Syndicate Will Offer Bonds of Pittsburgh, Cincinnati, Chicago & St. Louis R.R. PRICE 102, YIELD 3.27% Cleveland & Pittsburgh Road's $11,000,000 Financing Goes for Private Placement | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/british.html | British | True | | C1B 648125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/archer-outpoints-jones-gains-verdict-in-main-8round-bout-at.html | ARCHER OUTPOINTS JONES; Gains Verdict in Main 8-Round Bout at Broadway Arena | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/-case-closed-says-wlb.html | " Case Closed," Says WLB | True | Special to THE NEW YORK TIMES. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/would-blacklist-nazi-teachers.html | Would Blacklist Nazi Teachers | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/judge-taylor-loses-an-eye.html | Judge Taylor Loses an Eye | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/notre-dame-scrimmages-mckeever-sends-firststringers-against.html | NOTRE DAME SCRIMMAGES; McKeever Sends First-Stringers Against Dartmouth Plays | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/article-7-no-title.html | Article 7 -- No Title | True | By Cable To the New York Times. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/col-ab-roosevelt-honored.html | Col. A.B. Roosevelt Honored | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/william-e-blackwood.html | WILLIAM E. BLACKWOOD | True | Special to TH Nw Noro Ti.xEs. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/union-plan-pushed-by-presbyterians-laymens-committee-named-to.html | UNION PLAN PUSHED BY PRESBYTERIANS; Laymen's Committee Named to Undertake 4-Year Church Betterment Program | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/hospital-campaign-gets-gift-of-50000.html | HOSPITAL CAMPAIGN GETS GIFT OF $50,000 | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/london-press-sees-security-hope-now-but-flaws-are-alleged-in-the.html | LONDON PRESS SEES SECURITY HOPE NOW; But Flaws Are Alleged in the Dumbarton Plan -- Attitude of Congress an Uncertainty | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/18-twin-bills-set-for-garden-court-colleges-to-open-basketball.html | 18 TWIN BILLS SET FOR GARDEN COURT; Colleges to Open Basketball Season in Arena on Dec. 6 -- Prospects Rated Bright | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/ecuador-marks-revolution.html | Ecuador Marks Revolution | True | By Cable To the New York Times. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/languages-taught-quickly-educator-regards-accelerated-course.html | Languages Taught Quickly; Educator Regards Accelerated Course; Superior to Old Methods | True | ROBERT A. HALL Jr | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/line-kingsmens-problem-adamo-and-levinson-figure-in-planned-varsity.html | LINE KINGSMEN'S PROBLEM; Adamo and Levinson Figure in Planned Varsity Changes | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/arthur-j-outhouse.html | ARTHUR J. OUTHOUSE | True | .special to Txr Nzw 'o TTuS. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/miss-roiola-dahlgren.html | MISS ROIOLA DAHLGREN | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/new-office-for-rice-co.html | New Office for Rice & Co. | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/connecticut-lauds-its-policewomen-war-council-official-says-they.html | CONNECTICUT LAUDS ITS POLICEWOMEN; War Council Official Says They Help Cut Juvenile Delinquency and Venereal Disease Rate | True | Special to THE NEW YORK TIMES. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/city-death-rate-rises-increase-is-expected-at-this-time-of-year.html | CITY DEATH RATE RISES; Increase Is 'Expected at This Time of Year,' Stebbins Says | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/charles-a-curry.html | CHARLES A. CURRY | True | special to THr Nl:w Yol Tl4us | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/germans-acknowledge-retreat.html | Germans Acknowledge Retreat | True | | C1B 648125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/cardinals-showed-clear-superiority-browns-had-good-pitching-but.html | CARDINALS SHOWED CLEAR SUPERIORITY; Browns Had Good Pitching, but Losers Were Outclassed in Fielding and on Attack MARION SERIES STANDOUT He Proved Defensive Bulwark for Champions -- Mort Cooper and Galehouse Lauded | True | By John Drebinger | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/hardware-plant-will-reopen.html | Hardware Plant Will Reopen | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/afl-pledges-help-to-labor-abroad-woll-says-rebirth-of-unions-is.html | AFL PLEDGES HELP TO LABOR ABROAD; Woll Says Rebirth of Unions Is Vital in Maintaining Our Standard of Life | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/young-sea-officer-wins-hero-medal-23yearold-licensed-master-gets.html | YOUNG SEA OFFICER WINS HERO MEDAL; 23-Year-Old Licensed Master Gets New Merchant Marine Award for Invasion Feat | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/240451-for-war-fund-womens-division-9000-ahead-of-1943-pace-mrs.html | $240,451 FOR WAR FUND; Women's Division $9,000 Ahead of 1943 Pace, Mrs. Astor Says | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/two-large-suites-taken-by-tenants-fifth-avenue-13room-duplex-and-e.html | TWO LARGE SUITES TAKEN BY TENANTS; Fifth Avenue 13-Room Duplex and E. 72d St. Apartment Are Among New Rentals | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/pledges-aid-in-postwar-work.html | Pledges Aid in Post-War Work | True | Special to THE NEW YORK TIMES. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/rail-air-plot-charged-lobby-said-to-aim-at-monopoly-of-transport.html | RAIL AIR PLOT CHARGED; Lobby Said to Aim at Monopoly of Transport Systems | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/baseball-awards-to-marion-doerr-sporting-news-names-them-as-most.html | BASEBALL AWARDS TO MARION, DOERR; Sporting News Names Them as Most Valuable in National and American Leagues | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/rochester-papers-resume-publication.html | ROCHESTER PAPERS RESUME PUBLICATION | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/treasury-bills-decline-at-banks-reserve-board-reports-drop-of.html | TREASURY BILLS DECLINE AT BANKS; Reserve Board Reports Drop of $509,000,000 in U.S. Government Deposits | True | Special to THE NEW YORK TIMES. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/rockwood-lou-shows-way.html | Rockwood Lou Shows Way | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to Nzv YORK TIMJS. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/burmas-value-debated-approach-of-good-weather-revives-issues-on.html | Burma's Value Debated; Approach of Good Weather Revives Issues on Kind of Campaign Most Useful in Asia | True | By Hanson W. Baldwin | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/puppet-show-seeks-to-educate-voters.html | PUPPET SHOW SEEKS TO EDUCATE VOTERS | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/chinese.html | Chinese | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/2-dogs-killed-in-inwood-police-shoot-one-other-strangles-itself.html | 2 DOGS KILLED IN INWOOD; Police Shoot One, Other Strangles Itself When Lassoed | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/weather-curtails-advances-in-italy-americans-clear-more-points.html | WEATHER CURTAILS ADVANCES IN ITALY; Americans Clear More Points Below Bologna -- Eighth Army Still Stalled | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/bond-notes.html | BOND NOTES | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/syndicate-offers-stock.html | Syndicate Offers Stock | True | | C1B 648125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/wlb-will-not-pass-on-pay-law-powers-not-to-offer-any-opinion-on.html | WLB WILL NOT PASS ON PAY LAW POWERS; Not to Offer Any Opinion on President's Authority to Modify Wage Policy DISMISSES PANEL VIEWS Davis Says Executive, if He Has Any Doubts on Question, May Go to Congress | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/595081-ballot-applications-in.html | 595,081 Ballot Applications In | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/sea-union-accused-of-bias-in-ship-jobs-referrals-of-wsa-ignored-and.html | SEA UNION ACCUSED OF BIAS IN SHIP JOBS; Referrals of WSA Ignored and Men Restricted at Work, FEPC Told at Hearing ITS JURISDICTION IS DENIED Seafarers Say They Will Meet Board Informally, Reject Offer When It Is Made | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/flee-without-rearguards.html | Flee Without Rearguards | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/italy-gets-credit-in-dollars-here-lire-paid-to-troops-and-funds.html | ITALY GETS CREDIT IN DOLLARS HERE; Lire Paid to Troops and Funds Sent From U.S. Backed by American Money | True | Special to THE NEW YORK TIMES. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/united-nations.html | United Nations | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/kopeikine-offers-arduous-program-veteran-russian-pianist-plays.html | KOPEIKINE OFFERS ARDUOUS PROGRAM; Veteran Russian Pianist Plays Before Large Gathering at Town Hall Recital | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/laux-returns-to-eagles.html | Laux Returns to Eagles | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/billy-compliments-macarthur.html | Billy Compliments MacArthur | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/notes.html | Notes | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/mass-offered-for-smith-spellman-reads-special-prayer-at-service-in.html | MASS OFFERED FOR SMITH; Spellman Reads Special Prayer at Service in Rome | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/people-called-to-guerrilla-war.html | People Called to Guerrilla War | True | By Telephone To the New York Times. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/german-prisoners-at-563928.html | German Prisoners at 563,928 | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/son-to-george-l-parmentiers.html | Son to George L. Parmentiers | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/pennzoil-to-expand-capacity.html | Pennzoil to Expand Capacity | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/newsmen-at-shaef-transfer-to-paris-last-of-eisenhowers-family-flown.html | NEWSMEN AT SHAEF TRANSFER TO PARIS; Last of Eisenhower's 'Family' Flown From London to Be Nearer to News Sources | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/cartels-assailed-by-hide-importers-tanning-seen-fostered-abroad.html | CARTELS ASSAILED BY HIDE IMPORTERS; Tanning Seen Fostered Abroad -- After V-E Day Would End Combined Materials Board | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/union-endorses-6-more-justices-miller-and-shientag-are-included-in.html | UNION ENDORSES 6 MORE; Justices Miller and Shientag Are Included in the Choices | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/business-womens-week-rally.html | Business Women's Week Rally | True | | C1B 648125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/gerald-smith-loses-gas-plea.html | Gerald Smith Loses 'Gas' Plea | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/large-kill-of-deer-expected-in-state.html | LARGE KILL OF DEER EXPECTED IN STATE | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/man-82-killed-by-auto.html | Man, 82, Killed by Auto | True | Special to THE NEW YORK TIMES. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/junior-league-political-rally.html | Junior League Political Rally | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/mikolajczyk-trip-likely-poles-premier-expected-to-go-to-moscow-to.html | MIKOLAJCZYK TRIP LIKELY; Poles' Premier Expected to Go to Moscow to Solve Deadlock | True | By Wireless To the New York Times. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/niece-of-samuel-gompers-dies.html | Niece of Samuel Gompers Dies | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/hitler-holds-out-hope-for-victory-germany-can-still-win-war-by.html | HITLER HOLDS OUT HOPE FOR VICTORY; Germany Can Still Win War by Endurance, He and Goebbels Tell People | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/power-house-fly-wheel-damages-manx-capital.html | Power House Fly Wheel Damages Manx Capital | True | By Cable To the New York Times. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/gen-tompkins-loses-son-lieutenant-in-air-force-was-accident-victim.html | GEN. TOMPKINS LOSES SON; Lieutenant in Air Force Was Accident Victim in France | True | Special to THE NEW YORK TIMES. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/sports-of-the-times-one-last-look-at-the-world-series.html | Sports of the Times; One Last Look at the World Series | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/spellman-writes-of-missions-losses-prelate-in-letter-from-rome.html | SPELLMAN WRITES OF MISSIONS' LOSSES; Prelate, in Letter From Rome, Urges Help in Carrying On Work Upset by the War TELLS OF POPE'S SORROW Pontiff Aged by Conflict but Courageously Carries On, Says Note to Catholics Here | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/big-3-peace-unity-toasted-by-stalin-soviet-premier-acclaims-us.html | BIG 3 PEACE UNITY TOASTED BY STALIN; Soviet Premier Acclaims U.S., British Armies at Luncheon for Churchill and Eden BIG 3 PEACE UNITY TOASTED BY STALIN | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/jailed-in-ration-fraud-blackmarket-dealer-gets-five-months-to-set.html | JAILED IN RATION FRAUD; Black-Market Dealer Gets Five Months to Set an Example | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/ivilliam-j-breithaupt.html | IVILLIA.M J. BREITHAUPT | True | Special to TMX NEW Yog TMr.s. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/japanese.html | Japanese | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/kimberlyclark-offers-rights.html | Kimberly-Clark Offers Rights | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/dr-pierre-f-giroud-retired-professor-of-french-lecturer-poet-author.html | DR. PIERRE F. GIROUD; Retired Professor of French,' Lecturer, Poet, Author | True | Special to TI NEW YOnKTLZ.S | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/continental-can-votes-to-acquire-owensillinois-companys-assets-sale.html | Continental Can Votes to Acquire Owens-Illinois Company's Assets; Sale Is Subject to Approval of Latter Concern at Meetings in Toledo, Ohio, on Oct. 20 -- Other Deals Are Disclosed | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/goodmanmainthow.html | GoodmanMainthow | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/gilbert-merianamy.html | Gilbert -- MerIanamY | True | Special to Tm NW Yom TLZ. | C1B 648125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/rev-charles-swift-a-minister-66-years.html | REV. CHARLES SWIFT, , A MINISTER 66 YEARS | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/railroads-lack-labor-in-west.html | Railroads Lack Labor in West | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/dulles-is-accused-of-breaking-faith-pepper-charges-violation-of.html | DULLES IS ACCUSED OF BREAKING FAITH; Pepper Charges Violation of Implied Agreement to Keep Peace Task Nonpartisan HIS LAW FIRM ATTACKED Florida Senator Alleges It Represented Interests That Aided Hitler in 1933 | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/three-britons-bid-for-the-next-olympics-to-be-held-in-scarred.html | Three Britons Bid for the Next Olympics To Be Held in 'Scarred, Battered' London | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/vansittart-seeks-details-on-peace-wins-government-assurance-that.html | VANSITTART SEEKS DETAILS ON PEACE; Wins Government Assurance That Parliament Will Debate Terms of Any Reich Treaty | True | By John MacCormaeby Wireless To the New York Times. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/stickel-penn-captain.html | Stickel Penn Captain | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/army-at-war-art-in-roxy-theatre-war-department-exhibition-opens.html | ' ARMY AT WAR' ART IN ROXY THEATRE; War Department Exhibition Opens Today -- More Than 100 Examples in Collection | True | By Edward Alden Jewellh.d. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/be1vgt-e-reuterwall.html | BE1VGT E. REUTERWALL | True | Special to THg NEW YORM TIMES. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/josephine-baker-a-lieutenant.html | Josephine Baker a Lieutenant | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/china-sees-victory-over-foe-in-a-year-chiang-kaishek-marks-33d.html | CHINA SEES VICTORY OVER FOE IN A YEAR; Chiang Kai-shek Marks 33d Anniversary of Revolution by Optimistic Message | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/navy-will-retire-many-recalled-officers-and-give-their-places-to.html | Navy Will Retire Many Recalled Officers And Give Their Places to Combat Veterans | True | Special to THE NEW YORK TIMES. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/argentines-not-invited-excluded-from-columbus-day-ceremony-in-white.html | ARGENTINES NOT INVITED; Excluded From Columbus Day Ceremony in White House | True | Special to THE NEW YORK TIMES. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/paging-mr-greeley-3-boys-get-cowboy-attire-but-police-shatter.html | PAGING MR. GREELEY; 3 Boys Get Cowboy Attire, but Police Shatter Dream of West | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/screen-news-berle-returns-to-films-in-the-dolly-sisters.html | SCREEN NEWS; Berle Returns to Films in 'The Dolly Sisters' | True | Special to THE NEW YORK TIMES. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/back-to-school.html | BACK TO SCHOOL | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/stock-increase-approved.html | Stock Increase Approved | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/brazil-short-of-milk-foreign-trade-board-proposes-imports-from.html | BRAZIL SHORT OF MILK; Foreign Trade Board Proposes Imports From United States | True | By Wireless To the New York Times. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/joe-louis-returns-after-long-tour-champion-in-14month-trip-of-30000.html | JOE LOUIS RETURNS AFTER LONG TOUR; Champion, in 14-Month Trip of 30,000 Miles, Entertained 2,000,000 Service Men | True | By Louis Effrat | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/library-sale-yields-11865.html | Library Sale Yields $11,865 | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/no-vote-for-father-divine-flock.html | No Vote for Father Divine Flock | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/crawford-coates-designed-original-buildings-of-two-western.html | CRAWFORD COATES; Designed Original Buildings of Two Western Universities | True | Special to Txz NEW YORK TZS. | C1B 648125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/books-authors.html | Books -- Authors | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/walkout-in-fifth-studio-twentieth-centuryfox-is-hit-in-oneaday.html | WALKOUT IN FIFTH STUDIO; Twentieth Century-Fox Is Hit in One-a-Day Demonstration | True | Special to THE NEW YORK TIMES. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/suggested-for-ve-day.html | Suggested for V-E Day | True | JOHN M. SAYWARD | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/gigli-denies-accusation-singer-says-he-did-not-attend-questioning.html | GIGLI DENIES ACCUSATION; Singer Says He Did Not Attend Questioning of Partisan | True | By Wireless To the New York Times. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/one-negros-army-experience.html | One Negro's Army Experience | True | L. O. ROTHSCHILD | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/paratroops-in-jordan-reported.html | Paratroops in Jordan Reported | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/lr-j-m-urioi-mental-specialist-exsuperintendent-of-schools-for.html | I)R. J. M. URIJO([I], MENTAL SPECIALIST; Ex-Superintendent of Schools for Feeble-Minded Dies-Wrote Much on His Field | True | Special to Taz N-w NOP.K TzMzs. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/french-academy-meets-election-to-fill-vacancies-is-doubted-for.html | FRENCH ACADEMY MEETS; Election to Fill Vacancies Is Doubted for Present | True | By Wireless To the New York Times. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/patrick-is-opimistic-20-to-report-for-first-ranger-drill-in.html | PATRICK IS OPIMISTIC; 20 to Report for First Ranger Drill in Winnipeg Tomorrow | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/stocks-are-steady-as-trading-slumps-buying-of-air-transports-is.html | STOCKS ARE STEADY AS TRADING SLUMPS; Buying of Air Transports Is Good but Volume Is the Lowest Since Sept. 27 STOCKS ARE STEADY AS TRADING SLUMPS | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/sees-canadians-for-asia-ccf-leader-back-from-europe-reports-troops.html | SEES CANADIANS FOR ASIA; C.C.F. Leader, Back From Europe, Reports Troops Willing | True | Special to THE NEW YORK TIMES. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/bars-dead-soldiers-votes.html | Bars Dead Soldiers' Votes | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/what-price-principle.html | WHAT PRICE PRINCIPLE? | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/550000job-goal-set-by-ced-in-city-35-increase-in-production-also-is.html | 550,000-JOB GOAL SET BY C.E.D. IN CITY; 35% Increase in Production Also Is Aim, Francis Tells First 'Action Meeting' MAYOR FOR PUBLIC WORKS Slichter Puts Income Payments at 130 Billion After War, With 118 Billions for Goods 550,000-JOB GOAL SET BY C.E.D. IN CITY | True | | |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/meat-receipts-fell-25-here-last-week.html | MEAT RECEIPTS FELL 2.5% HERE LAST WEEK | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/excerpts-from-the-addresses-delivered-at-times-hall-on-labor-and.html | Excerpts From the Addresses Delivered at Times Hall on 'Labor and the Veteran' | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/miss-arnold-triumphs-defeats-miss-garcia-in-tennis-tournament-at.html | MISS ARNOLD TRIUMPHS; Defeats Miss Garcia in Tennis Tournament at Mexico City | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/new-marine-fliers-role-groups-train-to-operate-from-carriers-navy.html | NEW MARINE FLIERS' ROLE; Groups Train to Operate From Carriers, Navy Announces | True | Special to THE NEW YORK TIMES. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/frank-mikalioni0s.html | FRANK MIKALIONI0S | True | Splal to Tmc Nzw YO-TLr.S. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/liquidation-proposed.html | Liquidation Proposed | True | | C1B 648125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/record-harvest-seems-in-reach-crop-reporting-board-hails-production.html | RECORD HARVEST SEEMS IN REACH; Crop Reporting Board Hails Production as 'Remarkable' in View of Difficulties WEATHER STILL A FACTOR ' Safely Through That Critical Period of Expanding Needs,' Marvin Jones Declares RECORD HARVEST SEEMS IN REACH | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/news-of-the-stage-sunday-new-years-eve-poses-problem-for-the-hit.html | NEWS OF THE STAGE; Sunday New Year's Eve Poses Problem for the Hit Shows -- 'Life With Father' to Play With a Slight Price Advance | True | By Sam Zolotow | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/australia-ponders-seizing-idle-papers.html | AUSTRALIA PONDERS SEIZING IDLE PAPERS | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/bonds-and-shares-on-london-market-traders-remain-on-sidelines.html | BONDS AND SHARES ON LONDON MARKET; Traders Remain on Sidelines, Awaiting News of Purpose of Churchill's Trip | True | By Wireless To the New York Times. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/chiles-president-enters-clinic.html | Chile's President Enters Clinic | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/paul-t-sanderson-head-of-southern-pine-assn-and-of-texas-prison.html | PAUL T. SANDERSON; Head of Southern Pine Assn. and of Texas Prison Board | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/rev-thornton-b-rennell-bound-brook-episcopal-rectori-for-17-years.html | REV. THORNTON B. RENNELL; Bound Brook Episcopal Rectori for 17 Years -- Ordained in 1910! | True | Special to THZ NEW Yox,w TI,KS. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/finns-push-4-miles-tighten-nazi-trap.html | FINNS PUSH 4 MILES, TIGHTEN NAZI TRAP | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/denies-vote-mail-censor-stimson-says-soldiers-ballots-are-listed-as.html | DENIES VOTE MAIL CENSOR; Stimson Says Soldiers' Ballots Are Listed as 'Official' | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/iirs-john-downes.html | IIRS. JOH.N' DOWNES | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/mrs-ralph-m-karger.html | MRS. RALPH M. KARGER | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/says-new-dealers-peril-home-rule-bricker-in-wenatchee-wash-attacks.html | SAYS NEW DEALERS PERIL HOME RULE; Bricker in Wenatchee, Wash., Attacks 'Federal Subsidies' to State, Local Governments | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/converters-back-panel-price-plan-vote-motion-calling-upon-opa-for.html | CONVERTERS BACK 'PANEL' PRICE PLAN; Vote Motion Calling Upon OPA for Adoption -- Reject Budget, New 'Gray Goods' Proposal | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/albert-m-br-osiu.html | ALBERT M. BR. OSIU\S | True | .pe'Jal I TH NEw YOI TI.ES. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/russian.html | Russian | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/trial-of-3-women-delayed.html | Trial of 3 Women Delayed | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/leaves-wpb-to-return-to-international-nickel.html | Leaves WPB to Return To International Nickel | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/agree-on-export-wheat-us-and-three-other-nations-to-divide-market.html | AGREE ON EXPORT WHEAT; U.S. and Three Other Nations to Divide Market After War | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/lieut-tofany-honored-army-decorates-him-for-developing-airborne.html | LIEUT. TOFANY HONORED; Army Decorates Him for Developing Airborne Artillery | True | | C1B 648125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/excount-escapes-noose-in-spy-plot-29year-sentenced-meted-out-to-von.html | EX-COUNT ESCAPES NOOSE IN SPY PLOT; 29-Year Sentenced Meted Out to Von Rautter in Brooklyn by Judge Moscowitz A NATURALIZED AMERICAN Prison Term Imposed by the Court Because of Fear of 'Revenge in Germany' | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/sewing-course-opens-1000-women-at-free-series-at-brooklyn-store.html | SEWING COURSE OPENS; 1,000 Women at Free Series at Brooklyn Store | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/august-income-payments-established-new-record.html | August Income Payments Established New Record | True | Special to THE NEW YORK TIMES. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/peter-h-conzes-have-son.html | Peter H. Conzes Have Son | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/westchester-policeman-ousted.html | Westchester Policeman Ousted | True | Special to THE NEW YORK TIMES. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/priorities-on-airlines-may-end-before-summer.html | Priorities on Airlines May End Before Summer | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/hawkes-sees-bricker-presidential-timber.html | HAWKES SEES BRICKER PRESIDENTIAL TIMBER | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/vote-workers-sought-national-republican-club-calls-for-community.html | VOTE WORKERS SOUGHT; National Republican Club Calls for Community Volunteers | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/20000-block-leaders-form-cdvo-division.html | 20,000 BLOCK LEADERS FORM CDVO DIVISION | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/ousting-of-3-electors-upheld.html | Ousting of 3 Electors Upheld | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/corn-closes-even-after-12c-range-postmarket-federal-forecast-of.html | CORN CLOSES EVEN AFTER 1/2C RANGE; Post-Market Federal Forecast of Record Harvest Is Held Discounted in Part | True | Special to THE NEW YORK TIMES. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/squibb-sales-set-a-new-high-record-47982533-volume-in-year-to-june.html | SQUIBB SALES SET A NEW HIGH RECORD; $47,982,533 Volume in Year to June 30 Is 13.1% Higher Than the 1943 Figure | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/us-warned-of-schacht-celler-says-germans-try-to-present-him-as.html | U.S. WARNED OF SCHACHT; Celler Says Germans Try to Present Him as Fascism Foe | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/rh-macy-net-sales-at-record-level-169897774-for-fiscal-year-profit.html | R.H. MACY NET SALES AT RECORD LEVEL; $169,897,774 for Fiscal Year -- Profit Is $4,118,810, or $2.49 a Common Share | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/new-stock-offered.html | New Stock Offered | True | Special to THE NEW YORK TIMES. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/bulgarian.html | Bulgarian | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/bank-group-wins-12000000-bonds-new-sewage-disposal-issue-of.html | BANK GROUP WINS $12,000,000 BONDS; New Sewage Disposal Issue of Portland, Ore., Brings Bid of 1.4979% Cost | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/sales-made-in-jersey-properties-in-west-orange-and-newark-get-new.html | SALES MADE IN JERSEY; Properties in West Orange and Newark Get New Owners | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/former-us-destroyer-lost.html | Former U.S. Destroyer Lost | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/bogus-secret-agent-trapped-by-skeptic.html | BOGUS SECRET AGENT TRAPPED BY SKEPTIC | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/holt-pointer-top-dog.html | Holt Pointer Top Dog | True | | C1B 648125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/38-mps-propose-deal.html | 38 M.P.'s Propose Deal | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/our-chilean-friends.html | OUR CHILEAN FRIENDS | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/mrs-moses-heads-committee.html | Mrs. Moses Heads Committee | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/bombers-hit-reich-again-berlin-without-phone-service-bochum-badly.html | BOMBERS HIT REICH AGAIN; Berlin Without Phone Service -- Bochum Badly Damaged | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/329713-at-stage-shows-junior-league-tells-of-years-work-with.html | 329,713 AT STAGE SHOWS; Junior League Tells of Year's Work With Children | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/mrs-maxwell-to-be-wed-widow-of-m-p-is-betrothed-to-lieut-henry.html | MRS. MAXWELL TO BE WED; Widow of M. P. Is Betrothed to Lieut. Henry Proctor, U. S. Navy | True | Special to THZ Nw Youx . | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/cotton-irregular-in-light-turnover-close-is-2-points-down-to-9-up.html | COTTON IRREGULAR IN LIGHT TURNOVER; Close Is 2 Points Down to 9 Up -- Heavy Movement in the South Reported | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/afl-unit-for-roosevelt-jersey-federation-however-rejects-state.html | AFL UNIT FOR ROOSEVELT; Jersey Federation, However, Rejects State Revision Plan | True | Special to THE NEW YORK TIMES. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/allies-close-in-on-tiddim-patrols-within-400-yards-of-strongly-held.html | ALLIES CLOSE IN ON TIDDIM; Patrols Within 400 Yards of Strongly Held Base | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/abroad-france-faces-problems-of-communication.html | Abroad; France Faces Problems of Communication | True | By Anne O'Hare McCormickby Wireless To the York Times. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/business-world.html | Business World | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/postpones-65c-wage-hearings.html | Postpones 65c Wage Hearings | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/germans-scrimping-on-income-tax-form.html | Germans Scrimping On Income Tax Form | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/curran-says-farmer-has-become-football.html | CURRAN SAYS FARMER HAS BECOME FOOTBALL | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/kollsman-goertz.html | Kollsman -- Goertz | True | Special to Tz NEW No T.us. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/hooton-says-war-blasts-race-myth-holds-allied-victories-bear-out.html | HOOTON SAYS WAR BLASTS RACE MYTH; Holds Allied Victories Bear Out Scientists on Nazis -- Finds All Germans Alike | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/jamaica-feature-to-darby-dunedin-western-filly-triumphs-over.html | JAMAICA FEATURE TO DARBY DUNEDIN; Western Filly Triumphs Over Favored Leslie Grey, With Ariel Display Third ROBERTS ABOARD WINNER Also Scores With Grand Gay -- Reformatory-Ace Skipper Form $60.80 Double | True | By Bryan Field | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/dewey-holds-edge-in-nebraska-race-heavy-democratic-registration-in.html | DEWEY HOLDS EDGE IN NEBRASKA RACE; Heavy Democratic Registration in Omaha at Instance of PAC Is Called, Insufficient CONGRESS SEAT IN DOUBT Intensive Drive in Second District May Result in Loss of One Republican | True | By Turner Catledgespecial To the New York Times. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/china-chided-on-politics-exofficer-says-democracy-is-key-to-success.html | CHINA CHIDED ON POLITICS; Ex-Officer Says Democracy Is Key to Success There | True | Special to THE NEW YORK TIMES. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/german-extortions-put-at-26-billions.html | GERMAN EXTORTIONS PUT AT 26 BILLIONS | True | | C1B 648125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/paperboard-output-up-7-increase-noted-during-week-compared-with.html | PAPERBOARD OUTPUT UP; 7% Increase Noted During Week, Compared With Year Ago | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/ultimatum-to-aachen.html | ULTIMATUM TO AACHEN | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/held-in-extortion-plot-exsoldier-accused-of-preying-on-wounded-mens.html | HELD IN EXTORTION PLOT; Ex-Soldier Accused of Preying on Wounded Men's Relatives | True | Special to THE NEW YORK TIMES. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/2-apartment-houses-conveyed-in-bronx.html | 2 APARTMENT HOUSES CONVEYED IN BRONX | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/us-warns-foe-anew-not-to-purge-poles.html | U.S. WARNS FOE ANEW NOT TO PURGE POLES | True | Special to THE NEW YORK TIMES. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/dr-john-stirton-ix-scottish-cleric-former-chaplain-to-george-vl.html | DR. JOHN STIRTON, iX SCOTTISH CLERIC; Former Chaplain to George VI Dies in Edinburgh at'73-Author of Many Works | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/labor-dissatisfied-with-gi-job-law-leaders-declare-murray-watt-and.html | LABOR DISSATISFIED WITH 'GI' JOB LAW, LEADERS DECLARE; Murray, Watt and Robertson Emphasize Flaws in It at Times Hall Meeting ATTACK FEDERAL AGENCIES Charge 'Hamstringing' on Pay Bargaining -- CIO, AFL Men Clash on U.S. Controls LABOR DISSATISFIED WITH 'GI' JOB LAW | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/new-yorker-who-entered-aachen-a-city-college-man.html | New Yorker Who Entered Aachen a City College Man | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/record-barnard-enrollment.html | Record Barnard Enrollment | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/strike-is-called-at-64-war-plants-mechanics-union-plans-walkout-of.html | STRIKE IS CALLED AT 64 WAR PLANTS; Mechanics Union Plans Walkout of 70,000 in Cleveland, Toledo and Detroit Thursday PATTERSON ACTS QUICKLY Tells Workers in Telegram That Stoppage Would Be 'a Stab in Soldiers' Backs' | True | Special to THE NEW YORK TIMES. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/jesuit-editor-denies-pope-is-profascist.html | JESUIT EDITOR DENIES POPE IS PRO-FASCIST | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/russians-at-baltic-in-stab-for-memel-drive-to-sea-cuts-off-nazis.html | RUSSIANS AT BALTIC IN STAB FOR MEMEL; Drive to Sea Cuts Off Nazis' Forces in Latvia -- Balkan Lifeline Also Severed NEW RED ARMY ADVANCES PUT GERMAN FORCES IN JEOPARDY RUSSIANS AT BALTIC IN STAB FOR MEMEL | True | By the United Press. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/ccny-tests-blocking-tackling-and-defense-against-passes-also-occupy.html | C.C.N.Y. TESTS BLOCKING; Tackling and Defense Against Passes Also Occupy Varsity | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/navy-doctor-tells-of-drop-in-lung-ills.html | NAVY DOCTOR TELLS OF DROP IN LUNG ILLS | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/joseph-a-mineally.html | JOSEPH A. M'INEALLY | True | Special to TIu Nrw YOp. K Trls. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/another-tva-is-opposed-extension-of-methods-to-missouri-held.html | Another 'TVA' Is Opposed; Extension of Methods to Missouri Held Economically Unsound | True | FRANK H. MACY | C1B 648125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/italian-says-envoy-spoiled-armistice-carboni-1943-rome-defender.html | ITALIAN SAYS ENVOY SPOILED ARMISTICE; Carboni, 1943 Rome Defender, Cites Badoglio's Firmness on Delaying News EISENHOWER IS CRITICIZED General Asserts 'Bad Humor' Caused Rejection of Plea Radioed by Marshal | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/big-payments-for-circus-agent-says-it-will-be-paying-hartford-fire.html | BIG PAYMENTS FOR CIRCUS; Agent Says It Will Be Paying Hartford Fire Losses 15 Years | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/heads-sugar-concern.html | Heads Sugar Concern | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/dumbarton-plans-win-endorsement-league-of-nations-association.html | DUMBARTON PLANS WIN ENDORSEMENT; League of Nations Association Announces Full Agreement on Proposed World Body | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/hungarian-strike-reported.html | Hungarian Strike Reported | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to rzw ol: 7ki.,fr, s. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/yugoslav.html | Yugoslav | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/advertising-news.html | Advertising News | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/baltimore-downs-louisville-10-to-0-international-leaguers-lead-in.html | BALTIMORE DOWNS LOUISVILLE, 10 TO 0; International Leaguers Lead in Little World Series by Three Games to Two | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/new-home-finance-plan-refrigerators-and-ranges-would-be-included-in.html | NEW HOME FINANCE PLAN; Refrigerators and Ranges Would Be Included in Mortgage | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/150000-scots-families-homeless.html | 150,000 Scots Families Homeless | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/greeks-livestock-drowned-by-enemy-household-goods-cars-also-used-to.html | GREEKS' LIVESTOCK DROWNED BY ENEMY; Household Goods, Cars Also Used to Block Canal -- Red Cross Auto Blown Up | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/elizabeth-v-vhite.html | ELIZABETH V. VHITE | True | Special to thje New yoej timvs | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/news-of-food-city-department-of-health-offers-diet-to-streamline.html | News of Food; City Department of Health Offers Diet to Streamline 'Fatty' of the Classroom | True | By Jane Holt | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/bulgarian-issues-delay-armistice-divergence-between-britain-and.html | BULGARIAN ISSUES DELAY ARMISTICE; Divergence Between Britain and Russia Is Indicated by the Lengthy Negotiations | True | By Pertinaxnorth American Newspaper Alliance. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/city-registration-takes-sharp-spurt-113092-more-than-in-1940-are.html | CITY REGISTRATION TAKES SHARP SPURT; 113,092 More Than in 1940 Are Listed on Second Day -- Further Rise Expected | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/meister-buys-taxpayer-white-plains-business-property-is-assessed-at.html | MEISTER BUYS 'TAXPAYER'; White Plains Business Property Is Assessed at $74,800 | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/daughter-to-reed-a-wayburns.html | Daughter to Reed A. Wayburns | True | Special to THZ NZW YO TLy-S. | C1B 648125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/plans-wider-operations-firestone-tire-to-seek-charter-change-by.html | PLANS WIDER OPERATIONS; Firestone Tire to Seek Charter Change by Stockholders | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/hank-gowdy-out-of-army.html | Hank Gowdy Out of Army | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/250000-french-lose-all-figure-for-normandy-cited-by-quaker-relief.html | 250,000 FRENCH LOSE ALL; Figure for Normandy Cited by Quaker Relief Workers | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/stella-walsh-is-freed-on-charge.html | Stella Walsh Is Freed on Charge | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/rumanian-communists-rally.html | Rumanian Communists Rally | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/french-dissatisfied-with-slow-purge.html | FRENCH DISSATISFIED WITH 'SLOW PURGE. | True | By Wireless To the New York Times. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/british-in-corinth-deserted-by-foe-finish-south-greece-sweep-2.html | BRITISH IN CORINTH, DESERTED BY FOE; Finish South Greece Sweep 2 Weeks After Landing -- Now 50 Miles From Athens | True | By Milton Brackerby Wireless To the New York Times. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/experts-to-broadcast-on-war-fashions-today.html | Experts to Broadcast On War Fashions Today | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/aid-for-morotai-blocked.html | Aid for Morotai Blocked | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/to-head-civil-engineers-john-cyprian-stevens-will-take-over-duties.html | TO HEAD CIVIL ENGINEERS; John Cyprian Stevens Will Take Over Duties in January | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/55day-santa-anita-meet.html | 55-Day Santa Anita Meet | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/peace-a-problem-for-the-senate-similar-statements-by-connally-and-a.html | Peace a Problem for the Senate; Similar Statements by Connally and Austin Are Seen to Promise Good Prospect for Accord | True | By Arthur Krockspecial To the New York Times. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/plans-new-preferred-general-time-instruments-corp-to-vote-oct-31-on.html | PLANS NEW PREFERRED; General Time Instruments Corp. to Vote Oct. 31 on Proposal | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/mass-weddings-on-10th-45-couples-wed-as-chungking-marks-revolution.html | MASS WEDDINGS ON 10TH; 45 Couples Wed as Chungking Marks Revolution Date | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/patrick-f-caffren.html | PATRICK F. CAFFREN | True | Special to 'lrE NEw NonK Tlr | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/uso-to-start-courses-for-its-hostesses-in-treatment-of-returning.html | USO to Start Courses for Its Hostesses In Treatment of Returning Service Men | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/ickes-challenges-dewey-as-to-west-in-utah-he-hits-charge-that.html | ICKES CHALLENGES DEWEY AS TO WEST; In Utah He Hits Charge That Roosevelt Neglects Area, Reads List of Projects | True | Special to THE NEW YORK TIMES. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/mrs-rudolph-e-leppeet.html | MRS. RUDOLPH E. LEPPEET | True | Special to THZ HEw 'ORK TIMES. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/horsepower-anniversary.html | HORSEPOWER ANNIVERSARY | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/to-aid-cancer-patients-two-groups-plan-unified-effort-on-national.html | TO AID CANCER PATIENTS; Two Groups Plan Unified Effort on National Basis | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/bond-aides-to-get-official-rank.html | Bond Aides to Get Official Rank | True | | C1B 648125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/navy-acts-to-end-shipyard-strike-plans-meeting-at-quincy-today.html | NAVY ACTS TO END SHIPYARD STRIKE; Plans Meeting at Quincy Today -- Workers Accuse Firm of Mismanagement | True | Special to THE NEW YORK TIMES. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/bolero-is-revived-at-piguet-opening-no-blouses-are-shown-only.html | BOLERO IS REVIVED AT PIGUET OPENING; No Blouses Are Shown, Only Frocks of Matching Color Worn Under Coats | True | By Wireless To the New York Times. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/odt-limits-use-of-tank-cars.html | ODT Limits Use of Tank Cars | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/35000-in-streets-at-willkie-service-great-and-small-join-in-citys.html | 35,000 IN STREETS AT WILLKIE SERVICE; Great and Small Join in City's Last Tribute Before Body Is Sent to Rushville, Ind. 35,000 IN STREETS AT WILLKIE SERVICE | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/named-by-brooklyn-store-as-merchandise-manager.html | Named by Brooklyn Store As Merchandise Manager | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/tide-water-power-files-bonds-stock-redemption-of-present-issue.html | TIDE WATER POWER FILES BONDS, STOCK; Redemption of Present Issue Proposed -- Other Actions Before the SEC | True | Special to THE NEW YORK TIMES. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/shipping-concerns-win-pennants.html | Shipping Concerns Win Pennants | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/wm-h-jones-dies-british-war-aide-transport-ministry-director-in.html | WM. H. JONES DIES; BRITISH WAR AIDE; Transport Ministry Director in This Country -- Served in First World Conflict | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/to-return-belgian-gold-bank-of-france-agrees-to-repay-metal-left-at.html | TO RETURN BELGIAN GOLD; Bank of France Agrees to Repay Metal Left at Start of War | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/plea-to-insurance-men-dewey-backer-says-roosevelt-will-destroy-the.html | PLEA TO INSURANCE MEN; Dewey Backer Says Roosevelt Will Destroy the Industry | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/warns-on-u-s-crisis-head-of-laymens-committee-sees-opportunity-in.html | WARNS ON U. S. CRISIS; Head of Laymen's Committee Sees Opportunity in Peril | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/cleveland-arbitration-stalled.html | Cleveland Arbitration Stalled | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/viennese-called-to-dig-defenses.html | Viennese Called to Dig Defenses | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/hungarians-hit-germans-say-they-stole-furniture-from-houses-in-one.html | HUNGARIANS HIT GERMANS; Say They Stole Furniture From Houses in One Area | True | By Wireless To the New York Times. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/notre-dame-tops-poll-in-football-no-carolina-preflight-rated-second.html | NOTRE DAME TOPS POLL IN FOOTBALL; No. Carolina Pre-Flight Rated Second and Army Next by Nation's Experts | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/greys-open-64th-season.html | Greys Open 64th Season | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/gifts-for-hospital-group.html | Gifts for Hospital Group | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/i-florence-andrews-bride-i-wed-to-lieut-ferris-m-stout-bomber-pilot.html | I FLORENCE ANDREWS BRIDE; i Wed to Lieut. Ferris M. Stout, Bomber Pilot, in Bronxville | True | Special to TH lv 'o TIIS. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/nyu-shifts-capozzoli-tackle-moved-into-backfield-fiore-gets-regular.html | N.Y.U. SHIFTS CAPOZZOLI; Tackle Moved Into Backfield -- Fiore Gets Regular Berth | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/spanish-for-it-nazis-against-it.html | Spanish for It, Nazis Against It | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/envoy-says-chinese-will-fight-to-victory.html | ENVOY SAYS CHINESE WILL FIGHT TO VICTORY | True | | C1B 648125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/mother-berthe-lecroix-headed-french-department-of-sisters-of-sacred.html | MOTHER BERTHE LECROIX; Headed French Department of Sisters of Sacred Heart | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/murray-hill-hotel-site-to-get-30story-edifice.html | Murray Hill Hotel Site To Get 30-Story Edifice | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/soviet-negotiates-for-iran-oil-us-interests-also-seek-field-soviet.html | Soviet Negotiates for Iran Oil; U.S. Interests Also Seek Field; SOVIET NEGOTIATES FOR IRAN OIL FIELD | True | By Wireless To the New York Times. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/heads-international-unit-of-the-dictaphone-corp.html | Heads International Unit Of the Dictaphone Corp. | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/nuptials-are-heldfor-mary-stewart-she-is-wed-to-ensign-albert-h.html | NUPTIALS ARE HELDFOR MARY STEWART; She Is Wed to Ensign Albert H. Swett of Navy in the Willard Chapel at Auburn, N. Y. | True | SpecLal to THZ NLv YORK TIES. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/no-comment-by-companies.html | No Comment by Companies | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/kings-2yearold-races-to-newmarket-triumph.html | King's 2-Year-Old Races To Newmarket Triumph | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/colonial-is-transfer-agent.html | Colonial Is Transfer Agent | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/surprise-to-tokyo-deepest-penetration-is-made-in-orient-waters-in.html | SURPRISE TO TOKYO; Deepest Penetration Is Made in Orient Waters in Ryukyu Blows 58 SHIPS ARE HIT Only 89 Planes Blasted, Indicating Weakness in Inner Defenses SURPRISE TO TOKYO IN RYUKYU ATTACK | True | By Robert Trumbullby Telephone To the New York Times. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/war-emergency-course-to-open.html | War Emergency Course to Open | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/guatemalans-are-exiled-supporters-of-presidential-candidate-invited.html | GUATEMALANS ARE EXILED; Supporters of Presidential Candidate 'Invited' to Go to Mexico | True | By Cable To the New York Times. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/reports-on-jewish-hospital.html | Reports on Jewish Hospital | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/harry-a-levy-named-head-of-city-salvage.html | HARRY A. LEVY NAMED HEAD OF CITY SALVAGE | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/berlin-lifts-phone-ban-break-with-stockholm-is-laid-to-new-german.html | BERLIN LIFTS PHONE BAN; Break With Stockholm Is Laid to New German Officer Plot | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/bond-price-average-shows-13cent-drop.html | BOND PRICE AVERAGE SHOWS 13-CENT DROP | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/finnish.html | Finnish | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/women-seeking-jobs-in-peace-are-warned.html | WOMEN SEEKING JOBS IN PEACE ARE WARNED | True | Special to THE NEW YORK TIMES. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/bonnell-acclaims-willkie-idealism-tribute-at-service-here-lauds.html | BONNELL ACCLAIMS WILLKIE IDEALISM; Tribute at Service Here Lauds Inflexible Sense of Honor, Modesty and Courage | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/dr-grau-assumes-cuban-presidency-wild-enthusiasm-marks-his.html | DR. GRAU ASSUMES CUBAN PRESIDENCY; Wild Enthusiasm Marks His Inauguration -- Incumbent Pledges Rule by People | True | By R. Hart Phillipsby Cable to the New York Times. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/french-study-english-paris-language-classes-full-dictionaries.html | FRENCH STUDY ENGLISH; Paris Language Classes Full -- Dictionaries Lacking | True | By Wireless To the New York Times. | C1B 648125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/berlin-ore-rebels-at-change-of-name-to-distomo-as-urged.html | Berlin, Ore., Rebels at Change of Name To Distomo as Urged | True | by Maxwell Anderson | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/2-broadway-sites-in-realty-deals-business-buildings-are-among-sales.html | 2 BROADWAY SITES IN REALTY DEALS; Business Buildings Are Among Sales of Parcels Assessed at More Than $1,397,000 | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/french.html | French | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/bank-to-move-department.html | Bank to Move Department | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/welfare-future-weighed-higher-postwar-national-income-will-aid.html | WELFARE FUTURE WEIGHED; Higher Post-War National Income Will Aid, Editor Says | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/cruikshank-decries-rent-quiz-fanfare.html | CRUIKSHANK DECRIES RENT QUIZ 'FANFARE' | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/john-e-trousdell-hillside-n-j-civic-leader-was-once-its-fire.html | JOHN E. TROUSDELL; Hillside, N. J., Civic Leader Was Once Its Fire Commissioner | True | Special to THE NEW YOP. K TiitES. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/nicaraguans-fought-rebels.html | Nicaraguans Fought Rebels | True | By Cable To the New York Times. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/german-trawler-sunk.html | German Trawler Sunk | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/when-the-veterans-return.html | WHEN THE VETERANS RETURN | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/brazil-to-take-over-job-will-soon-patrol-entire-area-of-south.html | BRAZIL TO TAKE OVER JOB; Will Soon Patrol Entire Area of South Atlantic | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/shirtsleeve-thugs-get-long-sentences.html | SHIRTSLEEVE THUGS GET LONG SENTENCES | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/rejects-trade-bid-to-continue-curbs-state-department-official-says.html | REJECTS TRADE BID TO CONTINUE CURBS; State Department Official Says Business 'Must Stand on Its Own Legs' After V-E Day WPB PLANS ARE OUTLINED Exports to Go Under 'Single' MM Rating Band,' Turner Says -- Price Control to End REJECTS TRADE BID TO CONTINUE CURBS | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/priest-kidnapped-slain-revealed-to-have-been-robbed-thrown-from-car.html | PRIEST KIDNAPPED, SLAIN; Revealed to Have Been Robbed, Thrown From Car in Chicago | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/li-railroad-sells-building-in-queens.html | L.I. RAILROAD SELLS BUILDING IN QUEENS | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/new-league-aims-at-flexible-action-it-differs-from-geneva-setup-in.html | NEW LEAGUE AIMS AT FLEXIBLE ACTION; It Differs From Geneva Set-Up in Calling for Continuous Session of the Council | True | By Lansing Warrenspecial To the New York Times. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/calls-mrs-luce-shallow-susan-b-anthony-2d-says-she-is-playing-cheap.html | CALLS MRS. LUCE SHALLOW; Susan B. Anthony 2d Says She Is 'Playing Cheap Politics' | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/3-billion-paid-for-meals-fewer-restaurants-show-receipts-rise-from.html | 3 BILLION PAID FOR MEALS; Fewer Restaurants Show Receipts Rise From $1,340,000,000 | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/hillman-union-hits-pac-schenectady-local-says-area-group-is.html | HILLMAN UNION HITS PAC; Schenectady Local Says Area Group Is Controlled by 'Reds' | True | | C1B 648125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/janet-e-kellogg-engaged-st-lawrence-u-alumna-will-be-wed-to-r-c.html | JANET E. KELLOGG ENGAGED; St. Lawrence U. Alumna Will Be Wed to R. C. Johnson, Navy | True | Speclat to TE N:w NoR TLuS. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/appeal-to-chile-made-argentine-pleads-for-continuation-of-long.html | APPEAL TO CHILE MADE; Argentine Pleads for Continuation of Long Friendship | True | By Cable To the New York Times. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/cuff-giant-veteran-tested-at-fullback.html | CUFF, GIANT VETERAN, TESTED AT FULLBACK | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/clothing-drive-exceeds-its-goal-unrra-aide-contrasts-total-far.html | CLOTHING DRIVE EXCEEDS ITS GOAL; UNRRA Aide Contrasts Total Far Beyond 15,000,000-Pound Goal With WPB Results GARMENTS HIGHLY USABLE They Are Being Baled to Ship in Lend-Lease and Other Cargoes to Liberated Areas | True | Special to THE NEW YORK TIMES. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/ballet-presents-romeo-nora-kaye-hugh-laing-dance-the-chief-roles-at.html | BALLET PRESENTS 'ROMEO'; Nora Kaye, Hugh Laing Dance the Chief Roles at Metropolitan | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/invades-germany-wins-100.html | Invades Germany, Wins $100 | True | Special to THE NEW YORK TIMES. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/port-below-zara-seized.html | Port Below Zara Seized | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/roosevelt-felicitates-chinese.html | Roosevelt Felicitates Chinese | True | Special to THE NEW YORK TIMES. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/end-of-regulation-pledged-foundries-brass-bronze-makers-given-such.html | END OF REGULATION PLEDGED FOUNDRIES; Brass, Bronze Makers Given Such Assurances by WPB -- Other Agency Action END OF REGULATION PLEDGED FOUNDRIES | True | Special to THE NEW YORK TIMES. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/foreign-securities-on-bourse-in-paris-trading-halted-by-the-german.html | FOREIGN SECURITIES ON BOURSE IN PARIS; Trading Halted by the German Occupation Resumes, Bearish Because of Listing Order | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/marine-unit-loses-1-man-only.html | Marine Unit Loses 1 Man Only | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/varsity-at-yale-stresses-attack-clash-of-powerful-lines-is-expected.html | VARSITY AT YALE STRESSES ATTACK; Clash of Powerful Lines Is Expected in Game Against Columbia on Saturday | True | By William D. Richardsonspecial To the New York Times. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/offer-handed-foe-three-americans-carry-surrender-terms-to-germans.html | OFFER HANDED FOE; Three Americans Carry Surrender Terms to Germans in Aachen TEST OF REICH SEEN Our Forces Consolidate Ring Around City and Prepare Big Blow OFFER HANDED FOE IN CUT-OFF AACHEN OUR FORCES ADVANCE INTO GERMANY, PREPARING FOR WINTER CAMPAIGN | True | By Drew Middletonby Wireless To the New York Times. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/miss-electa-m-davis-engaged-to-marry.html | MISS ELECTA M. DAVIS ENGAGED TO MARRY | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/assets-up-in-state-banks-9517-institutions-in-us-had-record.html | ASSETS UP IN STATE BANKS; 9,517 Institutions in U.S. Had Record Deposits on June 30 | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/opa-retains-counsel.html | OPA Retains Counsel | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/shinn-penn-star-cited.html | Shinn, Penn Star, Cited | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/says-azzolini-aided-military-resistance.html | SAYS AZZOLINI AIDED MILITARY RESISTANCE | True | By Wireless To the New York Times. | C1B 648125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/unrra-chiefs-in-new-zealand.html | UNRRA Chiefs in New Zealand | True | By Cable To the New York Times. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/guadalcanal-veteran-killed.html | Guadalcanal Veteran Killed | True | Special to THE NEW YORK TIMES. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/miss-grace-e-iviilsom-buffalo-painter-was-known-for-landscapes-and.html | MISS GRACE E. IVIILSOM; Buffalo Painter Was Known for Landscapes and Marines | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/viennas-last-buergermeister.html | Vienna's Last Buergermeister | True | NORBERT LIEBERMANN | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/japanese-jitters.html | JAPANESE JITTERS | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/marion-v-measday-wed-in-new-jersey.html | MARION V. MEASDAY WED IN NEW JERSEY | True | Special t Tm Nrw YORK Tnzs. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/1940-magazines-still-lie-in-1944-paris-apartments.html | 1940 Magazines Still Lie In 1944 Paris Apartments | True | By Wireless To the New York Times. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/experts-ask-curb-on-reich-industry-control-of-the-key-plants-it-is.html | EXPERTS ASK CURB ON REICH INDUSTRY; Control of the Key Plants, It Is Held, Would Prevent War and Restore Economy | True | By Charles Eganspecial To the New York Times. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/elected-as-president-of-mt-sinai-hospital.html | Elected as President Of Mt. Sinai Hospital | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/dr-frfderick-krauss.html | DR. FRFDERICK KRAUSS | True | Special to THE NEW YORK TIMES. | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/registration-confusion-protested-shift-of-polling-places-a-factor.html | Registration Confusion Protested; Shift of Polling Places a Factor; VOTE LIST DELAYS IN CITY PROTESTED | True | | C1B 648125 |
| 1944-10-11 | 1944-10-11 | https://www.nytimes.com/1944/10/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 648125 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/studio-strikes-certified-to-wlb.html | Studio Strikes Certified to WLB | True | Special to THE NEW YORK TIMES. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/cocoa-arrivals-steady-3910690-bags-come-into-us-in-year-ended-on.html | COCOA ARRIVALS STEADY; 3,910,690 Bags Come Into U.S. in Year Ended on Sept. 30 | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/officers-from-here-promoted.html | Officers From Here Promoted | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/vfw-post-in-jersey-buys-war-memorial.html | V.F.W. POST IN JERSEY BUYS WAR MEMORIAL | True | Special to THE NEW YORK TIMES. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/dewey-old-guard-linked-by-hillman-governor-was-named-because.html | DEWEY, OLD GUARD LINKED BY HILLMAN; Governor Was Named Because Republicans Feared 'Honest' Campaign, Says PAC Head ' DO-NOTHINGISM' ALLEGED They Plan Stupid Nationalism Abroad, He Tells Philadelphia Audience | True | Special to THE NEW YORK TIMES. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/john-l-bushnell.html | JOHN L. BUSHNELL | True | special to Tm NEW NogJs: Titzs. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/oldfashioned-carriage.html | OLD-FASHIONED CARRIAGE | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/kidnaped-baby-made-up-to-resemble-negro-found-in-home-of-married.html | Kidnaped Baby, Made Up to Resemble Negro, Found in Home of Married Detroit Nurse | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/army-set-to-down-pitt-for-first-time-blaik-rates-classy-group-of.html | ARMY SET TO DOWN PITT FOR FIRST TIME; Blaik Rates Classy Group of Cadet Backs as Best He Ever Has Coached PLEBES PRESENT PROBLEM Academic Difficulties Likely to Mean Loss to Team of Several Fine Players | True | By Allison Danzigspecial To the New York Times. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/irs-joseph-e-bennet.html | IRS. JOSEPH E. BENNET | True | Special to rile NEW YORK TIMES. | C1B 648150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/kilmer-eleven-disbanded.html | Kilmer Eleven Disbanded | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/strike-vote-for-jersey-plant.html | Strike Vote for Jersey Plant | True | Special to THE NEW YORK TIMES. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/new-palau-landing-unopposed.html | New Palau Landing Unopposed | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/research-to-test-cosmetic-effects-toilet-goods-association-to.html | RESEARCH TO TEST COSMETIC EFFECTS; Toilet Goods Association to Determine Good and Bad Points of Preparations | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/col-sarnoff-gets-medal-legion-of-merit-honors-his-service-in.html | COL. SARNOFF GETS MEDAL; Legion of Merit Honors His Service in Communications | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/sports-of-the-times-reg-us-pat-off-byron-nelson-does-most-of-the.html | Sports of the Times; Reg. U.S. Pat. Off. Byron Nelson Does Most of the Talking | True | By Arthur Daley | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/short-interest-off-on-exchange-drop-to-1275709-shares-from-1283555.html | SHORT INTEREST OFF ON EXCHANGE; Drop to 1,275,709 Shares From 1,283,555 Is Recorded as of Sept. 29 SHORT INTEREST OFF ON EXCHANGE | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/americans-visit-chiang-he-receives-faculty-of-school-of-journalism.html | AMERICANS VISIT CHIANG; He Receives Faculty of School of Journalism of Chungking | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/brazil-admits-us-books-rules-that-all-editions-may-enter-without.html | BRAZIL ADMITS U.S. BOOKS; Rules That All Editions May Enter Without Duty | True | By Wireless To the New York Times. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/napoleon-and-toyama.html | Napoleon and Toyama | True | ALFREDO ELIAS | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/grain-elevator-case-goes-to-state-body.html | GRAIN ELEVATOR CASE GOES TO STATE BODY | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/still-closers-to-japan.html | STILL CLOSERS TO JAPAN | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/mail-chain-sales-show-rise-of-12-second-highest-gain-is-noted-in.html | MAIL, CHAIN SALES SHOW RISE OF 12%; Second Highest Gain Is Noted in September on Total Sales of $470,103,394 | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/prof-sergio-panunzio-italian-author-a-philosophical-exponent-of.html | PROF. SERGIO PANUNZIO; Italian Author, a Philosophical Exponent of Violence, Dies | True | By Wireless To Trig New York Timrs. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/churchill-and-stalin-force-polish-rivals-to-showdown-churchill.html | Churchill and Stalin Force Polish Rivals to Showdown; CHURCHILL, STALIN FORCE SHOW-DOWN WINSTON CHURCHILL'S ARRIVAL IN MOSCOW | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/grace-line-gets-6875000-wsa-to-pay-for-santa-elena-and-santa-clara.html | GRACE LINE GETS $6,875,000; WSA to Pay for Santa Elena and Santa Clara | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/bevin-sees-vast-retooling.html | Bevin Sees Vast Retooling | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/azzolinis-transfer-of-funds-explained.html | AZZOLINI'S TRANSFER OF FUNDS EXPLAINED | True | By Wireless To the New York Times. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 648150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/pontiff-receives-spellman.html | Pontiff Receives Spellman | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/army-to-cut-work-on-10-of-20-planes-plans-full-output-of-others.html | ARMY TO CUT WORK ON 10 OF 20 PLANES; Plans Full Output of Others After V-E Day and Expansion for Three New Models | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/wfa-asks-experts-to-set-food-needs-solicits-aid-of-groups-before.html | WFA ASKS EXPERTS TO SET FOOD NEEDS; Solicits Aid of Groups Before Fixing 1945 Output Goals -- Europe War Big Question | True | Special to THE NEW YORK TIMES. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/boojum-ii-takes-gov-ogle-chase-by-four-lengths-at-laurel-park-mrs-f.html | Boojum II Takes Gov. Ogle Chase By Four Lengths at Laurel Park; Mrs. F. A. Clark's 3-to-1 Shot Easily Defeats Ahmisk and Earns $4,790 -- Double Pays $1,125.50 on Talasea and War Won | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/greeks-deny-report-of-pact-with-bulgars.html | GREEKS DENY REPORT OF PACT WITH BULGARS | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/oren-a-premer.html | OREN A. ]PREMER | True | Special to THE NEW YORK TIMES. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/new-ballet-seen-at-metropolitan-nana-gollner-and-nora-kaye-head.html | NEW BALLET SEEN AT METROPOLITAN; Nana Gollner and Nora Kaye Head 'Waltz Academy' Cast -- 'Les Sylphides' Danced | True | By John Martin | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/new-york-london-air-service-asked-twa-seeks-us-approval-of-proposed.html | NEW YORK LONDON AIR SERVICE ASKED; TWA Seeks U.S. Approval of Proposed Plan to Start Operations Immediately ONE-WAY FARE AT $263.80 Frye Contends His Concern Is Only One With Equipment to Begin Flights Now | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/doom-for-aachen.html | DOOM FOR AACHEN | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/wise-visits-white-house-he-says-president-backs-plank-on-palestine.html | WISE VISITS WHITE HOUSE; He Says President Backs Plank on Palestine Immigration | True | Special to THE NEW YORK TIMES. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/hungary.html | Hungary | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/eisenhower-desk-at-smithsonian.html | Eisenhower Desk at Smithsonian | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/japanese-are-driven-from-india-village.html | JAPANESE ARE DRIVEN FROM INDIA VILLAGE | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/albanian-harbor-seized-by-british-sarande-falls-as-patrols-are.html | ALBANIAN HARBOR SEIZED BY BRITISH; Sarande Falls as Patrols Are Active in Greece, Where Germans Speed Flight | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/germans-kill-346-of-350-women-in-auswitz-concentration-camp.html | Germans Kill 346 of 350 Women In Auswitz Concentration Camp | True | By Wireless To the New York Times. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/woman-strangled-in-folding-bed.html | Woman Strangled in Folding Bed | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/georgian-wins-speech-contest.html | Georgian Wins Speech Contest | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/secret-arm-a-floperoo-tram-car-loaded-with-explosives-disappoints.html | SECRET ARM A 'FLOPEROO'; Tram Car Loaded With Explosives Disappoints Engineers | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/mrs-james-ll-martin.html | MRS. JAMES l%aL MARTIN | True | special to TE NEw YORK TIES. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/at-the-roxy.html | At the Roxy | True | T.M.P. | C1B 648150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/oaks-plan-called-wise-by-welles-former-undersecretary-of-state.html | OAKS PLAN CALLED 'WISE' BY WELLES; Former Under-Secretary of State Urges U.S. Join in World Organization TALKS ON RADIO NETWORK Says Moment Has Come When Isolationists Will Bob Up in New Roles Here | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/martian-races-dead-heat-lands-first-with-hasty-message-in-feature.html | MARTIAN RACES DEAD HEAT; Lands First With Hasty Message in Feature at Hawthorne | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/miss-betz-tennis-victor-misses-brough-osborne-arnold-also-gain-at.html | MISS BETZ TENNIS VICTOR; Misses Brough, Osborne, Arnold Also Gain at Mexico City | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/roosevelt-on-just-peace-letter-to-british-archbishop-stresses.html | ROOSEVELT ON 'JUST' PEACE; Letter to British Archbishop Stresses Spiritual Strength | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/readjustment-is-ordered-1800383-involved-in-ruling-covering-utility.html | READJUSTMENT IS ORDERED; $1,800,383 Involved in Ruling Covering Utility Property | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/5c-candy-scarcity-due-for-civilians-wfa-order-to-set-aside-50-for.html | 5C CANDY SCARCITY DUE FOR CIVILIANS; WFA Order to Set Aside 50% for Armed Forces Is Studied by Confectionary Industry | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/robots-revisit-london-germans-subject-british-capital-to-3-steady.html | ROBOTS RE-VISIT LONDON; Germans Subject British Capital to 3 Steady Attacks | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/joseph-a-duryea.html | JOSEPH A. DURYEA | True | Special to THE NEW YORK TIMES. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/hitler-not-even-a-corporal.html | Hitler Not Even a Corporal | True | ROBERT BRUNNER | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/mexico-acts-to-aid-allies.html | Mexico Acts to Aid Allies | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/paper-salvage-drops-collection-is-off-11-tons-but-balers-are.html | PAPER SALVAGE DROPS; Collection Is Off 11 Tons, but Balers Are Expected to Help | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/war-alcohol-need-reported-slashed-change-in-rubber-plans-may-allow.html | WAR ALCOHOL NEED REPORTED SLASHED; Change in Rubber Plans May Allow a New Liquor-Making Holiday, Capital Hears | True | By Charles E. Eganspecial To the New York Times. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/3-sets-of-twins-await-placement-care-for-boys-needed-while-mothers.html | 3 SETS OF TWINS AWAIT PLACEMENT; Care for Boys Needed While Mothers Regain Health -- 400 Others on Agency List | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/canadians-cut-off-15000-in-holland-take-neck-of-zuid-beveland.html | CANADIANS CUT OFF 15,000 IN HOLLAND; Take Neck of Zuid Beveland Peninsula to Isolate Area - Gain on River Bank CANADIANS CUT OFF 15,000 IN HOLLAND OPENING OF PORT OF ANTWERP BROUGHT APPRECIABLY NEARER | True | By Gene Currivanby Cable To the New York Times. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/building-loans-ready-activity-due-after-war-benson-tells-li-board.html | BUILDING LOANS READY; Activity Due After War, Benson Tells L.I. Board | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/champions-security-pact-head-of-league-of-nations-group-pledges.html | CHAMPIONS SECURITY PACT; Head of League of Nations Group Pledges Support to Plan | True | Special to THE NEW YORK TIMES. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/heads-stripper-well-group.html | Heads Stripper Well Group | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/old-university-standards-urged.html | Old University Standards Urged | True | | C1B 648150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/orioles-win-53-and-annex-title-baltimore-defeats-louisville-by-four.html | ORIOLES WIN 5-3, AND ANNEX TITLE; Baltimore Defeats Louisville by Four Games to Two in Little World Series | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/roosevelt-backs-restored-poland-tells-delegation-expressing-fear-of.html | ROOSEVELT BACKS RESTORED POLAND; Tells Delegation Expressing Fear of Russia That None Knows True Situation ROOSEVELT BACKS RESTORED POLAND PRESIDENT MEETS WITH MEMORIAL COMMITTEE OF POLISH AMERICAN CONGRESS | True | By C.p. Trussellspecial To the New York Times. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/refined-copper-stocks-up.html | Refined Copper Stocks Up | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/diner-meals-up-400-pc-report-made-on-war-expansion-of-service-on.html | DINER MEALS UP 400 P.C.; Report Made on War Expansion of Service on Railroads | True | Special to THE NEW YORK TIMES. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/reports-sale-of-former-heaven.html | Reports Sale of Former 'Heaven' | True | Special to THE NEW YORK TIMES. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/mrs-du-pont-sues-on-insurance.html | Mrs. du Pont Sues on Insurance | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/okin-loses-fight-on-bond-and-share-utilitys-stockholders-voice.html | OKIN LOSES FIGHT ON BOND AND SHARE; Utility's Stockholders Voice Confidence in Management, Rejecting His Charges COURT BARS HIS PROXIES President of System Reports $350,000,000 Refunding of Securities in Last Year OKIN LOSES FIGHT ON BOND AND SHARE | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/syndicate-takes-hotel-woodward-broadway-corner-changes-hands-with.html | SYNDICATE TAKES HOTEL WOODWARD; Broadway Corner Changes Hands With $570,000 Mortgage -- West End Ave. Sale | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/finnish.html | Finnish | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/finney-grimes.html | Finney -- Grimes | True | Special to TnK Nrw YO TIMES. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/parade-on-fifth-ave-to-honor-columbus.html | PARADE ON FIFTH AVE. TO HONOR COLUMBUS | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/opa-widens-drive-on-rent-gougers-300-summonses-issued-in-manhattan.html | OPA WIDENS DRIVE ON RENT GOUGERS; 300 Summonses Issued in Manhattan Alone Against Rooming House Owners OTHERS JAILED OR FINED Campaign to Be Pressed to End Law Violations Involving Service Groups | True | By Lee E. Cooper | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/to-be-chiles-president-alfonso-quintana-will-act-on-behalf-of-rios.html | TO BE CHILE'S PRESIDENT; Alfonso Quintana Will Act on Behalf of Rios, Who Is Ill | True | By Cable To the New York Times. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/dizzy-trouts-father-60-dies.html | Dizzy Trout's Father, 60, Dies | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/syracuse-in-scrimmage-first-and-second-teams-oppose-third-using.html | SYRACUSE IN SCRIMMAGE; First and Second Teams Oppose Third, Using Lafayette Plays | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/tells-of-nazi-aims-here-rausching-at-sedition-trial-says-hitler.html | TELLS OF NAZI 'AIMS HERE; Rauschning, at Sedition Trial, Says Hitler Mapped Revolt | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/bulgaria-accepts-our-terms-troops-to-leave-seized-areas-bulgaria.html | Bulgaria Accepts Our Terms; Troops to Leave Seized Areas; BULGARIA ACCEPTS ARMISTICE TERMS | True | By John MacCormac | C1B 648150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/new-york-county-candidates-for-the-bench-receive-the-endorsement-of.html | New York County Candidates for the Bench Receive the Endorsement of Lawyers Group | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/german-fighter-star-killed.html | German Fighter Star Killed | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/overseas-parcels-up-sharply.html | Overseas Parcels Up Sharply | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/news-of-food-200-varieties-of-herbs-are-utilized-in-seasonings.html | News of Food; 200 Varieties of Herbs Are Utilized in Seasonings Offered in Shop Here | True | By Jane Holt | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/to-help-chinese-libraries.html | To Help Chinese Libraries | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/wagner-plans-bill-on-business-rents.html | WAGNER PLANS BILL ON BUSINESS RENTS | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/oconnor-surveys-red-cross-in-paris-plans-visit-to-combat-zones-new.html | O'CONNOR SURVEYS RED CROSS IN PARIS; Plans Visit to Combat Zones -- New Problems Appear as Allies Strike Into Reich | True | By David Andersonby Wireless To the New York Times. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/joseph-h-ullivian-new-haven-manufacturer-long-a-civic-political.html | JOSEPH H. ULLIVIAN !; New Haven Manufacturer, Long a Civic,. Political Leader | True | Special to THE NEW YORK TIMS. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/paris-trials-postponed-unreadiness-of-court-room-forces-weeks-delay.html | PARIS TRIALS POSTPONED; Unreadiness of Court Room Forces Week's Delay | True | By Wireless To the New York Times. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/mud-still-delays-advances-in-italy-americans-and-british-make.html | MUD STILL DELAYS ADVANCES IN ITALY; Americans and British Make Slight Gains in Southern and Central Sectors | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/send-home-capitals-girl-workers-under-20-suggests-everett-of-social.html | Send Home Capital's Girl Workers Under 20, Suggests Everett of Social Hygiene Society | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/town-hall-recital-by-mary-ferguson.html | TOWN HALL RECITAL BY MARY FERGUSON | True | N.S. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/82-missions-with-no-loss-squadron-of-453d-bombardment-group-wins-a.html | 82 MISSIONS WITH NO LOSS; Squadron of 453d Bombardment Group Wins a Citation | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/ward-loses-injunction-pleas.html | Ward Loses Injunction Pleas | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/wallace-in-cincinnati-denounces-taftism.html | WALLACE IN CINCINNATI DENOUNCES 'TAFTISM' | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/ranii-named-pitt-captain.html | Ranii Named Pitt Captain | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/conference-in-moscow.html | CONFERENCE IN MOSCOW | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/welfare-island-to-get-large-garage-laundry.html | Welfare Island to Get Large Garage, Laundry | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/japanese.html | Japanese | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/vast-radio-expansion-is-seen-by-harbord.html | VAST RADIO EXPANSION IS SEEN BY HARBORD | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/woman-105-to-attend-rally.html | Woman, 105, to Attend Rally | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/grain-men-ignore-big-crop-estimate-prices-at-chicago-rise-after.html | GRAIN MEN IGNORE BIG CROP ESTIMATE; Prices at Chicago Rise After Scattered Selling, With Corn Leading the Advance | True | Special to THE NEW YORK TIMES. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/dr-harveyr-underwood-osteopath-for-46-years-had-practiced-here.html | DR. HARVEYR. UNDERWOOD; Osteopath for 46 Years Had Practiced Here Since 1905 | True | | C1B 648150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/housing-units-sell-34621000-notes-chemical-bank-and-associates-get.html | HOUSING UNITS SELL $34,621,000 NOTES; Chemical Bank and Associates Get $18,232,000 as 16 Public Authorities Make Awards | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/business-world.html | Business World | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/charles-whitney-merchant__-b-ahker-head-of-department-store-in-l.html | CHARLES WHITNEY, MERCHANT__, B AHKER; Head of Department Store in l Albany Is Dead--President of Morris Plan Bank | True | Special to THE NZw YOt TXMS. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/ryukyu-targets-revealed.html | Ryukyu Targets Revealed | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/connally-bid-to-hungary-senator-urges-break-with-nazis-and-aid-to.html | CONNALLY BID TO HUNGARY; Senator Urges Break With Nazis and Aid to Allies | True | Special to THE NEW YORK TIMES. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/bank-adopts-pension-plan.html | Bank Adopts Pension Plan | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/nurse-enlisting-far-below-needs-september-campaign-for-4000.html | NURSE ENLISTING FAR BELOW NEEDS; September Campaign for 4,000 Additions to Army Corps Produced Only 500 JUNE GOAL SET FORWARD Army Says Growing Speed of Military Operations Requires 10,000 Within Few Months | True | Special to THE NEW YORK TIMES. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/second-man-on-trial-in-240000-swindle.html | SECOND MAN ON TRIAL IN $240,000 SWINDLE | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/whole-blood-quota-up-increased-from-350-to-500-units-a-day-by-the.html | WHOLE BLOOD QUOTA UP; Increased From 350 to 500 Units a Day by the Red Cross | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/truce-test-seen-in-french-voting-local-elections-early-next-year.html | TRUCE TEST SEEN IN FRENCH VOTING; Local Elections Early Next Year Are Expected to Show Views on Government | True | By Harold Callenderby Wireless To the New York Times. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/new-zealander-jailed-gets-six-weeks-for-beating-an-american-soldier.html | NEW ZEALANDER JAILED; Gets Six Weeks for Beating an American Soldier | True | By Wireless To the New York Times. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/nash-clarifies-stand-of-us-on-lendlease.html | NASH CLARIFIES STAND OF U.S. ON LEND-LEASE | True | By Cable To the New York Times. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/chicago-exchange-seat-sold.html | Chicago Exchange Seat Sold | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/smoked-fish-group-is-accused-by-opa-860-summonses-out-against-12.html | SMOKED FISH GROUP IS ACCUSED BY OPA; 860 Summonses Out Against 12 Leading Processors Here on Ceiling Charge | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/match-shortage-acute-scarcity-as-result-of-federal-orders-to-last.html | MATCH SHORTAGE ACUTE; Scarcity as Result of Federal Orders to Last Rest of 1944 | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/70-years-on-dallas-news-gb-dealey-marks-anniversary-by-working.html | 70 YEARS ON DALLAS NEWS; G.B. Dealey Marks Anniversary by Working Another Full Day | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/german.html | German | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/-a-hunters-dream.html | ' A HUNTER'S DREAM' | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/old-holding-sold-on-e-23d-street-building-opposite-city-college.html | OLD HOLDING SOLD ON E. 23D STREET; Building Opposite City College Owned by De Forest Family for Half a Century | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/thaw-virginia-estate-on-sale.html | Thaw Virginia Estate on Sale | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/brazilians-charge-lack-of-recognition.html | BRAZILIANS CHARGE LACK OF RECOGNITION | True | Special to THE NEW YORK TIMES. | C1B 648150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/cotton-moves-up-on-trade-covering-rise-follows-rumor-that-the.html | COTTON MOVES UP ON TRADE COVERING; Rise Follows Rumor That the Government Buying Program Will Be Extended | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/sarande-and-corfu.html | SARANDE AND CORFU | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/truman-convinced-south-stays-solid.html | TRUMAN CONVINCED SOUTH STAYS 'SOLID' | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/to-have-and-have-not-with-humphrey-bogart-at-the-hollywood-arrival.html | ' To Have and Have Not,' With Humphrey Bogart, at the Hollywood -- Arrival of Other New Films at Theatres Here | True | By Bosley Crowther | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/berlin-ore-votes-not-to-become-distomo-anderson-group-presses-honor.html | Berlin, Ore., Votes Not to Become 'Distomo'; Anderson Group Presses Honor for Greeks | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/joseph-ia_rrison.html | JOSEPH IA_RRISON | True | special to THE Nv YORK riMrs. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/blue-pennant-111-coast-winner.html | Blue Pennant, 11-1, Coast Winner | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/ruhl-harris.html | Ruhl -- Harris | True | Special to Tm Nzw Yoi Tlr.s. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/fewer-to-vote-in-jersey-total-registration-this-year-put-at-969-of.html | FEWER TO VOTE IN JERSEY; Total Registration This Year Put at 96.9% of 1940 | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/barbara-haensler-is-betrothed.html | Barbara Haensler Is Betrothed | True | Special to THE Nrw. YORK ES. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/industry-leaders-describe-approach-to-postwar-jobs-community.html | INDUSTRY LEADERS DESCRIBE APPROACH TO POST-WAR JOBS; Community Surveys Indicate Number to Be Open, Times Hall Meeting Is Told 7 TO 10 MILLION SOUGHT Gen. Fleming Charges Planning of Public Projects Is Behind Necessary Pace INDUSTRY LEADERS DESCRIBE JOB PLANS | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/dr-henley-a-mcliain.html | DR. HENlEY A. MellAIN$ | True | special to Tr NEw YORK TIMES. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/calls-off-strike-in-64-war-plants-mechanics-union-to-negotiate.html | CALLS OFF STRIKE IN 64 WAR PLANTS; Mechanics Union to Negotiate Dispute -- Agreement Reached in Quincy Shipyard Walkout | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/ccny-continues-drive-reviews-fundamentals-in-4hour-session.html | C.C.N.Y. CONTINUES DRIVE; Reviews Fundamentals in 4-Hour Session -- Petrocine Returns | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/margaret-berson-a-brideelect.html | Margaret Berson a Bride-Elect | True | Special to T Nzw No: TxMzs. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/romer-accompanies-premier.html | Romer Accompanies Premier | True | By Cable To the New York Times. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/new-bundles-for-america-shop.html | New Bundles for America Shop | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/telephone-units-plan-farmer-aid-walkietalkie-would-permit-linking.html | TELEPHONE UNITS PLAN FARMER AID; ' Walkie-Talkie' Would Permit Linking to Exchanges by Use of Radio Waves GIFFORD TALKS ON RATES Independent Association Told of Relation of Regulation to Need for New Capital | True | Special to THE NEW YORK TIMES. | C1B 648150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/times-rated-first-for-capital-news-it-receives-85-votes-to-16-for.html | TIMES RATED FIRST FOR CAPITAL NEWS; It Receives 85 Votes to 16 for Nearest Rival in Poll of 160 Washington Correspondents | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/pope-to-broadcast-to-argentina.html | Pope to Broadcast to Argentina | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/debt-of-50000000-redeemed-by-city.html | DEBT OF $50,000,000 REDEEMED BY CITY | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/ploesti-raid-chief-hurt-bomber-piloted-by-gmeral-ent-crashes-in.html | PLOESTI RAID CHIEF HURT; Bomber Piloted by General Ent Crashes in Texas Take Off | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/albany-to-bar-liquor-on-ve-day.html | Albany to Bar Liquor on V-E Day | True | Special to THE NEW YORK TIMES. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/suan-littleton-engaged-to-wed-daughter-of-former-nassau-prosecutor.html | SUAN LITTLETON ENGAGED TO WED; Daughter of Former Nassau Prosecutor Fiancee of John R. Peterson of Navy | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/48-face-execution-in-slovakia.html | 48 Face Execution in Slovakia | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/sec-sets-hearing-on-utility-windup-proposal-for-dissolution-of.html | SEC SETS HEARING ON UTILITY WIND-UP; Proposal for Dissolution of Standard Power and Light Will Be Studied Nov. 8 | True | Special to THE NEW YORK TIMES. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/at-the-paramount.html | At the Paramount | True | A.W. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/daily-news-drops-its-battle-page-below-the-belt-blows-printed-in.html | DAILY NEWS DROPS ITS 'BATTLE PAGE;' Below the Belt Blows' Printed in Party Arguments, the Editors Announce | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/russians-aid-finns-in-trapping-nazis-two-arms-reach-for-petsamo-as.html | RUSSIANS AID FINNS IN TRAPPING NAZIS; Two Arms Reach for Petsamo as Foe to South Falls Back Toward Rovaniemi | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/city-registration-lags-on-third-day.html | CITY REGISTRATION LAGS ON THIRD DAY | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/dr-joseph-s-flippere-bishop-of-the-african-m-church-36-years-is.html | DR. JOSEPH S. FLIPPERE.; Bishop of the African M, Church 36 Years Is Dead | True | Special to THE NEW YORK TI,ES, | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/haskell-americana-sale-resumes.html | Haskell Americana Sale Resumes | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/dewey-will-speak-here-on-peace-this-must-be-last-war-his-topic.html | Dewey Will Speak Here on Peace; 'This Must Be Last War' His Topic; Dewey to Speak Here on Peace; 'This Must Be Last War' His Topic | True | By Warren Moscowspecial To the New York Times. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/penn-eleven-cautioned-beware-of-william-and-mary-is-mungers-warning.html | PENN ELEVEN CAUTIONED; Beware of William and Mary Is Munger's Warning to Players | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/mr-petrillo-says-no.html | MR. PETRILLO SAYS NO | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/bars-dead-mens-votes-no-saltonstall-who-lost-son-guam-affirms-bay.html | BARS DEAD MEN'S VOTES no; Saltonstall, Who Lost Son Guam, Affirms Bay State Law | True | Special to THE NEW YORK TIMES. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/puts-guam-blame-upon-roosevelt-bricker-says-at-bremerton-president.html | PUTS GUAM BLAME UPON ROOSEVELT; Bricker Says at Bremerton President Never Asked Congress to Fortify Island | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/spurt-in-trading-advances-stocks-new-rally-adds-fractions-to-prices.html | SPURT IN TRADING ADVANCES STOCKS; New Rally Adds Fractions to Prices and Volume Goes to 717,150 Shares PROOF OF STRENGTH SEEN Ability of List to Move Ahead Before Holiday Is Considered to Be a Good Sign | True | | C1B 648150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/goldstein-plans-vote-list-inquiry-no-evidence-of-fraud-by-any-party.html | GOLDSTEIN PLANS VOTE LIST INQUIRY; No Evidence of Fraud by Any Party, He Says -- Calls for Fitzpatrick Data GOLDSTEIN PLANS VOTE LIST INQUIRY | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/kingsmens-line-shifted-cohen-and-block-switch-berths-smith-tried-at.html | KINGSMEN'S LINE SHIFTED; Cohen and Block Switch Berths -- Smith Tried at Right Half | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/united-states.html | United States | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/strong-unions-defended-clubwoman-says-they-bring-increase-in-buying.html | STRONG UNIONS DEFENDED; Clubwoman Says They Bring Increase in Buying Power | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/red-star-charges-revival-of-cartels.html | RED STAR CHARGES REVIVAL OF CARTELS | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/paris-museum-looted-by-nazis.html | Paris Museum Looted by Nazis | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/party-today-for-500-wounded.html | Party Today for 500 Wounded | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/united-nations.html | United Nations | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/books-of-the-times.html | Books of the Times | True | By Francis Hackett | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/american-league-wins-beats-national-allstars-63-in-exhibition-game.html | AMERICAN LEAGUE WINS; Beats National All-Stars, 6-3, in Exhibition Game on Coast | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/czechoslovak.html | Czechoslovak | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/reporters-are-excluded-new-south-wales-assembly-bars-struck-papers.html | REPORTERS ARE EXCLUDED; New South Wales Assembly Bars Struck Papers' Men | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/bonds-and-shares-on-london-market-postwar-prospects-bring-a-demand.html | BONDS AND SHARES ON LONDON MARKET; Post-War Prospects Bring a Demand for Radio Shares and 'Enemy Bonds' | True | By Wireless To the New York Times. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/edvard-l-b-david0n.html | ED%VARD L. B. DAVIDS0N | True | Special to THE NEW YORK IMr. S. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/allied-commission-in-rumania.html | Allied Commission in Rumania | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/nebraska-dry-plea-ends-voting-apathy-referendum-on-ballot-brings-a.html | NEBRASKA DRY PLEA ENDS VOTING APATHY; Referendum on Ballot Brings a Reaction, Particularly on Behalf of Fighting Men FOXHOLE PROTEST ARRIVESEven Some Former Drys Agree on 'Sly' Timing -- Interest in Contest Pleases Democrats | True | By Turner Catledgespecial To the New York Times. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/our-fighting-men-in-england-vote-for-candidates-in-november-poll.html | Our Fighting Men in England Vote For Candidates in November Poll; Army Assigns Ballot Officer to Units of 150 and Through Posters and Films Provides All Facilities for Eligible Voters | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/miss-dody-married-to-navy-lieutenant.html | MISS DODY MARRIED TO NAVY LIEUTENANT | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/budget-cut-opposed-4000000-not-enough-for-new-civic-center-cashmore.html | BUDGET CUT OPPOSED; $4,000,000 Not Enough for New Civic Center, Cashmore Says | True | | C1B 648150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/hits-afl-silence-on-wagner.html | Hits AFL Silence on Wagner | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/roosevelt-to-sweep-south-leaders-say.html | ROOSEVELT TO SWEEP SOUTH, LEADERS SAY | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/heads-insurance-agents.html | Heads Insurance Agents | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/france-honors-8-in-navy-order-of-the-legion-dhonneur-is-awarded.html | FRANCE HONORS 8 IN NAVY; Order of the Legion d'Honneur Is Awarded to Our Officers | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/disavows-attack-on-pac-schenectady-garment-local-revokes-previous.html | DISAVOWS ATTACK ON PAC; Schenectady Garment Local Revokes Previous Resolution | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/exchange-offer-in-effect.html | Exchange Offer in Effect | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/woman-95-ready-to-serve.html | Woman, 95, Ready to Serve | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/seek-modification-of-inventory-rule-retailers-oppose-extension.html | SEEK MODIFICATION OF INVENTORY RULE; Retailers Oppose Extension Beyond Jan. 15 and Favor Its End With Nazi Fall | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/broadway-exchange-plan-amended-revamping-in-effect-certificate.html | BROADWAY EXCHANGE PLAN; Amended Revamping in Effect, Certificate Owners Told | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/marchisio-leaves-italy-relief-director-returning-to-speed-supply.html | MARCHISIO LEAVES ITALY; Relief Director Returning to Speed Supply Shipments | True | By Wireless To the New York Times. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/netherlands-points-a-way-demand-for-german-territory-may-be-a.html | Netherlands Points a Way; Demand for German Territory May Be a Solution of Partition Problem | True | FRANCIS KINGSLEY | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/christmas-drive-starts.html | Christmas Drive Starts | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/last-rites-to-castillo-expresident-of-argentina-has-been-ill-for.html | LAST RITES TO CASTILLO; Ex-President of Argentina Has Been Ill for Two Months | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/award-to-fliers-widow-mrs-peter-g-lehman-to-receive-his.html | AWARD TO FLIER'S WIDOW; Mrs. Peter G. Lehman to Receive His Distinguished Flying Cross | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/revamp-cornell-varsity-hilbush-and-mcarthur-move-up-colgate.html | REVAMP CORNELL VARSITY; Hilbush and McArthur Move up -- Colgate Stresses Attack | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/swiss-spy-ring-wrecked.html | Swiss Spy Ring Wrecked | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/frank-crespis-brother-killed.html | Frank Crespi's Brother Killed | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/antarelli-dead-idol-of-gourmets-head-of-savoy-hotel-london-dining.html | SANTARELLI DEAD; IDOL OF GOURMETS; Head of Savoy Hotel, London, Dining Room Once Stumped by Party of Epicures | True | By Wireless To Th New York Tile... | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/in-the-nation-a-further-recollection-of-wendell-l-willkie.html | In The Nation; A Further Recollection of Wendell L. Willkie | True | By Arthur Krock | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/tyler-caupbel_____l-killed-captain-in-seventh-army-was-princeton.html | TYLER CAUPBEL_____L KILLED; Captain in Seventh Army Was] Princeton Lacrosse Star | True | Special to Tills NzW YOali Tlla@. [ | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/care-of-families-aids-troop-morale-officer-back-from-overseas.html | CARE OF FAMILIES AIDS TROOP MORALE; Officer, Back From Overseas, Appeals for Support of United Hospital Fund | True | | C1B 648150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/mrs-daniel-sullivan.html | MRS. DANIEL SULLIVAN | True | Special to THE NEW YORK TIMES. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/two-more-massacres-charged-by-french.html | TWO MORE MASSACRES CHARGED BY FRENCH | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/church-is-90-years-old-marble-collegiate-congregation-marks.html | CHURCH IS 90 YEARS OLD; Marble Collegiate Congregation Marks Anniversary | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/claims-pennsylvania-brownell-back-from-pittsburgh-says-dewey-will.html | CLAIMS PENNSYLVANIA; Brownell, Back From Pittsburgh, Says Dewey Will Carry State | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/jews-in-palestine-warned-on-terror-government-calls-for-public-help.html | JEWS IN PALESTINE WARNED ON TERROR; Government Calls for Public Help in Revealing Assassins for Good of People | True | By Cable To the New York Times. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/cut-in-bus-service-threatened-in-city-operators-in-manhattan-and.html | CUT IN BUS SERVICE THREATENED IN CITY; Operators in Manhattan and Bronx Say They Must Have New Tires in Few Days ODT AIDE SEES NO RELIEF Rubber Quotas Here Now Going to Truckers and Lines in Outlying Sections | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/steel-payrolls-increase.html | Steel Payrolls Increase | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/flagpole-sitter-dies.html | Flagpole Sitter Dies | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/corps-chief-of-staff-identified.html | Corps Chief of Staff Identified | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/yugoslav.html | Yugoslav | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/agree-on-hudson-coal-plan.html | Agree on Hudson Coal Plan | True | Special to THE NEW YORK TIMES. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/quincy-agreement-is-reached.html | Quincy Agreement Is Reached | True | Special to THE NEW YORK TIMES. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/coat-firm-partner-sentenced-to-jail.html | COAT FIRM PARTNER SENTENCED TO JAIL | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/57619-raised-in-drive-ywca-campaigners-seeking-to-collect-275000.html | $57,619 RAISED IN DRIVE; Y.W.C.A. Campaigners Seeking to Collect $275,000 | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/mrs-smith-left-164978-exgovernor-named-as-her-sole-heir-and.html | MRS. SMITH LEFT $164,978; Ex-Governor Named as Her Sole Heir and Executor | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/praises-us-war-reporters.html | Praises U.S. War Reporters | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/builders-get-25-bayside-lots.html | Builders Get 25 Bayside Lots | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/will-release-many-c47s-army-says-fewer-2engine-craft-will-be-needed.html | WILL RELEASE MANY C-47S; Army Says Fewer 2-Engine Craft Will Be Needed After V-E Day | True | Special to THE NEW YORK TIMES. | C1B 648150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/bombing-wilts-foe-hundreds-of-civilians-soldiers-quit-before-and.html | BOMBING WILTS FOE; Hundreds of Civilians, Soldiers Quit Before and After Attack AID MOVE REPELLED Germans Send Division With Tanks to Cut a Path, but in Vain BOMBING WILTS FOE IN RINGED AACHEN AACHEN: REICH COMMUNICATIONS CENTER REPORTED BEING EVACUATED | True | By Raymond Daniellby Cable To the New York Times. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/city-outlay-in-45-put-at-198317593-planning-commissions-capital.html | CITY OUTLAY IN '45 PUT AT $198,317,593; Planning Commission's Capital Budget Proposals Assume Matching Federal Grants MAYOR'S FIGURES TAKEN Should Congress Fail to Give Expected Aid, $300,000,000 Program Would Be Cut | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/russian.html | Russian | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/dr-eugen-oberhumber.html | DR. EUGEN OBERHUMB[ER | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/yeoman-newfan-a-bride-wave-wed-in-church-here-toi-gerald-p-shofner.html | YEOMAN NEWFAN A BRIDE; Wave Wed in Church Here tol Gerald P, Shofner of Navy I | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/furlough-awaits-joe-louis.html | Furlough Awaits Joe Louis | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/fortresses-bomb-coblenz-cologne-400-planes-participate-in-strike.html | FORTRESSES BOMB COBLENZ, COLOGNE; 400 Planes Participate in Strike Through 'Soup' -- Light Flak Encountered | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/john-hscofield-former-new-rochelle-official-a-real-estate-broker-l.html | JOHN H.-SCOFIELD; Former New Rochelle Official a[ Real Estate Broker l | True | Special to TRZ Nz'w YORK TtMzS. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/jamaica-feature-to-samborombon-dearborn-entry-1070-beats-all-white.html | JAMAICA FEATURE TO SAMBOROMBON; Dearborn Entry, $10.70, Beats All White by Half a Length in Old Hickory Handicap 13 IN CONTINENTAL TODAY Top-Weighted First Fiddle Is Favored in $10,000 Added Race on Charity Card | True | By Bryan Field | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/boston-yanks-suspend-smukler.html | Boston Yanks Suspend Smukler | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/women-urged-to-join-liberals.html | Women Urged to Join Liberals | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/kingsley-to-write-three-stories-for-mgm.html | Kingsley to Write Three Stories for M-G-M | True | Special to THE NEW YORK TIMES. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/-walkietalkie-for-farmers.html | " Walkie-Talkie" for Farmers | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/to-open-war-fund-drive.html | To Open War Fund Drive | True | Special to THE NEW YORK TIMES. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/bomb-on-danish-express.html | Bomb on Danish Express | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/army-sale-shows-antiaircraft-cut-buildings-and-materials-at-44.html | ARMY SALE SHOWS ANTI-AIRCRAFT CUT; Buildings and Materials at 44 Installations in This Area Are Offered to Public | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/north-bergen-flier-is-killed.html | North Bergen Flier Is Killed | True | | C1B 648150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/trade-of-6-billion-seen-for-port-in-48-terminals-and-renovation-to.html | TRADE OF 6 BILLION SEEN FOR PORT IN '48; Terminals and Renovation to Cost $15,000,000, Ferguson Says at Convention | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/leonard-blocks-have-son.html | Leonard Blocks Have Son | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/unbeaten-soccer-foes-to-meet.html | Unbeaten Soccer Foes to Meet | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/17-seized-in-card-game-freed.html | 17 Seized in Card Game Freed | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/need-a-puff-go-to-tombs-cigarettes-plentiful-says-seaman-jailed-for.html | NEED A PUFF? GO TO TOMBS; Cigarettes Plentiful, Says Seaman Jailed for Cigar Store Row | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/long-island-commuters-delayed.html | Long Island Commuters Delayed | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/opa-tightens-curb-on-ethyl-alcohol-issues-3-price-ceiling-changes.html | OPA TIGHTENS CURB ON ETHYL ALCOHOL; Issues 3 Price Ceiling Changes Which Include High Wines -- Other Agency Action OPA TIGHTENS CURB ON ETHYL ALCOHOL | True | Special to THE NEW YORK TIMES. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/films-for-young.html | Films for Young | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/british-soon-to-make-exotic-china-dishes.html | BRITISH SOON TO MAKE EXOTIC CHINA DISHES | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/richard-bennett-iii-on-coast.html | Richard Bennett III on Coast | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/swank-set-diners-go-for-hamburger-shortage-of-choice-meat-cuts-puts.html | SWANK SET DINERS GO FOR HAMBURGER; Shortage of Choice Meat Cuts Puts Plebeian Dishes on Golf Club Menus | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/estonians-in-straits.html | Estonians in Straits | True | KAAREL R. PUSTA | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/lisbon-bars-haven-to-war-criminals-eire-is-now-only-neutral-not.html | LISBON BARS HAVEN TO WAR CRIMINALS; Eire Is Now Only Neutral Not Pledged Against Asylum - Reich Envoy Is Guarded | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/hannegan-criticizes-supporter-of-dewey.html | HANNEGAN CRITICIZES SUPPORTER OF DEWEY | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/john-j-mmanus-city-engineer-of-albany-for-the-last-10-yearsdies-at.html | JOHN J. M'MANUS; City Engineer of Albany for the Last 10 Years--Dies at 56 | True | Special to .'H: NZW YOI TIMES. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/limited-mail-service-to-france.html | Limited Mail Service to France | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/to-refit-soviet-plant-wpb-sanctions-building-of-9-generators-for.html | TO REFIT SOVIET PLANT; WPB Sanctions Building of 9 Generators for Dnieprostroi | True | Special to THE NEW YORK TIMES. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/hutson-en-route-to-more-records-packer-has-scored-44-points-and.html | HUTSON EN ROUTE TO MORE RECORDS; Packer Has Scored 44 Points and Snatched 28 Passes in League Football Race | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/fea-madrid-agent-will-close-office.html | FEA MADRID AGENT WILL CLOSE OFFICE | True | | C1B 648150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/urges-women-take-world-peace-role-first-lady-on-60th-birthday.html | URGES WOMEN TAKE WORLD PEACE ROLE; First Lady, on 60th Birthday, Champions Their Inclusion in Every Cooperating Group | True | Special to THE NEW YORK TIMES. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/s-h-rice.html | S. H. RICE | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/bartfield-ends-grind-today.html | Bartfield Ends Grind Today | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/diphtheria-cases-termed-unnecessary-new-city-booklet-tells-of.html | Diphtheria Cases Termed Unnecessary; New City Booklet Tells of Immunization | True | By Catherine MacKenzie | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/ely-buell.html | ELY BUELL | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/in-detectives-role-she-finds-her-sister.html | IN DETECTIVE'S ROLE SHE FINDS HER SISTER | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/governali-signed-by-buffalo.html | Governali Signed by Buffalo | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/article-9-no-title.html | Article 9 -- No Title | True | By Cable To the New York Times. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/celler-queries-russian-demands-explanation-of-acceptance-of-king.html | CELLER QUERIES RUSSIAN; Demands Explanation of Acceptance of King Michael | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/power-production-up-4375079000-kw-hours-noted-in-week-against.html | POWER PRODUCTION UP; 4,375,079,000 Kw. Hours Noted in Week Against 4,365,907,000 | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/baby-clinic-a-year-old-childrens-aid-foster-home-unit-marks.html | BABY CLINIC A YEAR OLD; Children's Aid Foster Home Unit Marks Anniversary | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/lucille-nordenholt-bride-in-summit-n-j.html | LUCILLE NORDENHOLT BRIDE IN SUMMIT, N. J. | True | Special to Tm Nv YORK Tzars. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/italians-inquiry-on-generals-halts-action-attributed-to-allies-by.html | ITALIANS INQUIRY ON GENERALS HALTS; Action Attributed to Allies by Socialist Newspaper After Carboni's Charges | True | By Wireless To the New York Times | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/willkie-portrait-bust-finished.html | Willkie Portrait Bust Finished | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/silver-foxes-sell-well.html | Silver Foxes Sell Well | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/saiuel-hoey.html | SAI,[UEL HOEY | True | special to NEw YORK TII%ES. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/slayer-wins-sympathy-but-court-has-to-sentence-man-who-killed.html | SLAYER WINS SYMPATHY; But Court Has to Sentence Man Who Killed Drinking Wife | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/dr-willis-fisher-educator-author-member-of-english-faculty-at-sarah.html | DR. WILLIS FISHER,! EDUCATOR, AUTHOR; Member of English Faculty. at Sarah Lawrence Dies -- Taught at Princeton | True | Special to THz Nsw YORK TXMES. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/17000-eligible-for-hospital-plan.html | 17,000 Eligible for Hospital Plan | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/carolyn-l-moffett-will-be-wed-oct-21.html | CAROLYN L. MOFFETT WILL BE WED OCT. 21 | True | Special to THz Nw No TxMS. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/rights-to-be-clarified-kimberlyclark-exchange-basis-depends-on.html | RIGHTS TO BE CLARIFIED; Kimberly-Clark Exchange Basis Depends on Offering Price | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/liberators-blast-balik-papan-again-japans-borneo-oil-base-gets.html | LIBERATORS BLAST BALIK PAPAN AGAIN; Japan's Borneo Oil Base Gets 4-Hour Battering -- Ryuku Targets Identified by Foe | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 648150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/willkie-funeral-to-be-week-henge-private-service-at-rushville.html | WILLKIE FUNERAL TO BE WEEK HENGE; Private Service at Rushville Planned as Body Arrives Honor by State Declined | True | Special co THZ NEW NORX TIMES. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/notes.html | Notes | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/rail-note-issue-authorized.html | Rail Note Issue Authorized | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/veterans-back-frankenthaler.html | Veterans Back Frankenthaler | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/plans-are-filed-for-new-housing-10story-building-on-7th-ave.html | PLANS ARE FILED FOR NEW HOUSING; 10-Story Building on 7th Ave. Estimated to Cost $650,000 -- Other Projects Listed | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/french-forces-gaining.html | French Forces Gaining | True | By Cable To the New York Times. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/dow-chemical-co-clears-2229700-profit-in-quarter-to-aug-31-equals.html | DOW CHEMICAL CO. CLEARS $2,229,700; Profit in Quarter to Aug. 31 Equals $1.54 a Share, Against $1.26 in '43 | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/british-peer-hits-security-council-winster-sees-organization-to.html | BRITISH PEER HITS SECURITY COUNCIL; Winster Sees Organization to Keep 'Small Boys in Order' -- House Opinion Divided | True | By Cable To the New York Times. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/france-provided-for-rule-constitution-covers-authority-when-chamber.html | France Provided for Rule; Constitution Covers Authority When Chamber Cannot Meet | True | MAURICE LEON | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/dodge-plant-will-stay-closed.html | Dodge Plant Will Stay Closed | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/british.html | British | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/prof-gleadowei-reginald-designer-of-sword-presented-toi-stalingrad.html | PROF. GLEADOWEI, REGINALD; Designer of Sword Presented tol Stalingrad by George VI I | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/premiere-delayed-bydark-hammock-melodrama-now-due-to-reach-here.html | PREMIERE DELAYED BYDARK HAMMOCK'; Melodrama Now Due to Reach Here Week of Dec. 4 After Trial Period on Road | True | By Sam Zolotow | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/goldsworthy-hockey-pilot.html | Goldsworthy Hockey Pilot | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/renews-nostrike-pledge-jersey-labor-federation-also-backs-world.html | RENEWS NO-STRIKE PLEDGE; Jersey Labor Federation Also Backs World Peace Force | True | Special to THE NEW YORK TIMES. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/311-works-of-art-in-carnegie-show-exhibition-of-contemporary.html | 311 WORKS OF ART IN CARNEGIE SHOW; Exhibition of Contemporary American Paintings Opens in Pittsburgh Today | True | By Edward Alden Jewellspecial To the New York Times. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/rev-dr-theodore-will-rector-of-all-saints-church-in-atlanta.html | REV. DR. THEODORE WILL; Rector of All Saints Church in Atlanta, Ordained in 1914 | True | Special to T,r NEW YOP. K Thugs. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/five-to-address-statisticians.html | Five to Address Statisticians | True | | C1B 648150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/cartel-plan-urged-for-foreign-trade-convention-votes-resolution-for.html | CARTEL PLAN URGED FOR FOREIGN TRADE; Convention Votes Resolution for Policy Based on 'Best National Interest' WEBB-POMERENE ACT VIEW Calls for Change in Law to End Handicap -- Johnston Is Given Dollar Award CARTEL PLAN URGED FOR FOREIGN TRADE | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/raid-in-greenland-ends-nazi-spying-hidden-weather-post-seized.html | RAID IN GREENLAND ENDS NAZI SPYING; Hidden Weather Post Seized -Arnhem Airborne Foray Held Up as a Model | True | By Sidney Shalettspecial To the New York Times. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/part-aid-to-china-put-at-945-million-dr-tingfu-f-tsiang-says-this.html | PART AID TO CHINA PUT AT 945 MILLION; Dr. Tingfu F. Tsiang Says This Sum From UNRRA Would Cover Only 37% of Supplies CALLS PLEA REASONABLE Imports Actually Needed for Year and a Half Estimated at 2 1/2 Billions | True | By Bess Furmanspecial To the New York Times. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/jean-c-ryans-plans-she-will-be-wed-to-william-kehl-in-jersey-on-oct.html | JEAN C. RYAN'S PLANS; She Will Be Wed to William . Kehl in Jersey on Oct. 24 | True | Special to THI NZW YORK TIMZS. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/russians-smash-on-memel-reported-cut-off-as-new-drive-reaches.html | RUSSIANS SMASH ON; Memel Reported Cut Off as New Drive Reaches German Frontier SZEGED, CLUJ SEIZED Soviet Tanks Cross Tisza, Menacing Budapest, Berlin Admits RUSSIANS SMASH ON NEAR EAST PRUSSIA | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/spain-invites-france-to-aid-in-maquis-curb.html | SPAIN INVITES FRANCE TO AID IN MAQUIS CURB | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/brown-awaits-induction-dartmouths-coach-making-no-plans-after-notre.html | BROWN AWAITS INDUCTION; Dartmouth's Coach Making No Plans After Notre Dame Clash | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/us-chess-starts-today-jackson-heads-amateur-field-to-compete-at.html | U.S. CHESS STARTS TODAY; Jackson Heads Amateur Field to Compete at Manhattan Club | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/suggests-2-more-judges-greenberg-expects-postwar-increase-in-court.html | SUGGESTS 2 MORE JUDGES; Greenberg Expects Post-War Increase in Court of Claims | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/excerpts-from-addresses-delivered-at-times-hall-discussion-on-topic.html | Excerpts From Addresses Delivered at Times Hall Discussion on Topic of 'Creating New Jobs' | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/rev-joseph-c-ryan.html | REV. JOSEPH C. RYAN | True | Special .o '.z Nzw YogK TIMES. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/jersey-senator-is-operated-on.html | Jersey Senator Is Operated On | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/jose-luis-cantilo-73-argentine-liberal.html | JOSE LUIS CANTILO, 73, ARGENTINE LIBERAL | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/pays-27200-for-filly.html | Pays $27,200 for Filly | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/one-enemy-drive-checked-in-china-chungking-ominously-silent-on.html | ONE ENEMY DRIVE CHECKED IN CHINA; Chungking Ominously Silent on Kweilin -- Sea Guerrillas Take 22 Japanese Boats | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/brussels-is-out-of-bounds.html | Brussels Is Out of Bounds | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/r-c-waldo-cherry-a-minis___ter-4_7-yearsi.html | R. C. WALDO CHERRY, A MINIS___TER 4_7 YEARSI | True | [ pecia! to THE N NOP TLF. [ | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/books-authors.html | Books -- Authors | True | | C1B 648150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/lane-cleared-in-ring-fatality.html | Lane Cleared in Ring Fatality | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/columbia-reviews-defenses-for-yale-reserves-put-on-eli-attack-blue.html | COLUMBIA REVIEWS DEFENSES FOR YALE; Reserves Put On Eli Attack -- Blue Tests Tactics Aimed at Stopping Quick Kick | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/numismatist-king-loses-valuable-coin-collection.html | Numismatist King Loses Valuable Coin Collection | True | By Wireless To the New York Times. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/2-get-netherlands-awards.html | 2 Get Netherlands Awards | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/stamp-to-honor-film-industry.html | Stamp to Honor Film Industry | True | Special to THE NEW YORK TIMES. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/still-the-champion.html | STILL THE CHAMPION | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/sivell-giants-looking-forward-to-game-with-old-brooklyn-club-guard.html | Sivell, Giants, Looking Forward To Game With Old Brooklyn Club; Guard in High Spirits as Owen Drives Men for Ebbets Field Test Sunday -- Rookie Livingston Shows All-Round Skill | True | By Louis Effrat | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/walsh-end-is-lost-to-nyu-for-season.html | WALSH, END, IS LOST TO N.Y.U. FOR SEASON | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/wlb-8-to-4-refuses-to-ask-president-to-end-wage-curb-says-it-lacks.html | WLB, 8 TO 4, REFUSES TO ASK PRESIDENT TO END WAGE CURB; Says It Lacks Sufficient Data on Price Effect of Change in Little Steel Rule LABOR MEMBERS BITTER Charge Dereliction of Duty to Majority After Action Taken at Stormy Session WLB WILL NOT ASK END OF WAGE CURB | True | By Louis Starkspecial To the New York Times. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/dr-hugo-erxchsen.html | DR. HUGO ERXCHSEN | True | Special to T:r NEW YORK TIMES. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/american-tobacco-files-for-100000000-issue.html | American Tobacco Files For $100,000,000 Issue | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/petrillos-stand-sent-to-vinson-for-study.html | PETRILLO'S STAND SENT TO VINSON FOR STUDY | True | Special to THE NEW YORK TIMES. | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/-gas-stocks-rise-526000-barrel-light-and-heavy-fuel-oils-all-show.html | ' GAS' STOCKS RISE 526,000 BARREL; Light and Heavy Fuel Oils All Show Increase -- Refineries at 91.8% of Capacity | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/smuts-sees-last-phase-he-warns-however-that-ending-in-west-will-be.html | SMUTS SEES 'LAST PHASE'; He Warns, However, That Ending in West Will Be Bloody | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/call-stockpiling-inflation-threat-economists-see-such-outcome-if.html | CALL STOCKPILING INFLATION THREAT; Economists See Such Outcome If Carried for Other Than Military Purposes | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/plane-spotter-first-in-rockingham-event.html | PLANE SPOTTER FIRST IN ROCKINGHAM EVENT | True | | C1B 648150 |
| 1944-10-12 | 1944-10-12 | https://www.nytimes.com/1944/10/12/archives/soldier-in-hospital-asks-for-dead-buddies-that-we-who-live-learn.html | Soldier in Hospital Asks for Dead Buddies That We Who Live Learn Loving Kindness | True | | C1B 648150 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/nazis-create-resistance-cadres-fainthearted-in-reich-warned-new.html | Nazis Create Resistance Cadres; Faint-Hearted in Reich Warned; New Armed Group Likened to British Home Guard Units of 1940 -- 400,000 Men Reported Ready for Mustering In | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 648236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/french-liberalize-colonial-program-political-economic-integration.html | FRENCH LIBERALIZE COLONIAL PROGRAM; Political, Economic Integration Pledged by Pleven -- Nation Also to Fight Japan | True | By David Andersonby Wireless To the New York Times. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/women-hear-educator-prof-federico-de-onis-hails-independence-of.html | WOMEN HEAR EDUCATOR; Prof. Federico de Onis Hails Independence of Americas | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/ernesto-fasano.html | ERNESTO FASANO | True | Special to TH Nuw No TIMr. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/unity-plan-studied-by-new-zealanders.html | UNITY PLAN STUDIED BY NEW ZEALANDERS | True | By Cable To the New York Times. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/chiistianf-stepper.html | CHIISTIANF. STEPPER | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/women-tour-la-guardia-field.html | Women Tour La Guardia Field | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/cites-blows-in-february.html | Cites Blows in February | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/balik-papan-fired-in-heaviest-attack-us-fighters-fly-1500-miles.html | BALIK PAPAN FIRED IN HEAVIEST ATTACK; U.S. Fighters Fly 1,500 Miles, Believed a Record, Escorting Bombers -- 36 of Foe Downed | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/home-education-preferred.html | Home Education Preferred | True | WARREN S. HOOD, | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/rockingham-sets-wagering-record-29000-bet-1697467-new-england-mark.html | ROCKINGHAM SETS WAGERING RECORD; 29,000 Bet $1,697,467, New England Mark, on 14 Races -- $100,000 for Charity | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/schools-feature-15cent-lunches-pupils-shun-meals-that-cost-24-cents.html | SCHOOLS FEATURE 15-CENT LUNCHES; Pupils Shun Meals That Cost 24 Cents to Prepare, With 9-Cent Federal Subsidy | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/thomas-sees-us-facing-new-wars-democratic-socialism-is-the.html | THOMAS SEES U.S. FACING NEW WARS; ' Democratic Socialism' Is the Alternative, Says Socialist Party Candidate | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/allots-495000-guns-for-use-of-civilians.html | ALLOTS 495,000 GUNS FOR USE OF CIVILIANS | True | Special to THE NEW YORK TIMES. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/lowrey-will-rejoin-cubs.html | Lowrey Will Rejoin Cubs | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/pope-implies-aid-to-postwar-reich-assures-germanhungarian-students.html | POPE IMPLIES AID TO POST-WAR REICH; Assures German-Hungarian Students He Will Watch the Developments 'With Love' STRESSES HOMELAND TIES Archbishop of York Warns Against 'Vengance,' but Bars 'Light-Hearted' Forgiveness | True | By Wireless To the New York Times. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/shots-fired-at-french-ministry.html | Shots Fired at French Ministry | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/dr-butlers-suggestion-favored.html | Dr. Butler's Suggestion Favored | True | HERBERT BAYARD SWOPE. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/succeeds-sir-owen-dixon-sir-frederick-eggleston-is-new-australian.html | SUCCEEDS SIR OWEN DIXON; Sir Frederick Eggleston Is New Australian Envoy to U.S. | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/earl-glinsman.html | Earl -- Glinsman | True | | C1B 648236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/son-to-edward-h-townsends-jr.html | Son to Edward H. Townsends Jr.[ | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/2-firms-join-buyers-of-grosset-dunlap.html | 2 FIRMS JOIN BUYERS OF GROSSET & DUNLAP | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/would-ban-all-immigration.html | Would Ban All Immigration | True | Special to THE NEW YORK TIMES. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/german-arrogance.html | GERMAN ARROGANCE | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/says-gooperatives-will-aid-in-relief-lehman-tells-chicago-meeting.html | SAYS GOOPERATIVES WILL AID IN RELIEF; Lehman Tells Chicago Meeting Some Liberated Lands Will Use Distribution System | True | Special to THE NEW YORK TIMES. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/bonds-and-shares-on-london-market-further-gain-is-registered-in.html | BONDS AND SHARES ON LONDON MARKET; Further Gain Is Registered in Canadian Pacific -- Prices of 'Enemy' Bonds Off | True | By Wireless To the New York Times. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/russian.html | Russian | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/red-white-and-blue-colors-style-show.html | RED, WHITE AND BLUE COLORS STYLE SHOW | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/foe-sees-decisive-air-fight.html | Foe Sees Decisive Air Fight | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/mexico-observes-the-day-cuba-also-celebrates-occasion-in.html | MEXICO OBSERVES THE DAY; Cuba Also Celebrates Occasion in Traditional Ceremony | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/british.html | British | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/wlb-orders-strike-ended.html | WLB Orders Strike Ended | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/tricolor-of-italy-flies-over-parade-house-of-savoy-emblem-borne.html | TRI-COLOR OF ITALY FLIES OVER PARADE; House of Savoy Emblem Borne Above 5th Avenue for First Time Since War Began | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/notes.html | Notes | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/william-g-phippin.html | WILLIAM G. PHIPPIN | True | Special to T] NEW YORK Txlrs. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/janet-m-mcarty-married-to-flier-wed-in-the-lady-chapel-of-st.html | JANET M. M'CARTY MARRIED TO FLIER; Wed in the Lady Chapel of St. Patrick's to Major John J. Tuohy, Pacific Veteran | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/messages-from-churchill-eden.html | Messages From Churchill, Eden | True | Special to THE NEW YORK TIMES. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/engineering-work-is-up-118.html | Engineering Work Is Up 118% | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/guy-franklin-creveling-vice-president-and-secretary-of-african.html | GUY FRANKLIN CREVELING; Vice President and Secretary of African Metals Corp. Dies at 54 | True | Special to Tll NEW YORK TIMES. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/new-ship-honors-slovak-priest.html | New Ship Honors Slovak Priest | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/sii-19enry-gordon-ijn.html | SII% 19[ENRY GORDON LJN | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/10000-added-race-to-twilight-tear-calumet-filly-outraces-good.html | $10,000 ADDED RACE TO TWILIGHT TEAR; Calumet Filly Outraces Good Morning by Five Lengths in Queen Isabella Handicap | True | | C1B 648236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/in-new-post-with-aba.html | In New Post With A.B.A. | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/roosevelt-urges-quick-peace-plan-in-columbus-day-speech-to.html | ROOSEVELT URGES QUICK PEACE PLAN; In Columbus Day Speech to Republics He Asks Basis for Pact Before War Ends ROOSEVELT URGES QUICK PEACE PLAN | True | By C.p. Trussellspecial To the New York Times. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/stilllife-painting-takes-first-prize-yasuo-kuniyoshis-room-110-wins.html | STILL-LIFE PAINTING TAKES FIRST PRIZE; Yasuo Kuniyoshi's 'Room 110' Wins $1,000 Award in the Carnegie Institute Show | True | By Edward Alden Jewellspecial To the New York Times. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/20suite-apartment-sold-house-on-suburban-place-among-deals-in-the.html | 20-SUITE APARTMENT SOLD; House on Suburban Place Among Deals in the Bronx | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/eisenhower-sees-tough-job-ahead-though-sure-of-germanys-defeat.html | Eisenhower Sees Tough Job Ahead Though Sure of Germany's Defeat; EISEHHOWER SEES TOUGH JOB AHEAD | True | By Wireless To the New York Times. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/sick-in-army-get-hotels-stimson-says-ablebodied-veterans-will-go-to.html | SICK IN ARMY GET HOTELS; Stimson Says Able-Bodied Veterans Will Go to Camps | True | Special to THE NEW YORK TIMES. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/united-nations.html | United Nations | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/penn-celebration-opens-forest-dedication-is-first-of-birth.html | PENN CELEBRATION OPENS; Forest Dedication Is First of Birth Anniversary Tributes | True | Special to THE NEW YORK TIMES. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/london-regime-attacked.html | London Regime Attacked | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/vichy-loot-raises-a-french-problem-restoration-of-jews-property-is.html | VICHY LOOT RAISES A FRENCH PROBLEM; Restoration of Jews' Property Is a Complicated Process -- May Require New Laws | True | By G.h. Archambaultby Wireless To the New York Times. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/col-edward-s-cornell-once-president-of-national-highways-protective.html | COL. EDWARD S. CORNELL Once President of National Highways Protective Society | True | Special to TIt NEW YO TrMus. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/canadians-deepen-schelde-bridgehead-to-5000-yards-along-leopold.html | Canadians Deepen Schelde Bridgehead To 5,000 Yards Along Leopold Canal Front | True | By Gene Currivanby Cable To the New York Times. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/queens-blockfront-sold-deal-involves-eight-sixfamily-houses-in.html | QUEENS BLOCKFRONT SOLD; Deal Involves Eight Six-Family Houses in Jackson Heights | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/mexico-plans-merchant-fleet.html | Mexico Plans Merchant Fleet | True | Special to THE NEW YORK TIMES. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/oyster-bay-shows-power.html | Oyster Bay Shows Power | True | Special to THE NEW YORK TIMES. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/wagner-rebukes-dewey-on-the-war-calls-attempts-to-make-it-seem.html | WAGNER REBUKES DEWEY ON THE WAR; Calls Attempts to Make It Seem Almost Over 'Recklessly Toying' With People | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/two-chattanooga-plants-shut.html | Two Chattanooga Plants Shut | True | | C1B 648236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/mgoldrick-offers-a-20000000-plan-wants-city-to-buy-8-blocks-in.html | M'GOLDRICK OFFERS A $20,000,000 PLAN; Wants City to Buy 8 Blocks in Downtown Brooklyn to Round Out Improvement WOULD THEN RESELL LAND Asks That Sum Be Added to $50,000,000 Capital Outlays Now in Budget for Area | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/luzon-and-formosa.html | LUZON AND FORMOSA | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/packard-plant-to-be-expanded.html | Packard Plant to Be Expanded | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/ccny-relies-on-line-faces-powerful-boston-college-eleven-in-hub.html | C.C.N.Y. RELIES ON LINE; Faces Powerful Boston College Eleven in Hub Tonight | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/300-greek-scions-give-blood.html | 300 Greek Scions Give Blood | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/mrs-lr-page-is-killed-wife-of-retired-coal-operator-slips-on.html | MRS. L.R. PAGE IS KILLED; Wife of Retired Coal Operator Slips on Bathroom Floor | True | Special to THE NEW YORK TIMES. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/evelyn-l-benson-prospective-bridei-wheaton-college-alumna-will-be.html | EVELYN L. BENSON PROSPECTIVE BRIDEI; Wheaton College Alumna Will Be Married to Lieut. Vance W, Torbert Jr, of Navy | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/gridiron-triumph-to-fordham-prep-maroon-tops-power-memorial-by-186.html | GRIDIRON TRIUMPH TO FORDHAM PREP; Maroon Tops Power Memorial by 18-6 -- Isaac Young Wins From Yonkers Central | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/berlin-duped-by-france-on-final-occupation-debt.html | Berlin Duped by France On Final Occupation Debt | True | By Wireless To the New York Times. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/counterattack-fails-our-forces-beat-off-foes-relief-blows-and-enter.html | Counter-Attack Fails; OUR FORCES BEAT OFF FOE'S RELIEF BLOWS AND ENTER AACHEN'S FRINGE AACHEN 85% RUINED AS U.S. UNITS ENTER | True | By Drew Middletonby Wireless To the New York Times. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/lillian-evanti-heard-lyric-soprano-returns-to-local-concert-stage.html | LILLIAN EVANTI HEARD; Lyric Soprano Returns to Local Concert Stage After 12 Years | True | N.S. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/lumber-wage-scale-kept.html | Lumber Wage Scale Kept | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/pepper-assails-dewey-senator-declares-nominee-is-isolationist-at.html | PEPPER ASSAILS DEWEY; Senator Declares Nominee Is 'Isolationist at Heart' | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/our-bombers-change-tactics.html | Our Bombers Change Tactics | True | By Wireless To the New York Times. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/west-orange-soldier-is-killed.html | West Orange Soldier Is Killed | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/maps-converting-with-key-trades-definite-plans-drawn-for-household.html | MAPS CONVERTING WITH KEY TRADES; Definite Plans Drawn for Household Appliances, Automobiles, WPB Head Says | True | Special to THE NEW YORK TIMES. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/german.html | German | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/sforza-begs-the-us-to-feed-italys-young.html | SFORZA BEGS THE U.S. TO FEED ITALY'S YOUNG | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/national-aau-run-annexed-by-robbins.html | NATIONAL A.A.U. RUN ANNEXED BY ROBBINS | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/h-l-johes-official-of-poblishih6-firm-vice-president-of-american.html | H. L. JOHES, OFFiCiAL OF POBLISHIH6 FIRM; Vice President of American Home Magazine Corp. Is Dead in Orange, N. J. | True | Special to Tim Nmv YoxK TIMES. | C1B 648236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/utility-financing-wins-sec-approval-philadelphia-electric-sought.html | UTILITY FINANCING WINS SEC APPROVAL; Philadelphia Electric Sought Easing of Bidding Rules on $130,000,000 Operation SANCTION IS CONDITIONAL Federal Agency Puts Stamp on Proceeding, Subject to Final Judgment Later | True | Special to THE NEW YORK TIMES. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/g-k-williams-82-a-manufacturer-chairman-treasurer-of-easton.html | G. K. WILLIAMS, 82, A MANUFACTURER; Chairman, Treasurer of Easton Dry-Colors Company Diesm Explosives Firm Executive | True | Special to TH NEW YO TIMES. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/control-of-hides-after-war-backed-continuation-of-allocation-plan.html | CONTROL OF HIDES AFTER WAR BACKED; Continuation of Allocation Plan Urged by Trade, U.S. Experts at Tanners' Parley | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/max-seeheriza.html | MAX SEEHERIZA | True | Soeclal to rlIE NEV YOK TIM. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/shipworkers-get-japanese-flag.html | Shipworkers Get Japanese Flag | True | Special to THE NEW YORK TIMES. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/walkout-spreads-at-youngstown-2000-of-3000-truscon-steel-employes.html | WALKOUT SPREADS AT YOUNGSTOWN; 2,000 of 3,000 Truscon Steel Employes Out -- Two Plants Shut in Chattanooga | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/columbus-day-store-sales-show-increased-volume-over-year-ago.html | Columbus Day Store Sales Show Increased Volume Over Year Ago; Shopping Crowds Heavy, With Main Floor Sales Large, and Last-Minute Rush for Overseas Gifts | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/pepper-charges-denied-banking-concern-here-says-it-has-no-ties-with.html | PEPPER CHARGES DENIED; Banking Concern Here Says It Has No Ties With Hitler Backer | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/lange-named-kenyon-coach.html | Lange Named Kenyon Coach | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/kweilin-outpost-is-scene-of-battle-reinforced-japanese-press-west.html | KWEILIN OUTPOST IS SCENE OF BATTLE; Reinforced Japanese Press West of Hingan -- Silence Shrouds Fate of Foochow | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/us-interim-plan-for-reich-is-ready-federal-agencies-reported-in.html | U.S. 'INTERIM' PLAN FOR REICH IS READY; Federal Agencies Reported in Agreement on Policy to Take Effect With Occupation | True | By John H. Cridersspecial To the New York Times. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/tenders-sought-for-more-bills.html | Tenders Sought for More Bills | True | Special to THE NEW YORK TIMES. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/says-roosevelt-dodges-pulaski-republican-league-head-sees-poles.html | SAYS ROOSEVELT DODGES; Pulaski Republican League Head Sees Poles Here Ignored | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/kingsmen-promote-two-smith-tackle-and-kaplan-back-to-start.html | KINGSMEN PROMOTE TWO; Smith, Tackle, and Kaplan, Back, to Start Connecticut Game | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/doctors-to-aid-republicans.html | Doctors to Aid Republicans | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/refunding-loan-proposed-potomac-edison-applies-to-icc-for-16981000.html | REFUNDING LOAN PROPOSED; Potomac Edison Applies to ICC for $16,981,000 Issue | True | Special to THE NEW YORK TIMES. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/hill-wool-plan-opposed-by-besse-would-be-impossible-for-mills-to.html | HILL WOOL PLAN OPPOSED BY BESSE; Would Be Impossible for Mills to Compete With British, He Says, Without Tariff Rise | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/pledges-new-deal-to-develop-rivers.html | PLEDGES NEW DEAL TO DEVELOP RIVERS | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/carloadings-show-general-decrease-only-livestock-up-for-week.html | CARLOADINGS SHOW GENERAL DECREASE; Only Livestock Up for Week -- Miscellaneous Index Off but Higher Than Year Ago | True | Special to THE NEW YORK TIMES. | C1B 648236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/only-two-votes-opened-stimson-says-censor-stamps-on-soldier-ballots.html | ONLY TWO VOTES OPENED; Stimson Says Censor Stamps on Soldier Ballots Were Errors | True | Special to THE NEW YORK TIMES. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/bricker-demands-bureaucracy-end-cities-are-being-stuffed-to-the.html | BRICKER DEMANDS BUREAUCRACY END; Cities Are Being Stuffed to the Suffocation Point Under System, He Says in Oregon | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/club-regains-building-organization-in-elizabeth-buys-site-lost-in.html | CLUB REGAINS BUILDING; Organization in Elizabeth Buys Site Lost in Foreclosure | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/sinatra-fans-pose-two-police-problems-and-not-the-less-serious.html | Sinatra Fans Pose Two Police Problems And Not the Less Serious Involves Truancy | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/french-academy-picks-3-scientist-writer-and-doctor-win-places-of.html | FRENCH ACADEMY PICKS 3; Scientist, Writer and Doctor Win Places of Honor | True | By Wireless To the New York Times. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/federal-employes-cut-46855.html | Federal Employes Cut 46,855 | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/gen-moncada-leaves-for-us.html | Gen. Moncada Leaves for U.S. | True | By Cable To the New York Times. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/mayer-again-tops-income-list-in-us-1138992-earnings-in-year-to-aug.html | MAYER AGAIN TOPS INCOME LIST IN U.S.; $1,138,992 Earnings in Year to Aug. 31, '43, From Loew's, Inc., Highest for Sixth Time | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/roosevelt-is-well-his-physician-says-mcintire-declares-there-are.html | ROOSEVELT IS WELL, HIS PHYSICIAN SAYS; McIntire Declares 'There Are Absolutely No Organic Difficulties at All' | True | North American Newspaper Alliance. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/us-fliers-blast-bremen-factory-osnabrueck-railway-yards-also.html | U.S. FLIERS BLAST BREMEN FACTORY; Osnabrueck Railway Yards Also Pounded by Force of 750 Heavy Bombers | True | By Wireless To the New York Times. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/service-to-honor-dead-flier.html | Service to Honor Dead Flier | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/mrs-rearee-schanck-is-wed-in-chantry.html | MRS. REArEE SCHANCK ! IS WED IN CHANTRY! | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/railway-refunding-studied.html | Railway Refunding Studied | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/williams-to-lead-villanova.html | Williams to Lead Villanova | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/aid-for-displaced-held-up-in-france-sample-of-european-postwar.html | AID FOR DISPLACED HELD UP IN FRANCE; Sample of European Post-War Problem Is Made Worse by Paris Regime's Attitude | True | By John MacCormacby Wireless To the New York Times. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/news-of-food-abundance-of-fresh-vegetables-is-due-as-fall.html | News of Food; Abundance of Fresh Vegetables Is Due As Fall Production Is 27% Over Average | True | By Jane Holt | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/de-gaulles-sway-still-incomplete-regimes-authority-not-fully.html | DE GAULLE'S SWAY STILL INCOMPLETE; Regime's Authority Not Fully Conceded by FFI, Which Is Partly Autonomous | True | By Harold Callenderby Wireless To the New York Times. | C1B 648236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/janet-pardee-new-haven-bride.html | Janet Pardee New Haven Bride | True | { I Spectal to THE NE,'%.' YOP. K TIF_S. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/anne-sterling-nuptials-delayed.html | Anne Sterling Nuptials Delayed | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/wpb-to-curb-on-farm-machines-plans-to-remove-individual-quotas-from.html | WPB TO CURB ON FARM MACHINES; Plans to Remove Individual Quotas From 400 Separate Items of Equipment HELD NO LONGER NEEDED Shields Sees System Outmoded -- Certain Controls to Remain -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/not-all-are-spoonerisms.html | Not All Are Spoonerisms | True | FRANK W. NOXON. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/mcreedy-battell-triumph-in-chess.html | M'CREEDY, BATTELL TRIUMPH IN CHESS | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/owners-starting-to-alter-housing-fha-approves-plans-providing-541.html | OWNERS STARTING TO ALTER HOUSING; FHA Approves Plans Providing 541 Additional Apartment Units in City Area | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/mojud-underwriters-named.html | Mojud Underwriters Named | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/business-world.html | Business World | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/bruins-off-to-quebec-camp.html | Bruins Off to Quebec Camp | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/food-products-man-seized-for-chicago.html | FOOD PRODUCTS MAN SEIZED FOR CHICAGO | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/sees-tax-reserves-provided-by-law.html | SEES TAX RESERVES PROVIDED BY LAW | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/new-latin-policy-urged-by-welles-he-says-argentinas-neighbors-view.html | NEW LATIN POLICY URGED BY WELLES; He Says Argentina's Neighbors View Our Unilateral Action Against Her as Coercion SEES DANGER OF FASCISM Wants Practical Post-War Plan -- Juan T. Trippe Gets Award of Americas Foundation | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/fitzpatrick-defies-state-on-vote-data-democratic-leader-to-send.html | FITZPATRICK DEFIES STATE ON VOTE DATA; Democratic Leader to Send Evidence of Stalling to Local Enforcement Officials FITZPATRICK DEFIES STATE ON VOTE DATA | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/orioles-seek-game-with-cards.html | Orioles Seek Game With Cards | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/sugar-to-be-more-plentiful-soon.html | Sugar to Be More Plentiful Soon | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/hard-pacific-blow-japanese-say-american-carrier-craft-raked-great.html | HARD PACIFIC BLOW; Japanese Say American Carrier Craft Raked Great Island Base LUZON IS HIT AGAIN Large-Scale Air Attack Aimed at Airdromes and Installations HARD PACIFIC BLOW REPORTED BY TOKYO | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/wear-quits-boxing-board-resignation-from-state-athletic-commission.html | WEAR QUITS BOXING BOARD; Resignation From State Athletic Commission Effective Nov. 1 | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/united-states.html | United States | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/inflation-loses-a-battle.html | INFLATION LOSES A BATTLE | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/flaws-seen-in-mayors-plan-reduction-of-mortgage-interest-viewed-as.html | Flaws Seen in Mayor's Plan; Reduction of Mortgage Interest Viewed as No Remedy for Conditions | True | WILLIAM E. RUSSELL, | C1B 648236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/michigan-to-lose-trainees.html | Michigan to Lose Trainees | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/good-hope-angus-wins-field-stake-mrs-williams-aberdeen-also-victor.html | GOOD HOPE ANGUS WINS FIELD STAKE; Mrs. Williams' Aberdeen Also Victor in Huntington Meet of the Labrador Club | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/menuhin-returns-played-in-paris-gave-mendelssohn-concerto-there-for.html | MENUHIN RETURNS, PLAYED IN PARIS; Gave Mendelssohn Concerto There for First Time Since Germans Captured City SAW MANY OLD FRIENDS And Found the French Capital Essentially Unchanged and Trying to Forget Nazis | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/rolf-j__witting-former-finnish-foreign-ministeri-was-banker-and.html | ROLF J.__WITTING; Former Finnish Foreign MinisterI Was Banker and Scientist I | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/george-walters-saw-bell-make-first-distance-phone-call-in-canada.html | GEORGE WALTERS; Saw Bell Make 'First Distance Phone Call in Canada | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/shape-of-things-to-come-corsetiers-threaten-a-sitdown-to-get.html | SHAPE OF THINGS TO COME; Corsetiers Threaten a Sit-Down to Get British Help | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/antifranco-groups-call-youth-to-arms.html | ANTI-FRANCO GROUPS CALL YOUTH TO ARMS | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/farms-will-need-women-next-year-wla-director-says-european-victory.html | FARMS WILL NEED WOMEN NEXT YEAR; WLA Director Says European Victory in '44 Would Not End Rural Manpower Shortage | True | Special to THE NEW YORK TIMES. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/school-of-farming-opens-in-honduras.html | SCHOOL OF FARMING OPENS IN HONDURAS | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/travel-hardships-continue-essential-transportation-will-curtail.html | Travel Hardships Continue; Essential Transportation Will Curtail Pleasure Trips for Some Time | True | J.M. JOHNSON, | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/i-m-ary-murr-is-wed-bride-of-john-t-ruane-in-st-brendans-church.html | I M ARY MURR IS WED; Bride of John T, Ruane in St. Brendan's Church, Brooklyn | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/arthur-de-vere-storey.html | ARTHUR DE VERE STOREY | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/syracuse-meat-packer-fined.html | Syracuse Meat Packer Fined | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/french-hold-bordeaux-firmly-nazi-atrocity-record-disclosed.html | French Hold Bordeaux Firmly; Nazi Atrocity Record Disclosed | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/quincy-strikers-return.html | Quincy Strikers Return | True | Special to THE NEW YORK TIMES. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/sports-of-the-times-reg-us-pat-off-the-customers-always-write.html | Sports of the Times; Reg. U.S. Pat. Off. The Customers Always Write | True | By Arthur Daley | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/cleveland-talks-scheduled.html | Cleveland Talks Scheduled | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/commodity-prices-rose-07-in-week-federal-index-is-at-1039-slightly.html | COMMODITY PRICES ROSE 0.7% IN WEEK; Federal Index Is at 103.9%, Slightly Under July Peak -- Up 1.1% in Last Year | True | Special to THE NEW YORK TIMES. | C1B 648236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/troops-mail-deadline-is-extended-to-monday.html | Troops' Mail Deadline Is Extended to Monday | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/leftist-government-expected-in-finland.html | LEFTIST GOVERNMENT EXPECTED IN FINLAND | True | By Wireless To the New York Times. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/ciuci-two-partners-share-golf-laurels.html | CIUCI, TWO PARTNERS SHARE GOLF LAURELS | True | Special to THE NEW YORK TIMES. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/irene-mulligan-brideelect.html | Irene Mulligan Bride-Elect | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/deals-in-westchester-white-plains-new-rochelle-and-scarsdale.html | DEALS IN WESTCHESTER; White Plains, New Rochelle and Scarsdale Properties Sold | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/unrra-adviser-in-nicaragua.html | UNRRA Adviser in Nicaragua | True | By Cable To the New York Times. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/at-loews-criterion.html | At Loew's Criterion | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/engineer-buys-norwalk-home.html | Engineer Buys Norwalk Home | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/chinese.html | Chinese | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/czechoslovak.html | Czechoslovak | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/francis-prescott-banker-exhead-massachusetts-republican-committee.html | FRANCIS PRESCOTT; Banker, Ex-Head Massachusetts Republican Committee, Dies | True | Special to Ta'z Nv YORK Tnr.s. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/600-germans-seized-with-arms-in-albania.html | 600 GERMANS SEIZED WITH ARMS IN ALBANIA | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/yacht-mischief-beats-sheldrake-5-seconds.html | YACHT MISCHIEF BEATS SHELDRAKE 5 SECONDS | True | Special to THE NEW YORK TIMES. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/day-line-calls-bonds.html | Day Line Calls Bonds | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/archbishop-offers-plea.html | Archbishop Offers Plea | True | By Wireless To the New York Times. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/stimson-declares-aachen-is-pattern.html | STIMSON DECLARES AACHEN IS PATTERN | True | Special to THE NEW YORK TIMES. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/japanese-claim-us-carrier.html | Japanese Claim U.S. Carrier | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/bainbridge-to-play-camden.html | Bainbridge to Play Camden | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/lieut-col-w-m-craigie-taught-military-tactics-to-cadet-corps-at.html | LIEUT. COL. W. M. CRAIGIE; Taught Military Tactics to Cadet Corps at High School in Capital | True | Special to THE NEW Yoll: TiMr_S. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/authority-for-loan-asked-utility-in-texas-lays-interestsaving-plan.html | AUTHORITY FOR LOAN ASKED; Utility in Texas Lays Interest-Saving Plan Before FPC | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/british-finish-road-for-push-in-arakan.html | BRITISH FINISH ROAD FOR PUSH IN ARAKAN | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/lucia-d-leffingwell-i-artist-honored-by-national-i-academy-after.html | LUCIA D. LEFFINGWELL i; Artist ' Honored by National I Academy After She Was 65 | True | Specla! to THE NEV YORK TIMF-. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/frederick-e-hyde-retired-explorer-69-grandson-of-late-b-t-babbitt.html | FREDERICK E. HYDE; Retired Explorer, 69, Grandson of Late B, T, Babbitt, Dies | True | Special to THg Ng',V YORK TIMF. | C1B 648236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/2000-dutch-detained-many-collaboration-suspects-already-freed-by.html | 2,000 DUTCH DETAINED; Many Collaboration Suspects Already Freed by Police | True | By Wireless To the New York Times. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/rodzinski-offers-russian-program-borodins-second-symphony-and.html | RODZINSKI OFFERS RUSSIAN PROGRAM; Borodin's Second Symphony and Shostakovich's Eighth Played by Philharmonic | True | By Olin Downes | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/some-chance-beats-jack-sl-by-length-paying-1440-hewitt-racer-wins.html | SOME CHANCE BEATS JACK S.L. BY LENGTH; Paying $14.40, Hewitt Racer Wins $11,675 Continental Handicap at Jamaica $3,053,471 BET BY 35,044 Estimated $125,000 for War Aid Raises New York Total for 1944 Near Million | True | By Bryan Field | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/uses-penicillin-for-syphilis.html | Uses Penicillin for Syphilis | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/right-to-hold-nisei-goes-to-high-court.html | RIGHT TO HOLD NISEI GOES TO HIGH COURT | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/essex-stamp-show-opens-today.html | Essex Stamp Show Opens Today | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/tigers-hard-at-work-for-giants-inspired-by-return-of-manders.html | Tigers, Hard at Work for Giants, Inspired by Return of Manders; Injured Back Joins Squad in Two Thorough Drills Covering All Phases of Football -- Tackling Gets Special Attention | True | By William D. Richardson | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/ball-challenges-nominees-on-peace-puts-3-questions-on-world.html | BALL CHALLENGES NOMINEES ON PEACE; Puts 3 Questions on World Security Proposal to Dewey and Roosevelt as Test | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/oaks-plan-praised-for-economic-aid-dr-shotwell-in-lecture-says-it.html | OAKS PLAN PRAISED FOR ECONOMIC AID; Dr. Shotwell in Lecture Says It Is Stronger Than League as War Preventive | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/new-strike-at-luzon.html | New Strike at Luzon | True | By George Horneby Telephone To the New York Times. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/panama-nine-victor-32.html | Panama Nine Victor, 3-2 | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/will-aids-cancer-fight-mrs-james-t-pardee-leaves-1000000-dow-stock.html | WILL AIDS CANCER FIGHT; Mrs. James T. Pardee Leaves $1,000,000 Dow Stock as Trust | True | Special to THE NEW YORK TIMES. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/gertrude-brown-bride-she-is-married-to-dr-walter-paul-giroud-in.html | GERTRUDE BROWN BRIDE; She Is Married to Dr. Walter Paul Giroud in Erie, Pa. | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/chrysler-plant-to-resume.html | Chrysler Plant to Resume | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/mr-whoo.html | MR. WHOO | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/vatican-newspaper-cites-aachen-plight.html | VATICAN NEWSPAPER CITES AACHEN PLIGHT | True | By Wireless To the New York Times. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/finnish.html | Finnish | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/bulgarian.html | Bulgarian | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/obrien-and-murphy-to-be-teamed-again.html | O'Brien and Murphy to Be Teamed Again | True | Special to THE NEW YORK TIMES. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/job-office-of-us-cuts-bids-by-phone-demands-for-household-help-here.html | JOB OFFICE OF U.S. CUTS BIDS BY PHONE; Demands for Household Help Here Too Numerous for Staff to Handle ADVICE GIVEN HOUSEWIVES They Are Urged to Make Calls Two Days Before They Require a Worker | True | | C1B 648236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/books-authors.html | Books -- Authors | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/appeal-for-registration-made-with-loudspeaker.html | Appeal for Registration Made With Loudspeaker | True | Special to THE NEW YORK TIMES | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/investor-acquires-west-34th-st-site.html | INVESTOR ACQUIRES WEST 34TH ST. SITE | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/yugoslav.html | Yugoslav | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/navy-yard-seeks-help-400-civilian-office-workers-are-needed.html | NAVY YARD SEEKS HELP; 400 Civilian Office Workers Are Needed, Commandant Says | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/4day-registration-50000-above-40-here.html | 4-DAY REGISTRATION 50,000 ABOVE '40 HERE | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/buffalo-university-rolls-rise.html | Buffalo University Rolls Rise | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/clearings-rise-again-us-total-for-week-of-6-days-is-271-above-5day.html | CLEARINGS RISE AGAIN; U.S. Total for Week of 6 Days Is 27.1% Above 5-Day '43 Period | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/irving-berlin-takes-office-on-broadway.html | IRVING BERLIN TAKES OFFICE ON BROADWAY | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/drive-east-of-nancy-halts.html | Drive East of Nancy Halts | True | By Wireless To the New York Times. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/young-joins-leaders.html | Young Joins Leaders | True | Special to THE NEW YORK TIMES. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/emil-g-manitz.html | EMIL G. MANITZ | True | Special to Tltl | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/halt-in-enemy-town-recalled-by-crosby.html | HALT IN ENEMY TOWN RECALLED BY CROSBY | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/japanese.html | Japanese | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/-adano-starting-rehearsals-today-leon-rothier-opera-singer-turned.html | ' ADANO' STARTING REHEARSALS TODAY; Leon Rothier, Opera Singer Turned Actor, in the Cast — Fredric March Is Star | True | By Sam Zolotow | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/conservative-lines-mark-gowns-displayed-by-balenciaga-of-paris-in.html | Conservative Lines Mark Gowns Displayed By Balenciaga of Paris in Latest Show | True | By Wireless To This New York Times. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/pitt-loses-another-player.html | Pitt Loses Another Player | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/harry-m-compton.html | HARRY M. COMPTON | True | Special to Tax NL.V YORK TIMr. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/segura-and-talbert-win-both-gain-singles-final-easily-in-tennis-at.html | SEGURA AND TALBERT WIN; Both Gain Singles Final Easily in Tennis at Mexico City | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/i-robt-e-richardson-i-utilities-exofficiali.html | I ROBT. E. RICHARDSON, I UTILITIES EX-OFFICIALI | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/curb-ended-on-making-of-auto-plates-dog-tags.html | Curb Ended on Making Of Auto Plates, Dog Tags | True | Special to THE NEW YORK TIMES. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/bologna-receives-terrific-bombing-mightier-attack-than-that-at.html | BOLOGNA RECEIVES TERRIFIC BOMBING; Mightier Attack Than That at Cassino Strikes Bivouacs and Stores Around City | True | By Herbert L. Matthews | C1B 648236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/burma-outlook-better-signs-of-progress-appear-after-years-of.html | Burma Outlook Better; Signs of Progress Appear After Years Of Disappointment in Difficult Area | True | By Hanson W. Baldwin | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/urges-immediate-fuel-oil-buying.html | Urges Immediate Fuel Oil Buying | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/lutherans-elect-new-head-fc-fry-akron-man-30-years-knubels-junior.html | LUTHERANS ELECT NEW HEAD, F.C. FRY; Akron Man, 30 Years Knubel's Junior, Is Chosen in Surprise Move by United Church | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/buyer-to-occupy-lofts-shellac-company-disposes-of-greenwich-st.html | BUYER TO OCCUPY LOFTS; Shellac Company Disposes of Greenwich St. Property | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/walter-c-janney-president-of-investment-bank-in-philadelphia-dies.html | WALTER C. JANNEY; President of Investment Bank in Philadelphia Dies at 68 | True | Special to ThE NEW Yoluc TX[ES. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/sees-dewey-heeded-baldwin-denies-europe-will-listen-only-to.html | SEES DEWEY HEEDED; Baldwin Denies Europe Will Listen Only to Roosevelt | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/dewey-repledges-palestine-backing-governor-sees-columbus-day-fete.html | DEWEY REPLEDGES PALESTINE BACKING; Governor Sees Columbus Day Fete -- Meets His Alumni, Registers for Vote Here HELP FOR JEWS PROMISED Favors Opening of Holy Land to Unlimited Immigration, He Tells Zionist Leader | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/mrs-parkington-connubial-drama-with-garson-and-pidgeon-at-music.html | ' Mrs. Parkington,' Connubial Drama, With Garson and Pidgeon, at Music Hall -- 'Merry Monahans' at Criterion | True | By Bosley Crowther | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/3000-wacs-in-france-navy-picks-vanguard.html | 3,000 WACS IN FRANCE; NAVY PICKS VANGUARD | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/uss-texas-now-30-still-a-mighty-ship-her-skipper-tells-how-she.html | USS TEXAS, NOW 30, STILL A MIGHTY SHIP; Her Skipper Tells How She Hurled 1,000 Big Shells at Foe in France -- Twice Hit | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/castillo-exhead-i-of-argentina-dies-conservative-was-forced-out-of.html | CASTILLO, EX-HEAD I OF ARGENTINA, DIES; Conservative Was Forced Out of Office by Coup in 1943 -- Curbed Nation's Press | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/no-news-on-foochow.html | No News on Foochow | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/arnold-says-reich-is-short-of-fliers-allies-blows-have-crippled.html | ARNOLD SAYS REICH IS SHORT OF FLIERS; Allies' Blows Have Crippled German Oil Supply, Too, Air Chief Declares | True | By Sidney Shalettspecial To the New York Times. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/lilingworth-cauble.html | lilingworth -- Cauble | True | Special to THr NEW NOP-: TIME. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/americana-sale-brings-17515.html | Americana Sale Brings $17,515 | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/albany-city-officials-are-cleared-in-court.html | ALBANY CITY OFFICIALS ARE CLEARED IN COURT | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/uptown-holdings-draw-new-owners-moran-family-sells-126th-st.html | UPTOWN HOLDINGS DRAW NEW OWNERS; Moran Family Sells 126th St. Buildings After 60 Years -- Grace Church in Deal | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/aleko-is-presented-by-ballet-theatre.html | ALEKO' IS PRESENTED BY BALLET THEATRE | True | By John Martin | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/floods-in-the-netherlands.html | FLOODS IN THE NETHERLANDS | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/wlb-head-points-to-record-chairman-davis-believes-charges-of-delay.html | WLB Head Points to Record; Chairman Davis Believes Charges of Delay Are Unwarranted | True | WILLIAM H. DAVIS, | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/sewer-is-searched-in-vain-for-a-girl.html | SEWER IS SEARCHED IN VAIN FOR A GIRL | True | | C1B 648236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/fatal-type-of-influenza-ravages-western-reich.html | Fatal Type of Influenza Ravages Western Reich | True | By Cable To the New York Times. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/british-circulation-at-fresh-high-record.html | BRITISH CIRCULATION AT FRESH HIGH RECORD | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/australian-presses-plan.html | Australian Presses Plan | True | By Cable To the New York Times. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/walkin-closet-in-dining-room-for-storage-of-table-accessories-urged.html | Walk-In Closet in Dining Room for Storage Of Table Accessories Urged for Every Home | True | By Mary Roche | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/brazilian-division-advances.html | Brazilian Division Advances | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/ship-lines-to-use-lsts-after-war-coastwise-great-lakes-river-and.html | SHIP LINES TO USE LST'S AFTER WAR; Coastwise, Great Lakes, River and Caribbean Trade May Employ Landing Craft | True | By Charles E. Eganspecial To the New York Times. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/hotels-services-tied-up-by-strike-250-employes-of-savoyplaza-stage.html | HOTEL'S SERVICES TIED UP BY STRIKE; 250 Employes of Savoy-Plaza Stage 5-Hour Stoppage to Demand Wage Increase GRIEVANCES TO BE STUDIED 800 Guests Good Natured Over Inconveniences -- Elevators Run by Assistant Managers | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/combr-bewe_____yy-collins-weather-expert-for-aleutiand.html | COMBR. BEWE_____YY COLLINS; Weather Expert for Aleutian | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/chiang-pledges-fight-tells-roosevelt-china-will-go-on-until.html | CHIANG PLEDGES FIGHT; Tells Roosevelt China Will Go On Until Collapse of Japan | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/germans-clinging-to-antwerp-area-said-to-fight-more-fiercely-than.html | GERMANS CLINGING TO ANTWERP AREA; Said to Fight More Fiercely Than at Aachen -- Patton's and French Forces Gain GERMANS CLINGING TO ANTWERP AREA | True | By Raymond Daniell | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/british-sink-german-trawler.html | British Sink German Trawler | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/russians-closing-on-tilsit-mass-on-east-prussia-line-russians.html | Russians Closing on Tilsit; Mass on East Prussia Line; RUSSIANS CLOSING ON EAST PRUSSIA | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/greco-outpoints-suggs.html | Greco Outpoints Suggs | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/willkie-mind-open-letter-discloses-wrote-on-election-to-christian.html | WILLKIE MIND OPEN, LETTER DISCLOSES; Wrote on Election to Christian Science Monitor Staff Man, 7 Days Before Death | True | Special to THE NEW YORK TIMES. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/rangers-open-ice-drills-squad-of-19-reports-to-patrick-in-camp-at.html | RANGERS OPEN ICE DRILLS; Squad of 19 Reports to Patrick in Camp at Winnipeg | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/col-mcarley-loses-life-was-one-of-youngest-lieutenant-colonels-in.html | COL. M'CARLEY LOSES LIFE; Was One of Youngest Lieutenant Colonels in Army Ground Forces | True | Special to THE NEW YORK TIMES. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/rival-poles-reach-moscow-for-talks-hope-for-end-of-rift-grows-as.html | RIVAL POLES REACH MOSCOW FOR TALKS; Hope for End of Rift Grows as Mikolajczyk Arrives to Meet Lublin Faction STALIN MERRY AT DINNER With Churchill He Toasts Roosevelt and Other Allies as Guest of British | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/rose-led-in-belgium-commander-of-us-3d-armored-division-first.html | ROSE LED IN BELGIUM; Commander of U.S. 3d Armored Division First Inside Reich | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/amateur-magicians-thrill-1000-youngsters-park-class-gets-diplomas.html | Amateur Magicians Thrill 1,000 Youngsters; Park Class Gets Diplomas at Performance | True | | C1B 648236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/6-die-in-brazilian-air-crash.html | 6 Die in Brazilian Air Crash | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/czechoslovaks-go-home-unit-with-red-army-fights-way-to-first.html | CZECHOSLOVAKS GO HOME; Unit With Red Army Fights Way to First Liberated Town | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/bartfield-bout-tonight-eightrounder-with-pignatore-booked-for-st.html | BARTFIELD BOUT TONIGHT; Eight-Rounder With Pignatore Booked for St. Nick Ring | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/oringer-off-nyu-team-scott-moves-into-quarterbacks-post-for-temple.html | ORINGER OFF N.Y.U. TEAM; Scott Moves Into Quarterback's Post for Temple Meeting | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/dartmouth-tries-passes-clayton-to-see-action-saturday-filley-notre.html | DARTMOUTH TRIES PASSES; Clayton to See Action Saturday -- Filley, Notre Dame, Ready | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/frederick-pfeifer-hardware-executive.html | FREDERICK PFEIFER, HARDWARE EXECUTIVE | True | Special to THz NZW YO TIMZS. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/bulgarians-reported-to-have-quit-greece.html | BULGARIANS REPORTED TO HAVE QUIT GREECE | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/president-of-france-said-to-have-retired.html | PRESIDENT OF FRANCE SAID TO HAVE RETIRED | True | BY Wireless To the New York Times. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/battle-page-offered-democrats-notify-34-newspapers-served-by-daily.html | ' BATTLE PAGE OFFERED; Democrats Notify 34 Newspapers Served by Daily News | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/need-for-nurses-held-acute-here-overseas-and-hospital-quotas-far.html | NEED FOR NURSES HELD ACUTE HERE; Overseas and Hospital Quotas Far From Goal -- Eligibles Fail to Heed Appeals | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/in-the-nation-bipartisan-accord-on-hard-problem-promising.html | In The Nation; Bipartisan Accord on Hard Problem Promising | True | By Arthur Krock | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/city-is-85-ruined-6500-us-shells-burst-there-besides-bombs-fierce.html | CITY IS 85% RUINED; 6,500 U.S. Shells Burst There, Besides Bombs -- Fierce Land Fight BIG BATTLE LOOMS Germans Seem Likely to Risk Engagement for Siegfried Bastion | True | By Clifton Danielby Wireless To the New York Times. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/british-aim-to-tie-us-in-civil-flying-beaverbrook-admits-outlook-is.html | BRITISH AIM TO TIE U.S. IN CIVIL FLYING; Beaverbrook Admits Outlook Is Not Bright but He Pins Faith in Designers | True | By Wireless To the New York Times. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/transit-line-sold-columbia-gas-electric-disposes-of-subsidiary.html | TRANSIT LINE SOLD; Columbia Gas & Electric Disposes of Subsidiary Concern | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/carol-quits-mexico-luggage-sets-record.html | CAROL QUITS MEXICO; LUGGAGE SETS RECORD | True | Special to THE NEW YORK TIMES. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/foreign-agent-home-first.html | Foreign Agent Home First | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/columbias-power-improved-by-apel-veterans-passing-skill-and.html | COLUMBIA'S POWER IMPROVED BY APEL; Veteran's Passing Skill and Experience Boon to Lions for Battle With Yale HELLER CAPABLE TACKLE Mortellaro, Murchison Other Men Little Is Counting On to Check Eli Backs | True | By Allison Danzig | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/lilley-yale-on-varsity-175pound-lineman-moves-up-as-squad-tests.html | LILLEY, YALE, ON VARSITY; 175-Pound Lineman Moves Up as Squad Tests Aerial Defenses | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/roosevelts-latinamerican-talk.html | Roosevelt's Latin=American Talk | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/joseph-n-rutledge.html | JOSEPH N. RUTLEDGE | True | Special to THr N'W YORK TzMr..s. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/jersey-endeavor-group-meets.html | Jersey Endeavor Group Meets | True | Special to THE NEW YORK TIMES. | C1B 648236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/us-receipts-8-times-40-morgenthau-reports-44-billions-paid-to.html | U.S. RECEIPTS 8 TIMES '40; Morgenthau Reports 44 Billions Paid to Treasury Last Year | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/mayor-churchs-auto-stolen.html | Mayor Church's Auto Stolen | True | Special to THE NEW YORK TIMES. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/tobin-hits-silence-by-council-of-afl-he-says-majority-are-for.html | TOBIN HITS SILENCE BY COUNCIL OF AFL; He Says Majority Are for Roosevelt and It Should Have Endorsed Him | True | Special to THE NEW YORK TIMES. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/imiss-blanchard-to-wed-scarsdale-girl-fiancee-of.html | IMISS BLANCHARD TO WED; Scarsdale Girl Fiancee of | True | Lieut. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/railways-merge-legal-staffs.html | Railways Merge Legal Staffs | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/sidnam-joslyn.html | Sidnam -- Joslyn | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/us-poles-oppose-soviet-border-aim-organization-bars-cession-of-land.html | U.S. POLES OPPOSE SOVIET BORDER AIM; Organization Bars Cession of Land -- Awaits Roosevelt Reply to Questionnaire | True | Special to THE NEW YORK TIMES. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/columbus-knew-it-too.html | COLUMBUS KNEW IT, TOO | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/article-10-no-title.html | Article 10 -- No Title | True | By Cable To the New York Times. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/french-district-on-lake-geneva-proposed-as-united-nations-seat.html | French District on Lake Geneva Proposed as "United Nations' Seat; Promoters Suggest Taking Over Gex la Cote -- Swiss Entry Into Organization Doubted -- French Stand on Plan Awaited | True | By Pertinaxnorth American Newspaper Alliance. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/training-for-war-in-peace-assailed-dr-cf-meyer-urges-catholic.html | TRAINING FOR WAR IN PEACE ASSAILED; Dr. C.F. Meyer Urges Catholic Daughters to Fight Pending Conscription Measure | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/rye-advances-in-winnipeg-gains-of-14-to-18-cent-a-bushel-in-dull.html | RYE ADVANCES IN WINNIPEG; Gains of 1/4 to 1/8 Cent a Bushel in Dull Trading Reported | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/community-chest-drive-opens.html | Community Chest Drive Opens | True | Special to THE NEW YORK TIMES. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/de-gaulle-receives-byrnes.html | De Gaulle Receives Byrnes | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/two-planes-for-bong-in-attack.html | Two Planes for Bong in Attack | True | By Wireless To the New York Times. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/chinese-general-killed.html | Chinese General Killed | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/odt-warns-tourists-on-trips-to-florida.html | ODT WARNS TOURISTS ON TRIPS TO FLORIDA | True | Special to THE NEW YORK TIMES. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/franco-aide-pleads-for-us-friendship.html | FRANCO AIDE PLEADS FOR U.S. FRIENDSHIP | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/2-shot-tossed-from-cars-believed-victims-of-a-dispute-between-rival.html | 2 SHOT, TOSSED FROM CARS; Believed Victims of a Dispute Between Rival Gangs | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/wlb-wage-stand-linked-to-election-concern-is-felt-at-capital-that.html | WLB WAGE STAND LINKED TO ELECTION; Concern Is Felt at Capital That Refusal to Favor Rise Will Cause Vote Apathy | True | By Louis Starkspecial To the New York Times. | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/general-kirks-speech-at-times-conference-and-excerpts-from-the.html | General Kirk's Speech at Times Conference and Excerpts From the Talks of Other Speakers | True | | C1B 648236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/jobs-urged-to-bar-crime-after-war-maintaining-living-standards-best.html | JOBS URGED TO BAR CRIME AFTER WAR; Maintaining Living Standards Best Guard, Lewis E. Lawes Tells Conference Here BRIEF LETDOWN FORECAST Five Million Manageable Idle at Transition Peak Seen by N.A.M. Executive | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/brig-gen-gardner-of-signal-corps-51.html | BRIG. GEN. GARDNER OF SIGNAL CORPS, 51 | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/wounded-men-seek-to-live-normally-gen-kirk-declares-surgeon-general.html | WOUNDED MEN SEEK TO LIVE NORMALLY, GEN. KIRK DECLARES; Surgeon General, at Times Parley, Attacks Pampering, Shuddering by Public AID TO VETERANS OUTLINED Red Cross, Legion, VFW, U.S. and Religious Groups Tell of Readjustment Work OUR WOUNDED SEEK TO LIVE NORMALLY | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/would-end-oleomargarine-tax.html | Would End Oleomargarine Tax | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/president-renews-pledge-to-aid-italy-agrees-with-churchill-on-need.html | PRESIDENT RENEWS PLEDGE TO AID ITALY; Agrees With Churchill on Need of Nation, He Tells Columbus Day Group Here PRESIDENT RENEWS PLEDGE TO ITALY | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/half-in-navy-would-stay-reserve-officers-state-wish-in-postwar.html | HALF IN NAVY WOULD STAY; Reserve Officers State Wish in Post-War Questionnaire | True | | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/charles-e-bostwici-republican-leader-of-loth-ward-i-in-rochester.html | CHARLES E. BOSTWICI(; ' Republican Leader of lOth Ward i in Rochester for 47 Years I | True | SPecial to THE NEW YORK TIMES. ] | C1B 648236 |
| 1944-10-13 | 1944-10-13 | https://www.nytimes.com/1944/10/13/archives/dr-frederick-c-roberts.html | DR. FREDERICK C. ROBERTS | True | | C1B 648236 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/canadians-smash-on-overcome-fierce-enemy-resistance-in-push-toward.html | CANADIANS SMASH ON; Overcome Fierce Enemy Resistance in Push Toward Breskens | True | By Gene Currivanby Wireless To the New York Times. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/dempsey-and-carpentier-hold-reunion-in-paris.html | Dempsey and Carpentier Hold Reunion in Paris | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/national-income-guesses.html | NATIONAL INCOME GUESSES | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/mrs-frederick-heuser.html | MRS. FREDERICK HEUSER | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/croce-asks-allies-to-elevate-italy-demands-end-of-humiliation-and.html | CROCE ASKS ALLIES TO ELEVATE ITALY; Demands End of 'Humiliation' and Revocation of the Terms of the Armistice | True | By Wireless To the New York Times. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/georgia-downs-kentucky-tallies-late-in-final-quarter-for-1312.html | GEORGIA DOWNS KENTUCKY; Tallies Late in Final Quarter for 13-12 Triumph at Athens | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/abroad-why-de-gaulle-may-become-president-of-france.html | Abroad; Why de Gaulle May Become President of France | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/whispering-drive-seen-by-hannegan-roosevelt-is-very-vigorous-the.html | WHISPERING DRIVE SEEN BY HANNEGAN; Roosevelt Is 'Very Vigorous, the Picture of Health,' Contrary to Rumors, He Says | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/arnhem-failure-saved-25000-men-general-estimates-value-of-allied.html | ARNHEM 'FAILURE' SAVED 25,000 MEN; General Estimates Value of Allied Airborne Exploits in Bridging 3 Dutch Barriers | True | By Wireless To the New York Times. | C1B 648237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/giants-and-tigers-name-lineups-in-final-hard-gridiron-sessions-both.html | Giants and Tigers Name Line-Ups In Final Hard Gridiron Sessions; Both Clubs to Start Time-Tested Veterans Tomorrow -- Owen Banking on Calligaro, Beebe and Livingston, New Backs | True | By William D. Richardson | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/japanese.html | Japanese | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/dr-blum-gets-acheson-award.html | Dr. Blum Gets Acheson Award | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/julia-peters-is-wed-exnavy-nurse-bride-of-lieut-franklin-martin-jr.html | JULIA PETERS IS WED; Ex-Navy Nurse Bride of Lieut. Franklin Martin Jr., Navy | True | Special to THE NEW YOIK TIMZS. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/stock-registered-by-majestic-radio-297500-1cent-common-share-issue.html | STOCK REGISTERED BY MAJESTIC RADIO; 297,500 1-Cent Common Share Issue Is Listed With SEC -- Public Sale Proposed UNITED PLAN ACTED UPON Utilities Division Recommends Exchange -- Waldorf-Astoria Registers Certificates | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/registration-made-difficult-various-features-seem-to-have-been.html | Registration Made Difficult; Various Features Seem to Have Been Badly Mismanaged | True | JEROME ALEXANDER | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/lumber-production-off-49-decline-reported-in-week-compares-with.html | LUMBER PRODUCTION OFF; 4.9% Decline Reported in Week Compares With Year Ago | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/wood-alcohol-kills-8-men.html | Wood Alcohol Kills 8 Men | True | Special to THE NEW YORK TIMES. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/guerryton-takes-peterboro-purse-outraces-unknown-reward-at.html | GUERRYTON TAKES PETERBORO PURSE; Outraces Unknown Reward at Rockingham -- Marion Collins Home First in Sprint | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/petter-of-dog-is-sought-boy-hunted-as-possible-victim-of-rabid.html | PETTER OF DOG IS SOUGHT; Boy Hunted as Possible Victim of Rabid Animal | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/cinemas-to-show-rome-executions-carreta-and-caruso-deaths-to-be.html | CINEMAS TO SHOW ROME EXECUTIONS; Carreta and Caruso Deaths to Be Seen in Newsreels -- Alter French Distribution | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/alarm-shown-in-formosa.html | Alarm Shown in Formosa | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/fee-payments-approved-63750-settlement-allowed-by-sec-in-utilities.html | FEE PAYMENTS APPROVED; $63,750 Settlement Allowed by SEC in Utilities Employes Case | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/brother-joseph-i-head-of-la-salle-provincialatei-an-educator-61.html | BROTHER JOSEPH; I Head of La Salle Provincialatei an Educator 61 Years | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/first-parachute-priest-missing-in-air-action.html | First Parachute Priest Missing in Air Action | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/village-to-honor-veteran-100.html | Village to Honor Veteran 100 | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/labor-press-quotes-army-on-production.html | LABOR PRESS QUOTES ARMY ON PRODUCTION | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/legion-amateur-bouts-tonight.html | Legion Amateur Bouts Tonight | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/dewey-will-resume-attack-in-st-louis-need-for-honesty-in-national.html | DEWEY WILL RESUME ATTACK IN ST. LOUIS; 'Need for Honesty' in National Government Will Be Topic of His Address Monday DEWEY TO RESUME ATTACK IN ST. LOUIS | True | Special to THE NEW YORK TIMES. | C1B 648237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/cooper-union.html | COOPER UNION | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/rea-allots-farm-aid-electrification-loans-in-rural-areas-will-total.html | REA ALLOTS FARM AID; Electrification Loans in Rural Areas Will Total $12,500,000 | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/destroyers-shell-enemy.html | Destroyers Shell Enemy | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/franco-men-seized-by-spanish-maquis-captives-taken-in-frontier.html | FRANCO MEN SEIZED BY SPANISH MAQUIS; Captives, Taken in Frontier Skirmishes, Are Moved to Hideouts in France | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/holt-co-vote-divided-1245-a-share-to-be-paid-on-class-a-stock-nov-8.html | HOLT & CO. VOTE DIVIDED; $12.45 a Share to Be Paid on Class A Stock Nov. 8 | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/french-rush-for-stamps-issue-printed-in-us-is-quickly-purchased-by.html | FRENCH RUSH FOR STAMPS; Issue Printed in U.S. Is Quickly Purchased by Collectors | True | By Wireless To the New York Times. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/mayor-to-honor-essay-winners.html | Mayor to Honor Essay Winners | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/fllnck-fitzmaurice.html | Fllnck -- Fitzmaurice | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/stocks-irregular-after-early-gains-buying-selective-and-volume-on.html | STOCKS IRREGULAR AFTER EARLY GAINS; Buying Selective and Volume on Exchange Reduced From Preceding Day MOST SHIFTS FRACTIONAL Railway and Specialty Shares Among Exceptions -- Bond Market More Active | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/wallpaper-stores-beat-wpb-freeze-with-new-designs-ruled-out-they.html | WALLPAPER STORES 'BEAT' WPB FREEZE; With New Designs Ruled Out, They Offer Patterns From Other Areas, Reverse Colors | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/jamaica-dash-won-by-speeding-home-ziegler-colt-paying-1110-shows.html | JAMAICA DASH WON BY SPEEDING HOME; Ziegler Colt, Paying $11.10, Shows Way to Ace Skipper by Half a Length ALORAYE ALSO TRIUMPHS Whirlabout Choice to Defeat Seven Speedy Rivals Today in Correction Handicap | True | By Bryan Field | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/us-troops-view-a-postwar-reich-frontline-suggestions-range-from.html | U.S. TROOPS VIEW A POST-WAR REICH; Front-Line Suggestions Range From Fire and Sword Penalty to Educational Program AGREE ON ALLIED CONTROL General Opinion Favors Curbs to Prevent Germany From Ever Starting Another War | True | By Frederick Grahamby Wireless To the New York Times. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/president-praises-prison-patriotism-conference-here-gets-message.html | PRESIDENT PRAISES PRISON PATRIOTISM; Conference Here Gets Message Hailing Contributions of Convicts to War Work REFORM PLANS DISCUSSED Political Interference in Penal Administration Assailed by Penitentiary Warden | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/knights-medal-to-widow-american-army-awards-honor-to-author.html | KNIGHT'S MEDAL TO WIDOW; American Army Awards Honor to Author Posthumously | True | By Wireless To the New York Times. | C1B 648237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/fleet-undamaged-japanese-fliers-try-in-vain-to-hit-warships-off.html | FLEET UNDAMAGED; Japanese Fliers Try in Vain to Hit Warships Off Formosa WE LOSE 45 PLANES Large Force of B-29's Joins Heavy Attack on Island's Defenses JAPANESE ON FORMOSA ARE PUMMELED FLEET UNDAMAGED IN FORMOSA ATTACK | True | By George Horneby Telephone To the New York Times. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/cleveland-six-gets-waldriff.html | Cleveland Six Gets Waldriff | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/daniels-attacks-deadend-victory-peace-must-mean-security-for.html | DANIELS ATTACKS 'DEAD-END' VICTORY; Peace Must Mean Security for Veterans, Not Merely Pensions, He Says at Vassar | True | By Benjamin Finespecial To the New York Times. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/ford-sells-michigan-island.html | Ford Sells Michigan Island | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/attack-on-petrillos-ban.html | Attack on Petrillo's Ban | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/leaves-to-study-schools-of-dominican-republic.html | Leaves to Study Schools Of Dominican Republic | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/mikolajczyk-sees-stalin-churchill-polish-premier-confers-also-with.html | MIKOLAJCZYK SEES STALIN, CHURCHILL; Polish Premier Confers Also With Lublin Group Leaders -- Settlement Hopes Rise EDEN, HARRIMAN ATTEND Both Factions Show Restraint in Moscow as Parleys on Unity Are Speeded | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/germans-see-new-drive.html | Germans See New Drive | True | By Cable To the New York Times. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/ccny-harriers-race-today.html | C.C.N.Y. Harriers Race Today | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/alexander-l-rogers.html | ALEXANDER L. ROGERS | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/41000-to-see-notre-dame-sellout-crowd-at-boston-awaits-dartmouth.html | 41,000 TO SEE NOTRE DAME; Sellout Crowd at Boston Awaits Dartmouth Game Today | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/canadians-gain-in-drive-to-open-port-of-antwerp-canadians-push-on.html | Canadians Gain in Drive To Open Port of Antwerp; CANADIANS PUSH ON WEST OF ANTWERP | True | By Clifton Danielby Wireless To the New York Times. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/over-thirtyeight.html | OVER THIRTY-EIGHT | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/hills-palm-hawthorne-victor.html | Hill's Palm Hawthorne Victor | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/state-income-taxes-due-not-later-than-monday.html | State Income Taxes Due Not Later Than Monday | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/harry-gelwicks-honored-dean-of-queens-newspaper-men-marks-50-years.html | HARRY GELWICKS HONORED; Dean of Queens Newspaper Men Marks 50 Years of Service | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/nazi-suspect-sought-man-believed-escaped-german-war-captive-hunted.html | NAZI SUSPECT SOUGHT; Man Believed Escaped German War Captive Hunted in Jersey | True | Special to THE NEW YORK TIMES. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/french-reds-want-the-ffi-legalized-communist-party-secretary-says.html | FRENCH REDS WANT THE FFI LEGALIZED; Communist Party Secretary Says Resistance Groups Represent the People | True | By Harold Callenderby Wireless To the New York Times. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/detroit-vote-total-nears-record.html | Detroit Vote Total Nears Record | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/hardcoal-traffic-up-in-month.html | Hard-Coal Traffic Up in Month | True | | C1B 648237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/overseas-service-mail-increases.html | Overseas Service Mail Increases | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/bronx-taxpayer-purchased.html | Bronx Taxpayer Purchased | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/boston-college-sinks-ccny-eleven-330.html | BOSTON COLLEGE SINKS C.C.N.Y. ELEVEN, 33-0 | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/borgstrom-resumes-farm-life.html | Borgstrom Resumes Farm Life | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/reserve-bank-credit-rises-404000000-money-in-circulation-is-up.html | Reserve Bank Credit Rises $404,000,000; Money in Circulation Is Up $218,000,000 | True | Special to THE NEW YORK TIMES. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/2-gis-find-key-to-aachen-follow-returning-patrol-through-mines-and.html | 2 GI'S FIND KEY TO AACHEN; Follow Returning Patrol Through Mines and Wire | True | By Wireless To the New York Times. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/road-to-save-19719296-pennsylvania-accepts-bids-for-refinancing.html | ROAD TO SAVE $19,719,296; Pennsylvania Accepts Bids for Refinancing Subsidiaries | True | Special to THE NEW YORK TIMES. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/mpherson-death-called-an-accident.html | M'PHERSON DEATH CALLED AN ACCIDENT | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/jailed-for-liquor-racket-salesman-guilty-of-violating-price-rules.html | JAILED FOR LIQUOR RACKET; Salesman Guilty of Violating Price Rules Also Fined $1,500 | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/dr-grosvenor-to-get-award.html | Dr. Grosvenor to Get Award | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/finnish.html | Finnish | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/capt-absolute-wins-on-coast.html | Capt. Absolute Wins on Coast | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/tension-grips-budapest.html | Tension Grips Budapest | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/mrs-elizabeth-finan-wed-to-nino-lo-sa-vio.html | MRS. ELIZABETH FINAN WED TO NINO LO SA VIO | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/state-banking-affairs-manufacturers-trust-co-to-cash-checks-at-fort.html | STATE BANKING AFFAIRS; Manufacturers Trust Co. to Cash Checks at Fort Jay | True | Special to THE NEW YORK TIMES. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/john-harvey.html | JOHN HARVEY | True | special to Tz NLV YORK M. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/men-to-the-sea-to-close-tonight-wolper-production-will-quit-after.html | 'MEN TO THE SEA' TO CLOSE TONIGHT; Wolper Production Will Quit After 15 Performances--Elsom Signs for Play | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/united-states.html | United States | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/goebbelshimmler-rift-seen.html | Goebbels-Himmler Rift Seen | True | By Telephone To the New York Times. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/dr-harvey-iredell-new-brunswick-n-j-dentist-since-1880-dies-at-88.html | DR. HARVEY IREDELL; New Brunswick, N. J., Dentist Since 1880 Dies at 88 | True | Special to Trot Nzw No TMzs. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/surveys-bench-nominees-county-lawyers-group-finds-two-are-not.html | SURVEYS BENCH NOMINEES; County Lawyers Group Finds Two Are 'Not Qualified' | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/freeport-lawrence-tie-66.html | Freeport, Lawrence Tie, 6-6 | True | Special to THE NEW YORK TIMES. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/bascom-s-deaver-u-s-district-judge-for-middle-georgia-dies-at-age.html | BASCOM S. DEAVER; U. S. District Judge for Middle Georgia Dies at Age of 62 | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/spellman-usbound-may-go-to-far-east.html | SPELLMAN, U.S.-BOUND, MAY GO TO FAR EAST | True | By Cable To the New York Times. | C1B 648237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/bricker-prepares-california-talks-he-plans-special-attention-to.html | BRICKER PREPARES CALIFORNIA TALKS; He Plans Special Attention to Biddle -- Speaks at San Francisco Tonight | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/nurses-aides-needed.html | Nurses' Aides Needed | True | MERLE S. HAAS. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/mission-sunday.html | MISSION SUNDAY | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/tucker-deplores-desecration-of-foe-mutilation-of-japanese-bodies.html | TUCKER DEPLORES DESECRATION OF FOE; Mutilation of Japanese Bodies Contrary to Spirit of Army, He Says of 'Isolated' Cases | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/athens-reported-held-by-patriots-greek-government-and-british.html | ATHENS REPORTED HELD BY PATRIOTS; Greek Government and British Generals Herald Approach of Allied Liberating Force ATHENS REPORTED HELD BY PATRIOTS | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/major-ee-sutphin-killed.html | Major E.E. Sutphin Killed | True | Special to THE NEW YORK TIMES. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/polygamy-sentences-deferred.html | Polygamy Sentences Deferred | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/liberty-bell-makes-51-raids.html | Liberty Bell Makes 51 Raids | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/cottonseed-crushing-off-458958-tons-processed-in-august-against.html | COTTONSEED CRUSHING OFF; 458,958 Tons Processed in August, Against 637,572 Year Ago | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/million-pounds-of-fish-arrive-in-city-in-day-appeal-made-to-get-it.html | Million Pounds of Fish Arrive in City in Day; Appeal Made to Get It on Consumers' Tables | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/big-games-in-east-top-football-card-notre-dame-team-is-favored-over.html | BIG GAMES IN EAST TOP FOOTBALL CARD; Notre Dame Team Is Favored Over Dartmouth and Yale Against Columbia Today NAVY ON EDGE FOR DUKE Ohio State Choice in Midwest to Defeat Wisconsin -- Texas and Oklahoma Rated Even | True | By Allison Danzig | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/wallace-asks-ohio-to-defeat-taft-assails-senators-postwar-plan-says.html | WALLACE ASKS OHIO TO DEFEAT TAFT; Assails Senator's Post-War Plan -- Says Industry Had to Be 'Thrown' Into War | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/kills-2-children-and-herself.html | Kills 2 Children and Herself | True | Special to THE NEW YORK TIMES. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/john-s-bantas-have-daughter.html | John S. Bantas Have Daughter | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/kingsmen-in-home-opener-to-play-aerialminded-connecticut-on.html | KINGSMEN IN HOME OPENER; To Play Aerial-Minded Connecticut on Brooklyn Field | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/man-75-jailed-as-still-owner.html | Man, 75, Jailed as Still Owner | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/to-outfit-parachute-troops.html | To Outfit Parachute Troops | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/new-bond-sales-total-24118000-weeks-financing-is-smallest-in-two.html | NEW BOND SALES TOTAL $24,118,000; Week's Financing Is Smallest in Two Months -- One Issue Covers $23,735,000 | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 648237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/officers-from-here-promoted.html | Officers From Here Promoted | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/educators-seek-5-fm-radio-bands-studebaker-acts-for-postwar.html | EDUCATORS SEEK 5 FM RADIO BANDS; Studebaker Acts for Post-War Broadcasting by Schools and Colleges in 34 States | True | Special to THE NEW YORK TIMES. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/coast-of-france-forgotten-front-battles-for-germanheld-ports-go-on.html | COAST OF FRANCE FORGOTTEN FRONT; Battles for German-Held Ports Go On -- Even U.S. General Lacks Data on His Troops | True | By G.h. Archambaultby Wireless To the New York Times. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/gets-125-then-30-days-boweryites-oldfriend-story-is-tripped-by-the.html | GETS $1.25, THEN 30 DAYS; Boweryite's 'Old-Friend' Story Is Tripped by the Record | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/suggests-tripartite-command.html | Suggests Tripartite Command | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/notes.html | Notes | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/cotton-prices-sag-by-2-to-17-points-liquidation-in-the-distant.html | COTTON PRICES SAG BY 2 TO 17 POINTS; Liquidation in the Distant Deliveries Chief Factor in the Decline | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/roosevelt-urges-farm-machine-rise-in-letter-to-krug-he-calls-for-in.html | ROOSEVELT URGES FARM MACHINE RISE; In Letter to Krug, He Calls for Increased Supplies to Maintain High Rate of Food Output | True | Special to THE NEW YORK TIMES. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/allies-in-burma-raid-foe-in-tiddim-area.html | ALLIES IN BURMA RAID FOE IN TIDDIM AREA | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/newark-building-sold-business-property-on-broad-st-taken-by.html | NEWARK BUILDING SOLD; Business Property on Broad St. Taken by Investors | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/miss-marymoore-bride-of-corporal.html | MISS MARY'MOORE '. BRIDE OF CORPORAL | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/copenhagen-emergency-ends.html | Copenhagen Emergency Ends | True | By Wireless To the New York Times. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/hurricane-nears-cuba-tropical-storm-in-caribbean-declared-gaining.html | HURRICANE NEARS CUBA; Tropical Storm in Caribbean Declared Gaining Force | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/wants-war-homes-razed-emmerich-warns-city-managers-of-pressure-for.html | WANTS WAR HOMES RAZED; Emmerich Warns City Managers of 'Pressure' for Sales | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/company-manager-seized-paris-police-arrest-executive-of-unsamed.html | COMPANY MANAGER SEIZED; Paris Police Arrest Executive of U.S.-Named Auto Firm | True | By Cable To the New York Times. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/philippines-blow-seen-at-formosa-big-air-attack-is-regarded-as.html | PHILIPPINES BLOW SEEN AT FORMOSA; Big Air Attack Is Regarded as Prelude to Plans for Invasion of Islands | True | By Sidney Shalettspecial To the New York Times. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/new-saving-of-newsprint-for-14th-consecutive-month-papers-cut-use.html | NEW SAVING OF NEWSPRINT; For 14th Consecutive Month Papers Cut Use, ANPA Says | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/lorenzo-iv-carkhuff-sr.html | LORENZO IV. CARKHUFF SR. | True | Special to Tr Nzw YOP TEs. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/chauncen-dyman.html | CHAUNCEN DYMAN | True | Spedal to NL'W YOZ TXMr. S. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/which-ace-10-to-1-first-by-2-lengths-beats-flying-tartar-at-laurel.html | WHICH ACE, 10 TO 1, FIRST BY 2 LENGTHS; Beats Flying Tartar at Laurel -- Busher Among 11 Fillies in Selima Stakes Today | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/mathieson-alkali-has-828801-net-nine-months-profit-equals-85-cents.html | MATHIESON ALKALI HAS $828,801 NET; Nine Months' Profit Equals 85 Cents, Against $1,015,626, or $1.08 in 1943 Period | True | | C1B 648237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/mrs-bertha-manally-armys-betsy-ross-supervised-flagmaking-in.html | MRS. BERTHA M'ANALLY; Army's 'Betsy Ross' Supervised Flag-Making in Philadelphia | True | Speclt to Zsw Yo r,s, | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/maverick-gives-version-of-patton-boast-on-paris.html | Maverick Gives Version Of Patton Boast on Paris | True | By the United Press. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/air-forces-wives-to-aid.html | Air Forces Wives to Aid | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/veteran-goes-to-jail-loses-wife.html | Veteran Goes to Jail, Loses Wife | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/a-j-falconer-59-bank-executive-senior-vice-president-of-the.html | A. (J. FALCONER, 59, BANK EXECUTIVE; Senior Vice President of the Manufacturers Trust Dies- Refused Japanese Loans | True | Special to THE NEW No: . | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/adopts-trade-plan-on-terminations-government-action-revealed-by.html | ADOPTS TRADE PLAN ON TERMINATIONS; Government Action Revealed by Fitzpatrick, Head of Group Which Drafted Program HUGE SAVINGS FORECAST Committee Head Also Lists 5 Benefits for Business Under Simplified Procedure | True | Special to THE NEW YORK TIMES. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/petruchka-ballet-presented.html | Petruchka' Ballet Presented | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/football-doubleheader-today.html | Football Double-Header Today | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/senators-tell-vote-prospects-president-thinks-of-added-speeches.html | Senators Tell Vote Prospects; PRESIDENT THINKS OF ADDED SPEECHES | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/nyu-is-prepared-for-temple-passes.html | N.Y.U. IS PREPARED FOR TEMPLE PASSES | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/stagg-award-to-okeson-football-coaches-will-confer-honor.html | STAGG AWARD TO OKESON; Football Coaches Will Confer Honor Posthumously Monday | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/child-to-mrs-joost-dahlerup.html | Child to Mrs. Joost Dahlerup | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/buys-dresses-for-europe-treasury-orders-2000000-in-all-sizes-for.html | BUYS DRESSES FOR EUROPE; Treasury Orders 2,000,000 in All Sizes for Army to Give | True | Special to THE NEW YORK TIMES. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/investors-get-theatre-and-stores-in-bronx.html | Investors Get Theatre And Stores in Bronx | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/chinese-confirm-loss-of-foochow-japanese-gain-in-interior-two.html | CHINESE CONFIRM LOSS OF FOOCHOW; Japanese Gain in Interior, Two Forces Being Separated by Only 62 Miles | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/me-doros-quits-opa-post.html | M.E. Doros Quits OPA Post | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/yugoslav.html | Yugoslav | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/president-thinks-of-other-speeches-after-oct-21-talk-he-intimates.html | PRESIDENT THINKS OF OTHER SPEECHES AFTER OCT. 21 TALK; He Intimates That if Any Are Scheduled They Will Be Outside Washington NO DIRECT REPLY TO BALL Pepper and Murray Assure Him Campaign Is Going Well -- Own Prediction Is Delayed | True | By C.p. Trussellspecial To the New York Times. | C1B 648237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/libraries-plan-free-press-week-right-of-individual-to-read-books-of.html | LIBRARIES PLAN FREE PRESS WEEK; Right of Individual to Read Books of His Choice Will Be Observed From Nov. 19 to 25 | True | Special to THE NEW YORK TIMES. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/harr_yy-god__frey-i-production-copyright-manager-i-of-mills-music-i.html | HARR_YY GOD__FREY I; :Production, Copyright Manager[ i Of Mills Music, Inc., Dies {t 54 I | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/negro-group-for-wagner-walter-white-in-radio-appeal-cites-senators.html | NEGRO GROUP FOR WAGNER; Walter White in Radio Appeal Cites Senator's Record | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/longer-hours-suggested.html | Longer Hours Suggested | True | A. WOLFF. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/the-mayor-wont-say-but-preparations-are-reported-for-chicago-talk.html | THE MAYOR WON'T SAY; But Preparations Are Reported for Chicago Talk by Him | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/some-denim-curbs-eased-others-set-wpb-explains-step-was-made.html | SOME DENIM CURBS EASED, OTHERS SET; WPB Explains Step Was Made Necessary by Shortages -- Other Agency Action SOME DENIM CURBS EASED, OTHERS SET | True | Special to THE NEW YORK TIMES. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/leningrad-ends-long-blackout.html | Leningrad Ends Long Blackout | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/vast-saving-seen-in-edison-merger-4626761-reduction-in-annual.html | VAST SAVING SEEN IN EDISON MERGER; $4,626,761 Reduction in Annual Interest Cited at Hearing by Utilities Executive LOWER RATES FORECAST Plan for Union of Companies in City Zone, With Financing Proposal, Is Outlined | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/mamaroneck-house-bought.html | Mamaroneck House Bought | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/aeronautic-employes-sought.html | Aeronautic Employes Sought | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/situation-atrocious.html | Situation 'Atrocious' | True | HANS A. ADLER. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/roosevelt-lied-us-into-war-mrs-luce-declares-in-chicago-she-tells.html | Roosevelt 'Lied Us Into War,' Mrs. Luce Declares in Chicago; She Tells Rally That He Is 'Untrustworthy' and 'Incompetent' -- Quotes Charge for Which Lyttelton Apologized | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/oil-field-extended-mile-west-edmond-tops-oklahoma-city-and-has-164.html | OIL FIELD EXTENDED MILE; West Edmond Tops Oklahoma City and Has 164 Producers | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/pulp-group-urges-continued-control-association-in-first-request-of.html | PULP GROUP URGES CONTINUED CONTROL; Association in First Request of Kind Asks WPB to Maintain Allocations After V-E Day | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 648237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/first-storms-city-meets-light-opposition-after-furious-attacks-cost.html | FIRST STORMS CITY; Meets Light Opposition After Furious Attacks Cost Foe 82 Tanks AACHEN NEAR RUIN Americans Outside Gain Mile and Cut Escape Gap to Half Mile American Air Might Hits Aachen, Generals Confer and Our Men Under Fire FIRST STORMS WAY INTO AACHEN RUINS | True | By Drew Middletonby Wireless To the New York Times. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/assails-browder-hillman-senator-johnson-says-president-is-linked-to.html | ASSAILS BROWDER, HILLMAN; Senator Johnson Says President Is Linked to 'Millstone' | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/sudden-soviet-move-traps-petsamo-nazis.html | SUDDEN SOVIET MOVE TRAPS PETSAMO NAZIS | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/asks-peace-plan-curb-reynolds-says-pact-gives-too-much-control-to.html | ASKS PEACE PLAN CURB; Reynolds Says Pact Gives Too Much Control to 'Great Powers' | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/food-index-rises-one-cent.html | Food Index Rises One Cent | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/patricia-roberts-plans-she-will-be-wed-to-john-paidar-wednesday-in.html | PATRICIA ROBERTS PLANS; She Will Be Wed to John Paidar Wednesday in Westport, Conn. | True | Special to Taz NL'W YORK TES. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/books-of-the-times.html | Books of the Times | True | By Francis Hackett | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/cornell-to-lose-14-by-navy-transfers-five-regulars-and-nine-other.html | CORNELL TO LOSE 14 BY NAVY TRANSFERS; Five Regulars and Nine Other Football Men Reassigned Effective Nov. 6 | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/rent-seen-driving-a-trade-from-city-lamp-and-shade-makers-group.html | RENT SEEN DRIVING A TRADE FROM CITY; Lamp and Shade Makers' Group Warns Plants May Be Moved to Neighboring States 50 TO 150% RISES ASKED New Protest With Others to Be Presented to Mayor -- Demand for Apartments Heavy | True | By Lee E. Cooper | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/city-registration-135066-under-1940-sharp-slump-in-listings-for.html | CITY REGISTRATION 135,066 UNDER 1940; Sharp Slump in Listings for Fifth Day Wipes Out Gains Earlier in Week CITY REGISTRATION 135,066 UNDER 1940 | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/stump-pine-yields-substitute-for-shellac-patent-list-shows-field.html | Stump Pine Yields Substitute For Shellac, Patent List Shows; Field for Product Seen in Sound-Reproducing Records -- Color Photography Improved -- Other Novelties Announced NEWS OF PATENTS | True | From a Staff Correspondent | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/jailed-as-owner-of-fake-college-alleged-bogus-physician-held-for.html | JAILED AS OWNER OF FAKE COLLEGE; Alleged Bogus Physician Held for Operating a Medical Diploma Mill on Park Ave. DEGREES AT $450 TO $800 24-Year-Old 'Vice Dean' Is Said to Have Sought to Attract Chiropractors to 'School' | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/fuel-need-in-paris-acute-transport-is-major-problem-early-easing.html | FUEL NEED IN PARIS ACUTE; Transport Is Major Problem -- Early Easing Forecast | True | By Cable To the New York Times. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/benjai-f-ellison-sr.html | BENJAI' F. ELLISON SR. | True | Special to Nzw Yolu TXMZS. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/brilliant-success.html | BRILLIANT SUCCESS" | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/son-to-christopher-s-sargents.html | Son to Christopher S. Sargents | True | Special to T Nzv YOP. K TLS. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/5-bernstein-works-played-by-manley.html | 5 BERNSTEIN WORKS PLAYED BY MANLEY | True | M.A.S. | C1B 648237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/inflation-watch-is-set-by-bowles-opa-chief-predicts-test-of.html | INFLATION WATCH IS SET BY BOWLES; OPA Chief Predicts Test of Controls 4 to 8 Months After Defeat of Germany | True | Special to THE NEW YORK TIMES. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/kents-pension-weighed-court-reserves-ruling-on-appeal-to-increase.html | KENT'S PENSION WEIGHED; Court Reserves Ruling on Appeal to Increase Sum to $6,000 | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/metertamperer-jailed-gets-penitentiary-term-in-frauds-estimated-at.html | METER-TAMPERER JAILED; Gets Penitentiary Term in Frauds Estimated at $1,000,000 | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/married-70-years-he-advises-on-living.html | MARRIED 70 YEARS, HE ADVISES ON LIVING | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/syrian-government-resigns.html | Syrian Government Resigns | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/opa-court-to-be-set-up-will-sit-in-queens-on-thursdays-beginning.html | OPA COURT TO BE SET UP; Will Sit in Queens on Thursdays Beginning Oct. 26 | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/jefferson-caffery-in-paris.html | Jefferson Caffery in Paris | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/finds-rescuer-in-42-fire-boston-correspondent-meets-him-in-pacific.html | FINDS RESCUER IN '42 FIRE; Boston Correspondent Meets Him in Pacific 2 Years Later | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/roosevelt-leaves-big-3-talk-in-doubt-says-he-does-not-know-of.html | ROOSEVELT LEAVES BIG 3 TALK IN DOUBT; Says He Does Not Know of Meeting This Year With Churchill and Stalin | True | Special to THE NEW YORK TIMES. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/curtiz-will-direct-crawford-in-mildred-pierce-seek-toscanini-film.html | Curtiz Will Direct Crawford in 'Mildred Pierce' -- Seek Toscanini Film for Sixth War Loan Drive | True | Special to THE NEW YORK TIMES. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/25160-paid-for-americana.html | $25,160 Paid for Americana | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/brooklyn-offices-in-new-ownership-webb-knapp-to-change-185-montague.html | BROOKLYN OFFICES IN NEW OWNERSHIP; Webb & Knapp to Change 185 Montague St. Under Lease to Bank of Manhattan | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/ralph-d-palmer-i-i-feature-editor-of-united-press-radio-news.html | RALPH D. PALMER I; i Feature Editor of United Press Radio News Division | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/lone-striker-ties-up-canal.html | Lone Striker Ties Up Canal | True | Special to THE NEW YORK TIMES. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/roosevelt-kent-cooper-confer.html | Roosevelt, Kent Cooper Confer | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/us-heavies-batter-vienna-and-budapest-blow-from-italy-hits.html | U.S. 'Heavies' Batter Vienna and Budapest; Blow From Italy Hits Factories, Rail Yards | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/us-troops-in-reich-winterized-outfit-change-made-in-ten-days-us-men.html | U.S. Troops in Reich 'Winterized'; Outfit Change Made in Ten Days; U.S. MEN IN REICH DON WINTER DRESS | True | By David Andersonby Cable To the New York Times. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/miss-osborne-gains-final-beats-miss-arnold-in-mexican-tennis-miss.html | MISS OSBORNE GAINS FINAL; Beats Miss Arnold in Mexican Tennis -- Miss Betz Advances | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/becomes-new-director-of-bible-society-agency.html | Becomes New Director Of Bible Society Agency | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/ministers-son-wounded-pvt-george-c-bonnell-writes-from-hospital-in.html | MINISTER'S SON WOUNDED; Pvt. George C. Bonnell Writes From Hospital in Italy | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 648237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/escapes-nazis-8-times-briton-is-already-home-when-mates-come-with.html | ESCAPES NAZIS 8 TIMES; Briton Is Already Home When Mates Come With News of Him | True | By Wireless To the New York Times. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/davis-hails-record-of-tripartite-wlb-chairman-says-nearly-half-its.html | DAVIS HAILS RECORD OF TRIPARTITE WLB; Chairman Says Nearly Half Its Recent Decisions in Labor Disputes Were Unanimous | True | Special to THE NEW YORK TIMES. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/russian.html | Russian | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/named-aide-of-sinclair.html | Named Aide of Sinclair | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/bonds-and-shares-on-london-market-home-rails-make-gains-and.html | BONDS AND SHARES ON LONDON MARKET; Home Rails Make Gains and Canadian Pacific Is Steady -- Brazilian Loans Up | True | By Wireless To the New York Times. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/alfred-b-evans-retired-head-of-china-and-glass-firm-in-philadelphia.html | ALFRED B. EVANS; Retired Head of China and Glass Firm in Philadelphia Was 83 | True | Special to TH]o N:Z',V YO T[ZES. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/czechoslovak.html | Czechoslovak | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/adds-to-maspeth-plot-bengro-group-takes-realty-from-smilen-brothers.html | ADDS TO MASPETH PLOT; Bengro Group Takes Realty From Smilen Brothers | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/armed-thugs-get-4400-in-holdups-riverfront-tavern-yields-2000.html | ARMED THUGS GET $4,400 IN HOLD-UPS; Riverfront Tavern Yields $2,000, Brooklyn Payroll $2,300 and Bar There $100 | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/film-stars-retort-to-burma-critics-cbi-paper-says-entertainers-run.html | FILM STARS RETORT TO BURMA CRITICS; CBI Paper Says Entertainers Run From Heat and Bugs but They Say They Did Best | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/pipe-company-elects.html | Pipe Company Elects | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/yves-chatel-59-a-french-official-governor-general-of-algeria-under.html | YVES CHATEL, 59,' A FRENCH OFFICIAL; Governor General of Algeria Under Vichy Regime Dies in Portugal at 59 | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/prize-winners-start-classes.html | Prize Winners Start Classes | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/new-citizens-have-hard-time.html | New Citizens Have Hard Time | True | JOSEPH F. MARTORANA. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/leather-cutbacks-not-to-exceed-20-hayes-wpb-division-chief-also.html | LEATHER CUTBACKS NOT TO EXCEED 20%; Hayes, WPB Division Chief, Also Reveals Many Curbs Will Be Dropped After V-E Day LEATHER CUTBACKS NOT TO EXCEED 20% | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/pelham-air-officer-killed.html | Pelham Air Officer Killed | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/japanese-hunted-in-rain-new-zealand-corsairs-destroy-fuel-stock-on.html | JAPANESE HUNTED IN RAIN; New Zealand Corsairs Destroy Fuel Stock on Bougainville | True | By Cable To the New York Times. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/simplifying-registration.html | Simplifying Registration | True | MURRAY RUTKOFF. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/bartfield-gains-decision-beats-pignatore-in-eightround-feature-bout.html | BARTFIELD GAINS DECISION; Beats Pignatore in Eight-Round Feature Bout at St. Nicks | True | | C1B 648237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/buffalo-400-in-schism-over-skit-my-day-mrs-mack-gains-bricking-in.html | Buffalo '400' in Schism Over Skit 'My Day,' Mrs. Mack Gains Bricking in War on Satire | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/must-pay-income-tax-western-union-held-liable-for-levy-on-leased.html | MUST PAY INCOME TAX; Western Union Held Liable for Levy on Leased Company | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/baugh-plays-tomorrow-redskins-ace-will-board-plane-today-for-boston.html | BAUGH PLAYS TOMORROW; Redskins' Ace Will Board Plane Today for Boston Game | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/bombings-of-hull-killed-1200.html | Bombings of Hull Killed 1,200 | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/postwar-policy-is-set-junior-leagues-see-increasing-opportunity-for.html | POST-WAR POLICY IS SET; Junior Leagues See Increasing Opportunity for Service | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/benjamin-fairless-towedmrs-sproul-president-of-u-s-steel-corp-will.html | BENJAMIN FAIRLESS TOWEDMRS. SPROUL.; President of U. S. Steel Corp. Will. Marry Mother of His Daughter-in-Law Today | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/miss-bauerdorf-oil-mans-daughter-slain-by-strangler-in-her.html | Miss Bauerdorf, Oil Man's Daughter, Slain By Strangler in Her Hollywood Apartment | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/clashes-expected-in-3-baltic-states.html | CLASHES EXPECTED IN 3 BALTIC STATES | True | By Cable To the New York Times. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/fred-astaire-returns-praising-unbelievable-guts-of-the-gis.html | Fred Astaire Returns, Praising 'Unbelievable Guts of the GI's' | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/berlin-nh-also-refuses.html | Berlin, N.H., Also Refuses | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/ball-weighs-candidates-awaits-roosevelt-and-dewey-talks-on-foreign.html | BALL WEIGHS CANDIDATES; Awaits Roosevelt and Dewey Talks on Foreign Policy | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/hits-titos-handling-aid-fotitch-urges-lehman-to-deny-yugoslav.html | HITS TITO'S HANDLING AID; Fotitch Urges Lehman to Deny Yugoslav Group's Request | True | Special to THE NEW YORK TIMES. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/business-world.html | Business World | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/truman-is-told-of-texas-sweep-party-leaders-predict-for-roosevelt.html | TRUMAN IS TOLD OF TEXAS SWEEP; Party Leaders Predict for Roosevelt 750,000 Votes of 1,000,000 in Prospect | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/to-direct-advertising-for-standard-steel-unit.html | To Direct Advertising For Standard Steel Unit | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/bombers-blast-supply-lines.html | Bombers Blast Supply Lines | True | By Wireless To the New York Times. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/three-cabinet-posts-are-filled-in-canada.html | THREE CABINET POSTS ARE FILLED IN CANADA | True | Special to THE NEW YORK TIMES. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/pacific-veteran-says-at-ogden-celebration-i-hope-to-do-as-much-for.html | Pacific Veteran Says at Ogden Celebration 'I Hope to Do as Much for My Country Outside the Service as Inside' | True | Special to THE NEW YORK TIMES. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/willkies-brother-to-officiate.html | Willkie's Brother to Officiate | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/faulty-information.html | Faulty Information | True | Mrs. F.E. KELLY. | C1B 648237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/two-more-branches-are-abolished-by-wpb.html | TWO MORE BRANCHES ARE ABOLISHED BY WPB | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/fool-haa-dies-c0manded-860th-distinguished-soldier-lawyer-big-game.html | fOOL. HAA DIES; C0MANDED 860TH; Distinguished Soldier, Lawyer, Big Game Huncer, Once Aide to Governor Whitman | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/strong-yale-line-to-face-columbia-lions-pin-hopes-of-victory-at-new.html | STRONG YALE LINE TO FACE COLUMBIA; Lions Pin Hopes of Victory at New Haven Today on Apel, Backfield Star | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/clubs-to-map-program.html | Clubs to Map Program | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/president-to-search-laws-for-way-to-answer-petrillo-he-says-those.html | President to Search Laws For Way to Answer Petrillo; He Says Those Who Call Him Dictator Now Demand Arbitrary Action -- Companies 'Encouraged' by His Legal Quest PRESIDENT TO SEEK PETRILLO CASE LAW | True | Special to THE NEW YORK TIMES. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/will-rogers-paper-for-dewey.html | Will Rogers' Paper for Dewey | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/hillman-upheld-as-leader-he-is-regarded-as-being-misrepresented-as.html | Hillman Upheld as Leader; He Is Regarded as Being Misrepresented as a Communist | True | JACOB BILLIKOPF. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/mgr-e-m-farrull-671-a-ontcar_-cror.html | MGR. E. M. FARRuLL, 67,1 A oNTcaR_ croR/ | True | Speal to xz Nz No.. Zzs. ! | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/dr-charles-w-bell.html | DR. CHARLES W. BELL | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/st-johns-to-mark-chinas-4th-of-july-service-of-thanksgiving-to-be.html | ST. JOHN'S TO MARK CHINA'S 4TH OF JULY; Service of Thanksgiving to Be Held Tomorrow to Honor Republic's Founding | True | By Rachel K. McDowell | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/basting-threads-for-italy.html | Basting Threads for Italy | True | H.S. TANKERSLEY. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/women-rate-jobs-miss-perkins-says.html | WOMEN RATE JOBS, MISS PERKINS SAYS | True | Special to THE NEW YORK TIMES. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/wage-rises-are-granted-ruling-affects-15000-in-textile-finishing-in.html | WAGE RISES ARE GRANTED; Ruling Affects 15,000 in Textile Finishing Industry | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/pennsylvania-seen-safely-republican-brownell-back-from-trip-to.html | PENNSYLVANIA SEEN SAFELY REPUBLICAN; Brownell, Back From Trip to Pittsburgh, Says Enrollment in Party Is Holding Up | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/goebbels-launches-campaign-to-reach-from-fifth-grade-to-college.html | Goebbels Launches Campaign to Reach From Fifth Grade to College -- Effort Will Link All Germans With Party | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/gives-advice-on-ballot-mcdermott-urges-absentee-form-for-men-about.html | GIVES ADVICE ON BALLOT; McDermott Urges Absentee Form for Men About to Be Inducted | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/lieut-campbell-a-bride-waves-officer-married-to-lieut-i-edwin.html | LIEUT. CAMPBELL A BRIDE; Waves Officer Married to Lieut. i Edwin Hansen of the Navy | True | Special to T Nw Yo Tr,s. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/john-m-askin-pittsburgh-stock-exchanges-last-charter-member-i.html | JOHN M. ASKIN; Pittsburgh Stock Exchange's Last Charter Member I | True | Special to THZ Nzw YOX Trs. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/opa-action-is-held-diverting-butter-but-dealers-charge-here-is-met.html | OPA ACTION IS HELD DIVERTING BUTTER; But Dealers' Charge Here Is Met by Promise That Grading Will Be Nation-Wide WOOLLEY REJECTS APPEAL Refuses to Drop Injunction Suits Against Violators of the Regulations | True | By Jefferson G. Bell | C1B 648237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/cotton-to-play-a-part-in-fashions-of-times.html | Cotton to Play a Part In 'Fashions of Times' | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/contrast-with-earlier-blow.html | Contrast With Earlier Blow | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/upstate-figures-off.html | Up-State Figures Off | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/news-of-food-nutritive-value-of-various-canned-foods-put-up.html | News of Food; Nutritive Value of Various Canned Foods, Put Up Commercially, Explained by Expert | True | By Jane Holt | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/huge-space-sought-for-surplus-storage.html | HUGE SPACE SOUGHT FOR SURPLUS STORAGE | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/shapiro-erdos-win-in-title-chess-play.html | SHAPIRO, ERDOS WIN IN TITLE CHESS PLAY | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/hungarian-truce-expected-hourly-armistice-held-contingent-on-exit.html | HUNGARIAN TRUCE EXPECTED HOURLY; Armistice Held Contingent on Exit From Adjacent Lands and Arrest of Germans HORTHY'S REIGN IS EBBING Feverish Activity by Cabinet and Legislators Reported -- Budapest Rioting Told | True | By John MacCormacby Wireless To the New York Times. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/store-sales-show-increase-in-nation-16-gain-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 16% Gain Reported for Week Compared With Year Ago - Specialty Sales Up 27% | True | Special to THE NEW YORK TIMES. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/nonnazi-mayors-plea-eilendorf-official-urges-cooperation-with-the.html | NON-NAZI MAYOR'S PLEA; Eilendorf Official Urges Cooperation With the Allies | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/montagu-norman-chooses-title.html | Montagu Norman Chooses Title | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/robinson-stops-jannazzo-finishes-rival-in-second-round-of-scheduled.html | ROBINSON STOPS JANNAZZO; Finishes Rival in Second Round of Scheduled Ten at Boston | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/made-vice-president-of-american-engineering.html | Made Vice President Of American Engineering | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/dr-jacob-kaufmann-gastro-enterologist-on-lenox-hill-hospital-staff.html | DR. JACOB KAUFMANN, Gastro-Enterologist on Lenox Hill Hospital Staff Was 84 | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/mayor-to-broadcast-today.html | Mayor to Broadcast Today | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/florida-flight-time-cut-jacksonvillenew-york-trip-is-made-in-less.html | FLORIDA FLIGHT TIME CUT; Jacksonville-New York Trip Is Made in Less Than 4 Hours | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/76-of-city-draft-are-of-voting-age-aliens-included-however-in.html | 76% OF CITY DRAFT ARE OF VOTING AGE; Aliens Included, However, in McDermott's Figure of 585,000 of 750,000 Total 340,000 ASK FOR BALLOTS 10% of 378,000 Actually Sent Are Believed Duplicates -- 16,000 of These in Kings | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/mrs-rich-a-jenks.html | MRS RICH A. JENKS | True | Special to Tn Nh'W YO T"r. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/tvfrrtalt-tt-stout.html | TVFr.,'r.TA.1T! TT STOUT | True | special to Tm NL'W Yo Ta. | C1B 648237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/marthur-fliers-widen-ship-hunt-range-north-of-mindanao-and-damage-2.html | M'ARTHUR FLIERS WIDEN SHIP HUNT; Range North of Mindanao and Damage 2 Vessels Deep in Philippines -- Airfields Hit | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/nickel-plate-loan-of-10000000-sold-road-accepts-subject-to-icc.html | NICKEL PLATE LOAN OF $10,000,000 SOLD; Road Accepts, Subject to ICC Approval, Manufacturers Trust Bid at 1.745% Interest | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/communists-base-aids-chinese-army-uniforms-and-arms-are-made-and.html | COMMUNISTS' BASE AIDS CHINESE ARMY; Uniforms and Arms Are Made and Wounded Are Treated in Remote District | True | By Wireless To the New York Times. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/estate-of-smith-goes-to-his-family-children-share-equally-while.html | ESTATE OF SMITH GOES TO HIS FAMILY; Children Share Equally While $5,000 Bequest Is Left to Ex-Governor's Sister | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/german.html | German | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/20th-annual-show-by-women-artists-more-than-100-paintings-are-in.html | 20TH ANNUAL SHOW BY WOMEN ARTISTS; More Than 100 Paintings Are in Exhibition of New York Society at the National | True | By Edward Alden Jewell | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/knox-outboxes-lewis.html | Knox Outboxes Lewis | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/frankenthaler-group-named.html | Frankenthaler Group Named | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/the-lesson-of-aachen.html | THE LESSON OF AACHEN | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/harriet-1-aldrich-officers-ficee-daughter-ofnoted-banker-te-be.html | HARRIET (1. ALDRICH OFFICER'S FICEE; Daughter of Noted Banker te Be Bride Next Month of Lieut. Edgar A. Bering Jr.; Navy | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/gov-martin-indicts-new-deal-in-speech.html | GOV. MARTIN 'INDICTS' NEW DEAL IN SPEECH | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/charles-t-abell.html | CHARLES T. ABELL | True | special to Tm Nmv Yov TZMXS. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/g-adolph-hammer-i-i-exmanager-of-b-altman-co-dies-on-coast-at-85.html | G. ADOLPH HAMMER; I I Ex-Manager of B. Altman& Co. Dies on Coast at 85 | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/herbert-n-luhrs.html | HERBERT N. LUHRS | True | Special to T NEW Youc Tmzs. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/bologna-bombing-fails-to-crush-foe-germans-as-at-cassino-climb-out.html | BOLOGNA BOMBING FAILS TO CRUSH FOE; Germans, as at Cassino, Climb Out of Holes After Storm and Resume Furious Fight | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/47-bakers-barred-from-price-rises-court-orders-signed-after-opa.html | 47 BAKERS BARRED FROM PRICE RISES; Court Orders Signed After OPA Shows Concerns Violate Ceiling Regulations | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/excess-reserves-of-banks-recover-10000000-surplus-follows.html | EXCESS RESERVES OF BANKS RECOVER; $10,000,000 Surplus Follows Deficiency -- Other Changes in Condition Reported | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/alien-patents-for-use-here-soon.html | Alien Patents for Use Here Soon | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/paris-rugs-go-to-hitler-absie-lists-4-persians-worth-35000000.html | PARIS RUGS GO TO HITLER; ABSIE Lists 4 Persians Worth 35,000,000 Francs | True | | C1B 648237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/overseas-nurses-seek-front-duty-lt-col-bernice-m-wilbur-says-there.html | OVERSEAS NURSES SEEK FRONT DUTY; Lt. Col. Bernice M. Wilbur Says There Was Not One 'Problem Child' Among Her 4,000 | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/chinese.html | Chinese | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/warning-given-on-overuse-of-cosmetics-womans-personality-is-put-in.html | Warning Given on Overuse of Cosmetics; Woman's Personality Is Put in Background | True | By Martha Parker | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/historic-mansion-given-to-red-cross-putnam-home-on-brooklyn-heights.html | HISTORIC MANSION GIVEN TO RED CROSS; Putnam Home on Brooklyn Heights Was Built Generation Before the Revolution | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/lehman-offers-unrra-aid-in-congratulating-greece.html | Lehman Offers UNRRA Aid In Congratulating Greece | True | Special to THE NEW YORK TIMES. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/grain-prices-break-in-late-trading-with-support-lacking-wheat-loses.html | GRAIN PRICES BREAK IN LATE TRADING; With Support Lacking, Wheat Loses 1 3/8 to 1 5/8 Cents and Corn 1 1/4 -- Only Barley Gains | True | Special to THE NEW YORK TIMES. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/barnardwoodmere-game-off.html | Barnard-Woodmere Game Off | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/us-property-stolen-greeks-reveal-thefts-in-corinth-by-italians-and.html | U.S. PROPERTY STOLEN; Greeks Reveal Thefts in Corinth by Italians and Germans | True | By Wireless To the New York Times. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/advertising-news.html | Advertising News | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/rumania-begins-arrests-politicians-accused-of-crimes-against-state.html | RUMANIA BEGINS ARRESTS; Politicians Accused of Crimes Against State to Aid Axis | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/athens-is-cleansed-again.html | ATHENS IS CLEANSED AGAIN | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/kansas-is-so-safe-republicans-yawn-observers-find-party-leaders.html | KANSAS IS SO 'SAFE' REPUBLICANS YAWN; Observers Find Party Leaders Wearily Waiting for Nov. 7 to Confirm Judgment PARTY LANDSLIDE LIKELY Entire State and National Ticket Expected to Be Elected -- CIO Influence Negligible | True | By Turner Catledgespecial To the New York Times. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/united-nations.html | United Nations | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/books-authors.html | Books -- Authors | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/damaged-nursery-needs-funds.html | Damaged Nursery Needs Funds | True | DOROTHY S. BLAKE. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/buyer-to-occupy-52d-st-building-fourstory-structure-figures-in-a.html | BUYER TO OCCUPY 52D ST. BUILDING; Four-Story Structure Figures in a Quick Resale -- Operator in East 57th St. Deal | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/american-guerrillas-fight-in-philippines-tokyo-says-on-independence.html | American 'Guerrillas' Fight in Philippines, Tokyo Says on 'Independence' Anniversary | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/b29s-strike-at-formosa.html | B-29's Strike at Formosa | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/says-troupers-leave-too-soon.html | Says Troupers Leave "Too Soon" | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/plane-unit-to-leave-city.html | Plane Unit to Leave City | True | | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/chennault-aide-here-mrs-lonborg-secretary-to-air-chief-in-china-to.html | CHENNAULT AIDE HERE; Mrs. Lonborg, Secretary to Air Chief in China, to Join FEA | True | Special to THE NEW YORK TIMES. | C1B 648237 |
| 1944-10-14 | 1944-10-14 | https://www.nytimes.com/1944/10/14/archives/british.html | British | True | | C1B 648237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/ferdinand-reported-freed.html | Ferdinand Reported Freed | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/taxfree-interest-of-port-authority-exemption-of-revenue-from.html | TAX-FREE INTEREST OF PORT AUTHORITY; Exemption of Revenue From Agency's Bonds Upheld by Appellate Court HIGHER REVIEW EXPECTED Lack of Institution's Power to Make Assessments Is a Factor in Argument | True | By Godfrey N. Nelson | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/ruth-mgovern-brides-of-dr-john-e-gillick.html | RUTH M'GOVERN BRIDEs OF DR. JOHN E. GILLICK | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/wickard-assails-dewey-asks-retraction-of-statement-on-service-mens.html | WICKARD ASSAILS DEWEY; Asks Retraction of Statement on Service Men's Release | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/penn-overpowers-w-and-m-by-46-to-0-32000-see-red-and-blue-crush.html | PENN OVERPOWERS W. AND M. BY 46 TO 0; 32,000 See Red and Blue Crush Rivals With Air and Ground Attack SICA GETS 2 TOUCHDOWNS Minisi Tallies Once, Passes to Two More -- Helman and Rosenthal Also Score | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/floods-made-by-nazis-bring-ruin-to-dutch-lands-built-up-over-the.html | FLOODS MADE BY NAZIS BRING RUIN TO DUTCH; Lands Built Up Over the Centuries Lost as Retreating Foe Opens Dikes | True | By Sydney Grusonby Wireless To the New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/urge-trade-policy-for-league-plan-spokesmen-of-lesser-powers-voice.html | URGE TRADE POLICY FOR LEAGUE PLAN; Spokesmen of Lesser Powers Voice Concern at Lack of Political Guarantees | True | By Lansing Warrenspecial To the New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/tuskegee-victor-1914-13point-rally-in-last-period-overcomes.html | TUSKEGEE VICTOR, 19-14; 13-Point Rally in Last Period Overcomes Wilberforce | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/bulgaryugoslav-pact-signed.html | Bulgar-Yugoslav Pact Signed | True | By Telephone To the New York Times | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/deanmgclean-.html | DeanMgclean - | True | qpecial to 'I ,zw Yo:aK Tn, azg. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/faithful-defender-the-dream-of-philip-ii-by-edgar-maas-translated-b.html | Faithful Defender; THE DREAM OF PHILIP II. By Edgar Maas. Translated by Edward B. Garside and Norbert Guterman. 310 pp. Indianapolis: Bobbs-Merrill Company. $3.50. | True | By John Cournos | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/sifts-charge-against-hospital.html | Sifts Charge Against Hospital | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/love-packed-in-cottonwool-they-dare-not-go-ahunting-by-dorothea.html | Love, Packed in Cottonwool; THEY DARE NOT GO A-HUNTING. By Dorothea Cornwell. 279 pp. New York: Dodd, Mead & Co. $2.50. | True | CARLOS BAKER. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/improved-synthetic-gems-are-widely-used-in-all-kinds-of-precision.html | Improved Synthetic Gems Are Widely Used in All Kinds of Precision Instruments | True | By Waldemar Kaempffert | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/profiles-take-them-up-tenderly-a-collection-of-profiles-by-margaret.html | Profiles; TAKE THEM UP TENDERLY. A COLLECTION OF PROFILES. By Margaret Case Harriman. 266 pp. New York: Alfred A. Knopf. $2.75. | True | By Jack Alexander | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/kate-and-jack.html | KATE AND JACK | True | By Jack Gould | C1B 648354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/white-house-hits-deweys-charges-analysis-and-letter-by-berle-say.html | WHITE HOUSE HITS DEWEY'S CHARGES; Analysis and Letter by Berle Say Statements Torn From Context Altered Facts WHITE HOUSE HITS DEWEY'S CHARGES | True | By Bertram D. Hulenspecial to The New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/chinas-situation-is-critical.html | China's Situation Is Critical | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/british-now-hurl-earthquake-bomb-12000pound-explosive-said-to-make.html | BRITISH NOW HURL 'EARTHQUAKE BOMB; 12,000-Pound Explosive Said to Make German Robot Look Like Mere Toy | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/article-3-no-title.html | Article 3 -- No Title | True | By Wireless To the New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/more-brazilian-troops-reach-italian-front-as-false-reports-on-war.html | More Brazilian Troops Reach Italian Front As False Reports on War Stand Are Explained | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/ship-named-for-brooklyn-native.html | Ship Named for Brooklyn Native | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/conversations-in-moscow-are-believed-going-well-top-military-and.html | CONVERSATIONS IN MOSCOW ARE BELIEVED GOING WELL; Top Military and Political Questions Are Taken Up by Churchill and Stalin | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/charles-lang.html | Charles -- Lang | True | Special to Ts Nw No s. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/-so-goes-the-nation-alaska-used-as-new-barometer-by-democratic.html | -- SO GOES THE NATION'; Alaska Used as New Barometer by Democratic Chairman | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/anne-k-wilson-married.html | Anne K. Wilson Married | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/margaret-brown-is-wed-married-to-joseph-e-duva-in-belleville-n-j.html | MARGARET BROWN IS WED; Married to Joseph E. Duva' in Belleville, 'N. J., Church SpeCial to | True | Tm N'W YO W1MXS. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/the-nietzsche-the-nazis-dont-know-a-reappraisal-of-the.html | The Nietzsche the Nazis Don't Know; A reappraisal of the poet-philosopher Hitler once called 'a pioneer of national socialism' The Nietzsche the Nazis Don't Know | True | By Irwin Edman Professor of Philosophy, Columbia University | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/belgium-cancels-old-franc-notes.html | Belgium Cancels Old Franc Notes | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/25000000-order-for-bombers.html | $25,000,000 Order for Bombers | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/campaign-is-a-course-in-practical-politics.html | Campaign Is a Course In Practical Politics | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/gloria-m-callen-noted-swimmer-married-to-lieut-herbert-e-jones-jr.html | Gloria M. Callen, Noted Swimmer, Married To Lieut. Herbert E, Jones Jr. of the Navy | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/midwest-states-corn-pickers-needed-badly-on-third-straight-bumper.html | MIDWEST STATES; Corn Pickers Needed Badly On Third Straight Bumper Crop | True | By Roland M. Jones | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/malatesta-temple-in-rimini-standing.html | MALATESTA TEMPLE IN RIMINI STANDING | True | By Wireless To the New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/i-like-new-york-but-.html | I Like New York, But -- | True | By Bernardo Carlos Alemany Arqentine Writer Now Living In New York | C1B 648354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/syracuse-defeats-lafayette-32-to-7-buchsbaum-goes-across-three.html | SYRACUSE DEFEATS LAFAYETTE, 32 TO 7; Buchsbaum Goes Across Three Times and Passes for 4th Tally on Muddy Field | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/littleperry.html | LittlePerry | True | SPecial to Tm 1xw Yoax TrM. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/amoroso-stops-harris-in-2d.html | Amoroso Stops Harris in 2d | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/patrick-h-logan.html | PATRICK H. LOGAN | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/coast-guard-on-top-386-makes-liberal-use-of-air-lanes-in-downing.html | COAST GUARD ON TOP, 38-6; Makes Liberal Use of Air Lanes in Downing R.P.I. Eleven | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/uniform-ageratum-borders.html | UNIFORM AGERATUM BORDERS | True | R.M.P. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/would-make-reich-help-in-palestine-dr-israel-goldstein-asserts-his.html | WOULD MAKE REICH HELP IN PALESTINE; Dr. Israel Goldstein Asserts His Plan Should Be Part of Post-War Reparations | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/no-postwar-foxhole.html | NO POST-WAR FOXHOLE" | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/michaels-sehulnn.html | Michaels -- Sehulnn | True | .pecbxl to Nsw Yo Txrz. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/belgian-resistance-integrated.html | Belgian Resistance Integrated | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/robert-b-kay.html | ROBERT B. KAY | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/europe-grapples-with-inflation-belgium-takes-lead-by-law-aimed-to.html | EUROPE GRAPPLES WITH INFLATION; Belgium Takes Lead by Law Aimed to Wipe Out Profits of Collaboration | True | By John MacCormacby Wireless To the New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/cloudbusters-tie-virginia-13-to-13-st-johns-kick-knots-count-for.html | CLOUDBUSTERS TIE VIRGINIA, 13 TO 13; St. John's Kick Knots Count for Pre-Flight -- Cavaliers Close to Winning Tally | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/emanuel-recital-on-friday.html | Emanu-El Recital on Friday | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/berkshire-party-nov-1-annual-theatre-benefit-for-the-industrial.html | BERKSHIRE PARTY NOV. 1; Annual Theatre Benefit for the Industrial Farm Is Set | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/sterman-ziblt.html | Sterman -- Ziblt | True | Special to Tmc NzW ro Txrs. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/huge-air-attack-rips-reich-cities-raf-drops-4500-tons-upon-duisburg.html | HUGE AIR ATTACK RIPS REICH CITIES; RAF Drops 4,500 Tons Upon Duisburg -- We Hit Cologne -- 3,000 Bombers Used HUGE AIR ATTACK RIPS REICH CITIES | True | By Tania Longhy Cable To the New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/obrien-leldy.html | O'Brien -- leldy | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/carolyn-a-cole-wed-to-army-lieutenant.html | CAROLYN A. COLE WED TO ARMY LIEUTENANT | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/robert-j-lebenson-insurance-man-dies.html | ROBERT J. LEBENSON, INSURANCE MAN, DIES | True | | C1B 648354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/morgenthau-cites-low-rate-on-debt.html | MORGENTHAU CITES LOW RATE ON DEBT | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/finn-dines-mme-kollontay.html | Finn Dines Mme. Kollontay | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/3-japanese-get-posts-ambassadors-to-manchuria-and-to-nanking-are.html | 3 JAPANESE GET POSTS; Ambassadors to Manchuria and to Nanking Are Named | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/lydia-carbonell-wed-in-mexicoi.html | Lydia Carbonell Wed in Mexicoi | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/some-poems-i-wrote.html | Some Poems I Wrote' | True | By Staff Sgt. Ralph G. Martin | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/475-stolen-from-brooklyn-man.html | $475 Stolen From Brooklyn Man | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/penn-state-stops-bucknell-20-to-6-petchel-cub-pitches-scoring.html | PENN STATE STOPS BUCKNELL, 20 TO 6; Petchel, Cub, Pitches Scoring Tosses to Hicks and Meyer in Second Quarter HUBKA EXCELS FOR BISONS Sparks 75-Yard Third-Period Touchdown Sortie -- Bennett Goes Across for Tally | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/bank-of-italy-head-gets-thirty-years-azzolini-who-yielded-gold-on.html | BANK OF ITALY HEAD GETS THIRTY YEARS; Azzolini, Who Yielded Gold on German Demand, Convicted on Moral, Not Legal, Ground | True | By Herbert L Matthewsby Wireless To the New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/women-of-the-coveredwagon-days-westward-the-women-by-nancy-wilson.html | Women of the Covered-Wagon Days; WESTWARD THE WOMEN. By Nancy Wilson Ross. 200 pp. New York: Alfred A. Knopf. $2.75. | True | By Mari Sandoz | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/return-of-a-songbird.html | RETURN OF A SONGBIRD | True | By A.h. Weiler | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/weeks-events-step-up-tempo-of-the-campaign-big-registration.html | WEEK'S EVENTS STEP UP TEMPO OF THE CAMPAIGN; Big Registration, Willkie's Death and Soldier Ballots Alter the Picture | True | By Turner Catledge | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/racism-in-canada-earth-and-high-heaven-by-gwethalyn-graham-288-pp.html | Racism in Canada; EARTH AND HIGH HEAVEN. By Gwethalyn Graham. 288 pp. Philadelphia: J.B. Lippincott Co. $2.50. | True | By Arthur D. Howden Smith | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/frances-e-purdy-bride-in-capital-wed-in-boiling-field-chapel-to-col.html | FRANCES E. PURDY BRIDE IN CAPITAL; Wed 'in Boiling Field Chapel to Col. Bruce Holleway, Once With the Flying Tigers | True | SpeciaX to Nzw Yo, | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/escaped-war-captive-lived-on-art-here.html | ESCAPED WAR CAPTIVE LIVED ON ART HERE | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/of-al-not-b-goodman.html | OF AL (NOT B.) GOODMAN | True | By Irving Spiegel | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/holmes-backs-thomas-praises-socialist-for-sound-policy-and-true.html | HOLMES BACKS THOMAS; Praises Socialist for 'Sound Policy and True Ideals' | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/north-carolina-rallies-scores-in-final-minute-to-top-cherry-point.html | NORTH CAROLINA RALLIES; Scores in Final Minute to Top Cherry Point Marines, 20-14 | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/new-york.html | New York | True | | C1B 648354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/british-troops-pursue-foe.html | British Troops Pursue Foe | True | By Wireless To the New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/poly-prep-downed-by-lafayette-high-touchdown-by-trincone-helps-team.html | POLY PREP DOWNED BY LAFAYETTE HIGH; Touchdown by Trincone Helps Team Win, 7-6 | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/pacific-states-fepc-guards-against-racial-trouble-as-work-slackens.html | PACIFIC STATES; FEPC Guards Against Racial Trouble as Work Slackens | True | By Louis Burgess | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/indiana-crushes-nebraska-54-to-0.html | INDIANA CRUSHES NEBRASKA, 54 TO 0 | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/new-day-for-the-kanakas.html | NEW DAY FOR THE KANAKAS | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/exgov-phillips-acquitted.html | Ex-Gov. Phillips Acquitted | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/wheat-crop-helps-canadian-economy.html | WHEAT CROP HELPS CANADIAN ECONOMY | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/america-builds.html | America Builds' | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/boycott-by-union-is-declared-legal-electrical-workers-ban-on-11.html | BOYCOTT BY UNION IS DECLARED LEGAL; Electrical Workers' Ban on 11 Manufacturers Is Sustained by Appeals Court Here ITS EFFECTS DENOUNCED Opinion Says Action Greatly Increased Equipment Costs to Consumers in City | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/goddess-of-victory-crowned.html | Goddess of Victory Crowned | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/russian-communiques.html | Russian; Communiques | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/that-great-symbol-the-bulldozer-it-reinforces-with-visible-works.html | That Great Symbol: The Bulldozer; It reinforces with visible works Europe's faith in America as the land of miracles. The Bulldozer The Bulldozer The Bulldozer | True | By D.w. Brogan Professor of Political Science, Cambridge University | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/horthy-reported-in-berlin.html | Horthy Reported in Berlin | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/best-promotions-in-week-shirtwaist-jersey-dress-called-leader-by.html | BEST PROMOTIONS IN WEEK; Shirtwaist Jersey Dress Called Leader by Meyer Both | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/erskine-caldwell-and-his-jeeters-tragic-ground-by-erskine-caldwell.html | Erskine Caldwell and His Jeeters; TRAGIC GROUND. By Erskine Caldwell. 237 pp. New York: Duell, Sloan & Pearce. $2.50. | True | By Edwin Berry Burgum | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/war-in-pacific-moves-to-the-far-east-zone-strategy-by-which-we-plan.html | WAR IN PACIFIC MOVES TO THE FAR EAST ZONE; Strategy by Which We Plan to Destroy Japan Is Developing Rapidly | True | By Sidney Shalett | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/other-fronts.html | OTHER FRONTS | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/women-endorse-candidates.html | Women Endorse Candidates | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/tito-aids-red-army-in-belgrade-battle-yugoslav-rail-junction-of.html | TITO AIDS RED ARMY IN BELGRADE BATTLE; Yugoslav Rail Junction of Nish Seized -- Enemy Salient in Transylvania Flattened TITO AIDS RED ARMY IN BELGRADE FIGHT FROM GREECE TO HUNGARY ALLIES SCORE VICTORIES | True | By the United Press. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/1kromer-gomory.html | 1Kromer -Gomory | True | Special to T lv YoZx Tr-s. | C1B 648354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/franco-guards-attacked-spanish-republicans-cross-the-frontier-from.html | FRANCO GUARDS ATTACKED; Spanish Republicans Cross the Frontier From France in Raid | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/fala-never-in-the-doghouse.html | Fala, Never in the; Doghouse | True | By John H. Criderwashington. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/two-spheres-of-influence-emerge-in-europe-churchill-and-stalin-are.html | TWO SPHERES OF INFLUENCE EMERGE IN EUROPE; Churchill and Stalin Are Believed to Have Explored Field of Cooperation | True | By Raymond Daniellby Wireless To the New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/closer-to-japan.html | Closer to Japan | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/why-the-wind-blows-between-earth-and-sky-by-marion-gill-macneil.html | Why the Wind Blows; BETWEEN EARTH AND SKY. By Marion Gill MacNeil. Pictures by Nils Hogner. 64 pp. New York. Oxford University Press. $1.50. | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/central-states-voter-enrolling-soars-with-women-leading-in-rush.html | CENTRAL STATES; Voter Enrolling Soars, With Women Leading in Rush | True | By Louther S. Horne | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/elizabeth-farley-brideelect.html | Elizabeth Farley Bride-Elect | True | Special to THE NEW 'OP.K TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/among-the-dispossessed-now-with-the-morning-star-by-thomas-kernan.html | Among the Dispossessed; NOW WITH THE MORNING STAR. By Thomas Kernan. 234 pp. New York: Charles Scribner's Sons. $2.50. | True | By Nona Balakian | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/difficulties-cited-in-obtaining-goods.html | DIFFICULTIES CITED IN OBTAINING GOODS | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/chief-grains-rise-after-early-drop-wheat-traders-prepare-for-more.html | CHIEF GRAINS RISE AFTER EARLY DROP; Wheat Traders Prepare for More Government Support -- Corn Offerings Small CHIEF GRAINS RISE AFTER EARLY DROP | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/whirlabout-1310-scores-at-jamaica-31053-see-favorite-outrace-miss.html | WHIRLABOUT, 13-10, SCORES AT JAMAICA; 31,053 See Favorite Outrace Miss Drummond in $11,150 Correction Handicap BREAKING FROM THE GATE IN THE FIRST RACE AT JAMAICA WHIRLABOUT, 13-10, SCORES AT JAMAICA | True | By Bryan Field | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/hoppe-is-in-nicaragua-he-plays-billiard-exhibitions-with-peterson.html | HOPPE IS IN NICARAGUA; He Plays Billiard Exhibitions With Peterson in Managua | True | By Cable To the New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/hotels-guarantee-rooms-to-services-very-satisfactory-response-to.html | HOTELS GUARANTEE ROOMS TO SERVICES; ' Very Satisfactory' Response to Army-Navy Plea for 3% Set-Aside Is Reported | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/field-meet-judges-named-for-nov-45-wallace-marshall-to-serve-in.html | FIELD MEET JUDGES NAMED FOR NOV. 4-5; Wallace, Marshall to Serve in Retriever Competition Slated at East Islip TIMBER POINT TRIALS SET Women's Club Stake Program Also on Long Island List -- Spaniel Show Jan. 6-7 | True | By Henry R. Ilsley | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/president-is-told-of-hollands-plight.html | PRESIDENT IS TOLD OF HOLLAND'S PLIGHT | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/mary-dunlop-wed-to-1yi-p-brooks-she-has-former-classmates-i-as.html | MARY DUNLOP WED TO /1YI. P. BROOKS; She Has Former Classmates I as Attendants at. Marriage in Chapel at Columbia | True | | C1B 648354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/notre-dame-tops-dartmouth-by-640-with-fast-attack-scores-four-times.html | NOTRE DAME TOPS DARTMOUTH BY 64-0 WITH FAST ATTACK; Scores Four Times in Each of Second and Fourth Quarters in Boston 40,000 ARE AT THE GAME Irish Gain 458 Yards Rushing to Losers' Minus 18 -- Long Runs a Feature NOTRE DAME TOPS DARTMOUTH, 64-0 | True | By Allison Danzigspecial To the New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/british.html | British | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/world-call-mapped-to-fix-trade-policy.html | WORLD CALL MAPPED TO FIX TRADE POLICY | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/budapest-wire-reported-cut.html | Budapest Wire Reported Cut | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/raf-hits-again-at-night.html | RAF Hits Again at Night | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/sea-hawks-triumph-over-purdue-136-sullivans-54yard-runback-and-a.html | SEA HAWKS TRIUMPH OVER PURDUE, 13-6; Sullivan's 54-Yard Runback and a 24-Yard Thrust by Mertes Produce Scores | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/hide-groups-split-by-control-issue-importers-other-groups-seek-end.html | HIDE GROUPS SPLIT BY CONTROL ISSUE; Importers, Other Groups Seek End of Curbs With V-E Day as Industry Asks Continuation | True | By Lucius Lightfoot | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/bricker-declares-judiciary-packed-he-says-federal-courts-have-been.html | BRICKER DECLARES JUDICIARY 'PACKED'; He Says Federal Courts Have Been Turned Into 'Conclaves of New Deal Ideologies' STATE SOCIALISM' TREND Remaking of Nation Along Lines Similar to That He Calls Roosevelt Aim | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/courts-restrain-7-from-raising-rent-opa-forces-landlords-to-make.html | COURTS RESTRAIN 7 FROM RAISING RENT; OPA Forces Landlords to Make Refunds and to Reduce Over-Ceiling Charges | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/educator-assails-avoiding-of-issues-dr-lindeman-urges-womens-trade.html | EDUCATOR ASSAILS AVOIDING OF ISSUES; Dr. Lindeman Urges Women's Trade League to Redefine Basic Political Problems | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/war-officials-ask-time-for-workers-to-vote.html | War Officials Ask Time For Workers to Vote | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/cape-codder-yankees-were-like-this-by-edith-austin-holton-with.html | Cape Codder; YANKEES WERE LIKE THIS. By Edith Austin Holton. With Drawings by Marie Royle. 268 pp. New York: Harper & Brothers. $3. | True | BEATRICE SHERMAN. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/corpse-in-the-wind-by-robert-portner-koehler-255-pp-new-york.html | CORPSE IN THE WIND. By Robert Portner Koehler. 255 pp. New York: Phoenix Press. $2. | True | By Isaac Anderson | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/army-paper-honored-clark-presents-plaque-to-stars-and-stripes-in.html | ARMY PAPER HONORED; Clark Presents Plaque to Stars and Stripes in His Area | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/new-medical-school-essex-college-at-newark-will-open-its-doors-on.html | New Medical School; Essex College at Newark Will Open Its Doors on Oct. 23 | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/berlin-still-calls-petain-frances-head.html | BERLIN STILL CALLS PETAIN FRANCE'S HEAD | True | By Telephone To the New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/caffery-at-post-sees-french-rise-representative-of-united-states-in.html | CAFFERY AT POST; SEES FRENCH RISE; ' Representative of United States' in Paris Says All Americans Wish Country Well | True | By Harold Callenderby Wireless To the New York Times. | C1B 648354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/newark-east-side-tops-central-120-banias-cerami-register-on-nobile.html | NEWARK EAST SIDE TOPS CENTRAL, 12-0; Banias, Cerami Register on Nobile Tosses -- Weequahic and Barringer Tie, 7-7 | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/n-s-glidden-reweds-exwife.html | N. S. Glidden Reweds Ex-Wife | True | Special to T] Nsw No]uo TXMZS. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/okayama-flames-tower-4-miles.html | Okayama Flames Tower 4 Miles | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/gossip-of-the-rialto-two-new-scripts-for-john-golden-and-another-on.html | GOSSIP OF THE RIALTO; Two New Scripts for John Golden and Another on the Way GOSSIP OF THE RIALTO | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/william-j-kirby.html | WILLIAM J. KIRBY | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/mrs-andrews-acquitted-jury-clears-carmel-calif-woman-in-farm-boys.html | MRS. ANDREWS ACQUITTED; Jury Clears Carmel, Calif., Woman in Farm Boy's Death | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/offers-3point-plan-for-reconversion.html | OFFERS 3-POINT PLAN FOR RECONVERSION | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/wallace-joins-the-pac-pays-1-to-enter-great-order-of-the-common-man.html | WALLACE JOINS THE PAC; Pays $1 to Enter 'Great Order of the Common Man' | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/germany-fights-hard-to-avert-defeat-landser-fritz-well-led-and.html | Germany Fights Hard To Avert Defeat; ' Landser Fritz,' well led and still tough, is making the most of the advantages of defense. Germany Fights Hard Germany Fights Hard | True | By Drew Middletonwith the United States First Army In Germany. (BY WIRELESS) | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/the-letters-of-horace-walpole-his-urbane-bachelor-correspondence.html | THE LETTERS OF HORACE WALPOLE; His Urbane Bachelor Correspondence With Some Young Ladies of Fashion HORACE WALPOLE'S CORRESPONDENCE WITH MARY AND AGNES BERRY AND BARBARA CECELIA SETON. Edited by W.S. Lewis and A. Dayle Wallace. With the assistance of Charles H. Bennett and Edwine M. Martz. Volumes XI and XII. New Haven: The Yale University Press. $15. Letters of Horace Walpole | True | By Joseph Wood Krutch | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/setback-suffered-on-bretton-woods-traced-to-treasury-failure-to-get.html | SETBACK SUFFERED ON BRETTON WOODS; Traced to Treasury Failure to Get Support of Export Trade for Pacts ISSUE 'DODGED' BY PARLEY Committee Appointed to Study Accords for Report Before New Congress Convenes | True | By Edward A. Morrow | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/lutthrans-budget-1790000-for-1945.html | LUTTHERANS' BUDGET $1,790,000 FOR 1945 | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/percy-m-chandler-banker-71-is-dead-head-of-investment-firm-was.html | PERCY M. CHANDLER, BANKER, 71, IS DEAD; Head of Investment Firm Was Organizer of International Utilities Corporation | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/about.html | About | True | L. I-t. R. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/schneider-annexes-two-chess-matches.html | SCHNEIDER ANNEXES TWO CHESS MATCHES | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/hillside-0-orange-0.html | Hillside 0, Orange 0 | True | Special to THE NEW YORK TIMES. | C1B 648354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/okayama-blasted-superfortresses-strike-most-important-depot-south.html | OKAYAMA BLASTED; Superfortresses Strike Most Important Depot South of Japan JAPAN VOICES ALARM Reports Carrier Planes Attacking Formosa on 7th Day of Blows OKAYAMA BLASTED IN TOP B-29 BLOW B-29'S BATTER FORMOSA, BUT FOE GAINS IN CHINA 0 | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/air-forces-reach-peak-strength-they-still-hope-to-destroy-germanys.html | AIR FORCES REACH PEAK STRENGTH; They Still Hope to Destroy Germany's Factory Cities | True | By Tania Longby Wireless To the New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/miss-davis-married-i-to-navy-lieutenant.html | MISS DAVIS MARRIED I TO NAVY LIEUTENANT | True | Special to Trm lzw Yox TrMZS. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/stalin-and-churchill-receive-wild-ovation-during-performance-of-the.html | Stalin and Churchill Receive Wild Ovation During Performance of the Russian Ballet | True | By Wireless To the New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/cage-the-beast.html | CAGE THE BEAST!" | True |  | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/accepts-call-to-baptist-home.html | Accepts Call to Baptist Home | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/when-johnny-comes-marching-home.html | WHEN JOHNNY COMES MARCHING HOME" | True |  | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/margaret-porter-bride-of-army-man.html | MARGARET PORTER BRIDE OF ARMY MAN | True | Special to Nzw Yo1,._ TXMrS. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/charlotte-brenwasser.html | CHARLOTTE BRENWASSER | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/american-airlines-seeks-atlantic-run-northern-route-is-selected.html | AMERICAN AIRLINES SEEKS ATLANTIC RUN; Northern Route Is Selected, Though Line Has Served ATC Almost Over the World | True |  | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/kweiping-is-seized-in-japanese-drive-enemy-improves-position-in-the.html | KWEIPING IS SEIZED IN JAPANESE DRIVE; Enemy Improves Position in the Offensive Aimed at Kweilin, Former American Base THE SITUATION IS CRITICAL Armies in Eastern China Seem to Be About to Be Cut Off From Rest of the Country | True |  | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/navy-downs-duke-on-hamberg-pass-to-guy-by-7-to-0-receiver-fakes.html | NAVY DOWNS DUKE ON HAMBERG PASS TO GUY BY 7 TO 0; Receiver Fakes Lateral, Then Dashes 15 Yards to Score in Game at Baltimore MIDDIES CHECK THREATS Blue Devils Unable to Make Capital of 3 Chances Near Rival 20 -- 30,000 Attend NAVY CHECKS DUKE ON FORWARD, 7 TO 0 | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/waller-heads-pacific-garrisons.html | Waller Heads Pacific Garrisons | True |  | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/dr-thr-neumann-weds-mrs-hanson-physician-marries-daughter-of-late.html | DR. T..hr. NEUMANN WED,S MRS. HANSON; Physician Marries Daughter of Late Walter D. Middletons in New Rochelle Church | True | Sl.lal to Nzw Yo Tr, | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/gen-vanaman-is-prisoner-medal-awarded-to-first-general-taken-by.html | GEN. VANAMAN IS PRISONER; Medal Awarded to First General Taken by Germans | True |  | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/garden-city-14-south-side-6.html | Garden City 14, South Side 6 | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/scouts-linked-to-church-movement-now-part-of-religious-program.html | SCOUTS LINKED TO CHURCH; Movement Now Part of Religious Program, Commissioners Hear | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/business-group-is-formed-here-for-protection-of-small-industry.html | Business Group Is Formed Here For Protection of Small Industry; Organized by Commerce, Industry Association With Carpenter as Head -- to Hold First Meeting Tuesday | True |  | C1B 648354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/bridge-defensive-lead.html | BRIDGE: DEFENSIVE LEAD | True | By Albert H. Morehead | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/dudley-leopold.html | Dudley -- Leopold | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/soldier-a-suicide-from-bomber.html | Soldier a Suicide From Bomber | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/phoenix-securities-ruling.html | Phoenix Securities Ruling | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/iona-19-port-chester-6.html | Iona 19, Port Chester 6 | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/new-head-of-college.html | NEW HEAD OF COLLEGE | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/texas-in-front-20-to-0-laynes-accurate-tossing-marks-victory-over.html | TEXAS IN FRONT, 20 TO 0; Layne's Accurate Tossing Marks Victory Over Oklahoma | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/se-harrison-dies-film-director-56-army-signal-corps-education.html | S.E. HARRISON DIES; FILM DIRECTOR, 56; Army Signal Corps Education Specialist With Screen Unit Entered Field in 1911 | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/wagner-condemns-silence-of-rivals-says-republican-strategy-is-to.html | WAGNER CONDEMNS SILENCE OF RIVALS; Says Republican Strategy Is to Forget Party's Record on Domestic, Foreign Issues | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/mrs-philip-brooks-has-child.html | Mrs. Philip Brooks Has Child | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/our-amazing-productive-capacity.html | OUR AMAZING PRODUCTIVE CAPACITY" | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/vienna-general-arrested.html | Vienna General Arrested | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/east-orange-7-west-orange-0.html | East Orange 7, West Orange 0 | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/east-chester-7-pelham-memorial-0.html | East Chester 7, Pelham Memorial 0 | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/1800-sofa-brings-1400-grand-total-in-sale-of-haskell-collection-is.html | 1800 SOFA BRINGS $1,400; Grand Total in Sale of Haskell Collection Is $330,285 | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/troth-made-known-of-edyth-a-huston.html | TROTH MADE KNOWN OF EDYTH A. HUSTON | True | Special to THE N,V YOL K TLMZS. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/emerson-0-st-michaels-0.html | Emerson 0, St. Michael's 0 | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/the-british-look-into-the-crystal-ball.html | THE BRITISH LOOK INTO THE CRYSTAL BALL | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/muhlenberg-harriers-win.html | Muhlenberg Harriers Win | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/huskies-swamp-whitman-710.html | Huskies Swamp Whitman, 71-0 | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/explains-rules-on-veteran-loans-bureau-in-charge-says-adequate.html | EXPLAINS RULES ON VETERAN LOANS; Bureau in Charge Says Adequate Safeguards Against Fraud Will Be Set | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/poland-and-the-war-poland-fights-back-by-xavier-pruszynski-191-pp.html | Poland and the War; POLAND FIGHTS BACK. By Xavier Pruszynski. 191 pp. New York: Roy Publishers. $2.50. THE FORGOTTEN BATTLEFIELD. By Kazimierz Wierzynski. 179 pp. New York: Roy Publishers. $2.50. | True | By Theodore Draper | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/war-loan-aides-sought-5000-business-men-required-for-committees-in.html | WAR LOAN AIDES SOUGHT; 5,000 Business Men Required for Committees in Drive | True | | C1B 648354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/wac-drive-is-extended-two-weeks-added-to-campaign-for-allnew-york.html | WAC DRIVE IS EXTENDED; Two Weeks Added to Campaign for All-New York Unit | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/victoria-m-burke-engaged.html | Victoria M. Burke Engaged | True | Special to TH NL'W YOPJ Tn%s. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/yacht-race-taken-by-shields-aileen-sloop-beats-bumble-bee-off.html | YACHT RACE TAKEN BY SHIELDS AILEEN; Sloop Beats Bumble Bee Off Larchmont Club in Seventh of Post-Season Series | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/horthy-government-is-denounced-here.html | HORTHY GOVERNMENT IS DENOUNCED HERE | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/exhibit-will-open-war-fund-campaign.html | EXHIBIT WILL OPEN WAR FUND CAMPAIGN | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/dr-ditmars-raymond-l-ditmars-his-exciting-career-with-reptiles.html | Dr. Ditmars; RAYMOND L. DITMARS: His Exciting Career With Reptiles, Animals and Insects. By L.N. Wood. Illustrated with photographs. 272 pp. New York: Julian Messner. $2.50. | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/lloyd-mangrum-in-hospital.html | Lloyd Mangrum in Hospital | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/shimerwolff.html | ShimerWolff | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/president-declines-to-address-session-of-herald-tribune-forum.html | President Declines to Address Session of Herald Tribune Forum; PRESIDENT REJECTS FORUM INVITATION | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/hardriding-texas-buckaroos-sun-in-their-eyes-by-monte-barrett-319.html | Hard-Riding Texas Buckaroos; SUN IN THEIR EYES. By Monte Barrett. 319 pp. Indianapolis: The Bobbs-Merrill Co. $2.75. | True | CALDER WILLINGHAM. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/hungarian-mission-to-moscow-bruited-imminent-truce-hinted-at-by.html | HUNGARIAN MISSION TO MOSCOW BRUITED; Imminent Truce Hinted At by Ankara -- Germans' Balkan Plight Held Desperate | True | By John MacCormacby Wireless To the New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/aides-sent-to-murphy-two-named-to-eisenhower-staff-by-us-state.html | AIDES SENT TO MURPHY; Two Named to Eisenhower Staff by U.S. State Department | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/-fashions-of-times-to-excel-43-show-lighting-from-two-broadway.html | ' FASHIONS OF TIMES' TO EXCEL '43 SHOW; Lighting From Two Broadway Productions Will Be Used in Its Third Edition | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/richmond-triumphs-180.html | Richmond Triumphs, 18-0 | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/louis-j-seiser.html | LOUIS J. SEISER | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/rev-dr-george-p-jones.html | REV. DR. GEORGE P. JONES | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/the-scandinavian-scene.html | THE SCANDINAVIAN SCENE | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/groups-in-trade-brazil-study-us-trade-chambers-of-commerce-want-to.html | GROUPS IN TRADE BRAZIL STUDY U.S. TRADE; Chambers of Commerce Want to Reduce Obstacles to Post-War Business | True | By Wireless To the New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/left-wing-french-groups-hinder-return-to-legality-speedy-elections.html | LEFT WING FRENCH GROUPS HINDER RETURN TO LEGALITY; Speedy Elections Are Urged to Offset Work Of the Revolutionaries | True | By Harold Callenderby Wireless To the New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/cuba-tops-narcotic-rate-uses-more-than-any-comparable-country.html | CUBA TOPS NARCOTIC RATE; Uses More Than Any Comparable Country, Article Says | True | By Cable To the New York Times. | C1B 648354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/is-campaigning-worth-while-its-a-question-whether-it-changes-votes.html | Is Campaigning Worth While?; It's a question whether it changes votes, but it probably helps to bring them out. | True | By Turner Catledge | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/mrs-sprolil-bride-of-lj-s-steel-hea-wed-in-huntington-w-va-to.html | MRS. SPROLIL BRIDE OF U. S. STEEL HEA; Wed in Huntington, W. Va., to Benjamin F. Fairless, Father of Her Son-in-Law | True | Special to THz Nw No TU. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/mrs-luce-attacks-chief-isolationist-she-declares-roosevelt-is-no.html | MRS. LUCE ATTACKS CHIEF 'ISOLATIONIST'; She Declares Roosevelt Is 'No Churchill' but World's Leading Appeaser 1933-39 | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/golden-rule-days-first-grade-by-eleanor-frances-lattimore.html | Golden Rule Days; FIRST GRADE. By Eleanor Frances Lattimore. Illustrated by the author. 147 pp. New York: Harcourt, Brace & Co. $1.75. | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/rye-golfer-gets-holeinone.html | Rye Golfer Gets Hole-in-One | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/its-all-macaroni.html | It's All Macaroni | True | By Jane Holt | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/what-else-could-sindbad-expect.html | WHAT ELSE COULD SINDBAD EXPECT?" | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/jumbo-romance-of-restoration-london-forever-amber-by-kathleen.html | Jumbo Romance of Restoration London; FOREVER AMBER. By Kathleen Winsor. 972 pp. New York: The Macmillan Company. $3. | True | By William du Bois | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/in-the-field-of-travel-postwar-air-service-to-bermuda-will-be-cheap.html | IN THE FIELD OF TRAVEL; Post-War Air Service to Bermuda Will Be Cheap, Frequent and Rapid | True | By Diana Rice | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/gorton-8-ab-davis-7.html | Gorton 8, A.B. Davis 7 | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/michigan-crushes-wildcats-27-to-0-nussbaumer-races-26-and-25-yards.html | MICHIGAN CRUSHES WILDCATS, 27 TO 0; Nussbaumer Races 26 and 25 yards to First-Half Scores Against Northwestern WIESE BUCKS ACROSS LINE Derricotte Counts in Opening Period of Big Ten Contest on Ann Arbor Gridiron | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/wild-wit-the-world-ends-at-hoboken-by-mel-heimer-illustrated-by.html | Wild Wit; THE WORLD ENDS AT HOBOKEN. By Mel Heimer. Illustrated by Bill Pause. 179 pp. New York: Whittlesey House. $2. | True | JACK GOULD. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/british-publishers-balk-at-union-rule.html | BRITISH PUBLISHERS BALK AT UNION RULE | True | By Wireless To the New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/submerge-warsaw-dispute.html | Submerge Warsaw Dispute | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/muhlenberg-rally-tops-f-and-m-1918-howells-kick-for-point-decides.html | MUHLENBERG RALLY TOPS F. AND M., 19-18; Howell's Kick for Point Decides After Team Scores Twice in Final Period | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/first-lady-donates-25-to-pac.html | First Lady Donates $25 to PAC | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/american-survey-painting-in-the-united-states-opens-in-pittsburgh-a.html | AMERICAN SURVEY; ' Painting in the United States' Opens in Pittsburgh -- A Well-Rounded Show | True | By Edward Alden Jewell | C1B 648354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/oneman-show-of-men-and-battle-pictures-by-david-fredenthal-the-text.html | One-Man Show; OF MEN AND BATTLE. Pictures by David Fredenthal, the Text by Richard Wilcox. 125 pp. New York: Howell, Soskin. $3. | True | E.W. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/taste-as-guide-to-proper-food.html | Taste as Guide to Proper Food | True | W.K. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/miss-lucy-l-hamson.html | MISS LUCY L. HAMSON | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/truman-opposes-another-harding.html | TRUMAN OPPOSES 'ANOTHER HARDING' | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/the-old-britain-is-gone-forever-signposts-already-point-the-road.html | The Old Britain Is Gone Forever; Signposts already point the road leading to a new, merrier England after the war. Old Britain Gone Forever Old Britain Gone Forever | True | By Vernon Bartlett Member of Parliamentlondon. (BY WIRELESS) | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/prisoners-agree-to-fight-nazis.html | Prisoners Agree to Fight Nazis | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/national-program-for-youth-backed.html | NATIONAL PROGRAM FOR YOUTH BACKED | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/exprosecutors-aid-curran.html | Ex-Prosecutors Aid Curran | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/postwar-nurse-need-485000.html | Post-War Nurse Need 485,000 | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/to-increase-alaskan-service.html | To Increase Alaskan Service | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/mildred-1wcarthy-is-engaged-to-wed-kin-of-exgovernor-nathan-l.html | MILDRED 1WCARTHY IS ENGAGED TO WED; Kin of Ex-Governor Nathan L. Miller Fiancee of Lieut. Paul A. Riemenschneider, Navy A GRADUATE OF WHEATON Bridegroom-Elect Alumnus of Harvard Medical School and Baldwin-Wallace College | True | Spectal to Nzw YoR3 'Izs. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/yale-overcomes-columbia-by-2710-to-stay-unbeaten-elis-superior-line.html | YALE OVERCOMES COLUMBIA BY 27-10 TO STAY UNBEATEN; Elis' Superior Line Paves Way for Victory, Featured by Long Scoring Sprints BARKSDALE COUNTS TWICE He Races 48 and 47 Yards and Walker Dashes 69 -- Morgan Tallies All Lion Points A BULLDOG RIPPING THROUGH LINE FOR TWO-YARD ADVANCE IN YALE BOWL YALE OVERCOMES COLUMBIA BY 27-10 | True | By William D. Richardsonspecial To the New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/moluccas-are-hit-2-days-by-fliers-130-tons-of-bombs-dropped-on.html | MOLUCCAS ARE HIT 2 DAYS BY FLIERS; 130 Tons of Bombs Dropped on Amboina and Ceram - Wewak Area Attacked | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/the-idea-that-wouldnt-die.html | THE IDEA THAT WOULDN'T DIE | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/happier-days-for-pope-pius-shadows-of-war-are-lifting-for-a-pontiff.html | Happier Days for Pope Pius; Shadows of war are lifting for a Pontiff whose greatest interest is world peace. Happier Days for Pope Pius | True | ROME (By Wireless).by Herbert L Matthews | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/veterans-intelligence-move-is-begun-for-coordinating-agencies-to.html | Veterans' Intelligence; Move Is Begun for Coordinating Agencies to Aid All on Return | True | By Charles Hurdspecial To the New York Times. | C1B 648354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/miss-susan-brand-prospective-bride-former-student-at-university-of.html | MISS SUSAN BRAND PROSPECTIVE BRIDE; Former Student at University of Wisconsin Engaged to Sgt. Philip L. Duschnes 2d | True | Spect to T Nsw Yo Xzzs. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/creed-for-americans-by-wendell-willkie.html | CREED FOR AMERICANS: BY WENDELL WILLKIE | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/danes-ordered-to-dock-yachts.html | Danes Ordered to Dock Yachts | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/peril-is-stressed-by-austrian-nazis-civilians-are-urged-to-help-in.html | PERIL IS STRESSED BY AUSTRIAN NAZIS; Civilians Are Urged to Help in Constructing New Defenses to Hold Off Russians | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/mail-censors-criticized-new-zealand-government-answers-charges-of.html | MAIL CENSORS CRITICIZED; New Zealand Government Answers Charges of Tampering | True | By Wireless To the New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/margaret-stubblefield-former-student-at-vassar-betrothed-to-john-v.html | Margaret Stubblefield, Former Student At Vassar, Betrothed to John V. Hardy | True | Special to T N Noc TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/decline-in-3-upstate-cities-syracuse-albany-rochester-off-buffalo.html | DECLINE IN 3 UP-STATE CITIES; Syracuse, Albany, Rochester Off - Buffalo Up Slightly | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/goering-adjures-germans-to-fight-warns-reich-faces-hardest-task-any.html | GOERING ADJURES GERMANS TO FIGHT; Warns Reich Faces Hardest Task Any Nation Has Had as Allies Hammer On | True | By Telephone To the New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/hasttngs-swackhamer.html | Hasttngs -Swackhamer | True | Special to Tm NL' YO Tnar. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/furniture-men-ask-inventory-curb-end-also-offer-suggested-changes.html | FURNITURE MEN ASK INVENTORY CURB END; Also Offer Suggested Changes in L-219 Should WPB Feel Order Is Essential ONE PROPOSES EXEMPTION Another, Tolerance Factor as Offset to Cost Rise -- Relief Measures Also Advocated | True | By Thomas F. Conroy | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | LEAH BRENNER. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/denies-lag-in-paris-mail-army-insists-stream-from-the-soldiers-is.html | DENIES LAG IN PARIS MAIL; Army Insists Stream From the Soldiers Is Normal | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/shells-pound-canadians-germans-fight-hard-to-keep-gates-to-antwerp.html | SHELLS POUND CANADIANS; Germans Fight Hard to Keep Gates to Antwerp Closed | True | By Cable To the New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/roundtheclock-supervision.html | Round-the-Clock Supervision | True | By Catherine MacKenzie | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/treasure-chest.html | Treasure Chest | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/d-mlennan-dead-insurance-leader-chairman-founder-of-marsh-mclennan.html | D. M'LENNAN DEAD; INSURANCE LEADER; Chairman, Founder of Marsh & McLennan Once Director of 99 Corporations | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/tulane-conquers-rice-eleven-210-stalled-by-fumbles-green-wave.html | TULANE CONQUERS RICE ELEVEN, 21-0; Stalled by Fumbles, Green Wave Launches Strong Attack in Second Period | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/from-turtle-to-mama-from-turtle-to-mama.html | FROM 'TURTLE TO 'MAMA'; FROM 'TURTLE TO 'MAMA' | True | By John van Druten | C1B 648354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/family-cutups-the-tollivers-by-mateel-howe-farnham-240-pp-new-york.html | Family Cut-ups; THE TOLLIVERS. By Mateel Howe Farnham. 240 pp. New York: Dodd, Mead & Co. $2.50. | True | By Jennings Rice | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/looking-back-to-1940.html | LOOKING BACK TO 1940 | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/germans-leave-watches-125000-awaiting-repairs-are-found-in-france.html | GERMANS LEAVE WATCHES; 125,000 Awaiting Repairs Are Found in France to Date | True | By Wireless To the New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/books-and-authors.html | Books and Authors | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/new-england-planning-for-war-veterans-is-pressed-colleges-aid.html | NEW ENGLAND; Planning for War Veterans Is Pressed -- Colleges Aid | True | By William M. Blaire | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/air-rivalry-brings-a-factional-fight-panagra-although-halfowned-by.html | AIR RIVALRY BRINGS A FACTIONAL FIGHT; Panagra, Although Half-Owned by Pan American, Is Opposed on West Coast Route | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/question-of-tempo-modern-recording-methods-preserve-history-of.html | QUESTION OF TEMPO; Modern Recording Methods Preserve History of Music for Future Generations | True | By Olin Downes | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/gov-dewey-proclaims-oct-27-as-navy-day.html | GOV. DEWEY PROCLAIMS OCT. 27 AS 'NAVY DAY' | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/writer-returns-to-italy-ignazio-silone-ends-long-exile-veteran.html | WRITER RETURNS TO ITALY; Ignazio Silone Ends Long Exile -- Veteran Socialist Also Back | True | By Wireless To the New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/editor-shot-at-copenhagen.html | Editor Shot at Copenhagen | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/lieut-lehman-honored-widow-gets-dfc-at-ceremony-attended-by.html | LIEUT. LEHMAN HONORED; Widow Gets DFC at Ceremony Attended by Ex-Governor | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/daughter-to-david-awrences.html | Daughter to David !-awrences | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/the-nation.html | THE NATION | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/willkie-praised-in-segal-sermon.html | WILLKIE PRAISED IN SEGAL SERMON | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/sylvan-b-phillips.html | SYLVAN B. PHILLIPS | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/navy-fliers-top-miami-3913.html | Navy Fliers Top Miami, 39-13 | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/new-poems-nevertheless-by-marianne-moore-14-pp-new-york-the.html | New Poems; NEVERTHELESS. By Marianne Moore. 14 pp. New York: The Macmillan Company. $1.25. Miss Moore's Poems | True | By W.h. Auden | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/giant-and-tiger-elevens-at-peak-for-clash-at-ebbets-field-today-old.html | Giant and Tiger Elevens at Peak For Clash at Ebbets Field Today; Old Football Rivals to Open Metropolitan Pro Season -- Strong, Hein, Soar Return -- Brooklyn Has Strong Backfield | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/frederick-teepkau.html | FREDERICK TEEPKAU | True | Special to TRZ N'W Yozx TLrA. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/fumble-helps-ursinus-beat-bloomsburg-136.html | Fumble Helps Ursinus Beat Bloomsburg, 13-6 | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/abroad.html | ABROAD | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/manville-plans-aid-to-medical-students.html | MANVILLE PLANS AID TO MEDICAL STUDENTS | True | | C1B 648354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/dumbarton-oaks-plans-held-in-need-of-modification-viewed-as.html | Dumbarton Oaks Plans Held in Need of Modification; Viewed as Repeating Essential Errors of League of Nations and Offering No Assurance of International Security --Some Remedies Suggested | True | GRENVILLE CLARK | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/tennessee-power-routs-florida-eleven-40-to-0.html | Tennessee Power Routs Florida Eleven, 40 to 0 | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/de-gaulle-depicts-france-on-her-own-declares-that-allies-pursue-own.html | DE GAULLE DEPICTS FRANCE ON HER OWN; Declares That Allies Pursue Own National Interests While Fighting Germans | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/a-reviewers-notes-brief-comment-on-some-recently-opened-exhibitions.html | A REVIEWER'S NOTES; Brief Comment on Some Recently Opened Exhibitions, Chiefly Contemporary | True | By Howard Devree | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/gustave-a-f-seelig-milk-distributor-figured-in-35-supreme-court.html | GUSTAVE A. F. SEELIG; Milk Distributor Figured in '35 Supreme Court Ruling | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/pittsburgh-speech-is-set-by-dewey-address-added-to-campaign.html | PITTSBURGH SPEECH IS SET BY DEWEY; Address, Added to Campaign Schedule, Will Be His Third in Pennsylvania | True | By Warren Moscowspecial To the New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/it-all-depends-on-where-you-sit.html | IT ALL DEPENDS ON WHERE YOU SIT | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/new-crisis-for-reich-is-looming-in-the-east-battles-in-west-also.html | NEW CRISIS FOR REICH IS LOOMING IN THE EAST; Battles in West Also Clearing Way for The Final Drive Against Her | True | By Hanson W. Baldwin | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/john-r-gause.html | JOHN R. GAUSE | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/plants-for-hedges-choice-will-depend-upon-the-purpose-and-growth.html | PLANTS FOR HEDGES; Choice Will Depend Upon the Purpose And Growth Upon Good Preparation | True | By P.j. McKenna | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/sports-of-the-times-battle-of-the-boroughs.html | Sports of the Times; Battle of the Boroughs | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/moon-june-a-tough-tune-and-as-the-amateur-song-writer-has-learned.html | Moon -- June -- A Tough Tune; And as the amateur song writer has learned, it takes a good deal more than a tune to crack Tin Pan Alley. | True | By Gertrude Samuels | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/growing-new-lambs-dr-schotte-sees-regeneration-possible-for-mammals.html | Growing New Lambs; Dr. Schotte Sees Regeneration Possible for Mammals | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/mamaroneck-7-leonard-6.html | Mamaroneck 7, Leonard 6 | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/daily-double-pays-1200.html | Daily Double Pays $1,200 | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/what-no-more-yaks-producers-are-faced-with-dilemma-as-crop-of-hair.html | WHAT! NO MORE YAKS?; Producers Are Faced With Dilemma as Crop of Hair (for Wigs) Runs Out | True | By Idwal Jones | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/lynchings-in-south-fewer.html | Lynchings in South Fewer | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/hershey-explains-demobilizing-aim-disputes-dewey-in-letter-to.html | HERSHEY EXPLAINS DEMOBILIZING AIM; Disputes Dewey in Letter to Roosevelt Disavowing Any Policy-Making on Issue | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/usbritish-press-rebuked-in-paris-french-paper-and-a-radio-aide-say.html | U.S.-BRITISH PRESS REBUKED IN PARIS; French Paper and a Radio Aide Say Allied Writers Belittle People's Sufferings | True | By Wireless To the New York Times. | C1B 648354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/the-army-and-marsh.html | THE ARMY' AND MARSH | True | E.A.J. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/quisling-reported-dying.html | Quisling Reported Dying | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/roderick-e-macrae.html | RODERICK E. MACRAE | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/ladies-day-notes-on-the-prejudices-and-problems-confronting.html | LADIES DAY; Notes on the Prejudices and Problems Confronting Feminine Narrators | True | By Nora Stirling | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/truk-is-75-per-cent-neutralized.html | Truk Is 75 Per Cent Neutralized | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/shipping-problems-after-war-studied-merchant-marine-conference-and.html | SHIPPING PROBLEMS AFTER WAR STUDIED; Merchant Marine Conference and Propeller Club Meeting Open Here Wednesday | True | By Arthur H. Richter | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/no-comment-by-governor.html | No Comment by Governor | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/the-woodshed.html | THE WOODSHED | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/penn-state-soccer-victor-40.html | Penn State Soccer Victor, 4-0 | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/trading-in-cotton-narrow-and-slow-prices-unchanged-to-3-points-down.html | TRADING IN COTTON NARROW AND SLOW; Prices Unchanged to 3 Points Down on Day -- Parley With CCC Awaited | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/special-truck-gas-gets-shift-to-opa-odt-relinquishes-its-rule-over.html | SPECIAL TRUCK 'GAS' GETS SHIFT TO OPA; ODT Relinquishes Its Rule Over Temporary Rations for Commercial Vehicles | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/republican-club-reelects.html | Republican Club Re-elects | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/unrra-to-aid-czechoslovakia.html | UNRRA to Aid Czechoslovakia | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/largest-british-wartime-crowd-of-90000-sees-england-rally-to-beat.html | Largest British Wartime Crowd of 90,000 Sees England Rally to Beat Scotland, 6-2; 90,000 FANS SEE ENGLAND WIN, 6-2 | True | By the Canadian Press. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/for-younger-readers-rabbit-hill-by-robert-lawson-illustrated-by-the.html | For Younger Readers; RABBIT HILL. By Robert Lawson. Illustrated by the author. 127 pp. New York: The Viking Press. $2. | True | By Anne T. Eaton | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/looking-natural.html | Looking Natural | True | By Martha Parker | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/montclair-34-kearny-0.html | Montclair 34, Kearny 0 | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/miss-connick-affianced.html | Miss Connick Affianced | True | Special to Tin= Nzw YoP.. 'zm. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/book-burial-all-fall-down-by-lag-strong-210-pp-new-york-crime.html | Book Burial; ALL FALL DOWN. By L.A.G. Strong. 210 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | I.A. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/joyce-burger.html | Joyce -- Burger | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/the-upper-south-many-virginia-service-men-send-in-election-ballots.html | THE UPPER SOUTH; Many Virginia Service Men Send in Election Ballots | True | By Virginius Dabney | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/rn-corwin-80-dies-emeritus-at-yale.html | R.N. CORWIN, 80, DIES; EMERITUS AT YALE | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/barringer-7-weequahic-7.html | Barringer 7, Weequahic 7 | True | Special to THE NEW YORK TIMES. | C1B 648354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/cowley-leaves-hamilton-resigns-as-college-head-to-write-on.html | COWLEY LEAVES HAMILTON; Resigns as College Head to Write on Education | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/analysis-of-some-dewey-statements-as-issued-by-the-white-house.html | Analysis of Some Dewey Statements as Issued by the White House | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/gang-boys-lecture-to-prison-experts-3-members-of-the-dukes-give-the.html | GANG BOYS LECTURE TO PRISON EXPERTS; 3 Members of 'The Dukes' Give Their Opinions About 'Cops, Crime and Criminals' | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/united-nations.html | United Nations | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/senators-identify-teamsters-in-fight-green-of-campaign-committee.html | SENATORS IDENTIFY TEAMSTERS IN FIGHT; Green of Campaign Committee Says Tobin Was Not in Statler Hotel Affray | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/for-our-own-and-for-our-allies-vday-will-be-just-another-day-in-the.html | For Our Own and for Our Allies'; V-day will be just another day in the wartime jobs of morale-building and extending relief. Our Own and Our Allies' | True | By Winthrop W. Aldrich President, National War Fund | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/45000-college-fund-sought.html | $45,000 College Fund Sought | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/congress-meet-your-congress-by-john-t-flynn-157-pp-new-york.html | Congress; MEET YOUR CONGRESS. By John T. Flynn. 157 pp. New York: Double-day, Doran & Co. $2. | True | By Charles Hurd | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/scholz-cellist-plays-2-novelties-introduces-works-by-koutzen-and.html | SCHOLZ, 'CELLIST, PLAYS 2 NOVELTIES; Introduces Works by Koutzen and Dello Joio in Lively Program at Town Hall | True | By Noel Straus | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/whitings-leg-broken-yales-captain-is-injured-on-the-second-play-of.html | WHITING'S LEG BROKEN; Yale's Captain Is Injured on the Second Play of Contest | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/battle-page-popular-10-newspapers-order-it-from-democratic.html | BATTLE PAGE POPULAR; 10 Newspapers Order It From Democratic Committee | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/greener-resek.html | Greener -- Resek | True | Special to Tm Yo TxMr.. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/supervisor-action-waits-decision-is-deferred-on-applying-pact-to.html | SUPERVISOR ACTION WAITS; Decision Is Deferred on Applying Pact to Seized Pit Foremen | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/anna-holmes-married-wed-to-lieut-harry-miller-jr-in-st-bartholomews.html | ANNA HOLMES MARRIED; Wed to Lieut. Harry Miller Jr,' in St, Bartholomew's Chapel | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/3day-auction-yields-38450.html | 3-Day Auction Yields $38,450 | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/roosevelt-scored-on-argentine-row.html | ROOSEVELT SCORED ON ARGENTINE ROW | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/air-torpedo-expert-lost-navy-reveals-lt-comdr-mcdonald-thompson-is.html | AIR TORPEDO EXPERT LOST; Navy Reveals Lt. Comdr. McDonald Thompson Is Missing | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/mayor-denounces-fake-gift-parcel-meanest-christmas-chisel-i-know-of.html | MAYOR DENOUNCES 'FAKE' GIFT PARCEL; ' Meanest Christmas Chisel I Know of,' He Says About Overseas Package | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/less-w-tltoli-becoiis-fiahcee-smith-llumna-s-betrothed-to-pfc-john.html | IESS . W. TltOli BECOiiS FIAHCEE; :Smith llu'mna s Betrothed to [ Pfc. John Poffenberger, Son of Columbia Professor | True | Sloecial [o NBW YOP..K . | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/new-digest-policy.html | NEW DIGEST POLICY | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/betty-a-turner-engaged-lieutenant-in-waves-fiancee-ofi-0u72.html | BETTY A. TURNER ENGAGED; Lieutenant in Waves Fiancee ofI 0::::,,u...72. | True | , | C1B 648354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/cinema-harlequins-married-at-leisure-by-virginia-lederer-drawings.html | Cinema Harlequins; MARRIED AT LEISURE. By Virginia Lederer. Drawings by Alajalov. 213 pp. New York: Doubleday Doran & Co. $2. | True | By Isabelle Mallet | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/maine-central-issue-asks-authority-of-icc-to-offer-9000000-bonds.html | MAINE CENTRAL ISSUE; Asks Authority of ICC to Offer $9,000,000 Bonds | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/new-field-opened-for-cotton-yarns-chemical-treatment-imparts-high.html | NEW FIELD OPENED FOR COTTON YARNS; Chemical Treatment Imparts High Strength to Staple -- Boon to South Seen | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/death-on-the-pampas-by-clement-wood-new-york-mystery-house-2.html | DEATH ON THE PAMPAS. By Clement Wood, New York: Mystery House. $2. | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/professor-coin-financial-wizard.html | Professor Coin, Financial Wizard | True | By Stewart Holbrook | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/heads-rumanian-army.html | Heads Rumanian Army | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/germans-halt-aid-relief-columns-cease-blows-to-break-us-ring-after.html | GERMANS HALT AID; Relief Columns Cease Blows to Break U.S. Ring After Heavy Losses CANADIANS OUT ON British Gain -- French Tighten Their Grip Around Le Thillot GERMANS HALT AID TO MEN IN AACHEN ALLIED FORCES IN WEST MAKE SLOW PROGRESS | True | By Clifton Danielby Wireless To the New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/hollywood-in-the-middle-notes-from-hollywood.html | HOLLYWOOD IN THE MIDDLE; NOTES FROM HOLLYWOOD | True | By Fred Stanleyhollywood. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/white-plains-12-curtis-6.html | White Plains 12, Curtis 6 | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/ss-plot-to-seize-postwar-reich-called-greatest-threat-to-peace-ss.html | SS Plot to Seize Post-War Reich Called Greatest Threat to Peace; SS PLOT CALLED THREAT TO PEACE | True | By Wireless To the New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/wider-schooling-on-russia-urged-500-teachers-hear-proposals-at.html | WIDER SCHOOLING ON RUSSIA URGED; 500 Teachers Hear Proposals at American-Soviet Friendship Council Conference | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/received-in-the-drama-mailbag-honolulus-theatre-out-of-the-drama.html | RECEIVED IN THE DRAMA MAILBAG; Honolulu's Theatre OUT OF THE DRAMA MAILBAG | True | JOEL TRAPID0, Assistant Director | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/tincan-tourist-blues-the-road-is-before-us-by-agnes-boulton-227-pp.html | Tin-can Tourist Blues; THE ROAD IS BEFORE US. By Agnes Boulton. 227 pp. New York: J.B. Lippincott Company. $2.50. | True | By Thelma Purtell | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/mary-hamill-betrothed-exstudent-at-mt-vernon-wil-be-wed-to-j-h.html | MARY HAMILL BETROTHED; Ex-Student at Mt. Vernon Wil Be Wed to J. H. Wilson Dee. 28 | True | Speell to T Nw Yo TXd. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/mental-hygiene-award-set-up.html | Mental Hygiene Award Set Up | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/finns-will-vote-jan-15-six-riksdag-men-jailed-for-treason-to-get.html | FINNS WILL VOTE JAN. 15; Six Riksdag Men, Jailed for Treason, to Get Seats | True | By Cable To the New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/columbia-harriers-win-triumph-over-nyu-team-in-dual-meet-24-to-31.html | COLUMBIA HARRIERS WIN; Triumph Over N.Y.U. Team in Dual Meet, 24 to 31 | True | | C1B 648354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/seattle-nuptials-for-miss-b-white-daughter-of-navy-commander-is-wed.html | SEATTLE NUPTIALS FOR MISS B. WHITE; Daughter of Navy Commander Is Wed to Lieut. Richard H, Osborne of Air.Eorces | True | Special to N | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/lincoln-stops-delaware-190.html | Lincoln Stops Delaware, 19-0 | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/2d-air-force-triumphs-896.html | 2d Air Force Triumphs, 89-6 | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/kingsmen-beaten-as-attack-stalls-brooklyn-college-eleven-is-downed.html | KINGSMEN BEATEN AS ATTACK STALLS; Brooklyn College Eleven Is Downed by Connecticut in Home Opener, 10 to 0 | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/wont-rebuild-heinz-pier.html | Won't Rebuild Heinz Pier | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/white-house-campaign-goes-into-high-gear-as-election-day-nears-the.html | WHITE HOUSE CAMPAIGN GOES INTO HIGH GEAR; As Election Day Nears, the President Ties In Official Acts With Plans for Holding or Winning Votes HOME FRONT ISSUES STRESSED | True | By Arthur Krock | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/notes-on-science-possible-source-of-strep-germs-gyrostabilizers-in.html | NOTES ON SCIENCE; Possible Source of 'Strep' Germs -- Gyro-Stabilizers in Tanks | True | W.K. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/new-survey-shows-62-billion-as-assets-of-1500-corporations.html | New Survey Shows $62 Billion As Assets of 1,500 Corporations; Securities and Exchange Commission Puts Out First of Five Reports on Industry to Supply Data for Government NEW SURVEY SHOWS CORPORATE ASSETS | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/mrs-luce-advised-to-study-record-mrs-norton-accuses-her-of-complete.html | MRS. LUCE ADVISED TO STUDY RECORD; Mrs. Norton Accuses Her of 'Complete Ignorance' in Attack on President | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/the-mercury-sampler-the-american-mercury-reader-edited-by-lawrence.html | The Mercury Sampler; THE AMERICAN MERCURY READER. Edited by Lawrence E. Spivak and Charles Angoff. 378 pp. Philadelphia: The Blakiston Company. $3. | True | By Richard Match | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/preparing-the-way-for-soldiers-return-his-place-in-the-community.html | PREPARING THE WAY FOR SOLDIER'S RETURN; His Place in the Community and His Right to a Job Are Discussed | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/a-250yearold-religious-edifice.html | A 250-YEAR-OLD RELIGIOUS EDIFICE | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/john-l-mosher.html | JOHN L. MOSHER | True | Special to THZ NEW Yom z. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/west-portrait-sold-for-610.html | West Portrait Sold for $610 | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/utilities-set-pace-in-stock-trading-but-session-on-exchange-is.html | UTILITIES SET PACE IN STOCK TRADING; But Session on Exchange Is Dullest in Three Weeks -- Averages Ease | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/early-minnesota-drive-sinks-missouri-3927.html | Early Minnesota Drive Sinks Missouri, 39-27 | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/4000000-is-left-to-community-trust.html | $4,000,000 IS LEFT TO COMMUNITY TRUST | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/the-news-of-the-week-in-review-aachen-a-test.html | THE NEWS OF THE WEEK IN REVIEW; Aachen: A Test | True | | C1B 648354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/road-signs-in-the-sky.html | Road Signs In the Sky | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/cox-to-speak-thursday-former-presidential-candidate-to-be-heard-on.html | COX TO SPEAK THURSDAY; Former Presidential Candidate to Be Heard on Radio | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/count-indicates-city-registration-below-1940-mark-soldier-ballots.html | COUNT INDICATES CITY REGISTRATION BELOW 1940 MARK; Soldier Ballots, However, Are Expected to Bring Total Up to Level of Record TIME EXTENSION ASKED Labor Party Requests Dewey to Call Legislature to Give Relief to Belated Voters GI' VOTE TO OFFSET REGISTRATION LAG | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/robert-wwinston-biographer-dead-former-north-carolina-judge.html | ROBERT W.WINSTON,: BIOGRAPHER, DEAD; Former North Carolina Judge Returned to College in 60's -- Spokesman for South | True | Specl to Tmc ,'w To TLrr.s. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/mess-attendants-not-instructors.html | Mess Attendants, Not Instructors | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/newark-academy-19-st-pauls-0.html | Newark Academy 19, St. Paul's 0 | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/red-cross-prepared-to-clothe-europeans.html | RED CROSS PREPARED TO CLOTHE EUROPEANS | True | By Wireless To the New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/manhasset-13-port-washington-13.html | Manhasset 13, Port Washington 13 | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/belgian-traitors-in-torture-center-prisoners-are-in-breendonck.html | BELGIAN TRAITORS IN TORTURE CENTER; Prisoners Are in Breendonck, Where Gestapo Resorted to Varied Cruelties | True | By Gene Currivanby Wireless To the New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/great-neck-20-mineola-6.html | Great Neck 20, Mineola 6 | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/novel-of-an-average-chinese-family-westward-to-chungking-by-helena.html | Novel of an Average Chinese Family; WESTWARD TO CHUNGKING. By Helena Kuo. 297 pp. New York: D. Appleton-Century Company, $2.75. | True | By Andrea Parke | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/jones-reports-surplus-property.html | Jones Reports Surplus Property | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/great-lakes-crushes-west-michigan-380.html | GREAT LAKES CRUSHES WEST, MICHIGAN, 38-0 | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/roosevelt-eleven-triumphs-by-147-upsets-new-rochelle-high-in-wiaa.html | ROOSEVELT ELEVEN TRIUMPHS BY 14-7; Upsets New Rochelle High in W.I.A.A. Game at Yonkers -- White Plains Wins | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/freight-cars-with-wings.html | Freight Cars With Wings | True | GORDON G. AGNEW JR. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/miss-gallaghe_____-r-a-bride-married-n-goshen-church-to-dr-joseph.html | MISS GALLAGHE_____ R A BRIDE; Married {n Goshen Church to] Dr. Joseph J. Lambert Jr. | True | SpecZ to IEw Nou= T'nEf. { | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/canada-reserved-on-oaks-proposal-press-comment-turns-on-role-for.html | CANADA RESERVED ON OAKS PROPOSAL; Press Comment Turns on Role for Smaller Countries and for Liberated Areas | True | By P.j. Philipspecial To the New York Times. | C1B 648354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/fire-prevention-week-demonstration-in-city-hall-park.html | FIRE PREVENTION WEEK DEMONSTRATION IN CITY HALL PARK | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/rovaniemis-peril-grows-germans-are-believed-on-their-way-to-norway.html | ROVANIEMI'S PERIL GROWS; Germans Are Believed on Their Way to Norway | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/china-communists-train-big-militia-villagers-now-able-to-fight-to.html | CHINA COMMUNISTS TRAIN BIG MILITIA; Villagers Now Able to Fight to Protect Their Crops From Looting Japanese PUPPET FORCES WEAKEN One Unit of 1,000 Invaders Annihilated by Ambushes on a Week's Retreat | True | By Wireless To the New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/united-states.html | United States | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/john-kirchner.html | JOHN KIRCHNER | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/study-in-selfrestraint.html | STUDY IN SELF-RESTRAINT" | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/nuptials-are-held-for-ysabel-ahgijlo-bronxville-girl-is-married-in.html | NUPTIALS ARE HELD FOR YSABEL AHGIJLO; Bronxville Girl Is Married in St. Joseph's Church There to Lieut. King Tolles Jr., Army | True | Special to Tlrz N'w Yo TZMZS. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/caphappy-marines.html | Cap-Happy Marines | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/scranton-toppled-217-beaten-by-atlantic-city-naval-air-station-on.html | SCRANTON TOPPLED, 21-7; Beaten by Atlantic City Naval Air Station on Muddy Field | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/shall-we-join-the-ladies.html | SHALL WE JOIN THE LADIES? | True | By Bosley Crowther | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/bulgarians-reported-on-way.html | Bulgarians Reported on Way | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/koreans-to-be-guarded-high-japanese-officials-confer-on-methods-of.html | KOREANS TO BE GUARDED; High Japanese Officials Confer on Methods of Protection | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/japanese-in-america-prejudice-japaneseamericans-symbol-of-racial-in.html | Japanese in America; PREJUDICE. Japanese-Americans: Symbol of Racial Intolerance. By Carey McWilliams. 337 pp. Boston: Little, Brown & Co. $3. The Japanese | True | By R.l. Duffus | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/labor-and-management-in-seminar.html | Labor and Management in Seminar | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/cruiser-shells-aegina.html | Cruiser Shells Aegina | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/more-textiles-due-for-civilians-in-45-worth-st-prediction-is-based.html | MORE TEXTILES DUE FOR CIVILIANS IN '45; Worth St. Prediction Is Based on the Defeat of Germany Before End of Year | True | By Herbert Koshetz | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/czechs-give-antinazi-play.html | Czechs Give Anti-Nazi Play | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/events-of-interest-in-shipping-world-124-vessels-aggregating.html | EVENTS OF INTEREST IN SHIPPING WORLD; 124 Vessels, Aggregating 1,195,997 Tons, Turned Out in Nation Last Month | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/ups-and-downs-of-the-season-in-rio-south-americans-extreme-in-their.html | UPS AND DOWNS OF THE SEASON IN RIO; South Americans Extreme in Their Reactions -- A General Survey | True | By Friede F. Rothe | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/victory-at-athens-is-acclaimed-here-speakers-at-rally-pledge-to.html | VICTORY AT ATHENS IS ACCLAIMED HERE; Speakers at Rally Pledge to Keep Aloft the Hellenic Torch of Freedom | True | | C1B 648354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/leleanor-starrin6-ill-be-iarried-raduate-of-westover-school-engaged.html | LELEANOR STARRIN6 /ILL BE IARRIED; raduate of Westover School Engaged to Lieut. Philip Pool, AUS, Alumnus | True | of Yale SleClal to Taz NV Yoo Tazs. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/colgate-upsets-cornell-14-to-7-as-line-play-proves-decisive-losers.html | Colgate Upsets Cornell, 14 to 7, As Line Play Proves Decisive; Losers Score After First Three Downs of Game, but Randolph Tallies Twice -- Robeson of Big Red Is Hurt COLGATE DEFEATS CORNELL BY 14-7 | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/penn-victor-at-soccer-130.html | Penn Victor at Soccer, 13-0 | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/mrs-samuel-priest-of-providence-dies.html | MRS. SAMUEL PRIEST OF PROVIDENCE DIES | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/plate-trade-gets-more-copper-zinc-control-order-m399-eased-m99.html | PLATE TRADE GETS MORE COPPER, ZINC; Control Order M-399 Eased, M-99 Revoked by WPB -- Other Agency Action PLATE TRADE GETS MORE COPPER, ZINC | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/more-robots-launched-london-area-hit-again-by-missiles-hurled-from.html | MORE ROBOTS LAUNCHED; London Area Hit Again by Missiles Hurled From Planes | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/georgia-tech-triumphs-strikes-through-air-four-times-in-routing.html | GEORGIA TECH TRIUMPHS; Strikes Through Air Four Times in Routing Auburn, 27 to 0 | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/powerful-temple-routs-nyu-250-wilson-registers-twice-and-passes-for.html | POWERFUL TEMPLE ROUTS N.Y.U., 25-0; Wilson Registers Twice and Passes for Another Tally as Owls Vary Attack RUNNING BACK THE OPENING KICK-OFF AT OHIO FIELD POWERFUL TEMPLE ROUTS N.Y.U., 25-0 | True | By Roscoe McGowen | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/pope-sees-canadian-cardinal.html | Pope Sees Canadian Cardinal | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/miss-de-cam_-p_ss-nuptials-she-is-bride-in-dayton-of-maj1-f-l.html | MISS DE CAM_ P'_SS .NUPTIALS; She Is Bride in Dayton of Maj.1 F, L, Wurzburg Jr,., Air Forces / | True | Slal to THZ qw Yo TzS. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/foe-fortifying-hamburg-area.html | Foe Fortifying Hamburg Area | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/nutley-19-west-side-7.html | Nutley 19, West Side 7 | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/lublin-poles-head-hopeful-of-accord-berut-considers-compromise.html | LUBLIN POLES' HEAD HOPEFUL OF ACCORD; Berut Considers Compromise Possible -- Two Factions Agree to Meet | True | By W.h. Lawrenceby Cable To the New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/moscow-duet.html | MOSCOW DUET" | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/rpi-takes-run-honors-myers-paces-2233-victory-over-ccny-in.html | R.P.I. TAKES RUN HONORS; Myers Paces 22-33 Victory Over C.C.N.Y. in Cross-Country | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/news-of-stamp-world.html | NEWS OF STAMP WORLD | True | By Kent B. Stiles | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/canadians-imperil-cesena-in-po-push-drive-reaches-in-4-miles-of.html | CANADIANS IMPERIL CESENA IN PO PUSH; Drive Reaches in 4 Miles of Strategic Town as Germans Yield on Most of Front | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/margot-johnston-to-wed-will-become-brde-saturday-ofi-i-lieut-mack.html | MARGOT JOHNSTON TO WED; Will Become Br;de Saturday ofI I Lieut. Mack Erickson, Navy ] | True | | C1B 648354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/new-league-starting-with-good-prospects-both-presidential.html | NEW LEAGUE STARTING WITH GOOD PROSPECTS; Both Presidential Candidates Praise Dumbarton Oaks Draft and Both Houses Are on Record UNITED NATIONS' AS NEW NAME | True | By Edwin L. James | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/audrey-c-johnson-bride-of-physician-wears-cream-taffeta-gown-at.html | AUDREY C, JOHNSON BRIDE OF PHYSICIAN; Wears Cream Taffeta Gown at Wedding to Dr. Robert Bailey in Grace Church Chantry ESCORTED BY HER FATHER Mrs. Francis H. Quirk Sister's Honor MatronDr. Laban G. Bailey Best Man for Son | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/small-business-clinics-urged-at-colleges-by-heimann-to-develop.html | SMALL BUSINESS CLINICS; Urged at Colleges by Heimann to Develop Managerial Ability | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/nearly-half-of-gi-vote-in-state-already-cast-tabulation-shows-of.html | Nearly Half of 'GI' Vote in State Already Cast, Tabulation Shows; Of 600,000 Ballots Mailed, 280,000 Have Been Returned -- 170,000 Received in City, With 10,000 Coming In Daily | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/son-to-mrs-robert-m-peer.html | Son to Mrs. Robert M. Peer | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/mayor-off-for-chicago-expected-to-make-roosevelt-speech-today-for.html | MAYOR OFF FOR CHICAGO; Expected to Make Roosevelt Speech Today for Kelly Group | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/8000-enroll-for-extension-work.html | 8,000 Enroll for Extension Work | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/royal-eclipse-triumphs-mrs-zeyaks-hunter-wins-stake-at-white-plains.html | ROYAL ECLIPSE TRIUMPHS; Mrs. Zeyak's Hunter Wins Stake at White Plains Horse Show | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/subasitch-flies-to-yugoslavia.html | Subasitch Flies to Yugoslavia | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/vegetable-storage-an-expert-tells-how-cellars-are-used-to-keep-the.html | VEGETABLE STORAGE; An Expert Tells How Cellars Are Used to Keep the Harvest in Good Condition | True | By Patricia Spollen | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/portrait-of-a-country-editor-he-finds-that-the-best-way-to-report.html | Portrait of a Country Editor; He finds that the best way to report the news of his little community is to live it. Country Editor Country Editor | True | By John Gouldlisbon Falls, Me. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/secs-first-decade-reforms-financing-its-field-widened-from-time-to.html | SEC'S FIRST DECADE REFORMS FINANCING; Its Field Widened From Time to Time by Laws Affecting Utilities and Bankruptcies BUT WALL ST. SURVIVES Adjusts Itself to Change From Manipulation to Investment -- Questions Pending | True | By Burton Crane | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/the-dance-ballets-and-recitals.html | THE DANCE: BALLETS AND RECITALS | True | By John Martin | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/strike-halts-war-plant.html | Strike Halts War Plant | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/note-on-matinee-shows.html | NOTE ON MATINEE SHOWS | True | By Lewis Nichols | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/a-new-day-for-the-women-of-france-they-have-won-a-right-to-share-in.html | A New Day for the Women of France; They have won a right to share in the rebuilding of the nation they fought so bravely to liberate. | True | By George Sinclairparis. (BY WIRELESS) | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/3000-civilians-quit-aachen-amid-stony-glances-of-gis-3000-quit.html | 3,000 Civilians Quit Aachen Amid Stony Glances of GI's; 3,000 QUIT AACHEN AMID ICY GI GLARES | True | By Drew Middletonby Wireless To the New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/indias-war-effort.html | INDIA'S WAR EFFORT | True | | C1B 648354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/writing-the-final-pages.html | WRITING THE FINAL PAGES" | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/eagles-set-back-packers-in-exhibition-game-3813.html | Eagles Set Back Packers In Exhibition Game, 38-13 | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/capt-shipkey-shifted.html | Capt. Shipkey Shifted | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/japanese-digging-in-for-stand-at-tiddim.html | JAPANESE DIGGING IN FOR STAND AT TIDDIM | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/miss-mneale-wed-to-british-officer-married-in-washington-to-maj.html | MISS M'NEALE WED TO BRITISH OFFICER; Married in Washington to Maj. Peter Chal'is-King, Member of Army Staff Here | True | Special to Nv YOK TL'zs. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/notes.html | Notes | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/mildred-m-wright-married-in-jersey.html | MILDRED M. WRIGHT MARRIED IN JERSEY | True | Spec1l to Tm NLV NOX TIMLq. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/asks-right-to-buy-road-ontario-western-seeks-icc-sanction-for.html | ASKS RIGHT TO BUY ROAD; Ontario & Western Seeks ICC Sanction for Clinton Deal | True | Special to THE NEW YORK TIMES. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/the-deep-south-antinew-deal-electors-are-ousted-in-louisiana.html | THE DEEP SOUTH; Anti-New Deal Electors Are Ousted in Louisiana | True | By James E. Crown | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/praise-for-the-public-what-america-thinks-by-william-a-lydgate-167.html | Praise for the Public; WHAT AMERICA THINKS. By William A. Lydgate. 167 pp. New York: Thomas Y. Crowell Company. $2.50. | True | By Raymond J. Sontag | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/burgoo-maid-wins-handicap.html | Burgoo Maid Wins Handicap | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/american-engineering-colleges-plan-to-add-courses-in-humanities-and.html | American Engineering Colleges Plan to Add Courses in Humanities and Liberal Arts | True | By Benjamin Fine | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/erasmus-conquers-madison-high-180-rossides-sparks-triumph-at-ebbets.html | ERASMUS CONQUERS MADISON HIGH, 18-0; Rossides Sparks Triumph at Ebbets Field -- Tilden Tops Brooklyn Tech by 13-6 | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/hazel-dilks-fiancee-of-ensign.html | Hazel Dilks Fiancee of Ensign | True | Special to T!a'z N'zw NOP.E TrMzs. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/warning-from-africa-without-bitterness-by-a-a-nwafor-orizu-395-pp.html | Warning From Africa; WITHOUT BITTERNESS. By A. A. Nwafor Orizu. 395 pp. New York: Creative Age Press. $3. | True | By James Stern | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/bathing-suit-brings-ban-nazis-find-american-colors-in-norwegian.html | BATHING SUIT BRINGS BAN; Nazis Find American Colors in Norwegian Magazine | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/e-for-effort-on-the-home-front.html | E for Effort on the Home Front | True | By Charles Hurdwashington. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/illinois-batters-iowa-eleven-406-young-paces-attack-that-downs.html | ILLINOIS BATTERS IOWA ELEVEN, 40-6; Young Paces Attack That Downs Hawkeyes -- Scores Twice, Gains 139 Yards | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/davisbernfeld.html | DavisBernfeld | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/the-world-of-music-city-symphonys-6-pm-concerts-attract-informal.html | THE WORLD OF MUSIC; City Symphony's 6 P.M. Concerts Attract Informal and Varied Audience | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/finance-mark-set-by-chicago-utility-commonwealth-edisons-sale-of.html | FINANCE MARK SET BY CHICAGO UTILITY; Commonwealth Edison's Sale of $180,000,000 of Bonds Record for Industry CLIMAX OF OPERATIONS Reduction of Securities of Group of Companies Since Middle Thirties Traced | True | By Thomas P. Swift | C1B 648354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/urgs-us-to-help-foreign-students-dean-thompson-of-vassar-proposes.html | URGES U.S. TO HELP FOREIGN STUDENTS; Dean Thompson of Vassar Proposes Subsidy for Them in Colleges Here After War | True | By Benjamin Finespecial To the New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/old-mrs-camelot-by-emery-bonett-274-pp-philadelphia-the-blakiston.html | OLD MRS. CAMELOT. By Emery Bonett. 274 pp. Philadelphia: The Blakiston Company. $2.50. | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/notes-from-the-field.html | NOTES FROM THE FIELD | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/liberty-ship-launching-last-of-this-class-to-go-down-ways-in.html | LIBERTY SHIP LAUNCHING; Last of This Class to Go Down Ways in Baltimore Thursday | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/battle-of-time.html | BATTLE OF TIME | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/sylvia-fuller-wed-to-g-t-bottomlen-new-hampshire-summer-home-scene.html | SYLVIA FULLER WED TO G. T. BOTTOMLEN; New Hampshire Summer Home Scene of Her Marriage to Lieutenant in the Navy BRIDE WEARS WHITE SATIN Escorted by Father, Former Governor of Massachusetts -- Sister Is Attendant | True | Seelal to T N Yo-g Tmzs | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/mrs-mathilde-hupfel.html | MRS. MATHILDE HUPFEL | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/tricky-army-drive-crushes-pitt-697-walterhouse-converts-on-nine-of.html | TRICKY ARMY DRIVE CRUSHES PITT, 69-7; Walterhouse Converts on Nine of Ten Tries -- Passes Lead to Losers' Score TRICKY ARMY DRIVE CRUSHES PITT, 69-7 | True | By Louis Effratspecial To the New York Times. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/safe-place-for-bulbs.html | SAFE PLACE FOR BULBS | True | P.F.F. | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/35-uboat-victims-landed.html | 35 U-Boat Victims Landed | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/dr-john-h-hatfield.html | DR. JOHN H. HATFIELD | True | | C1B 648354 |
| 1944-10-15 | 1944-10-15 | https://www.nytimes.com/1944/10/15/archives/aviation-accidents-study-urges-careful-selection-and-training-of.html | Aviation Accidents; Study Urges Careful Selection and Training of Aviators | True | | C1B 648354 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/bans-ballbearings-for-reich.html | Bans Ball-Bearings for Reich | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/fears-for-future-of-small-business-senator-je-murray-asserts.html | FEARS FOR FUTURE OF SMALL BUSINESS; Senator J.E. Murray Asserts 'Supreme Struggle' Nears for Its Survival SEES TREND TO BIGNESS Head of Special Committee Says Brewing Industry Risks Federal Regulation | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/polish-partition-opposed-group-here-urges-roosevelt-to-bar-russian.html | POLISH PARTITION OPPOSED; Group Here Urges Roosevelt to Bar Russian Move | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/rev-dom-sargent-a-benedictine-dies-after-serving-as-episcopalian.html | REV. DOM SARGENT, A BENEDICTINE, DIES; After Serving as Episcopalian Became a Roman Catholic -Once on the East Side | True | Special to THE NEW YORK TIMES. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/the-choice-of-a-candidate.html | THE CHOICE OF A CANDIDATE | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/vote-law-changes-asked-committee-for-foreign-born-to-request-two.html | VOTE LAW CHANGES ASKED; Committee for Foreign Born to Request Two Alterations | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/brookhattans-play-tie-22.html | Brookhattans Play Tie, 2-2 | True | Special to THE NEW YORK TIMES. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/la-guardia-asks-roosevelt-term-to-win-war-and-justice-in-world-put.html | La Guardia Asks Roosevelt Term To Win War and 'Justice in World'; PUT ROOSEVELT IN, LA GUARDIA URGES | True | Special to THE NEW YORK TIMES. | C1B 648355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/leighmallory-is-chief-of-southeast-asia-fliers.html | Leigh-Mallory Is Chief Of Southeast Asia Fliers | True | By Cable To the New York Times. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/c-reynolds-bedford.html | C. REYNOLDS BEDFORD | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/british-circulation-rising-sending-of-troops-to-continent-fails.html | BRITISH CIRCULATION RISING; Sending of Troops to Continent Fails to Change Trend REVIVAL IN MARKET HINTED IN ENGLAND | True | By Wireless To the New York Times. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/mass-for-lieut-w-j-westuber.html | Mass for Lieut. W. J. Westuber | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/palestine-planning-big-machinery-order.html | PALESTINE PLANNING BIG MACHINERY ORDER | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/aircraft-maintenance-jobs-open.html | Aircraft Maintenance Jobs Open | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/peace-with-a-soul-is-termed-essential.html | PEACE WITH A 'SOUL' IS TERMED ESSENTIAL | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/bombers-again-rip-duisburg-cologne-raf-drops-5500-more-tons-on-ruhr.html | BOMBERS AGAIN RIP DUISBURG, COLOGNE; RAF Drops 5,500 More Tons on Ruhr Port -- Breaches Sorpe Dam -- U.S. Hits Oil Plants BOMBERS AGAIN RIP DUISBURG, COLOGNE | True | By Wireless To the New York Times. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/french-purge-goes-on-vichy-official-and-air-generals-questioned-on.html | FRENCH PURGE GOES ON; Vichy Official and Air Generals Questioned on Collaboration | True | By Wireless To the New York Times. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/miss-sally-o-f055-officer5-fiaiiee-graduate-of-smith-is-engaged-to.html | MISS SALLY O. F055 OFFICER'5 FIAII{EE; Graduate of Smith Is 'Engaged to Lieut. James S. Hill, Army Air Forces Navigator | True | Special to NL'W N'ORK . | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/troops-float-down.html | Troops Float Down | True | By Milton Brackerby Wireless To the New York Times. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/service-men-get-shelter-rooms-reported-found-for-all-who-asked-here.html | SERVICE MEN GET SHELTER; Rooms Reported Found for All Who Asked Here at Week-End | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/child-crime-held-menace-to-world-mgr-kellenberg-urges-parents-to.html | CHILD CRIME HELD MENACE TO WORLD; Mgr. Kellenberg Urges Parents to Create Christlike Homes to Avert Ruin | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/dr-victor-l-schrager-associate-in-surgery-at-medical-school-of.html | DR. VICTOR L. SCHRAGER; *Associate in Surgery at Medical School of Northwestern | True | Special [o THZ NEW Yo. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/judith-t-hlistolq-west-point-bride-georgia-girl-has-2-attendants-at.html | JUDITH T. HLISTOlq WEST POINT BRIDE; Georgia Girl Has 2 Attendants at Marriage in Cadet Chapel to Lieut, Hiram B, Ely Jr. | True | SpLWAa.i tO Trig i'EW YOgK TIMr.. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/mrs-mansfield-merriman-i-widow-of-engineeducator-a-descendant-of.html | MRS. MANSFIELD MERRIMAN I; Widow of Enginee-Educator, a{ Descendant of Robert Treat { | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/oats-resist-pressure-canadian-exporters-reported-to-have-bought.html | OATS RESIST PRESSURE; Canadian Exporters Reported to Have Bought Back Some Grain | True | Special to THE NEW YORK TIMES. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/mrs-field-joins-ncpac.html | Mrs. Field Joins NCPAC | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/soldier-killed-here-by-bus.html | Soldier Killed Here by Bus | True | | C1B 648355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/girl-mother-tries-to-die-finds-father-of-her-2-children-is-wed-gas.html | GIRL MOTHER TRIES TO DIE; Finds Father of Her 2 Children Is Wed -- Gas Attempt Fails | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/french-bonds-called-morgan-notifying-holders-of-1924-external-loan.html | FRENCH BONDS CALLED; Morgan Notifying Holders of 1924 External Loan | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/novena-to-saint-of-impossible.html | Novena to 'Saint of Impossible' | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/luxury-goods-occupy-all-available-space-on-first-commercial-air.html | Luxury Goods Occupy All Available Space On First Commercial Air Freight Flight | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/philadelphia-soccer-victor-20.html | Philadelphia Soccer Victor, 2-0 | True | Special to THE NEW YORK TIMES. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/church-marks-jubilee-pastor-has-been-with-st-peters-in-yonkers-for.html | CHURCH MARKS JUBILEE; Pastor Has Been With St. Peter's in Yonkers for 40 Years | True | Special to THE NEW YORK TIMES. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/british-tanks-poised-to-recapture-tiddim.html | BRITISH TANKS POISED TO RECAPTURE TIDDIM | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/japanese.html | Japanese | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/dividends-in-cash-show-an-increase-372300000-in-september-7-above.html | DIVIDENDS IN CASH SHOW AN INCREASE; $372,300,000 in September 7% Above 1943 -- 9-Month Figure 3 1/2% Higher | True | Special to THE NEW YORK TIMES. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/finnish.html | Finnish | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/artists-in-air-force-exhibit-their-works.html | ARTISTS IN AIR FORCE EXHIBIT THEIR WORKS | True | Special to THE NEW YORK TIMES. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/a-p-employes-get-wfa-award.html | A.& P. Employes Get WFA Award | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/shostakovich-repeated.html | Shostakovich Repeated | True | R.L. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/french-women-on-jury-their-sex-to-be-represented-in-paris-court-for.html | FRENCH WOMEN ON JURY; Their Sex to Be Represented in Paris Court for First Time | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/gallery-to-show-art-by-delacroix-wildenstein-display-opening.html | GALLERY TO SHOW ART BY DELACROIX; Wildenstein Display, Opening Wednesday, to Aid Quakers' Group -- Other Activities | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/equal-pay-talk-to-be-given.html | Equal Pay Talk to Be Given | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/ny-americans-beaten-lose-to-philadelphia-in-league-soccer-match-51.html | N.Y. AMERICANS BEATEN; Lose to Philadelphia in League Soccer Match, 5-1 | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/owen-berger-in-piano-recital.html | Owen Berger in Piano Recital | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/war-seen-burning-up-scientific-advances.html | WAR SEEN BURNING UP SCIENTIFIC ADVANCES | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/childcare-registration-today.html | Child-Care Registration Today | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/170-are-massacred-in-two-italian-towns.html | 170 ARE MASSACRED IN TWO ITALIAN TOWNS | True | By Wireless To the New York Times. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 648355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/aid-to-negroes-praised-hillman-cites-roosevelt-record-for-helping.html | AID TO NEGROES PRAISED; Hillman Cites Roosevelt Record for Helping Colored Folk | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/some-officers-killed-distributing-ballots.html | SOME OFFICERS KILLED DISTRIBUTING BALLOTS | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/us-ships-attacked-strong-japanese-aerial-forces-strike-halsey-fleet.html | U.S. SHIPS ATTACKED; Strong Japanese Aerial Forces Strike Halsey Fleet Off Formosa BIG ISLE IS HIT AGAIN Luzon Also Is Battered Anew -- 100 Enemy Planes Downed A United States Navy Task Force Moves In to Attack Japanese in the Philippines U.S. SHIPS ATTACKED BY ENEMY PLANES | True | By George Hornby Telephone To the New York Times. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/russian.html | Russian | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/pastors-discuss-veterans-return-chworowsky-and-larsen-call-for.html | PASTORS DISCUSS VETERANS' RETURN; Chworowsky and Larsen Call for Preparation Now for Problems After Victory | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/less-cotton-consumed-census-bureau-reports-declines-also-in-staple.html | LESS COTTON CONSUMED; Census Bureau Reports Declines Also in Staple on Hand | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/city-registration-totals-3216613-173847-under-40-but-with-375128.html | CITY REGISTRATION TOTALS 3,216,613, 173,847 UNDER '40; But With 375,128 War Ballot Applications, List of Eligible Voters Breaks Records EDGE FOR ROOSEVELT SEEN Democrats Forecast Million Lead in the Five Boroughs -Republicans Claim State City Registration Is 3,216,613; With 'GI' Eligibles It Sets Record | True | By James A. Hagerty | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/four-uruguayan-officers-here.html | Four Uruguayan Officers Here | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/selective-service-4-years-old-today-763000-from-city-in-armed.html | SELECTIVE SERVICE 4 YEARS OLD TODAY; 763,000 From City in Armed Forces, 3,250 Registering Monthly, Review Shows | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/owsley-to-speak-for-dewey.html | Owsley to Speak for Dewey | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/two-giant-invasion-harbors-towed-to-france-from-england-2-giant.html | Two Giant Invasion Harbors Towed to France From England; 2 GIANT HARBORS TOWED TO FRANCE | True | By Hanson W. Baldwinby Cable To the New York Times. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/wanderers-blank-celtics-20.html | Wanderers Blank Celtics, 2-0 | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/army-plane-crash-kills-officer.html | Army Plane Crash Kills Officer | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/jewish-board-votes-1520340-for-war.html | JEWISH BOARD VOTES $1,520,340 FOR WAR | True | Special to THE NEW YORK TIMES. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/3000-at-greek-service-memorial-for-soldiers-is-linked-with.html | 3,000 AT GREEK SERVICE; Memorial for Soldiers Is Linked With Thanksgiving for Victory | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/world-curbs-urged-on-postwar-cartels.html | WORLD CURBS URGED ON POST-WAR CARTELS | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/colonel-hobby-is-convalescing.html | Colonel Hobby Is Convalescing | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/apology-to-white-house-brownell-says-dewey-failed-to-quote.html | APOLOGY TO WHITE HOUSE; Brownell Says Dewey Failed to Quote 'Discombobolated' | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/other-war-agency-action.html | OTHER WAR AGENCY ACTION | True | Special to THE NEW YORK TIMES. | C1B 648355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/paris-papers-demand-fuller-recognition.html | PARIS PAPERS DEMAND FULLER RECOGNITION | True | By Wireless To the New York Times. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/lectures-on-the-blind-series-will-open-tomorrow-at-the-new-york.html | LECTURES ON THE BLIND; Series Will Open Tomorrow at the New York Guild | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/new-mortar-for-army-oneman-60mm-weapon-can-be-fired-like-rifle.html | NEW MORTAR FOR ARMY; 'One-Man' 60-mm. Weapon Can Be Fired Like Rifle | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/chinese.html | Chinese | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/books-and-authors.html | Books and Authors | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/purge-by-leftists-in-athens-related-extremists-reported-battling.html | PURGE BY LEFTISTS IN ATHENS RELATED; Extremists Reported Battling Political Foes in Effort to Effect Coup | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/financial-news-indices-thirty-industrial-shares-stand-at-same-level.html | FINANCIAL NEWS INDICES; Thirty Industrial Shares Stand at Same Level as a Week Ago | True | By Wireless To the New York Times. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/george-hetzel.html | GEORGE HETZEL | True | peclal to 1 YOFJ . | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/plane-wrecks-homes-in-oregon-fall-3-die.html | PLANE WRECKS HOMES IN OREGON FALL; 3 DIE | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/market-in-new-orleans-governments-plans-for-cotton-are-awaited.html | MARKET IN NEW ORLEANS; Government's Plans for Cotton Are Awaited During Week | True | Special to THE NEW YORK TIMES. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/mystery-comedy-arrives-tonight-meet-a-body-jane-hinton-play-opens-a.html | MYSTERY COMEDY ARRIVES TONIGHT; 'Meet a Body --,' Jane Hinton Play, Opens at Forrest -'Men to the Sea' to Stay | True | By Sam Zolotow | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/may-mnall___y_engage-marymount-alumna-fiancee-of-j-staff-sgt-harry.html | ! MA.Y M'NALL___Y ENGAGE; Marymount Alumna Fiancee of J Staff Sgt. Harry A. Mills J I | True | Special to Tm Nzw Yo: Tiu. J [ | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/segura-and-talbert-win-miss-betz-defeats-miss-osborne-in.html | SEGURA AND TALBERT WIN; Miss Betz Defeats Miss Osborne in Pan-American Tennis | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/german.html | German | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/paris-goes-movie-mad-first-liberation-showings-produce-nearriots.html | PARIS GOES 'MOVIE MAD'; First Liberation Showings Produce Near-Riots | True | By Wireless To the New York Times. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/gov-dewey-derides-white-house-reply-says-roosevelt-uses-slippery.html | GOV. DEWEY DERIDES WHITE HOUSE REPLY; Says Roosevelt Uses 'Slippery Tactics' in Analysis of His Addresses GOV. DEWEY SCORNS WHITE HOUSE REPLY | True | By Warren Moscowspecial to the New York Times. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/dr-as-i-lehigh-professori-member-of-mathematics-and-astronomy-staff.html | DR. ,aS, I LEHIGH PROFESSORI; Member of Mathematics and Astronomy Staff 30 Years -- Dies in Bethlehem | True | Special to TE NL'W N0 TXZaES. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/barbara-barnes-brideelect.html | Barbara Barnes Bride-Elect | True | SPecial to Tz Nuw Noi TI. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/guatemala-warns-rebelling-students.html | GUATEMALA WARNS REBELLING STUDENTS | True | By Cable To the New York Times. | C1B 648355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/materials-freed-for-battery-tube-wpb-authorizes-making-of-nuts.html | MATERIALS FREED FOR BATTERY TUBE; WPB Authorizes Making of Nuts, Bolts and Washers for Brooklyn Tunnel MAYOR REVEALS DECISION Work on Project Expected to Be Resumed Within Three or Four Months Now | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/us-british-planes-using-athens-field-germans-pick-way-northward.html | U.S., BRITISH PLANES USING ATHENS FIELD; Germans Pick Way Northward From Greece -- First Food, Drugs From Allies Arrive | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/hurricane-in-caribbean-it-hits-grand-cayman-island-and-threatens.html | HURRICANE IN CARIBBEAN; It Hits Grand Cayman Island and Threatens Southwest Cuba | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/fleet-commanders-listed.html | Fleet Commanders Listed | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/italian-campaign-lags-by-a-month-grim-german-resistance-rains-and.html | ITALIAN CAMPAIGN LAGS BY A MONTH; Grim German Resistance, Rains and Transfer to France of Sixth Corps Are Factors | True | By Wireless To the New York Times. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/recital-by-hayes-delights-audience-traditional-modern-and-negro.html | RECITAL BY HAYES DELIGHTS AUDIENCE; Traditional, Modern and Negro Songs Given With Artistry in Crowded Carnegie Hall | True | By Olin Downes | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/heads-loan-drive-group-broome-guaranty-trust-officer-to-direct.html | HEADS LOAN DRIVE GROUP; Broome, Guaranty Trust Officer, to Direct Banking Unit | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/roosevelt-depression-traced.html | 'Roosevelt Depression' Traced | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/russell-proposes-peace-education-dean-of-teachers-college-calls-for.html | RUSSELL PROPOSES PEACE EDUCATION; Dean of Teachers College Calls for a Hard-Headed Program for All People in World | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/bowles-gives-view-on-federal-job-aid-says-government-has-duty-to.html | BOWLES GIVES VIEW ON FEDERAL JOB AID; Says Government Has Duty to See That Investing Suffices for Full Employment | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/paralysis-victims-await-care.html | Paralysis Victims Await Care | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/smoke-envelopes-capital.html | Smoke Envelopes Capital | True | By Wireless To the New York Times. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/notes.html | Notes | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/mary-a-carewe-to-marry.html | Mary A. Carewe to Marry | True | Special to THE NEW YORK TIMES. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/saving-refugees-lauded-federal-agencies-and-churches-credited-at.html | SAVING REFUGEES LAUDED; Federal Agencies and Churches Credited at Jewish Meeting | True | Special to THE NEW YORK TIMES. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/kearny-stops-hispanos-32.html | Kearny Stops Hispanos, 3-2 | True | Special to THE NEW YORK TIMES. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/audrey-h-tompkins-enga__ged-to-marry.html | AUDREY H. TOMPKINS ENGA__GED TO MARRY | True | Special to T N{:w YO TXMgS. { | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/jones-extols-willkie-finds-his-personality-was-enriched-by-spirit.html | JONES EXTOLS WILLKIE; Finds His Personality Was Enriched by Spirit of Adventure | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/h-j-snyder.html | H. J. SNYDER | True | Special to TI Nw YORK TIMZS. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/rams-vanquish-lions-by-2017-in-late-rally-for-third-in-row.html | Rams Vanquish Lions by 20-17 In Late Rally for Third in Row; Cleveland Overcomes 17-0 Deficit With Pritko Snaring Passes for Two Scores -Sinkwich, Losers' Star, Is Ill | True | | C1B 648355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/fea-takes-over-middle-east-agency-to-handle-licensing-and-export.html | FEA Takes Over Middle East Agency; To Handle Licensing and Export Shipping | True | Special to THE NEW YORK TIMES. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/united-states.html | United States | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/retail-prices-unchanged-fairchild-september-index-at-same-level-as.html | RETAIL PRICES UNCHANGED; Fairchild September Index at Same Level as March | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/marine-wins-1000-prize-award-for-plane-design-goes-to-saipan.html | MARINE WINS $1,000 PRIZE; Award for Plane Design Goes to Saipan Veteran, 19 | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/missouri-hinging-on-dewey-speech-reaction-to-st-louis-address.html | MISSOURI HINGING ON DEWEY SPEECH; Reaction to St. Louis Address Tonight May Swing Close State to Him or Roosevelt | True | By Turner Catledgispecial To the New York Times. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/urges-adjustment-to-industry-shifts-conference-board-study-says-new.html | URGES ADJUSTMENT TO INDUSTRY SHIFTS; Conference Board Study Says New Regional Sales Quotas, Outlets Are Needed | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/bainbridge-victor-477-justice-sets-pace-as-camden-blue-devils-are.html | BAINBRIDGE VICTOR, 47-7; Justice Sets Pace as Camden Blue Devils Are Beaten | True | Special to THE NEW YORK TIMES. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/regent-informed-germans.html | Regent Informed Germans | True | By Telephone To the New York Times. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/memorial-services-for-deceased-members-of-the-citys-fire-department.html | MEMORIAL SERVICES FOR DECEASED MEMBERS OF THE CITY'S FIRE DEPARTMENT | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/timepiece-collectors-to-meet.html | Timepiece Collectors to Meet | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/spellman-returns-from-war-area-tour.html | SPELLMAN RETURNS FROM WAR AREA TOUR | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/elmer-ingraha.html | ELMER INGRAHA[ | True | special to Tm NZW YO TrMus. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/revival-in-market-hinted-in-england-recorded-bargains-moderately.html | REVIVAL IN MARKET HINTED IN ENGLAND; Recorded Bargains Moderately Expanded in Last Week -- Turnover Still Small INVESTORS ARE CAUTIOUS Foreign Bond Demand Renewed -- German, Hungarian and Greek Issues Favored | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/miss-carol-milyko-is-wed-in-locust-valleyi-1/tostaff-sgt-j-p-kimbell.html | Miss Carol Milyko Is Wed in Locust Valleyi 1 To'Staff Sgt. J. P. Kimbell, Pacific VeteranI | True | Special to TIlg NEW Yolv Tms. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/fleet-in-action-says-japan.html | Fleet in Action, Says Japan | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/canadians-gain-in-cesena-push.html | Canadians Gain In Cesena Push | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/capt-h-l_-stockbridge-former-national-guard-officeri-kin-of.html | CAPT. H. L_. STOCKBRIDGE; Former National Guard Officer,I Kin of Massachusetts Settlers J | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/permanency-asked-for-wacs-and-waves.html | PERMANENCY ASKED FOR WACS AND WAVES | True | Special to THE NEW YORK TIMES. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/herry-b-maasen.html | HErRY B. MAASEN | True | Special to Taz Nmw NoP TIMES. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/savings-bank-sells-12-parcels-in-bronx.html | SAVINGS BANK SELLS 12 PARCELS IN BRONX | True | | C1B 648355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/tonight-is-deadline-for-mailing-yule-gifts-for-overseas-forces.html | Tonight Is Deadline for Mailing Yule Gifts for Overseas Forces; 15,877,000 Parcels for the Army Handled in Long Island City -- 3,000,000 More Go Through Navy Fleet Postoffice | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/reserve-bank-adds-to-wall-st-space.html | RESERVE BANK ADDS TO WALL ST. SPACE | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/navy-wife-sponsors-submarine.html | Navy Wife Sponsors Submarine | True | Special to THE NEW YORK TIMES. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/yugoslav.html | Yugoslav | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/delinquency-rise-after-war-feared-police-and-fbi-officials-say-it.html | DELINQUENCY RISE AFTER WAR FEARED; Police and FBI Officials Say It Can Be Curbed Only by Community Cooperation FULL PROGRAM STRESSED Many Agencies Are Urged to Work Together to Cover All Phases of Problem | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/75000share-offering-f-eberstadt-co-to-market-aeronca-aircraft-issue.html | 75,000-SHARE OFFERING; F. Eberstadt & Co. to Market Aeronca Aircraft Issue | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/paper-collector-cited-queens-girl-10-named-champion-for-3ton-waste.html | PAPER COLLECTOR CITED; Queens Girl, 10, Named Champion for 3-Ton Waste Harvest | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/fashions-of-the-times-keyed-to-playtime-mood.html | 'Fashions of the Times' Keyed to Playtime Mood | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/aachen-fighting-fantastic.html | Aachen Fighting Fantastic | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/4-ballets-return-on-weekend-bills-toumanova-in-the-title-role-of.html | 4 BALLETS RETURN ON WEEK-END BILLS; Toumanova in the Title Role of 'Aurora' at Metropolitan - Alberto Alonso Dances | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/musicians-fund-benefit-premiere-of-ice-follies-on-nov-21-will-aid.html | MUSICIANS FUND BENEFIT; Premiere of Ice Follies on Nov. 21 Will Aid Group's War Work | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/us-deserters-caught-awol-americans-are-found-posing-as-australians.html | U.S. DESERTERS CAUGHT; AWOL Americans Are Found Posing as Australians | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/new-roosevelt-house-project.html | New Roosevelt House Project | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/jersey-launchings-affected-by-winds.html | JERSEY LAUNCHINGS AFFECTED BY WINDS | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/president-pledges-free-jewish-state-message-to-zionists-says-he.html | PRESIDENT PLEDGES FREE JEWISH STATE; Message to Zionists Says He Will Aid in 'Initiating Ways and Means' of Setting It Up | True | Special to THE NEW YORK TIMES. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/judge-titoiias-i-col.html | JUDGE TI'tOII[AS I. COl' | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/french-air-experts-here-to-attend-international-meeting-in-chicago.html | FRENCH AIR EXPERTS HERE; To Attend International Meeting in Chicago on Nov. 1 | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/koreybroler.html | KoreyBroler | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/loft-tenants-to-meet-plan-new-plea-to-gov-dewey-for-rent.html | LOFT TENANTS TO MEET; Plan New Plea to Gov. Dewey for Rent Legislation | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/speedwell-society-to-benefit.html | Speedwell Society to Benefit | True | | C1B 648355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/abroad-france-wants-place-in-allied-peace-councils-now.html | Abroad; France Wants Place in Allied Peace Councils Now | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/allied-mission-in-sofia-arrive-to-supervise-evacuation-of-greek-and.html | ALLIED MISSION IN SOFIA; Arrive to Supervise Evacuation of Greek and Yugoslav Areas | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/more-toys-assured-for-this-christmas.html | MORE TOYS ASSURED FOR THIS CHRISTMAS | True | Spectal to Tin: Nv NoP Theirs. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/de-gaulle-appeal-was-against-reds-saturday-speech-condemned.html | DE GAULLE APPEAL WAS AGAINST REDS; Saturday Speech Condemned Revolutionary Groups That Defy His Authority RECOGNITION IS ISSUE General Stressed That Lack of Order in Some Places Imperils 'International Position' | True | By Harold Callenderby Wireless To the New York Times. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/job-chart-for-veterans-bnai-brith-issues-key-to-postwar-civilian.html | JOB CHART FOR VETERANS; B'nai B'rith Issues Key to Post-War Civilian Occupations | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/hayes-industries-has-817323-net-profit-for-fiscal-year-ended-july.html | HAYES INDUSTRIES HAS $817,323 NET; Profit for Fiscal Year Ended July 31 Is Equal to $2.45 Each on 333,000 Shares HAYES INDUSTRIES HAS $817,323 NET | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/mcnutt-urges-output-unity.html | McNutt Urges Output Unity | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/world-destiny-shaped-by-spirit-of-people-not-by-decisions-of.html | World Destiny Shaped by Spirit of People, Not by Decisions of Leaders, Speers Says | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/allstars-win-and-tie.html | All-Stars Win and Tie | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/seven-killed-by-flying-bomb.html | Seven Killed by Flying Bomb | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/realty-financing.html | REALTY FINANCING | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/redskins-triumph-over-yanks-2114-filchocks-pass-to-lapka-in-last.html | REDSKINS TRIUMPH OVER YANKS, 21-14; Filchock's Pass to Lapka in Last Period Decides, After Losers Twice Tie Score | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/quarantine-in-bronx-on-all-unleashed-dogs-soon-may-be-extended-to.html | Quarantine in Bronx on All Unleashed Dogs Soon May Be Extended to the Rest of the City | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/100-guns-repulse-germans-attack-counterblow-near-aachen-called.html | 100 GUNS REPULSE GERMANS' ATTACK; Counter-Blow Near Aachen Called Heaviest Yet Met by U.S. Forces There | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/soars-passes-win-for-giants-14-to-7-he-pitches-to-oneale-adams-in.html | SOAR'S PASSES WIN FOR GIANTS, 14 TO 7; He Pitches to O'Neale Adams in Last Period and Trips Tigers Before 24,854 TOSS TO LIEBEL CLICKS Evens Score After Brooklyn Touchdown by Uguccioni in Game at Ebbets Field | True | By William D. Richardson | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/registration-drop-indicated-upstate.html | REGISTRATION DROP INDICATED UP-STATE | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/government-maturities-47481285618-in-year.html | Government Maturities $47,481,285,618 in Year | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/time-for-gin-rummy-in-b29s.html | Time for Gin Rummy in B-29's | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/books-not-to-give-troops-mcguffeys-readers-texts-on-care-of-babies.html | BOOKS NOT TO GIVE TROOPS; McGuffey's Readers, Texts on Care of Babies Among Them | True | | C1B 648355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/swiss-force-us-plane-down.html | Swiss Force U.S. Plane Down | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/sloop-bumble-bee-takes-two-prizes-sparkman-trophy-to-alberta-as.html | SLOOP BUMBLE BEE TAKES TWO PRIZES; Sparkman Trophy to Alberta as Post-Season Yachting Closes at Larchmont | True | By James Robbinsspecial To the New York Times. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/jet-engine-expert-wins-bane-award.html | JET ENGINE EXPERT WINS BANE AWARD | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/notre-dame-army-still-head-parade-irish-showed-terrific-power-in.html | NOTRE DAME, ARMY STILL HEAD PARADE; Irish Showed Terrific Power in Rout of Dartmouth Team -Penn Gained in Rating NAVY A MYSTERY ELEVEN Fine Backs Frustrated by the Duke Line -- Pre-Flight Tie With Virginia Big Surprise | True | By Allison Danzig | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/marthur-fliers-hit-philippine-outposts.html | M'ARTHUR FLIERS HIT PHILIPPINE OUTPOSTS | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/la-follette-hits-churchill-stalin-wisconsin-senator-demands-america.html | LA FOLLETTE HITS CHURCHILL, STALIN; Wisconsin Senator Demands America Shun 'Communism' and 'Imperialism' | True | Special to THE NEW YORK TIMES. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/religious-day-asked-bishop-oxnam-in-pastoral-has-program-for.html | RELIGIOUS DAY ASKED; Bishop Oxnam in Pastoral Has Program for Victory | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/12000000-bonds-on-market-today-nationwide-bankerdealer-group-will.html | $12,000,000 BONDS ON MARKET TODAY; Nation-Wide Banker-Dealer Group Will Offer Portland, Ore., Sewage Issue 12,000,000 BONDS ON MARKET TODAY | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/thunder-boy-victor-at-secor-farm-show.html | THUNDER BOY VICTOR AT SECOR FARM SHOW | True | Special to THE NEW YORK TIMES. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/americans-near-bruyeres.html | Americans Near Bruyeres | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/truman-confident-democrats-will-win.html | TRUMAN CONFIDENT DEMOCRATS WILL WIN | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/boy-7-killed-by-burns-flames-from-bicycle-that-hit-third-rail.html | BOY, 7, KILLED BY BURNS; Flames From Bicycle That Hit Third Rail Ignited Clothing | True | Special to THE NEW YORK TIMES. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/chinese-hurl-back-thrust-at-kweilin-defenders-also-check-foe-north.html | CHINESE HURL BACK THRUST AT KWEILIN; Defenders Also Check Foe North of Pingnam -- U.S. Fliers Pound Japanese | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/clark-praises-departing-wacs.html | Clark Praises Departing Wacs | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/to-put-corsairs-on-ships-marines-will-use-the-fighters-on-carriers.html | TO PUT CORSAIRS ON SHIPS; Marines Will Use the Fighters on Carriers Allotted by Navy | True | Special to THE NEW YORK TIMES. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/argentine-says-us-acted-arbitrarily-ruiz-guinazu-foreign-minister.html | ARGENTINE SAYS U.S. ACTED ARBITRARILY; Ruiz Guinazu, Foreign Minister in Castillo Cabinet, Defends Post-Pearl Harbor Policy | True | By Arnaldo Cortesiby Cable To the New York Times. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/fifield-says-faith-dispels-confusion.html | FIFIELD SAYS FAITH DISPELS CONFUSION | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/cornell-jv-wins-190-downs-watervliet-arsenal-team-with-three.html | CORNELL J.V. WINS, 19-0; Downs Watervliet Arsenal Team With Three Touchdowns | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/elfenbein-pianist-heard-at-town-hall.html | ELFENBEIN, PIANIST, HEARD AT TOWN HALL | True | R.L. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/holy-gross-downs-villanova-26-to-0-troy-with-2-touchdowns-and.html | HOLY GROSS DOWNS VILLANOVA, 26 TO 0; Troy, With 2 Touchdowns, and Morasky Lead Fast Attack -- Nester Kicks 2 Points | True | | C1B 648355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/new-pleas-made-on-voting-hours-state-alp-new-york-county-democrats.html | NEW PLEAS MADE ON VOTING HOURS; State ALP, New York County Democrats Appeal to Dewey to Act on Extension LEGISLATURE CALL ASKED Governor's Secretary Says Checkup Shows Everyone Had Chance to Register | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/levy-to-talk-on-oaks-parley.html | Levy to Talk on Oaks Parley | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/russians-capture-petsamo-in-north-finland-campaign-arctic-port-is.html | Russians Capture Petsamo In North Finland Campaign; ARCTIC PORT IS CAPTURED BY SOVIET FORCES RUSSIANS CAPTURE BASE AT PETSAMO | True | By the United Press. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/roland-butler-quits-circus.html | Roland Butler Quits Circus | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/fraser-is-nominated-for-yachting-post.html | FRASER IS NOMINATED FOR YACHTING POST | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/united-nations.html | United Nations | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/veteran-of-custer-army-dies.html | Veteran of Custer Army Dies | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/birth-gains-bring-population-record-1943-sets-new-peak-and-total-in.html | BIRTH GAINS BRING POPULATION RECORD; 1943 Sets New Peak and Total in the Country Exceeds 137,000,000 Inhabitants | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/ayer-discusses-fears-holds-many-are-due-to-having-forgotten-or.html | AYER DISCUSSES FEARS; Holds Many Are Due to Having Forgotten or Ignored God | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/resident-offices-report-on-trade-spring-openings-are-awaited-by.html | RESIDENT OFFICES REPORT ON TRADE; Spring Openings Are Awaited by Buyers, With Initial Orders to Be Larger | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/thomas-on-radio-tonight.html | Thomas on Radio Tonight | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/wl-ow-or-count-wr-i-o-cap-7____h-linr.html | wl, ow or couNT wr, I o cAP. 7.____.H. LINr | True | SI Specla.1 to T NEw YORg TIMr. [ | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/iiiss-corinne-rice.html | IIISS CORINNE RICE | True | Special to Trf NEW YORK TIMS. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/farranging-attacks-reported.html | Far-Ranging Attacks Reported | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/horthy-reported-in-gestapo-hands.html | Horthy Reported In Gestapo Hands | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/selling-by-longs-depresses-wheat-bears-timid-and-contribute-little.html | SELLING BY LONGS DEPRESSES WHEAT; Bears Timid and Contribute Little to Decline in Week on the Board of Trade CASH GRAIN HOLDING UP U.S. Support Program Has Not the Full Effect Expected -- Flour Orders Are Due | True | Special to THE NEW YORK TIMES. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/dutch-back-british-radio-deny-bbc-misled-patriots-about-allies.html | DUTCH BACK BRITISH RADIO; Deny BBC Misled Patriots About Allies' Entry Into Homeland | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/bears-overwhelm-carpitts-by-347-mclean-is-back-as-champions-hustle.html | BEARS OVERWHELM CAR-PITTS BY 34-7; McLean Is Back as Champions Hustle to a 20-0 Halftime Lead -- Ronzani Excels | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/mayor-at-chicago-broadcasts-to-city-phone-hookup-brings-talk-on.html | MAYOR AT CHICAGO BROADCASTS TO CITY; Phone Hook-Up Brings Talk on Food, Mad Dogs, Subway Smokers, Mortgage Rates | True | | C1B 648355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/balkan-wind-blows-new-way-indications-held-to-foreshadow-rise-of.html | Balkan Wind Blows New Way; Indications Held to Foreshadow Rise of People's Governments | True | ARNOLD TSENIN | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/woman-opponent-says-mrs-luce-lied-in-accusing-president-of.html | Woman Opponent Says Mrs. Luce 'Lied' In Accusing President of Falsehoods | True | Special to THE NEW YORK TIMES. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/hollowaycook.html | HollowayCook | True | Special to THz NV yor Txr. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/veterans-facilities-held-lacking-in-city.html | VETERANS' FACILITIES HELD LACKING IN CITY | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/trade-deals-lead-in-cotton-market-week-shows-an-advance-of-4-points.html | TRADE DEALS LEAD IN COTTON MARKET; Week Shows an Advance of 4 Points to Decline of 7 -- July Most Active | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/board-is-proposed-as-peace-keystone-tentative-dumbarton-oaks-plan.html | BOARD IS PROPOSED AS PEACE KEYSTONE; Tentative Dumbarton Oaks Plan Provides for Economic-Social Council as World Guide | True | By John H. Criderspecial To the New York Times. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/frank-j-c-borwell.html | FRANK J. C. BORWELL | True | Special to THE NEW YORX ES. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/adolph-f-kramer-i-i-chicago-realty-man-known-as-a-dog-show-judge.html | ADOLPH F. KRAMER I I; Chicago Realty Man Known as a Dog Show Judge | True | Special to Taz Nw YOP. Tnzs. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/writers-group-for-dewey.html | Writers' Group for Dewey | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/negro-fighters-aid-colleges.html | Negro Fighters Aid Colleges | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/germans-shift-french-captives.html | Germans Shift French Captives | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/pravda-hits-dewey-over-polish-views.html | Pravda Hits Dewey Over Polish Views | True | By Cable To the New York Times. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/news-of-food-how-to-make-utility-grade-steak-tender-broil-tenderloin.html | News of Food; How to Make Utility-Grade Steak Tender: Broil Tenderloin and Ground Flank, Fry Rest | True | By Jane Holt | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/ficken-to-retire-after-40-years.html | Ficken to Retire After 40 Years | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/lard-sales-confined-to-5000pound-top.html | LARD SALES CONFINED TO 5,000-POUND TOP | True | Special to THE NEW YORK TIMES. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/horthy-makes-bid-regent-moves-to-take-last-german-ally-in-europe.html | HORTHY MAKES BID; Regent Moves to Take Last German Ally in Europe Out of War NAZI PUPPETS STRIKE Reported Seizing Rule in Hungary -- Troops Told to Carry On Fight HORTHY MAKES BID FOR ALLIED TERMS ASKS FOR ARMISTICE | True | By John MacCormacby Wireless To the New York Times. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/drivers-partially-excused-some-blame-for-automobile-accidents-laid.html | Drivers Partially Excused; Some Blame for Automobile Accidents Laid to Design of Cars | True | ARTHUR W. STEVENS | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/commodity-average-unchanged-in-week.html | COMMODITY AVERAGE UNCHANGED IN WEEK | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/us-plans-to-curb-lendlease-deals-food-shipments-other-than-for-war.html | U.S. PLANS TO CURB LEND-LEASE DEALS; Food Shipments, Other Than for War Needs, Being Put on Cash-Carry Basis IN EFFECT ON SOME ITEMS Building Up of Stockpiles by Allies at Expense of Civilians Here Held Unjustified | True | By Jefferson G. Bell | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/s-james-h-kind.html | S. JAMES H. KInD | True | Special to THZ Nrw No .zs. | C1B 648355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/n-gratz-jackson.html | N. GRATZ JACKSON | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/three-teams-tie-in-golf-tourney-have-identical-scores-of-34-3560-in.html | THREE TEAMS TIE IN GOLF TOURNEY; Have Identical Scores of 34, 35-60 in Event at the Wheatley Hills Club | True | Special to THE NEW YORK TIMES. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/lady-tvpeeddale.html | LADY TVP'EEDDALE | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/vassar-association-conference-urges-women-share-in-postwar-job.html | Vassar Association Conference Urges Women Share in Post-War Job Program | True | Special to THE NEW YORK TIMES. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/screen-news-peggy-ann-garner-will-star-in-junior-miss.html | SCREEN NEWS; Peggy Ann Garner Will Star in 'Junior Miss' | True | Special to THE NEW YORK TIMES. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/british.html | British | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/manning-deplores-criticism-of-china-bishop-in-sermon-here-calls-it.html | MANNING DEPLORES CRITICISM OF CHINA; Bishop in Sermon Here Calls It Harmful to Cause for Which We Are Fighting | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/soy-beans-harvest-pushed-yields-are-irregular-some-frost-damage.html | SOY BEANS HARVEST PUSHED; Yields Are Irregular -- Some Frost Damage Reported | True | Special to THE NEW YORK TIMES. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/dr-atkeson-to-speak-on-tax-act.html | Dr. Atkeson to Speak on Tax Act | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/mayor-may-call-for-butterless-luncheons-supply-is-reported-to-be.html | Mayor May Call for Butterless Luncheons; Supply Is Reported to Be Shortest of Year | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/flores-to-box-miller.html | Flores to Box Miller | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/alrert-e-petermai.html | ALRERT E. PETERMAi | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/n-j-sales-are-closed-long-branch-business-building-figures-in-deal.html | N. J. SALES ARE CLOSED; !Long. Branch Business Building Figures in Deal | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/coopercohen.html | CooperCohen | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/wallace-for-industrial-peace.html | Wallace for Industrial Peace | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/apartment-sold-on-the-west-side-11story-house-at-corner-of.html | APARTMENT SOLD ON THE WEST SIDE; 11-Story House at Corner of Ninety-first St. Passes Into New Ownership | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/americansoviet-dinner-here.html | American-Soviet Dinner Here | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/strict-controls-eased-on-lumber-wpb-acts-to-avert-closure-of-small.html | STRICT CONTROLS EASED ON LUMBER; WPB Acts to Avert Closure of Small Mills by Freeing Low Grades for General Sale | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/part-of-corn-belt-has-killing-frost-large-portion-of-the-crop-had.html | PART OF CORN BELT HAS KILLING FROST; Large Portion of the Crop Had Already Matured, Except Possibly in Iowa | True | Special to THE NEW YORK TIMES. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/morris-field-sets-pace-trippi-helps-in-197-victory-over-georgia.html | MORRIS FIELD SETS PACE; Trippi Helps in 19-7 Victory Over Georgia Pre-Flight | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/willkies-son-returns-from-convoy-duty-leaves-tonight-for-funeral-in.html | Willkie's Son Returns From Convoy Duty; Leaves Tonight for Funeral in Rushville | True | | C1B 648355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/vvilll-c-trownsell.html | VVILLL C. TROWNSELL | True | Special to TZ NEW YO TrMr. s. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/long-peace-fight-cited-by-fosdick-says-disheartened-hours-are-sure.html | LONG PEACE FIGHT CITED BY FOSDICK; Says Disheartened Hours Are Sure to Come for All Before World Order Is Won | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/pope-stresses-peace-plea-he-broadcasts-to-eucharistic-congress-at.html | POPE STRESSES PEACE PLEA; He Broadcasts to Eucharistic Congress at Buenos Aires | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/brooklyn-prep-in-front.html | Brooklyn Prep in Front | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/death-of-rommel-revealed-by-nazis-marshal-had-been-reported-dead.html | DEATH OF ROMMEL REVEALED BY NAZIS; Marshal Had Been Reported Dead After Strafing of Car in France in July Nazis Reveal Rommel's Death; Allies Heard of Injury in July | True | By Cable To the New York Times. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/pacific-natives-assisted-instructed-in-use-of-modern-weapons-they.html | Pacific Natives Assisted; Instructed in Use of Modern Weapons, They Aided Allied Troops | True | G.S.S. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/direct-attack-due-on-antwerp-gates-canadian-gains-put-forces-in.html | DIRECT ATTACK DUE ON ANTWERP GATES; Canadian Gains Put Forces in Position to Assault Schelde Estuary Forts | True | By Gene Currivanby Cable To the New York Times. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/sports-of-the-times-the-monday-morning-quarterback.html | Sports of the Times; The Monday Morning Quarterback | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/bishop-tucker-urges-stress-on-goodness.html | BISHOP TUCKER URGES STRESS ON GOODNESS | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/teenager-disapproves.html | Teen-Ager Disapproves | True | ANNE HELEN VAN MESSEL | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/plans-new-world-series-amateurs-in-10day-test-after-war-says-dumont.html | PLANS NEW WORLD SERIES; Amateurs in 10-Day Test After War, Says Dumont of N.B.C. | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/losses-in-pacific-loom-us-attacks-at-japans-doorstep-put-fleet.html | Losses in Pacific Loom; U.S. Attacks at Japan's Doorstep Put Fleet Close to Enemy's Greatest Power | True | By Hanson W. Baldwin | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/mr-and-mrs-zacks-win-bridge-title-husbandandwife-contest-goes-to.html | MR. AND MRS. ZACKS WIN BRIDGE TITLE; Husband-and-Wife Contest Goes to New York Couple as Metropolitan Play Opens | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/brooklyn-homes-sold-deals-made-for-rockaway-and-carlton-avenue.html | BROOKLYN HOMES SOLD; Deals Made for Rockaway and Carlton Avenue Properties | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/davis-of-the-army-top-eastern-scorer.html | DAVIS OF THE ARMY TOP EASTERN SCORER | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/paris-investigates-lavals-finances-inquiry-shows-he-acquired-much.html | PARIS INVESTIGATES LAVAL'S FINANCES; Inquiry Shows He Acquired Much Wealth by Purchases and Abuse of Newspapers | True | By G.h. Archambaultby Wireless To the New York Times. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/the-financial-week-stocks-and-bonds-slightly-higher-grain-advances.html | THE FINANCIAL WEEK; Stocks and Bonds Slightly Higher -- Grain Advances, Despite Favorable Crop Report | True | By Alexander D. Noyes | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/h-may-a-founder-of-piercearrow-vice-president-of-early-motor-firm.html | H. MAY, A FOUNDER OF PIERCE-ARROW; Vice President of Early Motor Firm DiesmBegan Career as Boy at $1.50 a Week | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/sorpe-dam-breached-pilots-say.html | Sorpe Dam Breached, Pilots Say | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/w-j-kennedys-wed-55-years.html | W. J. Kennedys Wed 55 Years | True | Special to T NEW YO TIMES. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/2-brooklyn-players-reach-chess-finals.html | 2 BROOKLYN PLAYERS REACH CHESS FINALS | True | | C1B 648355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/steel-ingots-rise-orders-on-decline-companies-enabled-to-reduce.html | STEEL INGOTS RISE, ORDERS ON DECLINE; Companies Enabled to Reduce Backlogs -- Cutbacks Are Seen as Increasing RAW OUTPUT UP ONE POINT Production at 96.5% of Rated Capacity, With Prospect of Continuation This Week | True | Special to THE NEW YORK TIMES. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/john-j-1viitchell.html | JOHN J. 1VIITCHELL | True | Special to THE NW Yolt TzMzs. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/imichael-k-reilly-excongressman-75.html | iMICHAEL K. REILLY, [ EX-CONGRESSMAN, 75 | True | Special to Nzw Yo TL, CZS. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/british-commodities-decline-03-in-month.html | BRITISH COMMODITIES DECLINE 0.3% IN MONTH | True | By Wireless To the New York Times. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/exhibit-shows-how-war-fund-is-spent-aid-to-60000000-persons-is.html | EXHIBIT SHOWS HOW WAR FUND IS SPENT; Aid to 60,000,000 Persons is Graphically Portrayed on Eve of Campaign Here | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/c-nelson-winget.html | C. NELSON WINGET | True | Special fo THZ: NEW N0 TrES. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/garryowen-at-saipan.html | "Garryowen" at Saipan | True | First Lieut. JOHN J. RALEIGHFirst Lieut. HENRY G. PEARLFirst Lieut. MAURICE P. PROUT | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/lublin-poles-face-a-major-reverse-agrarian-land-reform-plan-hits.html | LUBLIN POLES FACE A MAJOR REVERSE; Agrarian Land Reform Plan Hits Snag and Witos Quits -- London Bloc Blamed | True | By W. H. Lawrenceby Cable to the New York Times. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/dr-yvtttttaime-j-narey.html | DR. YvTT.T.TAIME J. NAREY | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/new-indian-problem-is-posed-by-the-war.html | NEW INDIAN PROBLEM IS POSED BY THE WAR | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/clakson-e-lord.html | CLAKSON E. LORD | True | Special to Tl NZW YO.K Tzs. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/grain-trading-in-chicago-selling-by-longs-depresses-wheat.html | GRAIN TRADING IN CHICAGO; SELLING BY LONGS DEPRESSES WHEAT | True | Special to THE NEW YORK TIMES. | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/alfred-p-perry.html | ALFRED P. PERRY | True | | C1B 648355 |
| 1944-10-16 | 1944-10-16 | https://www.nytimes.com/1944/10/16/archives/army-reporters-barred-stars-and-stripes-and-yank-men-are-kept-from.html | ARMY REPORTERS BARRED; Stars and Stripes and Yank Men Are Kept From Greece | True | | C1B 648355 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/files-for-stock-sale-wyandotte-worsted-registers-120000-common.html | FILES FOR STOCK SALE; Wyandotte Worsted Registers 120,000 Common Shares | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/hospitals-need-dietitians-aides.html | Hospitals Need Dietitian's Aides | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/promoted-by-castings-concern.html | Promoted by Castings Concern | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/justices-spurn-marked-lady-chatterley-at-trial-for-alleged.html | Justices Spurn Marked 'Lady Chatterley' At Trial for Alleged Obscenity in Book | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/new-yorker-reported-wounded.html | New Yorker Reported Wounded | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/22-unbeaten-and-untied-tabulation-of-college-elevens-in-nation.html | 22 UNBEATEN AND UNTIED; Tabulation of College Elevens in Nation Announced | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/curbs-are-eased-on-italian-trade-treasury-action-opens-way-for-the.html | CURBS ARE EASED ON ITALIAN TRADE; Treasury Action Opens Way for the Resumption of Private Business Transactions | True | Special to THE NEW YORK TIMES. | C1B 648356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/draft-wage-policy-for-reconversion-public-members-are-expected-to.html | DRAFT WAGE POLICY FOR RECONVERSION; Public Members Are Expected to Ask WLB to Approve an Hourly Rise in Straight Pay | True | By Louis Starkspecial To the New York Times. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/defense-stiffens-at-antwerp-gates-canadians-push-on-however-other.html | DEFENSE STIFFENS AT ANTWERP GATES; Canadians Push On, However -- Other Units Take Woensdrecht -- Fighting Furious | True | By Gene Currivanby Wireless To the New York Times. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/bologna-outpost-falls-to-5th-army-americans-capture-livergnano-10.html | BOLOGNA OUTPOST FALLS TO 5TH ARMY; Americans Capture Livergnano, 10 Miles From Prized City, After Fierce 5-Day Battle | True | By Milton Brackerby Wireless To the New York Times. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/bettina-knocks-out-st-thomas.html | Bettina Knocks Out St. Thomas | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/review-by-congress-urged-but-twothirds-approval-of-treaties-is.html | Review by Congress Urged; But Two-thirds Approval of Treaties Is Regarded as Handicap | True | ANNA LORD STRAUSS, | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/group-of-experts-to-study-zoning-panel-appointed-by-citizens.html | GROUP OF EXPERTS TO STUDY ZONING; Panel Appointed by Citizens Committee to Investigate Proposed Amendments | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/death-of-rommel.html | DEATH OF ROMMEL | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/english-delft-in-american-colonies.html | ' ENGLISH DELFT IN AMERICAN COLONIES' | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/denies-disorders-in-guatemala.html | Denies Disorders in Guatemala | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/war-news-summarized-tuesday-october-17-1944.html | War News Summarized; TUESDAY, OCTOBER 17, 1944 | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/equal-pay-drive-in-nation-planned-need-for-legislation-in-43-states.html | EQUAL PAY DRIVE IN NATION PLANNED; Need for Legislation in 43 States Discussed Here by Conference of Women MORE MEETINGS CALLED Frieda Miller Declares Aim of Equitable Wage Goes Beyond Protection in Jobs | True | | |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/us-attack-on-formosa-election-bid-says-tokyo.html | U.S. Attack on Formosa Election Bid, Says Tokyo | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/to-sell-burns-bros-realty.html | To Sell Burns Bros. Realty | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/iowas-chief-topic-is-gops-majorities-state-slates-are-put-at-top.html | IOWA'S CHIEF TOPIC IS GOP'S MAJORITIES; State Slates Are Put at Top and 75,000 Lead Is Given to Governor Dewey | True | By Turner Catledgespecial To the New York Times. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/wagner-accuses-dewey-of-smear-the-governor-criticized-berle-because.html | WAGNER ACCUSES DEWEY OF 'SMEAR'; The Governor Criticized Berle Because of 'Sound of His Name,' Senator Says | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/william-a-gracey-editor-of-the-geneva-n-y-daily-times-for-46-years.html | WILLIAM A, GRACEY; Editor of The Geneva, N. Y., Daily Times for 46 Years | True | Special to THZ Ilw No T[MS. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/alterations-filed-on-3-office-sites.html | ALTERATIONS FILED ON 3 OFFICE SITES | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/truman-declares-dewey-straddles-senator-in-los-angeles-says.html | TRUMAN DECLARES DEWEY 'STRADDLES'; Senator, in Los Angeles, Says Roosevelt Merits Support on His Foreign Policy TRUMAN DECLARES DEWEY 'STRADDLES' | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/brazilian-utility-head-iii-here.html | Brazilian Utility Head, III, Here | True | | C1B 648356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/hull-has-a-sore-throat-stettinius-runs-department-till-chief.html | HULL HAS A SORE THROAT; Stettinius Runs Department Till Chief Returns in a Few Days | True | Special to THE NEW YORK TIMES. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/sinkwich-now-is-better-expected-to-finish-the-football-season-with.html | SINKWICH NOW IS BETTER; Expected to Finish the Football Season With Detroit Lions | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/books-authors.html | Books -- Authors | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/rev-nell-mintyre-i.html | REV. NELL' M'INTYRE, I | True | UN ?_G?r, 6I Special to Tr Nzw Nom Tuas, { | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/shifts-are-revealed-in-hupp-motor-stock.html | SHIFTS ARE REVEALED IN HUPP MOTOR STOCK | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/all-city-included-in-dog-quarantine-health-commissioner-stebbins.html | ALL CITY INCLUDED IN DOG QUARANTINE; Health Commissioner Stebbins Takes Drastic Step to Stem Spread of Rabies REVEALS GRAVE SITUATION Owners Warned Unleashed Animals Will Be Seized, Destroyed in 48 Hours | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/bonds-of-utility-on-market-today-7000000-twin-city-rapid-transit-4s.html | BONDS OF UTILITY ON MARKET TODAY; $7,000,000 Twin City Rapid Transit 4s to Be Priced to Yield 3.89% | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/dr-james-babbitt-noted-phyioian74-haverford-laryngologist-dies-was.html | DR. JAMES BABBITT, NOTED PHYSIOIAN,74; Haverford Laryngologist Dies --Was a Leading Official in College Athletics | True | SPecial to Ng,v No: -cx. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/a-formal-request-by-france-lacking-demand-for-recognition-has-not.html | A FORMAL REQUEST BY FRANCE LACKING; Demand for Recognition Has Not Been Made Diplomatically by de Gaulle, Says Stettinius | True | By Lansing Wareenspecial To the New York Times. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/honored-by-my-wild-irish-rosei.html | Honored by 'My Wild Irish Rose'I | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/british.html | British | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/british-guns-smash-3-robots.html | British Guns Smash 3 Robots | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/cards-release-martin-veteran-gets-freedom-to-seek-managing-or.html | CARDS RELEASE MARTIN; Veteran Gets Freedom to Seek Managing or Coaching Job | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/tax-relief-urged-with-war-cutback-cost-accountants-urge-sharp-cut.html | TAX RELIEF URGED WITH WAR CUTBACK; Cost Accountants Urge Sharp Cut in Excess Profits Levy at Time of Cancellations | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/cawthon-ouster-denied-by-tigers-gallery-general-manager-of-brooklyn.html | CAWTHON OUSTER DENIED BY TIGERS; Gallery, General Manager of Brooklyn Eleven, Says Coach Will Retain His Post | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/novelty-is-introduced-in-a-tailleur.html | NOVELTY IS INTRODUCED IN A TAILLEUR | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/barbara-boyd-wed-to-naval-air-cadet.html | BARBARA BOYD WED TO NAVAL AIR CADET | True | Special to THE NL'W YO MZS. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/realty-men-to-hear-postwar-problems.html | REALTY MEN TO HEAR POST-WAR PROBLEMS | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/saved-by-lincoln-dies-at-83.html | Saved by Lincoln; Dies at 83 | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/barnard-loses-to-woodmere.html | Barnard Loses to Woodmere | True | | C1B 648356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/halifax-mleish-hail-relief-unity-capitals-community-fund-drive.html | HALIFAX, M'LEISH HAIL RELIEF UNITY; Capital's Community Fund Drive Emphasizes Spirit Behind Fighters | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/german.html | German | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/churchill-shapes-poles-unity-plan-british-prime-minister-near.html | CHURCHILL SHAPES POLES' UNITY PLAN; British Prime Minister Near Accord With Mikolajczyk on Proposal to Lublin Group | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/stymie-captures-jamaica-feature-takes-the-bowling-brook-by-3length.html | STYMIE CAPTURES JAMAICA FEATURE; Takes the Bowling Brook by 3-Length Margin, Saguaro Saving Place Money PERMANE SCORES A TRIPLE Also Wins Aboard Helvetian, Old Union -- Brownie Beats Favored True North | True | By Joseph C. Nichols | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/frank-a-reinhardt-ribbon-manufacturer-gave-firm-to-employes-upon.html | FRANK A. REINHARDT; Ribbon Manufacturer Gave Firm to Employes Upon Retiring | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/john-fornabajo.html | JOHN FORNABAJO | True | Special to zv You TL'Z... | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/wheat-leaves-farms-record-disappearance-reported-between-july-1-and.html | WHEAT LEAVES FARMS; Record Disappearance Reported Between July 1 and Oct. 1 | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/end-albany-coal-tieup-handlers-vote-to-return-after-a-oneday-strike.html | END ALBANY COAL TIE-UP; Handlers Vote to Return After a One-Day Strike | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/tenants-fight-ouster-72-denied-new-leases-at-parkchester-go-to.html | TENANTS FIGHT OUSTER; 72 Denied New Leases at Parkchester Go to Court | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/irs-edith-veterill.html | IRS. EDITH %VE[tERILL | True | special to THE NEW YORK TIMES. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/hungary-tries-to-quit.html | HUNGARY TRIES TO QUIT | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/tressels-55-points-lead-us-scorers.html | TRESSEL'S 55 POINTS LEAD U.S. SCORERS | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/japanese.html | Japanese | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/named-to-executive-post-by-jersey-standard-oil.html | Named to Executive Post By Jersey Standard Oil | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/roosevelt-widows-in-political-debate.html | ROOSEVELT WIDOWS IN POLITICAL DEBATE | True | Special to THE NEW YORK TIMES. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/british-king-at-front-honors-gen-bradley.html | BRITISH KING AT FRONT HONORS GEN. BRADLEY | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/mrs-taylor-pleads-not-guilty.html | Mrs. Taylor Pleads Not Guilty | True | Special to THE NEW YORK TIMES. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/ships-off-formosa-fight-foe-10-hours-task-force-breaks-up-heavy-air.html | SHIPS OFF FORMOSA FIGHT FOE 10 HOURS; Task Force Breaks Up Heavy Air Attack After Delivering Smashing 3-Day Blow | True | By George Jonesunited Press Correspondent | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/rev-l-h-robertson.html | REV. '. L H. ROBERTSON | True | special to THz Nuw YOR- TLZS. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/stilwell-at-liuchow.html | Stilwell at Liuchow | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/1313861000-of-bills-sold.html | $1,313,861,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 648356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/jazz-at-carnegie-hall-eddie-condon-leads-informal-program-of-hot.html | JAZZ AT CARNEGIE HALL; Eddie Condon Leads Informal Program of 'Hot Rhythms' | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/ballet-theatre-presents-giselle-tamara-toumanova-dances-the-title.html | BALLET THEATRE PRESENTS 'GISELLE'; Tamara Toumanova Dances the Title Role -- Anton Dolin Seen Again as Albrecht | True | By John Martin | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/new-york-presses-atlantic-air-plea-port-authority-puts-case-for.html | NEW YORK PRESSES ATLANTIC AIR PLEA; Port Authority Puts Case for City as Transocean Terminal in Hearing Before CAB | True | Special to THE NEW YORK TIMES. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/son-to-w-l-wheelwrights.html | Son to W. L. Wheelwrights | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/janet-sinclair__-a-fiancee-dwight-school-alumna-to-be-bride-of.html | JANET SINCLAIR__ A FIANCEE; Dwight School Alumna to Be] Bride of Ensign R. R. Frazer i | True | SPecial to Tag N:w NoRIc 'l.',',S. I | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/tuckahoe-on-top-340.html | Tuckahoe on Top, 34-0 | True | Special to THE NEW YORK TIMES. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/f-fialey-doughty.html | F. FIALEY DOUGHTY | True | pectal to TE N'W YOK 'Mzs. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/minisi-penn-best-back-newark-youth-only-17-receives-the-maxwell.html | MINISI, PENN, 'BEST BACK'; Newark Youth, Only 17, Receives the Maxwell Football Award | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/iron-powder-price-cut.html | Iron Powder Price Cut | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/third-army-drops-fort-driant-siege-troops-withdrawn-on-friday-after.html | THIRD ARMY DROPS FORT DRIANT SIEGE; Troops Withdrawn on Friday After Attack Gains Only Tiny Corner of Bastion | True | By Frederick Grahamby Wireless To the New York Times. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/finnish.html | Finnish | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/child-to-david-r-graces.html | Child to David R. Graces | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/ihrs-peter-clark.html | IHRS. PETER CLARK | True | Special to NEw YOF. E TtES. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/97-of-furs-offered-sold.html | 97% of Furs Offered Sold | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/steel-production-slated-at-97-per-cent-of-capacity.html | Steel Production Slated At 97 Per Cent of Capacity | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/news-of-food-a-new-cheese-largely-unprocessed-available-here-and-in.html | News of Food; A New Cheese, Largely Unprocessed, Available Here and in Philadelphia | True | By Jane Holt | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/seaboardall-florida-group-acts.html | Seaboard-All Florida Group Acts | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/cities-service-is-upheld-on-oil-sec-reaffirms-concerns-right-to.html | CITIES SERVICE IS UPHELD ON OIL; SEC Reaffirms Concern's Right to Retain All Its Holdings in Petroleum Business | True | Special to THE NEW YORK TIMES. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/stock-prices-ease-in-a-dull-market-selling-develops-in-closing-hour.html | STOCK PRICES EASE IN A DULL MARKET; Selling Develops in Closing Hour After a Period of Uncertain Drifting TOTAL VOLUME IS SMALL At 583,450 Shares, It Is the Lowest in 3 Weeks -- Bonds Generally Are Steady | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/oma-stops-blake-in-ninth.html | Oma Stops Blake in Ninth | True | | C1B 648356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/mrs-luce-declares-reds-plot-against-labor-and-democrats-she-says-in.html | Mrs. Luce Declares Reds Plot Against Labor and Democrats; She Says in Pittsburgh That Communists Plan to Seize Party and Union Movement -- Calls Hillman a Leader of Scheme | True | Special to THE NEW YORK TIMES. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/dissenters-lose-in-south-louisiana-high-court-backs-displacing-of.html | DISSENTERS LOSE IN SOUTH; Louisiana High Court Backs Displacing of Anti-Fourth Termers | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/high-court-denies-capshaw-appeal-disbarment-of-former-new-york.html | HIGH COURT DENIES CAPSHAW APPEAL; Disbarment of Former New York Magistrate Upheld -- Figured in Dutch Schultz Case | True | Special to THE NEW YORK TIMES. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/nazi-thrusts-fail-canadians-push-germans-deeper-into-pocket-along.html | NAZI THRUSTS FAIL; Canadians Push Germans Deeper Into Pocket Along Schelde River BRITISH NEAR MEUSE French Gains Threaten Vital Schlucht Pass in Vosges Hills ALLIED ARMIES BUILD UP PRESSURE ALL ALONG THE WESTERN FRONT NAZI THRUSTS FAIL; AACHEN RING SHUT | True | By Clifton Danielby Wireless To the New York Times. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/sister-mary-beatrice-i-teacher-had-served-52-years-in-the.html | SISTER MARY BEATRICE I; Teacher Had Served 52 Years in the Benedictine Order | True | Specia! to T3: il:v Yo TXMZS. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/border-issue-to-fore.html | Border Issue to Fore | True | By Sydney Grusonby Wireless To the New York Times. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/declares-dewey-favors-cartels-omahoney-says-governor-would-control.html | DECLARES DEWEY FAVORS CARTELS; O'Mahoney Says Governor Would Control Agriculture, Labor, but Not Industry | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/fitzpatrick-joins-voting-hour-pleas-democratic-state-chairman-urges.html | FITZPATRICK JOINS VOTING HOUR PLEAS; Democratic State Chairman Urges Special Session and War Ballot Count Delay | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/fight-for-antwerp.html | FIGHT FOR ANTWERP | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/new-top-ace-in-europe-col-hubert-zemke-leads-americans-now-active.html | NEW TOP ACE IN EUROPE; Col. Hubert Zemke Leads Americans Now Active With 30 Planes | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/lutherans-refuse-to-ask-draft-ban-convention-at-minneapolis-wants.html | LUTHERANS REFUSE TO ASK DRAFT BAN; Convention at Minneapolis Wants Action Postponed on Peacetime Service | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/canton-hong-kong-attacked.html | Canton, Hong Kong Attacked | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/text-of-horthy-armistice-appeal.html | Text of Horthy Armistice Appeal | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/wpb-removes-its-ban-on-pleated-trousers.html | WPB Removes Its Ban On Pleated Trousers | True | Special to THE NEW YORK TIMES. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/ward-h-jones.html | WARD H. JONES | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/cuban-cabinet-drops-many-excise-taxes.html | CUBAN CABINET DROPS MANY EXCISE TAXES | True | By Cable To the New York Times. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/president-greets-veterans-head.html | PRESIDENT GREETS VETERANS' HEAD | True | | C1B 648356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/li-realtors-to-meet-industrial-expansion-and-zoning-to-be-second.html | L.I. REALTORS TO MEET; Industrial Expansion and Zoning to Be Second Forum Subject | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/watson-not-to-play-hockey-this-season.html | WATSON NOT TO PLAY HOCKEY THIS SEASON | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/on-the-subway-circuit.html | On the Subway Circuit | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/few-convicts-in-armed-forces.html | Few Convicts in Armed Forces | True | Special to THE NEW YORK TIMES. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/-fiercer-battle-than-cassino.html | ' Fiercer Battle Than Cassino' | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/30-indicted-here-as-an-ice-trust-22-concerns-and-8-persons-accused.html | 30 INDICTED HERE AS AN ICE TRUST; 22 Concerns and 8 Persons Accused Are Said to Control 95 Per Cent of Business | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/wheat-sells-off-after-early-rise-closes-18-cent-higher-to-18-lower.html | WHEAT SELLS OFF AFTER EARLY RISE; Closes 1/8 Cent Higher to 1/8 Lower After Profit-Taking -- Corn Trading Increases | True | Special to THE NEW YORK TIMES. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/african-units-gain-ground-seize-two-japanese-positions-on.html | AFRICAN UNITS GAIN GROUND; Seize Two Japanese Positions on Burma-India Frontier | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/japanese-feelings-hurt.html | Japanese Feelings Hurt | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/miss-choate-engaged-kin-of-former-ambassador-to-be-wed-to-richard-j.html | MISS CHOATE ENGAGED; Kin of Former Ambassador to Be{ Wed to Richard J. Brown Jr. | True | Specie. 1tO THZ ?%V YoP.: 'Ir.11. J | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/french-arrest-admiral-de-la-borde-is-accused-of-act-barring-fleets.html | FRENCH ARREST ADMIRAL; De La Borde Is Accused of Act Barring Fleet's Escape in 1942 | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/concert-aids-war-group-coast-guard-singers-heard-at-the-west-side.html | CONCERT AIDS WAR GROUP; Coast Guard Singers Heard at the West Side Y.W.C.A. | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/united-orders-15-more-planes.html | United Orders 15 More Planes | True | Special to THE NEW YORK TIMES. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/cholera-spread-averted-us-army-medical-authorities-check-danger-in.html | CHOLERA SPREAD AVERTED; U.S. Army Medical Authorities Check Danger in Algiers | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/bramham-leaves-hospital.html | Bramham Leaves Hospital | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/third-fleet-planes-bag-705-planes-227-ships.html | Third Fleet Planes Bag 705 Planes, 227 Ships | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/poles-help-patriots-in-greece.html | Poles Help Patriots in Greece | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/de-gaulle-and-giraud-in-cordial-session.html | DE GAULLE AND GIRAUD IN 'CORDIAL' SESSION | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/1317700-earned-by-pacific-mills-net-profit-in-first-nine-months-of.html | $1,317,700 EARNED BY PACIFIC MILLS; Net Profit in First Nine Months of Year Is Equivalent to $3.33 on Each Share | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/kidnapper-of-baby-enters-lesser-plea.html | KIDNAPPER OF BABY ENTERS LESSER PLEA | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/tokyo-radio-voices-glee.html | Tokyo Radio Voices Glee | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/blyth-co-utility-deal-central-vermont-public-service-arranges.html | BLYTH & CO. UTILITY DEAL; Central Vermont Public Service Arranges Underwriting | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/panama-nine-takes-lead.html | Panama Nine Takes Lead | True | | C1B 648356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/chinese-hold-own-on-kweilin-front-fighting-gains-in-intensity-near.html | CHINESE HOLD OWN ON KWEILIN FRONT; Fighting Gains in Intensity Near Hingan -- Foe Reports U.S. Air Blow at Canton | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/school-heads-back-four-war-projects-children-here-to-give-books-and.html | SCHOOL HEADS BACK FOUR WAR PROJECTS; Children Here to Give Books and Other Aid to Pupils in Ravaged Countries | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/atrocities-by-nazis-shown-here-in-photos.html | ATROCITIES BY NAZIS SHOWN HERE IN PHOTOS | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/carol-off-new-orleans-waits-in-harbor-on-argentine-ship-on-way-to.html | CAROL OFF NEW ORLEANS; Waits in Harbor on Argentine Ship on Way to Brazil | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/insurance-note.html | Insurance Note | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/wheat-crop-halved-production-in-new-south-wales-hit-hard-by-drought.html | WHEAT CROP HALVED; Production in New South Wales Hit Hard by Drought | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/blind-veteran-honored-marine-visits-mayor-receives-award-from-group.html | BLIND VETERAN HONORED; Marine Visits Mayor, Receives Award From Group Here | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/3-textile-orders-are-eased-by-opa-experimental-lots-for-us-are.html | 3 TEXTILE ORDERS ARE EASED BY OPA; Experimental Lots for U.S. Are Exempt From Pricing -- Other Agency Action 3 TEXTILE ORDERS ARE EASED BY OPA | True | Special to THE NEW YORK TIMES. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/heads-bank-credit-group-hh-mcgee-named-chairman-of-postwar.html | HEADS BANK CREDIT GROUP; H.H. McGee Named Chairman of Post-War Assistance Unit | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/us-life-shows-rise.html | U.S. Life Shows Rise | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/gustafson-wins-at-chess-beats-mahon-in-adjourned-game-from-first.html | GUSTAFSON WINS AT CHESS; Beats Mahon in Adjourned Game From First Round | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/new-york-synod-elects-hn-baird-chosen-moderator-at-dinner-opening.html | NEW YORK SYNOD ELECTS H.N. BAIRD; Chosen Moderator at Dinner Opening Meeting at First Presbyterian Church | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/yugoslav.html | Yugoslav | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/action-on-france-desired-recognition-of-present-regime-urged-now.html | Action on France Desired; Recognition of Present Regime Urged Now With Election to Follow | True | RICHARD J. CRONAN. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/jean-g-oorheai-becomes-engage9-barnard-alumna-affianced-to-j.html | JEAN G. OORHEAI BECOMES ENGAGE9; Barnard Alumna Affianced to J. Richard Latham, American Field Service Member | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/sergeant-solved-hedgerow-blocks-made-4pronged-tank-plow-that-ripped.html | SERGEANT SOLVED HEDGEROW BLOCKS; Made 4-Pronged Tank Plow That Ripped Open Path for St. Lo Smash | True | By Wireless To the New York Times. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/lakin-outpoints-matone.html | Lakin Outpoints Matone | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/600-at-hayward-rites-service-in-st-bartholomews-honors-excolonel-of.html | 600 AT HAYWARD RITES; Service in St. Bartholomew's Honors Ex-Colonel of 369th | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/7500-axle-men-continue-strike.html | 7,500 Axle Men Continue Strike | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/dr-clee-jersey-moderator.html | Dr. Clee Jersey Moderator | True | Special to THE NEW YORK TIMES. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/49-japanese-planes-fall-at-balik-papan.html | 49 JAPANESE PLANES FALL AT BALIK PAPAN | True | | C1B 648356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/eicher-denies-pleas-of-sedition-mistrial.html | EICHER DENIES PLEAS OF SEDITION MISTRIAL | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/sveclal-to.html | Sveclal to | True | N-W'oa zs. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/bakers-purchase-newark-property-dugan-brothers-add-to-their-third.html | BAKERS PURCHASE NEWARK PROPERTY; Dugan Brothers Add to Their Third Street Holdings -- Other Jersey Deals | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/suzanne-t-swensoiv-4-will-be-wed-on-nov.html | SUZANNE T. SWENSOIV 4 WILL BE WED ON NOV. | True | Special to Tz NEW No Ti,lzs. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/hoad-b-clark.html | HOA-D B. CLARK | True | Special to Tax Nzw YoP. x Txs. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/johnson-deceu.html | Johnson -- DeCeu | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/marine-is-indicted-in-murder.html | Marine Is Indicted in Murder | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/rebels-cross-honduran-border.html | Rebels Cross Honduran Border | True | By Cable To the New York Times. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/sells-262775-war-bonds-pianist-made-2000mile-trip-on-bicycle-at-own.html | SELLS $262,775 WAR BONDS; Pianist Made 2,000-Mile Trip on Bicycle at Own Expense | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/woman-sentenced-to-prison.html | Woman Sentenced to Prison | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/1vjkis-0112-a-detei.html | 1VJKIS. 01=1'2 .A. DETEI" | True | Special to I'w Nox s. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/advertising-news.html | Advertising News | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/emily-s-string-brideelect.html | Emily S. String Bride-Elect | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/no-law-to-stop-mr-petrillo.html | NO LAW TO STOP MR. PETRILLO? | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/-fashions-of-the-times-to-display-newest-hats.html | ' Fashions of the Times' To Display Newest Hats | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/hurricane-is-reported-500-miles-off-miami.html | Hurricane Is Reported 500 Miles Off Miami | True | By the United Press. | C1B 648356 |
| 1944-10-17 | | https://www.nytimes.com/1944/10/17/archives/dewey-considers-our-affairs-abroad-on-brink-of-chaos-and-the-reason.html | DEWEY CONSIDERS OUR AFFAIRS ABROAD 'ON BRINK OF CHAOS'; And the Reason, He Asserts at St. Louis, Is 'Exactly the Same as at Home' HE WARNS ON WORLD TASK Says New Deal Is 'Too Tired' for It -- Quotes Delano on Demobilization Issue DEWEY SAYS 'CHAOS' OF NEW DEAL RISES | True | By Warren Moscowspecial To the New York Times. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/promoted-by-pratt-whitney.html | Promoted by Pratt & Whitney | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/claire-h-farley-married-red-cross-overseas-workeri-bride-of-lieut-m.html | CLAIRE H, FARLEY MARRIED; Red Cross Overseas WorkerI Bride of Lieut. M. J. Kahl Jr. I | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/ask-dry-area-ban-on-liquor-taxes-national-tavern-association-would.html | ASK DRY AREA BAN ON LIQUOR TAXES; National Tavern Association Would Bar All Payments in Local Option Sections | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/shumlin-thriller-arriving-tonight-the-visitor-with-a-cast-of-eight.html | SHUMLIN THRILLER ARRIVING TONIGHT; ' The Visitor,' With a Cast of Eight, Will Make Bow at Henry Miller's Theatre | True | By Sam Zolotow | C1B 648356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/woman-honored-for-bond-sales.html | Woman Honored for Bond Sales | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/august-shoe-output-in-big-rise.html | August Shoe Output in Big Rise | True | Special to THE NEW YORK TIMES. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/pfc-cw-moncrief-jr-killed.html | Pfc. C.W. Moncrief Jr. Killed | True | Special to THE NEW YORK TIMES. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/clothing-restrictions-protested.html | Clothing Restrictions Protested | True | RICHARD KAYSER. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/johson-decker.html | JOH'SON DECKER | True | Special to Tg NEW YORK TrMuS. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/hitler-to-talk-at-rommel-rites.html | Hitler to Talk at Rommel Rites | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/rev-johih-pers.html | REV. JOHIH. PERS | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/theatre-pact-ratified-league-approves-agreement-with-managers-union.html | THEATRE PACT RATIFIED; League Approves Agreement With Managers' Union | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/opa-bans-last-years-shady-prices-on-christmas-toys-as-market.html | OPA Bans Last Year's 'Shady" Prices On Christmas Toys as Market Improves | True | Special to THE NEW YORK TIMES. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/navy-team-choice-in-weeks-feature-middies-expected-to-reach-top.html | NAVY TEAM CHOICE IN WEEK'S FEATURE; Middies Expected to Reach Top Form Against Veterans of Georgia Tech at Atlanta SCHEDULE IS ABBREVIATED Exams Will Keep Many Elevens Idle Saturday -- Holy Cross and Penn State Favored | True | By Allison Danzig | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/grahampaige-planning-light-car-as-first-allnew-postwar-model.html | Graham-Paige Planning Light Car As First All-New Post-War Model; Unconventional Design, Use of Plastics, Other Late Developments Proposed -- Production Delay Anticipated | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/notre-dame-first-in-football-poll-irish-total-973-votes-from.html | NOTRE DAME FIRST IN FOOTBALL POLL; Irish Total 973 Votes From Writers -- Army Is Second, Randolph Field Third | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/in-the-nation-campaign-retort-discourteous-not-new.html | In The Nation; Campaign Retort Discourteous Not New | True | By Arthur Krock | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/paper-shifts-to-dewey-hartford-times-quits-traditional-support-of.html | PAPER SHIFTS TO DEWEY; Hartford Times Quits Traditional Support of Democrats | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/accidents-decline-here-deaths-also-decrease-figures-for-last-week.html | ACCIDENTS DECLINE HERE; Deaths Also Decrease, Figures for Last Week Reveal | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/itolthausen-hinckley.html | Itolthausen -- Hinckley | True | Special to TX Nzw No Tirm. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/katz-and-klein-triumph-card-69-on-the-milburn-links-in-amateurpro.html | KATZ AND KLEIN TRIUMPH; Card 69 on the Milburn Links in Amateur-Pro Tourney | True | Special to THE NEW YORK TIMES. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/suspended-police-chief-cleared.html | Suspended Police Chief Cleared | True | Special to THE NEW YORK TIMES. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/us-plan-not-determined-on-reich-peace-and-after.html | U.S. Plan Not Determined On Reich Peace and After | True | Special to THE NEW YORK TIMES. | C1B 648356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/john-h-6055-72-a-manufacturer-retired-head-of-brass-firm-in.html | JOHN H. 6055, 72, A MANUFACTURER; Retired Head of Brass Firm ' in Waterbury DiesServed Company for 50 Years | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/atlantic-flights-to-be-cut-by-navy-contracts-with-two-civilian.html | ATLANTIC FLIGHTS TO BE CUT BY NAVY; Contracts With Two Civilian Lines for European Trips Will End Dec. 31 | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/aid-to-youth-asked-of-2500000-women-club-federation-planning-to.html | AID TO YOUTH ASKED OF 2,500,000 WOMEN; Club Federation Planning to Enlist Every Member in Its Post-War Program | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/named-ny-manager-for-pontiac-motors.html | Named N.Y. Manager For Pontiac Motors | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/forestry-problem.html | FORESTRY PROBLEM | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/miss-evelyn-banta-prospective-bride-southern-seminary-graduate-to.html | MISS EVELYN BANTA PROSPECTIVE BRIDE; Southern Seminary Graduate to Be Wed to Lieut, Everett T, Gammon in February | True | Special to THE N-w YOaK TIMES. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/record-depth-seen-for-well.html | Record Depth Seen for Well | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/negroes-give-job-data-illinois-state-employes-compile-record-of.html | NEGROES GIVE JOB DATA; Illinois State Employes Compile Record of Republicans | True | Special to THE NEW YORK TIMES. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/william-r-morrison-vice-president-of-the-east-river-savings-bank.html | WILLIAM R. MORRISON; Vice President of the East River Savings Bank Since 1934 | True | Special to THZ N-W YmuC TIMES. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/navy-seeks-plant-here-plans-leasing-33000000-aluminum-works-at.html | NAVY SEEKS PLANT HERE; Plans Leasing $33,000,000 Aluminum Works at Maspeth | True | Special to THE NEW YORK TIMES. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/wfa-sets-aside-hospital-butter-5000000-pounds-earmarked-for.html | WFA SETS ASIDE HOSPITAL BUTTER; 5,000,000 Pounds Earmarked for Institutions at Rate of 3/10 Pound a Patient a Week SUPPLY THROUGH FEB. 15 No Assurance All Needs Will Be Met -- U.S. Reducing its Take of Cheddar Cheese | True | By Jefferson G. Bell | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/home-found-for-consul-city-vacancy-bureau-locates-apartment-for.html | HOME FOUND FOR CONSUL; City Vacancy Bureau Locates Apartment for Brazilian | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/-hammer-blows-at-the-japanese-still-going-on-nimitz-declares-hammer.html | ' Hammer Blows' at the Japanese Still Going On, Nimitz Declares; ' HAMMER BLOWS' BARED BY NIMITZ | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/high-court-refuses-to-act-in-kent-case.html | HIGH COURT REFUSES TO ACT IN KENT CASE | True | Special to THE NEW YORK TIMES. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/feather-furniture-postwar-prediction.html | FEATHER' FURNITURE POST-WAR PREDICTION | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/russian-assault-on-warsaw-hinted-berlin-says-1000-tanks-mass-along.html | RUSSIAN ASSAULT ON WARSAW HINTED; Berlin Says 1,000 Tanks Mass Along the Vistula -- Red Army 138 Miles From Adriatic RUSSIAN ASSAULT ON WARSAW HINTED HONORED BY RUSSIA | True | By the United Press. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/woman-dies-in-11story-fall.html | Woman Dies in 11-Story Fall | True | | C1B 648356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/inventory-control-after-ve-day-seen-opa-aim-against-inflation.html | Inventory Control After V-E Day Seen OPA Aim Against Inflation; Bowles Indicates Agency Will Seek Continuation of Curbs and Says Program Will Be Made Known for Quick Action INVENTORY CURBS SEEN IN POST-WAR | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/4time-wife-23-to-prison-receipt-of-allotments-from-two-men-admitted.html | 4-TIME WIFE, 23, TO PRISON; Receipt of Allotments From Two Men Admitted by Mother | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/truce-at-la-rochelle-lets-civilians-leave.html | Truce at La Rochelle Lets Civilians Leave | True | By the United Press. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/working-out-taxes.html | WORKING OUT TAXES | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/17-housing-groups-to-seek-29828000-notes-of-authorities-will-be.html | 17 HOUSING GROUPS TO SEEK $29,828,000; Notes of Authorities Will Be Dated Nov. 29 -- Offering to Be on Oct. 31 METROPOLITAN LIFE SALE $15,152,000 Municipal Bonds in Portfolio Go to Banks and Investment Firms | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/paul-edwin-rasor-92-insurance-man.html | PAUL EDWIN RASOR, 92 INSURANCE MAN, | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/gets-directorate-post.html | Gets Directorate Post | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/ls-herbert-s-craig.html | IS. HERBERT S. CRAIG | True | Special to THZ Nzw Yom Tnzs. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/managers-to-meet-thursday.html | Managers to Meet Thursday | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/fuel-lack-curbs-brussels-light.html | Fuel Lack Curbs Brussels Light | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/bulgarian.html | Bulgarian | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/houston-heads-bankers-club.html | Houston Heads Bankers Club | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/bowles-urges-icc-to-cut-rail-fares-rises-given-in-passenger-and.html | BOWLES URGES ICC TO CUT RAIL FARES; Rises Given in Passenger and Freight Rates Are Called 'Highly Inflationary' | True | Special to THE NEW YORK TIMES. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/sports-of-the-times-conversation-with-vitamins.html | Sports of the Times; Conversation With Vitamins | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/steel-index-advances.html | Steel Index Advances | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/2-in-this-area-made-colonels.html | 2 in This Area Made Colonels | True | Special to THE NEW YORK TIMES | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/captain-eddie-is-first-pays-2520-in-beating-margaret-t-at-hawthorne.html | CAPTAIN EDDIE IS FIRST; Pays $25.20 in Beating Margaret T at Hawthorne Track | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/opposition-is-voiced-on-plan-for-utility.html | OPPOSITION IS VOICED ON PLAN FOR UTILITY | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/ill-persons-disfranchised.html | Ill Persons Disfranchised | True | IRVING I. BRANDWEIN. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/chinese.html | Chinese | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/postwar-jobless-seen-as-2500000-ayres-asserts-that-the-figure-would.html | POST-WAR JOBLESS SEEN AS 2,500,000; Ayres Asserts That the Figure Would Be 'Reasonable in Prosperous Times' | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/leveys-name-left-out.html | Levey's Name Left Out | True | | C1B 648356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/neditch-said-to-flee-belgrade.html | Neditch Said to Flee Belgrade | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/dr-joseph-r-sevier.html | DR. JOSEPH R. SEVIER | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/brooklyn-college-star-out.html | Brooklyn College Star Out | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/stettinius-tells-dumbarton-aims-he-and-associates-answer-2-hours-of.html | STETTINIUS TELLS DUMBARTON AIMS; He and Associates Answer 2 Hours of Questions by the Spokesmen of 80 Groups | True | Special to THE NEW YORK TIMES. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/manus-trial-set-for-nov-13.html | Manus Trial Set for Nov. 13 | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/dewey-is-assailed-as-opportunistic-republican-candidate-called.html | DEWEY IS ASSAILED AS 'OPPORTUNISTIC'; Republican Candidate Called 'Chocolate Soldier of This War' by Ickes in Newark | True | Special to THE NEW YORK TIMES. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/willkie-aide-fights-gop-crum-joins-california-republican-group.html | WILLKIE AIDE FIGHTS G.O.P.; Crum Joins California Republican Group Backing Roosevelt | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/fifth-ave-corner-sold-to-syndicate-group-gets-simon-property-at.html | FIFTH AVE. CORNER SOLD TO SYNDICATE; Group Gets Simon Property at 38th Street -- Park Avenue Dwelling in Deal | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/assets-increase-shown-by-trusts-tricontinental-reports-total-of.html | ASSETS INCREASE SHOWN BY TRUSTS; Tri-Continental Reports Total of $36,526,303 -- Equal to $6.18 a Share | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/postwar-bookings-sanctioned-by-wpb.html | POST-WAR BOOKINGS SANCTIONED BY WPB | True | Special to THE NEW YORK TIMES. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/nyu-five-opens-drills-seven-letter-men-on-squad-at-the-first.html | N.Y.U. FIVE OPENS DRILLS; Seven Letter Men on Squad at the First Workout | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/cotton-irregular-in-a-quiet-market-8point-range-prevails-as-an.html | COTTON IRREGULAR IN A QUIET MARKET; 8-Point Range Prevails as an Export Subsidy Is Debated by Merchants and CCC | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/ttut-rubin-kurtz.html | T.TUT. RUBIN KURTZ | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/greek-famine-toll-is-put-at-400000.html | GREEK FAMINE TOLL IS PUT AT 400,000 | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/voters-urged-to-campaign.html | Voters Urged to Campaign | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/carey-resigns-10000-city-post-but-it-is-only-for-a-day-or-two.html | Carey Resigns $10,000 City Post, But It Is Only for a Day or Two; RESIGNS CITY POST CAREY SHIFTS JOBS FOR A DAY OR TWO | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/judge-michael-murray-boston-municipal-court-jurist-for-31-years.html | JUDGE MICHAEL MURRAY; Boston Municipal Court Jurist' for 31 Years Dies at 77 | True | .Special ,o T Nsw YOT.: TL,J[F. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/their-garb-upsets-townspeople.html | THEIR GARB UPSETS TOWNSPEOPLE | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/j-s-bryan-dead-editor-edijcatori-publisher-of-two-richmond-va.html | J. S. BRYAN DEAD; EDITOR, EDIJCATORi; Publisher of Two Richmond, Va., NewspapersFormer W. and M. College Head | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/macys-to-feature-postwar-fair.html | Macy's to Feature Post-War Fair | True | | C1B 648356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/telephones-short-of-huge-demand-gifford-says-bell-system-can.html | TELEPHONES SHORT OF HUGE DEMAND; Gifford Says Bell System Can Furnish Only One-third of 1,350,000 Applications OFFICE EQUIPMENT NEEDED Net Income of A.T. & T. Reported as $163,646,000 for Year Ended on Sept. 30 | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/coup-foils-horthy-peace-bid-nazis-tighten-hungary-rule-coup-foils.html | Coup Foils Horthy Peace Bid; Nazis Tighten Hungary Rule; COUP FOILS HORTHY IN PLEA FOR TRUCE | True | By John MacCormac by Cable To the New York Times. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/krasnerubinger.html | KrasneRubinger | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/united-nations.html | United Nations | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/german-captives-total-570185.html | German Captives Total 570,185 | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/foe-pays-heavily-in-aachen-attacks-loses-50-to-60-tanks-as-well-as.html | FOE PAYS HEAVILY IN AACHEN ATTACKS; Loses 50 to 60 Tanks as Well as Many Men in Futile Blows at American Lines FOE PAYS HEAVILY IN AACHEN ATTACKS | True | By Drew Middleton | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/31rs-edvard-lloyd.html | 31]RS. ED%VA-R,D LLOYD | True | Special to THZ Nv Y01um TI.zs. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/state-income-tax-mail-light.html | State Income Tax Mail Light { | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/pool-air-battle-facts-army-navy-british-conferees-continue.html | POOL AIR BATTLE FACTS; Army, Navy, British Conferees Continue Technical Exchanges | True | Special to THE NEW YORK TIMES. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/the-play-murders-outing.html | THE PLAY; Murder's Outing | True | By Lewis Nichols | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/overseas-parcels-jam-postoffices-last-day-for-mailing-brings.html | OVERSEAS PARCELS JAM POSTOFFICES; Last Day for Mailing Brings Greatest Rush Ever to Be Experienced Here MILLION GIFTS ESTIMATED 1,500 More Male Workers Are Needed to Help Handle Christmas Packages | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/willkie-burial-today-floral-tributes-flood-rushville-as-final-rites.html | WILLKIE BURIAL TODAY; Floral Tributes Flood Rushville as Final Rites Are Planned | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/b29s-hit-formosa-again-blast-heito-and-okayama-which-is-twothirds.html | B-29'S HIT FORMOSA AGAIN; Blast Heito and Okayama, Which Is Two-thirds Destroyed | True | By Sidney Shalett special To the New York Times. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/finns-press-nazis-at-rovaniemi-base.html | FINNS PRESS NAZIS AT ROVANIEMI BASE | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/daughter-to-john-herseys.html | Daughter to John Herseys | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/discuss-subsidies-on-export-cotton-industry-committee-and-ccc.html | DISCUSS SUBSIDIES ON EXPORT COTTON; Industry Committee and CCC Officials Hold Parley on Surplus Sales | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/mrs-rogers-in-rome-congresswoman-arouses-interest-among-italian.html | MRS. ROGERS IN ROME; Congresswoman Arouses Interest Among Italian Suffragists | True | By Wireless To the New York Times. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/grosvenor-ball-plans.html | Grosvenor Ball Plans | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/15-radios-need-repairs-general-electric-survey-shows-high-interest.html | 15% RADIOS NEED REPAIRS; General Electric Survey Shows High Interest in FM Outfits | True | | C1B 648356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/killing-frost-nips-suburban-gardens.html | Killing Frost Nips Suburban Gardens | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/white-hope-retains-early-lead-to-win-rockingham-laconia-purse-side.html | White Hope Retains Early Lead To Win Rockingham Laconia Purse; Side Arm, 1-5 Favorite, Finishes Third as Cyrus P. Gains Place -- Paiturf Victor as Singing Heels Fouls | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/bricker-charges-power-usurpation-he-says-in-california-trend-of.html | BRICKER CHARGES POWER USURPATION; He Says in California Trend of Federal Government Runs to 'Political Domination' | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/boy-14-will-try-today-to-prove-that-argentine-regime-is-fascist.html | Boy, 14, Will Try Today to Prove That Argentine Regime Is 'Fascist'; Brooklyn Pupil Who Made the Charge at a Forum Will Address School's Assembly in Response to a Challenge | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/extortioner-gets-prison-term.html | Extortioner Gets Prison Term | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/television-prospects-commercial-possibilities-for-theatres.html | TELEVISION PROSPECTS; Commercial Possibilities for Theatres Described | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/united-states.html | United States | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/bonds-and-shares-on-london-market-railways-plans-for-postwar.html | BONDS AND SHARES ON LONDON MARKET; Railways' Plans for Post-War Aviation Center Interest in Carrier and Air Issues | True | By Wireless To the New York Times. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/pau__l-fu__g-chineseamerican-artist-worked-i-on-popular-cartoon.html | PAU__L FU__G; Chinese-American Artist, Worked I on Popular Cartoon Strips | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/news-of-the-screen-ingrid-bergman-to-star-in-selznicks-notorious.html | NEWS OF THE SCREEN; Ingrid Bergman to Star in Selznick's 'Notorious' -- New Double Bill at the New York Today | True | Special to THE NEW YORK TIMES. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/fur-companies-stipulate.html | Fur Companies Stipulate | True | Special to THE NEW YORK TIMES. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/archbishop-hails-courage-at-front-in-sermon-on-return-from-europe.html | ARCHBISHOP HAILS COURAGE AT FRONT; In Sermon on Return From Europe He Sees It as Inspiration for Peace | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/national-war-fund-aims-clarified-by-its-leader.html | National War Fund Aims Clarified by Its Leader | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/state-guard-orders.html | State Guard Orders | True | Special to NW YOP. X ZS. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/text-of-dewey-speech-arraigning-new-deal-in-home-and-foreign-fields.html | Text of Dewey Speech Arraigning New Deal in Home and Foreign Fields | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/liberal-party-on-air-five-broadcasts-scheduled-on-dewey-and-his.html | LIBERAL PARTY ON AIR; Five Broadcasts Scheduled on 'Dewey and His Record' | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/ernest-v-alley-advertising-executive-had-been-i-head-of-new-england.html | ERNEST V. A.LLEY; ' Advertising Executive Had Been I Head of New England Council I | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/business-failures-decline.html | Business Failures Decline | True | | C1B 648356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/coach-mckeever-bans-slowdown-in-praising-notre-dame-spirit.html | Coach McKeever Bans 'Slow-Down' In Praising Notre Dame Spirit; Emphasizes Fighting Irish Stand of 'Best Showing in Every Game' in Talk Here -- Cadets 'Not Tested Yet,' Army View | True | By William D. Richardson | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/bank-retires-1000000-stock.html | Bank Retires $1,000,000 Stock | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/russian.html | Russian | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/rumanian.html | Rumanian | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/saunders-wright.html | SAUNDERS WRIGHT | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/roosevelt-calls-distribution-vital-message-to-boston-conference.html | ROOSEVELT CALLS DISTRIBUTION VITAL; Message to Boston Conference Stresses Need for Speed in Post-War Economy HULL ASKS WORLD AMITY Would Remove Discrimination and Barriers to Foster International Trade ROOSEVELT CALLS DISTRIBUTION VITAL | True | By Thomas F. Conroyspecial To the New York Times. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/hungary-terms-studied-stettinius-says-allies-survey-truce-on-enemys.html | HUNGARY TERMS STUDIED; Stettinius Says Allies Survey Truce on Enemy's Proposal | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/treischel-wilcox.html | Treischel -- Wilcox | True | SpecZal to I'.'ï YOK MIS. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/japanese-hard-hit-third-fleet-war-planes-batter-manila-and-aparri.html | JAPANESE HARD HIT; Third Fleet War Planes Batter Manila and Aparri on Luzon ASSAULT IN 8TH DAY B-29's Add to Okayama Ruin -- Nimitz Silent on Enemy Fleet JAPANESE MAKE CLAIMS, BUT OUR FLEET IS STILL THERE JAPANESE HARD HIT IN NEW AIR BLOWS | True | By George Horneby Telephone To the New York Times. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/radio-net-proposed-without-advertising.html | RADIO NET PROPOSED WITHOUT ADVERTISING | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/la-guardia-opens-war-fund-drive-give-all-you-can-is-plea-of-mayor.html | LA GUARDIA OPENS WAR FUND DRIVE; ' Give All You Can,' Is Plea of Mayor at Start of Home-front Mobilization | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/5-new-companies-formed-noma-electric-acts-to-insure-maximum.html | 5 NEW COMPANIES FORMED; Noma Electric Acts to Insure Maximum Distribution | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/september-war-costs-drop.html | September War Costs Drop | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/belgian-deflation-studied-by-french-freezing-bank-accounts-and.html | BELGIAN DEFLATION STUDIED BY FRENCH; Freezing Bank Accounts and Exchanging Currency for New Notes Is Closely Watched | True | By Harold Callenderby Wireless To the New York Times. | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/manuelgonzalez-of-puerto-rio0-82-islands-wealthiest-resident-who.html | MANUEL,GONZALEZ OF PUERTO RIO0, 82; Island's Wealthiest Resident, Who Worked Way Up From Farm Boy, Dies at Home | True | By Wtreless To 1: N'V No1 Tx_s. | C1B 648356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/raf-sets-big-fires-in-wilhelmshaven-german-port-bombed-through-bad.html | RAF SETS BIG FIRES IN WILHELMSHAVEN; German Port Bombed Through Bad Weather -- Mosquitos Strike at Hamburg STORM CURBS DAY FLIGHTS Photos Show Cologne and Duisberg Blasted by Allies' 40,OOO-Ton Assaults | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/returns-after-2-12-years-in-government-service.html | Returns After 2 1/2 Years In Government Service | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/evening-gowns-displayed-hildegarde-models-design-for-persian-room.html | EVENING GOWNS DISPLAYED; Hildegarde Models Design for Persian Room Opening | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/new-plating-process-developed-by-westinghouse-to-combat-corrosion.html | NEW PLATING PROCESS; Developed by Westinghouse to Combat Corrosion | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/reich-not-impressed-with-defensive-feats.html | REICH NOT IMPRESSED WITH DEFENSIVE FEATS | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/army-limits-oversea-furloughs-to-30000-a-month-to-save-ships.html | Army Limits Oversea Furloughs To 30,000 a Month to Save Ships | True | | C1B 648356 |
| 1944-10-17 | 1944-10-17 | https://www.nytimes.com/1944/10/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 648356 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/edison-breaks-law-more-unusual-than-telling-president-his-pessimism.html | Edison 'Breaks Law'; More Unusual Than Telling President His Pessimism Was Repetition to Press | True | By Arthur Krockspecial To The New York Times. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/paris-press-curbs-politics-for-news.html | PARIS PRESS CURBS POLITICS FOR NEWS | True | By Wireless To the New York Times. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/-donald-w-h0vs-l-i.html | / DONALD W. H0VS l I | True | Special to THE NEW YORK TIMES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/has-record-asset-value-phoenix-securities-corporation-reports-3999.html | HAS RECORD ASSET VALUE; Phoenix Securities Corporation Reports $39.99 a Share | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/attack-cargo-ship-launched.html | Attack Cargo Ship Launched | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/united-states.html | United States | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/iran-turns-down-soviet-bid-for-oil-moscow-press-reports-most.html | IRAN TURNS DOWN SOVIET BID FOR OIL; Moscow Press Reports Most Teheran Newspapers Oppose Delay Till After War | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/guatemala-rising-denied-ponce-says-regime-is-strong-reports-laid-to.html | GUATEMALA RISING DENIED; Ponce Says Regime Is Strong -Reports Laid to Election | True | By Cable To the New York Times. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/roosevelt-traces-invasion-pier-move.html | ROOSEVELT TRACES INVASION PIER MOVE | True | Special to THE NEW YORK TIMES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/rail-payment-approved-court-order-involves-18194550-in-accrued.html | RAIL PAYMENT APPROVED; Court Order Involves $18,194,550 in Accrued Interest | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/stagg-award-presented-okesons-only-daughter-accepts-football-scroll.html | STAGG AWARD PRESENTED; Okeson's Only Daughter Accepts Football Scroll at Bethlehem | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/joseph-boughner-65-chainstore-official.html | JOSEPH BOUGHNER, 65, CHAIN.STORE OFFICIAL | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/aid-paris-food-crisis-1000-us-trucks-bring-in-meat-and-bread-for.html | AID PARIS FOOD CRISIS; 1,000 U.S. Trucks Bring In Meat and Bread for Civilians | True | By Wireless To the New York Times. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/nicaraguan-board-dissolved.html | Nicaraguan Board Dissolved | True | By Cable To the New York Times. | C1B 648357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/italian-chutists-work-in-rear-of-german-lines.html | Italian 'Chutists Work In Rear of German Lines | True | By Wireless To the New York Times. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/bert-heller-publisher-of-six-weeklies-in-brooklyn-and-queens-dies.html | BERT HELLER; Publisher of Six Weeklies in Brooklyn and Queens Dies | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/finnish.html | Finnish | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/abroad-paris-warned-of-a-long-road-to-berlin.html | Abroad; Paris Warned of a Long Road to Berlin | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/french-children-shed-wartaught-deceits-unharmed-by-practice-of.html | French Children Shed War-Taught Deceits; Unharmed by Practice of Lying to Germans | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/gardner-jackson-in-hospital.html | Gardner Jackson in Hospital | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/john-e-jones-i-milwaukee-banker-and-church-leader-is-dead-at-75.html | JOHN E. JONES; i Milwaukee Banker and Church Leader Is Dead at 75 | True | Special to TILI NZW YORIC TIMZS. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/maurras-tried-at-lyon-royalist-leader-and-editor-is-charged-with.html | MAURRAS TRIED AT LYON; Royalist Leader and Editor Is Charged With Treason | True | By Wireless To the New York Times. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/the-american-forces-battle-the-enemy-and-elements-inside-of-germany.html | The American Forces Battle the Enemy and Elements Inside of Germany; AMERICANS MOP UP IN SUICIDAL AACHEN SS Men Draw Curses From Civilians for Subjecting Them to War's Punishment DOUGHBOYS HAVE A WORD They Slog Ahead in the Utterly Desolate Streets, Blasting Germans From Buildings | True | By Drew Middletonby Wireless To the New York Times. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/allies-gain-near-tiddim-japanese-offer-stiffest-resistance-since.html | ALLIES GAIN NEAR TIDDIM; Japanese Offer Stiffest Resistance Since Entering India | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/1300-u-s-bombers-smash-at-cologne-4th-big-blow-in-3-days-tears.html | 1,300 U. S. BOMBERS SMASH AT COLOGNE; 4th Big Blow in 3 Days Tears Rhine Center Ahead of First Army -- Vienna Attacked 1,300 U. S. BOMBERS SMASH AT COLOGNE | True | By Sydney Gruson | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/hernandez-defeats-wilson.html | Hernandez Defeats Wilson | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/curbs-on-building-of-homes-relaxed-wpb-and-nha-apply-action-only-to.html | CURBS ON BUILDING OF HOMES RELAXED; WPB and NHA Apply Action Only to War Housing, but General Easing Is Slated MATERIALS ARE THE CRUX Shortages Limit Early Effect -- Ferguson Says Record Boom Is Eventually in View CURBS ON BUILDING OF HOMES RELAXED | True | Special to THE NEW YORK TIMES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/daughter-to-francis-d-rogerses.html | Daughter to Francis D. Rogerses | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/vienna-urged-as-league-seat-establishment-there-regarded-as-move.html | Vienna Urged as League Seat; Establishment There Regarded as Move for Central European Peace | True | JULIUS DEUTSCH | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/valentine-ebel-.html | VALENTINE EBEL ] | True | Soeclal to THE NEW YORK TIMES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/barts-appeals-jersey-conviction.html | Barts Appeals Jersey Conviction | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/15-win-500-study-grants-war-orphans-scholarships-inc-to-make-14.html | 15 WIN $500 STUDY GRANTS; War Orphans Scholarships, Inc., to Make 14 More Awards | True | | C1B 648357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/japanese-in-amoy-bombed.html | Japanese in Amoy Bombed | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/bridge-lead-taken-by-sobelcook-pair-slam-helps-put-team-to-fore-in.html | BRIDGE LEAD TAKEN BY SOBEL-COOK PAIR; Slam Helps Put Team to Fore in Metropolitan Woman's Play With 99 Points | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/brewers-association-foundation-merged-for-more-effective-work-move.html | Brewers Association, Foundation Merged for More Effective Work; Move Announced by Charles of Hamm Brewing, Head of New Group - - Broad Program for Training of Veterans | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/german-prisoners-at-606666.html | German Prisoners at 606,666 | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/seeks-fm-radio-license.html | Seeks FM Radio License | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/japanese.html | Japanese | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/screen-news-fox-picks-starring-film-for-jeanne-crain.html | SCREEN NEWS; Fox Picks Starring Film for Jeanne Crain | True | Special to THE NEW YORK TIMES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/fashion-reports-criticized-with-war-still-to-be-won-such-news-is.html | Fashion Reports Criticized; With War Still to Be Won Such News Is Regarded as 'Froth' | True | VICTOR A. SAX | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/anne-k-gornwall-wed-to-navy-man-married-in-st-james-church-to-lieut.html | ANNE K. GORNWALL WED TO NAVY MAN; Married in St. James Church to Lieut. Durward Sanders by Dr. Horace Donegan | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/-whaling-useless-for-spoiled-brat-he-is-sick-not-bad-psychiatrist.html | ' WHALING USELESS FOR 'SPOILED BRAT'; He Is Sick, Not Bad, Psychiatrist Tells Conference of Physicians and Nurses | True | Special to THE NEW YORK TIMES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/new-owners-purchase-the-hotel-marseilles.html | New Owners Purchase The Hotel Marseilles | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/martin-in-lead-for-post-san-diego-owner-and-pepper-are-close-to.html | MARTIN IN LEAD FOR POST; San Diego Owner and Pepper Are Close to Agreement | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/gets-boston-maine-post.html | Gets Boston & Maine Post | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/marchisio-tells-of-want-in-italy-relief-head-after-trip-to-rome.html | MARCHISIO TELLS OF WANT IN ITALY; Relief Head, After Trip to Rome, Says Population Is in Hopeless Confusion | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/de-courcn-lloyd-i.html | DE COURCN LLOYD I | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/doctors-group-to-back-dewey.html | Doctors' Group to Back Dewey | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/stocks-register-selective-gains-trading-volume-is-light-and.html | STOCKS REGISTER SELECTIVE GAINS; Trading Volume Is Light and Confined Largely to Low and Medium-Price Issues 670,790 SHARES ARE SOLD Market Seen Awaiting Some Major incentive to Spur It to New Levels | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/indiana-notables-at-rites.html | Indiana Notables at Rites | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/quarantine-for-dogs.html | QUARANTINE FOR DOGS | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/the-next-step-is-voting.html | THE NEXT STEP IS VOTING | True | | C1B 648357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/cleared-in-fatal-crash-maritime-officer-held-blameless-despite.html | CLEARED IN FATAL CRASH; Maritime Officer Held Blameless Despite Speeding Charge | True | Special to THE NEW YORK TIMES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/advertising-news.html | Advertising News | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/opa-raises-ceiling-for-stored-cotton-export-price-also-is-sought.html | OPA RAISES CEILING FOR STORED COTTON; Export Price Also Is Sought for Surplus Stocks Held -Other Agency Action OPA RAISES CEILING FOR STORED COTTON | True | Special to THE NEW YORK TIMES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/fordham-to-return-to-basketball-court.html | FORDHAM TO RETURN TO BASKETBALL COURT | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/isaac-henry-caliga-i-i-portrat-artist-painter-of-many.html | ISAAC HENRY CALIGA I I; Portra)t Artist, Painter of Many { | True | Special to THE NEW YORK TIMES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/landis-greatly-improved-baseball-commissioner-plans-to-return-to.html | LANDIS GREATLY IMPROVED; Baseball Commissioner Plans to Return to His Home Shortly | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/wounded-like-father-on-marne.html | Wounded Like Father on Marne | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/-one-world-urged-at-willkie-rites-realization-of-hoosiers-ideals.html | ' ONE WORLD' URGED AT WILLKIE RITES; Realization of Hoosier's Ideals His Monument, Says Pastor -Farm Tenants Carry Coffin | True | Special to THE NEW YORK TIMES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/american-brake-shoe-meeting.html | American Brake Shoe Meeting | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/finns-claim-rovaniemi-germans-flee-in-arctic-region-from-lapland.html | FINNS CLAIM ROVANIEMI; Germans Flee in Arctic Region From Lapland Center | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/french-children-get-direct-aid-from-us.html | FRENCH CHILDREN GET DIRECT AID FROM U.S. | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/stebbins-appeals-for-cooperation-of-public-in-campaign-to-eradicate.html | Stebbins Appeals for Cooperation of Public In Campaign to Eradicate Rabies in City | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/j-g-klinck-dies-brooklyn-banker-head-of-kings-county-savings.html | J. g. KLINCK DIES; BROOKLYN BANKER; Head of Kings County Savings Institution Began Career as Office Boy in 1888 | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/giants-rehearse-overhead-tactics-livingston-back-gets-special.html | GIANTS REHEARSE OVERHEAD TACTICS; Livingston, Back, Gets Special Attention as Owen Drives Squad for Car-Pitts RECEIVERS ARE CRITICIZED Visitors' Line, Averaging 222 Pounds, Figured to Trouble New York Attack Sunday | True | By Roscoe McGowen | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/business-world.html | Business World | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/hague-derides-edison-on-jersey-for-dewey.html | HAGUE DERIDES EDISON ON JERSEY FOR DEWEY | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 648357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/brownell-expects-pennsylvanias-35-voters-there-and-in-new-york-will.html | BROWNELL EXPECTS PENNSYLVANIA'S 35; Voters There and in New York Will Smash 'Browder-Hillman Deal,' Chairman Asserts | True | Special to THE NEW YORK TIMES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/nod-returns-1080-at-chicago.html | Nod Returns $10.80 at Chicago | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/big-show-bets-won-by-woman-in-red-plunger-risked-25000-in-2-days-on.html | BIG SHOW BETS WON BY 'WOMAN IN RED'; Plunger Risked $25,000 in 2 Days on Salem Favorites, Creating a Minus Pool | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/denies-luce-charge-head-of-american-slav-congress-says-it-was.html | DENIES LUCE CHARGE; Head of American Slav Congress Says It Was Formed Here | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/kelly-hints-of-chicago-speech.html | Kelly Hints of Chicago Speech | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/british.html | British | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/cayman-islands-crops-lost.html | Cayman Islands' Crops Lost | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/-vichy-carries-on-is-puppet-in-reich-germanbacked-it-aims-to-use.html | ' VICHY' CARRIES ON IS PUPPET IN REICH; German-Backed, It Aims to Use Prisoners and Deportees to Offset De Gaulle Rule | True | By Pertinaxnorth American Newspaper Alliance. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/cigar-store-indians-tobacco-industry-group-hears-plea-to-preserve.html | CIGAR STORE INDIANS; Tobacco Industry Group Hears Plea to Preserve Relics | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/federal-deposits-drop-966000000-holdings-of-treasury-bills-are-off.html | FEDERAL DEPOSITS DROP $966,000,000; Holdings of Treasury Bills Are Off $120,000,000 in New York City | True | Special to THE NEW YORK TIMES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/-wells-p-van-steenbeegh-i.html | [ WELLS P. VAN' STEENBEEGH [ I | True | Special to Taz Nzw NoR TZMZS. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/stein-gains-chess-finals-advances-when-tears-resigns-in-adjourned.html | STEIN GAINS CHESS FINALS; Advances When Tears Resigns in Adjourned U.S. Title Match | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/generoso-pope-sees-roosevelt.html | Generoso Pope Sees Roosevelt | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/gude-winmill-issues-report.html | Gude, Winmill Issues Report | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/flight-from-formosa.html | FLIGHT FROM FORMOSA | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/czechoslovak.html | Czechoslovak | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/window-cleaners-enjoined-by-opa-71-concerns-in-city-restrained-from.html | WINDOW CLEANERS ENJOINED BY OPA; 71 Concerns in City Restrained From Raising Their Charges Above Those of 1942 FACTOR IN RENT INCREASES | True | Survey of the Business Begun After Hotels and Building Operators Complained | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/t-fred-clifford-hudson-i-pressman-executive-of-union-i-had-served.html | t FRED CLIFFORD HUDSON ] I; Pressman, Executive of Union, I Had Served on Many Papers | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/united-nations.html | United Nations | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/new-orders-for-louis-joe-arrives-here-to-await-ring-partners-from.html | NEW ORDERS FOR LOUIS; Joe Arrives Here to Await Ring Partners From Europe | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/sar-renames-van-wyck.html | S.A.R. Renames Van Wyck | True | | C1B 648357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/peril-to-oaks-plan-seen-superidealists-might-wreck-it-jewish-womens.html | PERIL TO OAKS PLAN SEEN; ' Super-Idealists' Might Wreck It, Jewish Women's Council Hears | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/news-of-food-eyecatching-canapes-are-offered-here-at-new-shop.html | News of Food; Eye-Catching Canapes Are Offered Here at a New Shop Opened by Viennese Couple | True | By Jane Holt | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/converters-urge-new-opa-policy-seek-simultaneous-rollback-at-all.html | CONVERTERS URGE NEW OPA POLICY; Seek Simultaneous 'Rollback' at All Distributive Levels to Cope With Price Rises | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/urges-study-to-aid-postwar-planning.html | URGES STUDY TO AID POST-WAR PLANNING | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/dewey-drafts-foreign-policy-talk-while-returning-from-st-louis.html | Dewey Drafts Foreign Policy Talk While Returning From St. Louis | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/new-air-authority-sought-by-british-plan-drops-subsidies-favors.html | NEW AIR AUTHORITY SOUGHT BY BRITISH; Plan Drops Subsidies, Favors World Collaboration on Fares and Traffic Distribution | True | By Wireless To the New York Times. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/chinese.html | Chinese | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/c-e-hellen-official-of-h-j__heinz-co__-78.html | C. E. HELLEN, OFFICIAL OF H. J.__HEINZ CO.,__ 78 | True | Special to THZ Nl,v YORK TIMId. / | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/5513719-earned-by-glass-company-libbeyowensford-profits-for-nine.html | $5,513,719 EARNED BY GLASS COMPANY; Libbey-Owens-Ford Profits for Nine Months Equivalent to $2.16 a Share | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/israel-quits-at-ccny-weber-figured-as-replacement-for-firststring.html | ISRAEL QUITS AT C.C.N.Y.; Weber Figured as Replacement for First-String Guard | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/women-may-keep-jobs-mrs-currier-says-15-of-18-million-would-stay-at.html | WOMEN MAY KEEP JOBS; Mrs. Currier Says 15 of 18 Million Would Stay at Work | True | Special to THE NEW YORK TIMES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/i-xvilliam-m-dooley-.html | i XVILLIAM M. DOOLEY ] | True | Special to THE New YOK TIMIS. { | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/asks-policy-on-shipping-admiral-land-urges-disposal-of-wartime.html | ASKS POLICY ON SHIPPING; Admiral Land Urges Disposal of Wartime Craft to Private Owners | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/moscow-hears-of-strike.html | Moscow Hears of Strike | True | By Cable To the New York Times. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/dresser-manufacturing-changes.html | Dresser Manufacturing Changes | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/lag-in-attack-ships-affects-pacific-plans.html | LAG IN ATTACK SHIPS AFFECTS PACIFIC PLANS | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/elected-a-trustee-of-franklin-savings-bank.html | Elected a Trustee Of Franklin Savings Bank | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/thomas-asserts-mrs-luce-sought-aid-of-pac-in-her-race-for.html | Thomas Asserts Mrs. Luce Sought Aid Of PAC in Her Race for Re-election | True | Special to THE NEW YORK TIMES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/mexicos-role-undecided-president-says-air-force-in-training-has-no.html | MEXICO'S ROLE UNDECIDED; President Says Air Force in Training Has No Plans | True | Special to THE NEW YORK TIMES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/veterans-aid-stressed-many-need-social-services-promptly-gifford.html | VETERANS' AID STRESSED; Many Need Social Services Promptly, Gifford Says | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/kingsmen-plan-changes-curran-and-wilner-being-tried-at-injured.html | KINGSMEN PLAN CHANGES; Curran and Wilner Being Tried at Injured Steinberg's Post | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/mrs-christopher-e-stein-i.html | MRS. CHRISTOPHER E. STEIN i | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/clothes-for-all-types-in-fashions-of-times.html | Clothes for All Types In Fashions of Times | True | | C1B 648357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/edvard-a-kennedy-i.html | EDVARD A. KENNEDY i | True | Special to THu Nuw YORK TIMES. I | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/mrs-leverett-f-crumb-peekskill-d-a-r-leader-dieswidow-of-village.html | MRS. LEVERETT F. CRUMB; Peekskill D. A. R. Leader Dies-Widow of Village President | True | pecial to THE NEV,' N11! K TIME.. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/4414853-banker-estate-ickelheimer-tax-appraisal-filed-breitenbach.html | $4,414,853 BANKER ESTATE; Ickelheimer Tax Appraisal Filed -- Breitenbach Legacies | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/new-york-flier-honored-sgt-koch-on-hump-transport-gets-cluster-for.html | NEW YORK FLIER HONORED; Sgt. Koch, on 'Hump' Transport, Gets Cluster for Air Medal | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/heller-of-columbia-is-switched-to-end.html | HELLER OF COLUMBIA IS SWITCHED TO END | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/woman-president-is-hootons-hope-harvard-scientist-says-sex-is-less.html | WOMAN PRESIDENT IS HOOTON'S HOPE; Harvard Scientist Says Sex Is Less Inclined Than the Male Toward 'Facile Compromise' | True | Special to THE NEW YORK TIMES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/crash-of-2-bombers-kills-14.html | Crash of 2 Bombers Kills 14 | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/stage-notables-to-be-guests.html | Stage Notables to Be Guests | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/923176-fans-paid-at-detroit-games-american-league-total-rose-to.html | 923,176 FANS PAID AT DETROIT GAMES; American League Total Rose to 4,798,158 This Year -- Yanks Drew 789,995 | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/impressions-of-a-first-voter.html | Impressions of a First Voter | True | ALICE MOON | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/stalin-said-to-aim-to-preserve-reich-soviet-publication-stresses.html | STALIN SAID TO AIM TO PRESERVE REICH; Soviet Publication Stresses Plan for a German Army After End of the War | True | Special to THE NEW YORK TIMES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/road-plans-new-bonds-central-pacific-asks-icc-for-authority-for.html | ROAD PLANS NEW BONDS; Central Pacific Asks ICC for Authority for Refunding | True | Special to THE NEW YORK TIMES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/hedging-persists-in-cotton-market-selling-however-is-light-as.html | HEDGING PERSISTS IN COTTON MARKET; Selling, However, Is Light as Staple Piles Up in South -- Narrow Price Range | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/brtgorman.html | Brt--Gorman | True | SPecial tO THg NEw YORK TIMICS. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/backs-site-for-hospital-veterans-bureau-officer-impressed-by.html | BACKS SITE FOR HOSPITAL; Veterans' Bureau Officer 'Impressed' by Westchester Park | True | Special to THE NEW YORK TIMES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/kopla-61-triumphs-in-laurel-feature.html | KOPLA, 6-1, TRIUMPHS IN LAUREL FEATURE | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/-ladies-night-due-for-revival-here-old-avery-hopwood-farce-revised-.html | ' LADIES NIGHT' DUE FOR REVIVAL HERE; Old Avery Hopwood Farce, Revised by Cyrus Wood, Opens New Year's Eve | True | By Sam Zolotov | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/i-frank-a-sarstedt-i.html | I FRANK A. SARSTEDT I | True | i SPI&l to THZ NuW YOR TIMuS. I | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/chosen-by-dome-mines.html | Chosen by Dome Mines | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/bulgarian.html | Bulgarian | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/cost-limits-television-only-large-cities-can-support-a-station-says.html | COST LIMITS TELEVISION; Only Large Cities Can Support a Station, Says Operator | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | 1:https://www.nytimes.com/1944/10/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 648357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/state-guard-orders.html | State Guard Orders | True | Special to Th'z NL'W YOK TII, IES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/reif-stops-price-in-3d-triumphs-before-capacity-crowd-of-4100-at.html | REIF STOPS PRICE IN 3D; Triumphs Before Capacity Crowd of 4,100 at Broadway Arena | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/paperboard-output-up-43-increase-above-year-ago-new-unfilled-orders.html | PAPERBOARD OUTPUT UP; 4.3% Increase Above Year Ago -- New, Unfilled Orders Off | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/sports-of-the-times-the-letter-that-never-was-answered.html | Sports of the Times; The Letter That Never Was Answered | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/boy-who-called-argentina-fascist-gives-proof-as-schoolmates-cheer.html | Boy Who Called Argentina Fascist Gives Proof as Schoolmates Cheer; Challenged Last Week to Prove His Charge, He Returns and Quotes Roosevelt and Others at Student Assembly | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/buffalo-hotels-restrict-butter.html | Buffalo Hotels Restrict Butter | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/japanese-cruiser-sunk.html | Japanese Cruiser Sunk | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/afl-council-here-supports-curran-building-trades-unit-rejects.html | AFL COUNCIL HERE SUPPORTS CURRAN; Building Trades Unit Rejects Candidacy of Senator Wagner After a Debate | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/b29s-hit-formosa-again.html | B-29's Hit Formosa Again | True | Special to THE NEW YORK TIMES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/dealers-in-butter-off-to-washington-will-take-appeal-for-modified.html | DEALERS IN BUTTER OFF TO WASHINGTON; Will Take Appeal for Modified Trade Restrictions to the OPA and the WFA WANT GRADING REVISED Chicago Group Will Join in Request -- Receipts of Meat Here Show Increase | True | By Jefferson G. Bell | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/dies-15-years-after-hornet-sting.html | Dies 15 Years After Hornet Sting | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/americans-in-italy-use-foes-best-gun-utilize-reconverted-88s-in.html | AMERICANS IN ITALY USE FOE'S BEST GUN; Utilize Reconverted 88's in Renewed Bologna Push -- 8th Army Nears Cesena | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/a-poor-issue.html | A POOR ISSUE | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/secrealry-hulls-iessage.html | Secreaíry Hull's Iessage | True | Svecíal to THE IEW YORK TIMES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/housewives-swap-with-horse-sense-rare-ingenuity-displayed-in-trades.html | HOUSEWIVES SWAP WITH HORSE SENSE; Rare Ingenuity Displayed in Trades at Exchange Shops Conducted by CDVO | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/city-bar-endorses-justice-van-voorhis.html | CITY BAR ENDORSES JUSTICE VAN VOORHIS | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/athens-unharmed-ancient-art-intact-port-of-piraeus-wrecked-by.html | ATHENS UNHARMED, ANCIENT ART INTACT; Port of Piraeus Wrecked by Germans -- Wild Celebration Goes On for Days | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/ilieut-thomas-burku-i-of-police-force-621.html | ILIEUT. THOMAS BURKu I OF POLICE FORCE, 621 | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/36-new-buildings-filed-in-septmber.html | 36 NEW BUILDINGS FILED IN SEPTMBER | True | | C1B 648357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/biggest-peace-task-ahead-baruch-says-dumbarton-conference-is-only-a.html | BIGGEST PEACE TASK AHEAD, BARUCH SAYS; Dumbarton Conference Is Only a Good Beginning, He Tells Herald Tribune Forum MAIN PEACE TASK NEAR, BARUCH SAYS | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/postwar-conscription-opposed-by-presbyterian-synod-in-state.html | Post-War Conscription Opposed By Presbyterian Synod in State | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/the-immortal-yankee.html | THE IMMORTAL YANKEE | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/maj-a-j-qtman-.html | MAJ. A. J. qTMAN$ [ | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/koropi-razing-confirmed.html | Koropi Razing Confirmed | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/norton-to-coach-wests-team.html | Norton to Coach West's Team | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/flaught-captures-sprint-at-jamaica-favorite-beats-skin-deep-by-half.html | FLAUGHT CAPTURES SPRINT AT JAMAICA; Favorite Beats Skin Deep by Half Length in Ingleside Handicap to Pay $4.90 WATER PEARL RUNS THIRD Light of Morn Leads Dare Me to Wire in Other Class D Race Before 21,227 | True | By Bryan Field | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/roosevelt-to-make-philadelphia-talk-may-go-elsewhere-democratic.html | ROOSEVELT TO MAKE PHILADELPHIA TALK; MAY GO ELSEWHERE; Democratic City Committee and Business Men's Group to Sponsor Shibe Park Address HIGGINS PRESSES RALLY Another 'Factual' Reply to Dewey's Statement Is Issued by the White House ROOSEVELT TO GIVE PHILADELPHIA TALK | True | By C.p. Trussellspecial To the New York Times. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/son-to-mrs-john-e-burns-jr-i.html | Son to Mrs. John E. Burns Jr. I | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/barbara-whalen-is-wed-she-becomes-the-bride-of-lieut-joseph.html | BARBARA WHALEN IS WED; She Becomes the Bride of Lieut. Joseph Aloysius Wynne, Navy | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/reserve-officers-problem-for-navy-board-will-try-to-learn-how-many.html | RESERVE OFFICERS PROBLEM FOR NAVY; Board Will Try to Learn How Many Would Transfer for Post-War Service | True | By Sidney Shalettspecial To the New York Times. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/st-petersburg-to-aid-veterans.html | St. Petersburg to Aid Veterans | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/big-utility-issue-on-market-today-155000000-commonwealth-edison-co.html | BIG UTILITY ISSUE ON MARKET TODAY; $155,000,000 Commonwealth Edison Co. Bonds Will Be Offered to the Public SYNDICATE IS NATION-WIDE More Than 160 Concerns Join to Distribute the Largest Flotation on Record | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/russian-warships-ply-baltic-freely.html | Russian Warships Ply Baltic Freely | True | By Telephone To the New York Times. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/canadians-push-ahead-clearing-approaches-to-antwerp-though-germans.html | CANADIANS PUSH AHEAD; Clearing Approaches to Antwerp, Though Germans Fight Fiercely | True | By Gene Currivanby Wireless To the New York Times. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/i-james-o-cle1vents-i.html | I JAMES O. CLE1V[ENTS I | True | I Special tO THE NJW YORK TIMES. I | C1B 648357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/favor-mdowell-for-hall-of-fame-music-clubs-at-luncheon-for-the.html | FAVOR M'DOWELL FOR HALL OF FAME; Music Clubs at Luncheon for the Composer's Widow Open Drive to Honor Him | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/president-praises-the-familys-role-in-war-rickenbacker-tells-dads.html | President Praises the Family's Role in War; Rickenbacker Tells 'Dads' Hope Runs Wild | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/roosevelt-urges-gifts-to-war-fund-says-they-are-way-of-showing.html | ROOSEVELT URGES GIFTS TO WAR FUND; Says They Are Way of Showing There Is No Letdown in Our Spirit and Unity CITES WORLD-WIDE DEEDS Our Fighting Men, Mariners, Prisoners, Allies, Neighbors at Home Are Assisted | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/new-soviet-blows-hit-east-prussia-berlin-reports-massive-drive-for.html | NEW SOVIET BLOWS HIT EAST PRUSSIA; Berlin Reports Massive Drive for Insterburg -- Red Army at Southern Czech Line RUSSIANS AND ALLIES CARVE UP BALKANS NEW SOVIET BLOWS HIT EAST PRUSSIA | True | By the United Press. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/latinamerican-part-in-peace-plan-urged.html | LATIN-AMERICAN PART IN PEACE PLAN URGED | True | Special to THE NEW YORK TIMES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/plan-voted-to-aid-small-industries-as-approved-by-commerce-group.html | PLAN VOTED TO AID SMALL INDUSTRIES; As Approved by Commerce Group Calls for Working-Out of Long-Range Program | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/japan-lowers-draft-age.html | Japan Lowers Draft Age | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/memorial-to-mgr-lavelle-il.html | Memorial to Mgr. Lavelle Il | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/art-of-delacroix-a-superb-display-exhibition-of-french-artists-work.html | ART OF DELACROIX A SUPERB DISPLAY; Exhibition of French Artist's Work for Aid to Quaker Service Opens Tonight | True | By Edward Alden Jewell | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/rodeo-brings-an-enchanted-hour-and-a-half-into-the-lives-of-6000.html | Rodeo Brings an Enchanted Hour and a Half Into the Lives of 6,000 Shut-Ins at Bellevue | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/military-training-favored-at-hunter.html | MILITARY TRAINING FAVORED AT HUNTER | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/institutions-make-20750000-in-loans-bosch-paramount-outboard-and.html | INSTITUTIONS MAKE $20,750,000 IN LOANS; Bosch, Paramount, Outboard and Darling Concerns Get Short-Term Credits | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/columbia-man-appointed-librarian-in-mexico-city.html | Columbia Man Appointed Librarian in Mexico City | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/mrs-michael-gerba-i.html | ,,MRS. MICHAEL GERBA' } I | True | Special lo Tltr NEW YORK TI,',$ug. } | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/miss-jane-reninger-army-mans-fiancee.html | MISS JANE RENINGER ARMY MAN'S FIANCEE | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/new-revolution-in-france-lauded-angloamerican-allies-urged-by-press.html | NEW 'REVOLUTION' IN FRANCE LAUDED; Anglo-American Allies Urged by Press Director Not to Fear Its Results | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/wlb-wage-report-due-about-nov-1-but-price-study-is-expected-to.html | WLB WAGE REPORT DUE ABOUT NOV. 1; But Price Study Is Expected to Delay Roosevelt Decision Until After Election | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/article-1-no-title.html | Article 1 --- No Title | True | | C1B 648357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/ball-will-choose-candidate-soon-senator-awaits-speeches-by-dewey.html | BALL WILL CHOOSE CANDIDATE SOON; Senator Awaits Speeches by Dewey and Roosevelt Before Deciding | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/would-cut-yonkers-tax-rate.html | Would Cut Yonkers Tax Rate | True | Special to THE NEW YORK TIMES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/german.html | German | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/broadway-parcel-is-sold-by-bank-store-and-apartment-buildings-are.html | BROADWAY PARCEL IS SOLD BY BANK; Store and Apartment Buildings Are Among Other Deals in Manhattan Realty | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/honduran-rebels-routed-gen-pedro-cortes-leader-of-revolt-is-killed.html | HONDURAN REBELS ROUTED; Gen. Pedro Cortes, Leader of Revolt, Is Killed in Clash | True | By Cable To the New York Times | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/new-plastics-unit-formed.html | New Plastics Unit Formed | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/iaustin-b-masons-jr-have-son-.html | IAustin B. Masons Jr. Have Son [ | True | Special to 'Iz N.v YozK Tns. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/doehler-and-jarvis-planning-to-merge.html | DOEHLER AND JARVIS PLANNING TO MERGE | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/charges-dewey-with-chicanery-truman-in-san-francisco-hits-use-of.html | CHARGES DEWEY WITH 'CHICANERY'; Truman in San Francisco Hits Use of 'Certain Sentences' of Senate Group's Reports | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/argentina-curbs-foes-propaganda-german-and-italian-papers-closed-by.html | ARGENTINA CURBS FOES' PROPAGANDA; German and Italian Papers Closed by Ban on Causes of Unfriendly Nations | True | By Arnaldo Cortesiby Cable To the New York Times. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/gets-russian-contract.html | Gets Russian Contract | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/cigarette-shortage-to-continue.html | Cigarette Shortage to Continue | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/kung-calls-china-big-market-for-us-also-says-defeat-of-japan-will.html | KUNG CALLS CHINA BIG MARKET FOR U.S.; Also Says Defeat of Japan Will Open Way for His Country to Sell in World Markets IMPORTERS GET NO. 1 ROLE Rovensky of Chase Bank Gives View -- Favors Letting Latin America Have Part of Output KUNG CALLS CHINA BIG MARKET FOR U.S. | True | By Thomas F. Conroyspecial to The New York Times. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/thomas-accuses-big-3-roosevelt-churchill-and-stalin-play-power.html | THOMAS ACCUSES 'BIG 3'; Roosevelt, Churchill and Stalin Play Power Politics, He Says | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/hits-rail-pension-cost.html | Hits Rail Pension Cost | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/eisenhower-aids-de-gaulle-regime-agrees-to-yield-more-power-over.html | EISENHOWER AIDS DE GAULLE REGIME; Agrees to Yield More Power Over Civil Affairs in Return for Pledge of Cooperation | True | Special to THE NEW YORK TIMES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/germans-get-back-shells-they-seized-but-not-intact.html | Germans Get Back Shells They Seized, but Not Intact | True | By Wireless To the New York Times. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/heller-named-ranger-captain.html | Heller Named Ranger Captain | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/study-understanding-of-children.html | Study Understanding of Children | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/rt-rev-chas-finnegan-j-pastor-of-st-francis-de-sales-church-for.html | RT. REV. CHAS. FINNEGAN J; Pastor of St. Francis de Sales Church for Last Four Years | True | | C1B 648357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/leaves-weber-heilbroner.html | Leaves Weber & Heilbroner | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/zurita-stops-spoldi-in-fourth.html | Zurita Stops Spoldi in Fourth | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/get-polio-in-aiding-children.html | Get 'Polio' in Aiding Children | True | Special to THE NEW YORK TIMES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/mrs-abram-simons.html | MRS. ABRAM SIMONS | True | Special to THE Nw YOP. Tr.s. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/los-angeles-sells-33000000-bonds-two-water-and-power-issues-with.html | LOS ANGELES SELLS $33,000,000 BONDS; Two Water and Power Issues With Separate Rates to Be Offered Today LARGE GROUP GETS AWARD Headed by Harriman Ripley and Lehman Brothers -Other Municipal Loans LOS ANGELES SELLS $33,000,000 BONDS | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/cuarles-e-kecuui-i.html | CUARLES E. KECUUI I | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/sec-sets-two-hearings-commission-also-takes-testimony-on-ny-pa-nj.html | SEC SETS TWO HEARINGS; Commission Also Takes Testimony on NY PA NJ Revamping | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/budapest-reported-ringed-by-army-in-antinazi-revolt-budapest-ringed.html | Budapest Reported Ringed By Army in Anti-Nazi Revolt; BUDAPEST RINGED BY ARMY IN REVOLT | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/essex-s-abbott.html | ESSEX S. ABBOTT | True | S0ectal to TllE NE','.' YORK Tl.tus. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/army-planes-in-wide-attacks.html | Army Planes in Wide Attacks | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/us-troops-take-ulithi-atoll-in-carolines-landings-sept-2021-were.html | U.S. Troops Take Ulithi Atoll in Carolines; Landings Sept. 20-21 Were Kept Secret | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/macarthur-men-bomb-mindanao-island-motor-convoy-is-blasted-marthur.html | MacArthur Men Bomb Mindanao; Island Motor Convoy Is Blasted; M'ARTHUR FLIERS ATTACK MINDANAO | True | By the United Press. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/elected-by-drug-concern.html | Elected by Drug Concern | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/greeces-striving-upheld-liberation-aim-misrepresented-as-subversive.html | GREECE'S STRIVING UPHELD; Liberation Aim Misrepresented as 'Subversive,' Leader Says | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/pac-asks-extension-of-hours-of-voting-dewey-urged-to-call-special.html | PAC ASKS EXTENSION OF HOURS OF VOTING; Dewey Urged to Call Special Session So Work in War Plants Will Not Suffer LEHMAN PRECEDENT CITED Election Board Shows Party Division in Views on Need for More Time at Polls | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/nations-fire-losses-increase.html | Nation's Fire Losses Increase | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/17474830-yule-parcels-here-for-men-overseas.html | 17,474,830 Yule Parcels Here for Men Overseas | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/dickens-ms-brings-17000-at-auction.html | DICKENS MS. BRINGS $17,000 AT AUCTION | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/600-at-namms-win-rises.html | 600 at Namm's Win Rises | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/no-cash-to-be-given-for-our-occupation-lire.html | No Cash to Be Given for Our Occupation Lire | True | By Wireless To the New York Times. | C1B 648357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/records-reveal-dday-nazi-chaos-conflict-among-high-german-officers.html | RECORDS REVEAL D-DAY NAZI CHAOS; Conflict Among High German Officers Pictured by Log of Frantic Phone Messages | True | By Tania Longby Cable To the New York Times. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/plan-new-sulphuric-acid-plants.html | Plan New Sulphuric Acid Plants | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/-firefly-to-entertain-blind.html | ' Firefly' to Entertain Blind | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/diego-non-bergen-german-german-diplomat-i-former-ambassador-to-holy-see.html | DIEGO NON BERGEN, GERMAN DIPLOMAT; i Former Ambassador to Holy See Dies-Sought Election of Pope Favorable to Axis | True | y Wireless to Tit NW YORK Tnrs. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/-abandoned-funds-put-at-3777393-banks-and-utilities-in-state-report.html | ' ABANDONED' FUNDS PUT AT $3,777,393; Banks and Utilities in State Report to the Controller on Unclaimed Items | True | Special to THE NEW YORK TIME. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/silhouette-changes-noted-at-fur-show.html | SILHOUETTE CHANGES NOTED AT FUR SHOW | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/pass-defense-stirs-army-cadets-work-to-perfect-plans-for-coast.html | PASS DEFENSE STIRS ARMY; Cadets Work to Perfect Plans for Coast Guard Academy | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/schoolboy-16-ends-life-high-school-pupil-shoots-himself-in-brooklyn.html | SCHOOLBOY, 16, ENDS LIFE; High School Pupil Shoots Himself in Brooklyn Home | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/maj-philip-g-phillips-.html | MAJ. PHILIP G. PHILLIPS [ | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/j-s-bryan-sernige-in-virginia-today-noted-publisher-educator-to-be.html | J. S. BRYAN SERNIGE IN VIRGINIA TODAY; Noted Publisher, Educator to Be Buried at Brook Hill-Hull Sends Condolences | True | Special to Tz N,v YORK TZMfS. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/cash-vote-of-confidence-fellowemployes-give-2000-to-help-man-repay.html | CASH VOTE OF CONFIDENCE; Fellow-Employes Give $2,000 to Help Man Repay Theft | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/cio-local-bars-endorsement.html | CIO Local Bars Endorsement | True | Special to THE NEW YORK TIMES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/nyu-in-quest-of-victory-road-trying-capozzoli-for-aerial-role.html | N.Y.U., in Quest of Victory Road, Trying Capozzoli for Aerial Role; 210-Pounder From Flushing High to Start at Fullback Against Boston College -- Spirit of Squad Remains High | True | By Louis Effrat | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/socialists-ask-city-radio-time.html | Socialists Ask City Radio Time | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/italy-gets-dollar-credit-for-relief-buying.html | Italy Gets Dollar Credit for Relief Buying | True | Special to THE NEW YORK TIMES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/curb-for-bulgaria-urged-granting-of-claims-in-greek-thraca-viewed.html | Curb for Bulgaria Urged; Granting of Claims in Greek Thraca Viewed as Incitement to War | True | CLARENCE A. MANNING | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/bomber-wreck-found-on-vermont-mountain.html | BOMBER WRECK FOUND ON VERMONT MOUNTAIN | True | Special to THE NEW YORK TIMES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/movie-engineers-elect-de-hyndman-succeeds-griffin-eastman-man-gets.html | MOVIE ENGINEERS ELECT; D.E. Hyndman Succeeds Griffin -- Eastman Man Gets Medal | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/lambs-election-tomorrow.html | Lambs' Election Tomorrow | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/florence-opera-reopens-serafin-long-at-metropolitan-to-direct.html | FLORENCE OPERA REOPENS; Serafin, Long at Metropolitan, to Direct 'Falstaff' Oct. 29 | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/i-miss-anne-a-williams-married-i.html | I Miss Anne A. Williams Married I | True | | C1B 648357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/draft-board-calls-blinded-exmarine.html | DRAFT BOARD CALLS BLINDED EX-MARINE | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/posselt-presents-unusual-program-handel-bach-moderns-played-by.html | POSSELT PRESENTS UNUSUAL PROGRAM; Handel, Bach, Moderns Played by Violinist at Town Hall - Lukas Foss Accompanist | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/moscow-man-recalled-philadelphia-inquirer-sees-bar-to-adequate-war.html | MOSCOW MAN RECALLED; Philadelphia Inquirer Sees Bar to Adequate War Reporting | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/white-house-quick-in-reply-to-dewen-makes-second-analysis-of-his.html | WHITE HOUSE QUICK IN REPLY TO DEWEN; Makes Second 'Analysis' of His Speeches in 'Facts' About St. Louis Address Charges | True | Special to THE NEW YORK TIMES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/nov-10-rally-proceeds-to-fund.html | Nov. 10 Rally Proceeds to Fund | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/jame-a-rarr-.html | JAME.' A. RARR [ | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/japans-evasive-navy-reports-indicate-it-fled-from-showdown-hoping.html | Japan's Evasive Navy; Reports Indicate It Fled From Showdown, Hoping to Pare Down Our Strength First | True | By Hanson W. Baldwin | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/cuba-prepared-for-blow.html | Cuba Prepared for Blow | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/miller-outpoints-flores.html | Miller Outpoints Flores | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/french-trade-purge-is-ordered-in-paris.html | FRENCH TRADE PURGE IS ORDERED IN PARIS | True | By Wireless To the New York Times. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/new-kweilin-drive-is-begun-by-enemy-americans-bomb-and-strafe.html | NEW KWEILIN DRIVE IS BEGUN BY ENEMY; Americans Bomb and Strafe Reinforced Japanese on West and Salween Rivers | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/buys-fish-reel-concern.html | Buys Fish Reel Concern | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/dr-charles-e-congdon.html | DR. CHARLES E. CONGDON | True | special to THE NEW YORK TIMES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/marynell-markwell-brideelect-.html | Marynell Markwell Bride-Elect ] | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/hungarian-mission-in-moscow-3-weeks-assurances-to-horthy-before.html | HUNGARIAN MISSION IN MOSCOW 3 WEEKS; Assurances to Horthy Before Truce Plea Assumed -- Rome Gloomy Over Budapest | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/democrats-plan-polish-appeal.html | Democrats Plan Polish Appeal | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/nazi-spokesman-sees-strong-reich-defense.html | NAZI SPOKESMAN SEES STRONG REICH DEFENSE | True | By Telephone To the New York Times. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/grain-quotations-keep-on-upgrade-rye-leads-with-gains-of-2-18-to-2.html | GRAIN QUOTATIONS KEEP ON UPGRADE; Rye Leads With Gains of 2 1/8 to 2 7/8 Cents -- Wheat 3/4 to 1 Cent Higher | True | Special to THE NEW YORK TIMES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/voice-at-peace-table-sought-by-zionists.html | VOICE AT PEACE TABLE SOUGHT BY ZIONISTS | True | Special to THE NEW YORK TIMES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/top-need-in-france-is-raw-materials-officials-put-machinery-and.html | TOP NEED IN FRANCE IS RAW MATERIALS; Officials Put Machinery and Transport Equipment for Industry Above Food | True | By Harold Callenderby Cable To the New York Times. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/question-of-translators.html | Question of Translators | True | EDWARD MANLEY HOPKINS | C1B 648357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/dewey-is-accused-of-avoiding-issues-hannegan-challenges-him-to.html | DEWEY IS ACCUSED OF AVOIDING ISSUES; Hannegan Challenges Him to Answer Four Questions at Forum Here Tonight | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/bonds-and-shares-on-london-market-business-is-on-a-small-scale-but.html | BONDS AND SHARES ON LONDON MARKET; Business Is on a Small Scale, but the General Tone of Trading Is Firm | True | By Wireless To the New York Times. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/chancellor-beyan.html | CHANCELLOR BEYAN | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/conventional-color-procedure-reversed.html | CONVENTIONAL COLOR PROCEDURE REVERSED | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/i-iiiss-alice-c-buell-i.html | I IIISS ALICE C. BUELL I | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/edgar-highlen-i.html | EDGAR HIGHLEN I | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/illicit-liquor-sale-wiped-out-by-opa-bowles-says-beverage-is-now.html | ILLICIT LIQUOR SALE WIPED OUT BY OPA; Bowles Says Beverage Is Now Moving Lawfully as a Result of Enforcement | True | Special to THE NEW YORK TIMES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/bank-farm-ads-urged-state-association-official-finds-tombstones.html | BANK FARM 'ADS' URGED; State Association Official Finds 'Tombstones' Abandoned | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/christmas-trees-here-500-bundles-of-balsams-to-be-unloaded-today.html | CHRISTMAS TREES HERE; 500 Bundles of Balsams to Be Unloaded Today | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/may-sell-transit-lines.html | May Sell Transit Lines | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/opposes-priorities-under-surplus-act-capt-mclaren-feels-they-may.html | OPPOSES PRIORITIES UNDER SURPLUS ACT; Capt. McLaren Feels They May Defeat Purposes of Law in Talk to Accountants | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/rumanian.html | Rumanian | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/virginia-oneil-engaged-smith-alumna-fiancee-of-lieut-archibald.html | VIRGINIA O'NEIL ENGAGED; Smith Alumna Fiancee of Lieut. Archibald Banning 3d, Navy | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/leads-jersey-in-war-fund-drive.html | Leads Jersey in War Fund Drive | True | Special to THE NEW YORK TIMES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/ir-frank-miller-i.html | IRS. FRANK MILLER I | True | ) Special to THE NEW YORK '][`IMF. S. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/l-dr-royall-j-1viiller.html | I [ DR. ROYALL J. 1VIILLER | True | Special to THE NEW YORK TIMES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/women-children-held-fleeing-germans-slay-hostages-as-threat-to.html | WOMEN, CHILDREN HELD; Fleeing Germans Slay Hostages as Threat to Guerrillas | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/president-assails-sniping-at-security-by-dissensionists-says.html | PRESIDENT ASSAILS SNIPING AT SECURITY BY DISSENSIONISTS; Says United-Nations Plan May Not Assure Peace Forever, but Could for Our Time ASKS STRESS ON MAIN GOAL But He Invites General Talk on U. S. Delegate's Power -- Izvestia Gives Soviet View PRESIDENT ASSAILS SNIPING AT SECURITY | True | By Lansing Warrenspecial To the New York Times. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/allout-battle-indicated.html | All-Out Battle Indicated | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/we-lead-now-but-.html | We Lead Now, But -- | True | ROBERT EISNER | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/russian.html | Russian | True | | C1B 648357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/i-cesar-silio-.html | i CESAR SILIO [ | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/new-a-gas-books-due-oct-31-nov-1-2.html | NEW A 'GAS' BOOKS DUE OCT. 31, NOV. 1, 2 | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/john-block-.html | JOHN BLOCK [ | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/new-deal-looks-back-says-bricker-they-are-arch-reactionaries-of.html | NEW DEAL LOOKS BACK, SAYS BRICKER; ' They Are Arch Reactionaries of This Century' He Charges in San Diego Speech | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/baker-heads-audubon-society.html | Baker Heads Audubon Society | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/colognes-cathedral-stands.html | Cologne's Cathedral Stands | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/1049-cleveland-double.html | $1,049 Cleveland Double | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/more-study-urged-on-zone-proposals-business-and-civic-leaders-in.html | MORE STUDY URGED ON ZONE PROPOSALS; Business and Civic Leaders in Brooklyn Criticize Alleged Haste of City Group | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/robnett-of-carpitts-fined.html | Robnett of Car-Pitts Fined | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/friend-to-the-etranger.html | FRIEND TO THE ETRANGER | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/sculptor-mourns-woodshed.html | Sculptor Mourns Woodshed | True | NICHOLAS MOCHARNIUK | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/cocoa-exchange-returns-first-president-to-office.html | Cocoa Exchange Returns First President to Office | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/they-were-found-in-a-henhouse.html | THEY WERE FOUND IN A HENHOUSE | True | Special to THE NEW YORK TIMES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/ffiarmy-merger-approved-but-disputed-power-of-regional-chiefs.html | FFI-ARMY MERGER APPROVED; But Disputed Power of Regional Chiefs Remains Obstacle | True | By Wireless To the New York Times. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/books-authors.html | Books Authors | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/asks-retractions-by-dewey-bricker-milwaukeean-urges-fcc-halt-them.html | ASKS RETRACTIONS BY DEWEY, BRICKER; Milwaukeean Urges FCC Halt Them, Mrs. Luce From Making 'False Charges' on Air | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/clark-airfield-attacked.html | Clark Airfield Attacked | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/bronx-bus-company-to-get-a-few-tires-fifth-ave-concern-to-curtail.html | Bronx Bus Company to Get a 'Few Tires'; Fifth Ave. Concern to Curtail Services | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/jane-e-c-leavitt-i-becomes-a-bride-hartford-girl-wed-in-church.html | JANE E. C. LEAVITT I BECOMES A BRIDE; Hartford Girl Wed in Church Ceremony to Ensign Henry Hutton Landon Jr., Navy | True | Special to THE NEW YORK TIMES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/235-postwar-fare-to-london-by-plane.html | $235 POST-WAR FARE TO LONDON BY PLANE | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/la-guardia-has-talk-with-the-president.html | LA GUARDIA HAS TALK WITH THE PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/shirley-mariner-fiancee-her-troth-to-dr-john-a-ohern-announced-by.html | SHIRLEY MARINER FIANCEE; Her Troth to Dr, John A, O'Hern Announced by Parents | True | Special to THZ NEW YOR Tz.ms. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/william-j-kueckei.html | WILLIAM J. KUECKEI | True | Special to THZ NEW YoaK TMr. | C1B 648357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/new-move-to-divest-foreign-ties-taken-by-general-aniline-film.html | New Move to Divest Foreign Ties Taken by General Aniline & Film; Declares Dividends, Offering to Stockholders Choice of All Cash or Half in 50% Paid Stock of Swiss I.C. Chemie Concern | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/green-asks-labor-to-back-wagner-calls-senator-ablest-champion.html | GREEN ASKS LABOR TO BACK WAGNER; Calls Senator Ablest Champion Workers of the Nation Have Ever Had | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/fights-rage-in-city-nazi-ss-men-are-driven-from-ruin-to-ruin-in.html | FIGHTS RAGE IN CITY; Nazi SS Men Are Driven From Ruin in Twilight of Aachen GAINS ON SCHELDE Canadians Shove Foe West on South Bank -- French Gain in Vosges Street Fighting Rages m Aachen; Germans End Attacks Outside | True | By Clifton Daniel | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/brooklyn-friends-in-soccer-tie.html | Brooklyn Friends in Soccer Tie | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/hirschmann-tells-of-aiding-refugees-back-from-work-with-war-refugee.html | HIRSCHMANN TELLS OF AIDING REFUGEES; Back From Work With War Refugee Board in Balkans, He Praises Turk Help | True | Special to THE NEW YORK TIMES. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/2-of-our-ships-hit-no-major-units-badly-damaged-in-big-battle-off.html | 2 OF OUR SHIPS HIT; No Major Units Badly Damaged in Big Battle Off Formosa 160 PLANES DOWNED B-29's Pound Formosa Again -- Cruiser Sunk by Stilwell's Fliers ADMIRAL HALSEY MOVES ALONG IN PACIFIC 2 OF OUR SHIPS HIT, FOE'S FLEET FLEES | True | By George Horneby Telephone To the New York Times. | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/shakeup-of-tigers-threatened-today-changes-in-playing-personnel-due.html | SHAKE-UP OF TIGERS THREATENED TODAY; Changes in Playing Personnel Due for Washington Contest Sunday, Gallery Asserts | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/quake-felt-in-nicaragua.html | Quake Felt in Nicaragua | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/bank-acceptances-listed-an-aggregate-of-111101000-were-outstanding.html | BANK ACCEPTANCES LISTED; An Aggregate of $111,101,000 Were Outstanding on Sept, 30 | True | | C1B 648357 |
| 1944-10-18 | 1944-10-18 | https://www.nytimes.com/1944/10/18/archives/exsoldier-slain-here-shot-in-the-back-as-he-enters-forsyth-street.html | EX-SOLDIER SLAIN HERE; Shot in the Back as He Enters Forsyth Street Candy Store | True | | C1B 648357 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/gen-ents-injuries-serious.html | Gen. Ent's Injuries Serious | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/5673075-troops-carried-8-months-traffic-for-pullman-august.html | 5,673,075 TROOPS CARRIED; 8 Months Traffic for Pullman -August Operating Net $769,854 | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/czechoslovak.html | Czechoslovak | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/breskens-pocket-squeezed-canadians-clearing-antwerp-approaches.html | BRESKENS POCKET SQUEEZED; Canadians Clearing Antwerp Approaches Press the Foe | True | By Gene Currivanby Wireless To the New York Times. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/more-tenants-cite-painting-neglect-woolley-puts-100-more-aides-on.html | MORE TENANTS CITE PAINTING 'NEGLECT'; Woolley Puts 100 More Aides on Work of Investigating Complaints in Area | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/british-list-103842-casualties.html | British List 103,842 Casualties | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/child-to-mrs-james-p-gillies-jr.html | Child to Mrs. James P. Gillies Jr. | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/women-leaders-confer-meet-with-officials-of-united-nations.html | WOMEN LEADERS CONFER; Meet With Officials of United Nations Information Office | True | | C1B 648392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/railroads-hailed-for-huge-war-aid.html | RAILROADS HAILED FOR HUGE WAR AID | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/no-outdoor-yule-lights-wpb-asks-volunteer-compliance-to-save-fuel.html | NO OUTDOOR YULE LIGHTS; WPB Asks Volunteer Compliance to Save Fuel | True | Special to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/penn-state-trainees-0ut-7-regulars-among-15-lost-for-game-with.html | PENN STATE TRAINEES 0UT; 7 Regulars Among 15 Lost for Game With Colgate Saturday | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/demand-to-extend-vote-hours-grows-dewey-is-urged-to-act-after.html | DEMAND TO EXTEND VOTE HOURS GROWS; Dewey Is Urged to Act After Election Board Ballots to a Tie on Proposal Demand on Dewey to Extend Hours of Voting in State Grows | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/new-yorkers-win-bridge-pair-title-mrs-goldman-and-mrs-kadison-score.html | NEW YORKERS WIN BRIDGE PAIR TITLE; Mrs. Goldman and Mrs. Kadison Score 188.5 Points to Gain Triumph in Tourney | True | By Albert H. Morehead | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/34000-for-poe-mss-price-is-double-that-paid-for-a-dickens-works.html | $34,000 FOR POE MSS.; Price Is Double That Paid for a Dickens Works | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/kreisler-iii-recital-delayed.html | Kreisler III, Recital Delayed | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/rslivingstolq2-82-nursery-advocate-member-of-noted-family-dies.html | RS.LIVINGSTOlq, 82, NURSERY ADVOCATE; Member of Noted Family Dies[ Ex-Delegate Had Served ] on Democratic State Group I | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/eastern-cancels-flights.html | Eastern Cancels Flights | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/women-192328-in-lead-in-the-citys-registration.html | Women 192,328 in Lead In the City's Registration | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/81-children-saved-in-battle-by-yanks-10-volunteers-carry-and-lead.html | 81 CHILDREN SAVED IN BATTLE BY YANKS; 10 Volunteers Carry and Lead Youngsters Through Gunfire to Safety Near Nancy | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/army-rule-in-reich-to-end-nazism-stern-but-just-code-to-be-enforced.html | Army Rule in Reich to End Nazism; Stern but Just Code to Be Enforced; ARMY RULE IN REICH TO ERASE NAZISM | True | By David Andersonby Wireless To the New York Times. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/british-say-foe-perils-captives.html | British Say Foe Perils Captives | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/surplus-property-law-is-called-contradictory-by-treasury-aide.html | Surplus Property Law Is Called Contradictory by Treasury Aide; Atlantic City Hardware Parley Told by Olrich It Gives 'Special Opportunities' to Selected Groups | True | Special to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/sailor-wins-honorably-discharged-status-reclassified-under-gi-bill.html | Sailor Wins Honorably Discharged Status; Reclassified Under GI Bill of Rights | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/books-of-the-times.html | Books of the Times | True | By Francis Hackett | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/style-education-for-women-urged.html | STYLE EDUCATION FOR WOMEN URGED | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/emil__y_y-e-lindsley-i-miss-portrait-painter-86-a-founderi.html | EMIL__Y Y E LINDSLEY i MISS; Portrait Painter, 86, a FounderI | True | Special to THE NEW YORK TIMES | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/williams-knocks-out-green.html | Williams Knocks Out Green | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/rainer-fur-showing-effect-of-elegance-created-in-straightline.html | RAINER FUR SHOWING; Effect of Elegance Created in Straight-Line Simplicity | True | | C1B 648392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/senate-group-drops-statler-row-inquiry.html | SENATE GROUP DROPS STATLER ROW INQUIRY | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://cv.nytimes.com/1944/10/19/archives/patricia-a-roberts-wed-becomes-bride-oo-john-thomasi.html | PATRICIA A. ROBERTS WED; Becomes Bride oo John ThomasI | True | Special to THE NEW YORK TIMES | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/credit-fund-planned-philadelphia-banks-to-set-up-source-of-aid-in.html | CREDIT FUND PLANNED; Philadelphia Banks to Set Up Source of Aid in Post-War | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/british-seize-scarpanto-island-after-greeks-subdue-garrison-landing.html | British Seize Scarpanto Island After Greeks Subdue Garrison; Landing Is Made in Dodecanese Off Crete From Warships -Liberation of Greece Goes On as Allied Fliers Harass Foe | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/george-e__-sw_-eetser-manufacturer-father-of-formeri.html | GEORGE .E_, SW_EETSER; Manufacturer, Father of FormerI | True | Special to THE NEW YORK TIMES | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/ccny-loses-rudman-end-enters-army-and-rader-guard-moves-into-wing.html | C.C.N.Y. LOSES RUDMAN; End Enters Army and Rader, Guard, Moves Into Wing Post | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/merger-is-backed-of-doehler-jarvis-directors-of-both-concerns-vote.html | MERGER IS BACKED OF DOEHLER, JARVIS; Directors of Both Concerns Vote for Plan, Which Now Will Go to Stockholders | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/state-department-heeds-public-studies-world-affairs-letters.html | State Department Heeds Public, Studies World Affairs Letters; Voluntary Expressions of Opinion, 1,000 to 2,000 Daily, Are Used With Press and Surveys in Gauging Opinion on Issues | True | Special to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/destroyers-in-action-named.html | Destroyers in Action Named | True | Special to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/fly-out-casualties-at-4000-a-month-army-air-forces-are-bringing-men.html | FLY OUT CASUALTIES AT 4,000 A MONTH; Army Air Forces Are Bringing Men Home With Hardly a Loss, General Grant Says | True | Special to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/351-tons-of-paper-saved-balers-distributed-to-houses-fail-to-bring.html | 351 TONS OF PAPER SAVED; Balers Distributed to Houses Fail to Bring Increase | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/free-tickets-given-to-service-women.html | FREE TICKETS GIVEN TO SERVICE WOMEN | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/john-b-kelly-rescues-girl.html | John B. Kelly Rescues Girl | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/peacetime-output-steadily-growing-wpb-reveals-expansion-under-spot.html | PEACETIME OUTPUT STEADILY GROWING; WPB Reveals Expansion Under 'Spot Authorization' Plan - Other Agency Action PEACETIME OUTPUT STEADILY GROWING | True | Special to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/fewer-federal-employes.html | Fewer Federal Employes | True | Special to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/mrs-cromwell-to-amend-suit.html | Mrs. Cromwell to Amend Suit | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/venray-cleans-up-after-germans-go-snipers-still-fire-from-ruins.html | VENRAY CLEANS UP AFTER GERMANS GO; Snipers Still Fire From Ruins -- Store Owned by Imported Nazi Is Looted | True | By James MacDonaldby Wireless To the New York Times. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/navy-issues-its-score-in-pacific-since-june.html | Navy Issues Its Score In Pacific Since June | True | Special to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/richardson-joins-lehman-board.html | Richardson Joins Lehman Board | True | | C1B 648392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/heads-ben-hur-life-group.html | Heads Ben Hur Life Group | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/illqs-johi-a- iklcomon.html | illqS. JOHI A. Ik.lCOMON | True | pecial to T llw YO TIM., | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/sol-lesser-will-produce-canteen-in-paris.html | Sol Lesser Will Produce 'Canteen in Paris' | True | Special to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/soldier-grieving-ends-life.html | Soldier, Grieving, Ends Life | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/red-armies-linked-7-carpathian-crossings-won-in-deep-thrusts-from.html | RED ARMIES LINKED; 7 Carpathian Crossings Won in Deep Thrusts From Poland 'EAST WALL' CRACKED Wedge Into East Prussia Implied by Berlin -- Other Gains Made RED ARMIES LINKED BY FORCING PASSES THE RED ARMY POURS INTO EASTERN CZECHOSLOVAKIA | True | By the United Press. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/3igs-edward-j-d.html | 3I];gS. EDWARD J. D | True | Special to TRE Nuw No1 TLtl. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/analysis-of-de-gaulle-approved.html | Analysis of de Gaulle Approved | True | ALLEN W. PORTERFIELD | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/bank-stockholders-must-pay-100000.html | BANK STOCKHOLDERS MUST PAY $100,000 | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/sues-philadelphia-hotel-opa-charges-food-price-violations-by.html | SUES PHILADELPHIA HOTEL; OPA Charges Food Price Violations by Bellevue-Stratford | True | Special to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/paratroop-chaplain-a-prisoner.html | Paratroop Chaplain a Prisoner | True | Special to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/pg-blazer-to-quit-post.html | P.G. Blazer to Quit Post | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/westchester-service-ballots.html | Westchester Service Ballots | True | Special to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/plans-to-increase-stock-new-haven-bank-calls-special-meeting-for-to.html | PLANS TO INCREASE STOCK; New Haven Bank Calls Special Meeting for Today | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/dog-owners-face-court-summonse-police-ordered-to-take-action-when.html | DOG OWNERS FACE COURT SUMMONSE; Police Ordered to Take Action When Unleashed Animals Are Found Out-of-Doors RABIES SITUATION SERIOUS Stebbins and Valentine Warn of Possible Fines Up to $500 or Jail for Violators | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/precautions-on-florida-coast.html | Precautions on Florida Coast | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/four-freedoms-award-given-to-president-his-policies-called-greatest.html | Four Freedoms Award Given to President; His Policies Called Greatest Hope for Italy | True | Special to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/8236-added-to-ywca-fund.html | $8,236 Added to Y.W.C.A. Fund | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/fire-losses-heavy-er-horton-addresses-insurance-agents-at-session.html | FIRE LOSSES HEAVY; E.R. Horton Addresses Insurance Agents at Session Here | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/troth-announced-of-miss-elqtenberg-swarthmore-graduate-fiancee-of.html | TROTH ANNOUNGED OF MISS ElqTENBERG; Swarthmore Graduate Fiancee of Dr. Nicholas S, Gimbel, an Alumnus of Yale | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/laval-auction-date-set-sale-is-expected-to-yield-state-400000000.html | LAVAL AUCTION DATE SET; Sale Is Expected to Yield State 400,000,000 Francs | True | By Cable To the New York Times. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/nazi-paper-evades-curb-in-argentina.html | NAZI PAPER EVADES CURB IN ARGENTINA | True | By Cable To the New York Times. | C1B 648392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/john-m-stahl-84-author-lecturer-former-farm-journal-editor-early-r.html | JOHN M. STAHL, 84, AUTHOR, LECTURER; Former Farm Journal Editor, Early R. F. D. Sponsor, Dies -- Declined Cabinet Posts | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/full-employment.html | FULL EMPLOYMENT | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/tuc-pins-crimes-on-german-people-british-congress-reverses-its.html | TUC PINS CRIMES ON GERMAN PEOPLE; British Congress Reverses Its Former Stand by 5 to 1 Vote -- Shift Laid to Robots | True | By Wireless To the New York Times. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/foster-in-piano-recital-difficult-program-includes-brahms-liszt-and.html | FOSTER IN PIANO RECITAL; Difficult Program Includes Brahms, Liszt and Chopin | True | M.A.S. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/ihis-abraha-s3ith.html | IHIS. ABRAHA! S3ITH | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/gov-green-calls-for-rule-by-law-illinois-executive-addresses.html | GOV. GREEN CALLS FOR 'RULE BY LAW'; Illinois Executive Addresses Mortgage Bankers on Sustained Recovery OTHER POINTS DISCUSSED J.W. Scoville Accuses the Public of Collectivism -P.G. Hoffman Speaks GOV. GREEN CALLS FOR 'RULE BY LAW' | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/text-of-hitlers-home-army-decree.html | Text of Hitler's Home Army Decree | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/urgent-greek-need-is-winter-clothing-unrra-aides-go-to-work-as.html | URGENT GREEK NEED IS WINTER CLOTHING; UNRRA Aides Go to Work as Liberation Proceeds -- Food Stocks Good Till Christmas | True | By Milton Brackerby Wireless To the New York Times. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/dewey-denounces-secret-diplomacy-states-his-policy-he-assails.html | DEWEY DENOUNCES 'SECRET DIPLOMACY'; STATES HIS POLICY; He Assails One-Man Control of Foreign Affairs, Sees Blunders Costing Soldiers' Lives URGES PEACE ROLE ON U.S. Speaking on 'This Must Be Last War,' He Backs Force and Says We Must Take Lead DEWEY DENOUNCES 'SECRET DIPLOMACY' | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/crude-oil-output-up-during-week-4726550-barrels-each-day-as-against.html | CRUDE OIL OUTPUT UP DURING WEEK; 4,726,550 Barrels Each Day as Against 4,691,550 for the Preceding 7 Days | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/three-colors-paint-an-evening-picture.html | THREE COLORS PAINT AN EVENING PICTURE | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/dewey-proclaims-nov-10-marine-day.html | DEWEY PROCLAIMS NOV. 10 MARINE DAY | True | Special to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/marthur-fliers-attack-8-japanese-freighters-and-74-barges-are-hit.html | M'ARTHUR FLIERS ATTACK; 8 Japanese Freighters and 74 Barges Are Hit | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/pincers-in-italy-closing-on-cesena-eighth-army-near-po-city.html | PINCERS IN ITALY CLOSING ON CESENA; Eighth Army Near Po City -Americans Beat Back Foe in Push for Bologna | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/speersdidricksen.html | Speers--Didricksen | True | Special to THr Nw YOP. K TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/navylists-gains-of-pacific-fleets-3080-enemy-aircraft-were.html | NAVY-LISTS GAINS OF PACIFIC FLEETS; 3,080 Enemy Aircraft Were Destroyed in 4 1/2 Months by Fliers and Guns | True | By Sidney Shalettspecial To the New York Times. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/marshall-outpoints-carter.html | Marshall Outpoints Carter | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/dean-gildersleeve-to-give-tea.html | Dean Gildersleeve to Give Tea | True | | C1B 648392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/listing-of-6-issues-authorized.html | Listing of 6 Issues Authorized | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/l-c-iaoney.html | L. C. IA-ONEY | True | Special to TH NEW YORK 'rIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/unholy-alliance-laid-to-new-deal-edge-and-governor-willis-of.html | 'UNHOLY ALLIANCE LAID TO NEW DEAL; Edge and Governor Willis of Kentucky Score Roosevelt in New Jersey Talks | True | Special to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/will-direct-advertising-for-the-twa-airline.html | Will Direct Advertising For the TWA Airline | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/japanese.html | Japanese | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/villi-iqivison.html | VI]LL,I i'qIVISON | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/percy-m-yhorn.html | PERCY M. 'YHORN | True | Special to THZ NEW YOX Tmzs, | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/mexican-charges-us-with-imperialism.html | MEXICAN CHARGES U.S. WITH IMPERIALISM | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/mrs-ruth-simms-improves.html | Mrs. Ruth Simms Improves | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/accord-is-reached-on-export-cotton-guiding-principles-agreed-on-in.html | ACCORD IS REACHED ON EXPORT COTTON; 'Guiding Principles' Agreed on in Setting Up Post-War 'Equitable' Price FIGURE WOULD BE FLUID Periodical Statement Called Form -- Wheat Likely to Be Treated Similarly | True | Special to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/red-cross-forces-at-alert.html | Red Cross Forces At Alert | True | Special to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/winner-of-the-congressional-medal-returns-from-heroic-service-on.html | Winner of the Congressional Medal Returns From Heroic Service on European Fronts | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/praise-for-allies-backed-by-vatican.html | PRAISE FOR ALLIES BACKED BY VATICAN | True | By Wireless To the New York Times. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/138-german-generals-killed.html | 138 German Generals Killed | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/german.html | German | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/named-by-soconyvacuum.html | Named by Socony-Vacuum | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/reports-on-palisade-fire-bergen-grand-jury-clears-park-but-scores.html | REPORTS ON PALISADE FIRE; Bergen Grand Jury Clears Park but Scores Lack of Precaution | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/woodrings-threat-stirs-senator-row-groups-aide-fails-to-subpoena.html | WOODRING'S THREAT STIRS SENATOR ROW; Group's Aide Fails to Subpoena Ex-Secretary When He Promises to 'Blast' New Deal | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/dubzinski-yanks-is-inducted.html | Dubzinski, Yanks, Is Inducted | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/power-production-off-4354575000-kw-production-in-week-against.html | POWER PRODUCTION OFF; 4,354,575,000 Kw. Production in Week Against 4,375,079,000 | True | | C1B 648392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/asks-newsprint-increase-head-of-retail-group-urges-step-after-ve.html | ASKS NEWSPRINT INCREASE; Head of Retail Group Urges Step After V-E Day to Aid Advertising | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/willkie-trust-fund-aids-relief.html | Willkie Trust Fund Aids Relief | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/adopts-pension-plan-gulf-oil-corp-puts-into-effect-benefits-for.html | ADOPTS PENSION PLAN; Gulf Oil Corp. Puts Into Effect Benefits for 28,000 | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/warner-sees-quality-keeping-film-boom.html | WARNER SEES QUALITY KEEPING FILM BOOM | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/john-powell.html | JOHN POWELL | True | Special to Tm Ngw YoR TMr.S. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/bid-of-100055-for-3-34c-rejected-by-wabash-rr.html | Bid of 100.055 for 3 3/4c Rejected by Wabash R.R. | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/plenty-of-pickles-this-year.html | Plenty of Pickles This Year | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/in-the-nation-qualifications-of-those-who-became-president.html | In The Nation; Qualifications of Those Who Became President | True | By Arthur Krock | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/girl-scout-drive-mapped-members-are-told-that-8000-are-waiting-to.html | GIRL SCOUT DRIVE MAPPED; Members Are Told That 8,000 Are Waiting to Join Units | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/lawyers-guild-gives-views-on-candidates.html | LAWYERS GUILD GIVES VIEWS ON CANDIDATES | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/henry-r-sghulte-athletic-coach-05-nebraska-mentor-for-19-years.html | HENRY r. SGH,ULTE, ATHLETIC COACH, 05; Nebraska Mentor for 19 Years Dies—Served on 01ympio Team Staff in 1928 | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/americans-attacked-by-civilians.html | Americans Attacked by Civilians | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/allies-prepared-for-step-our-troops-view-of-german-foe-clarified.html | ALLIES PREPARED FOR STEP; Our Troops' View of German Foe Clarified -- Laws of War Apply | True | By Wireless To the New York Times. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/miss-adalyn-thompson.html | MISS ADALYN THOMPSON | True | Special to THE NEW YORK TIMES | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/3-are-held-in-fur-thefts-two-youths-and-man-accused-in-robberies-in.html | 3 ARE HELD IN FUR THEFTS; Two Youths and Man Accused in Robberies in Bronx | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/waits-pearl-harbor-data-forrestal-says-navy-court-has-not-yet.html | WAITS PEARL HARBOR DATA; Forrestal Says Navy Court Has Not Yet Reported to Him | True | Special to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/donovan-rejoins-nyu-left-end-will-be-available-for-duty-against.html | DONOVAN REJOINS N.Y.U.; Left End Will Be Available for Duty Against Boston College | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/coal-lag-hampers-revival-in-france-problem-is-tied-to-transport.html | COAL LAG HAMPERS REVIVAL IN FRANCE; Problem Is Tied to Transport Needs -- Locomotives Total Tenth of Pre-War Figure | True | By Harold Callenderby Wireless To the New York Times. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/uso-units-tell-of-tours-two-negro-groups-found-men-in-war-theatres.html | USO UNITS TELL OF TOURS; Two Negro Groups Found Men in War Theatres Enthusiastic | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/supermen-in-a-dither.html | SUPERMEN IN A DITHER | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/united-nations.html | United Nations | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/scientific-status-denied-to-dog-club.html | SCIENTIFIC STATUS DENIED TO DOG CLUB | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/spellman-and-roosevelt-talk.html | Spellman and Roosevelt Talk | True | Special to THE NEW YORK TIMES. | C1B 648392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/draft-referendum-urged-baptist-association-asks-delay-in-peacetime.html | DRAFT REFERENDUM URGED; Baptist Association Asks Delay in Peacetime Conscription | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/curb-approves-seat-transfers.html | Curb Approves Seat Transfers | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/illinois-classed-as-doubtful-state-odds-hitherto-favoring-dewey.html | ILLINOIS CLASSED AS DOUBTFUL STATE; Odds Hitherto Favoring Dewey Have Been Narrowed Materially, Observers Assert BIG GAIN IN REGISTRATION Unexpectedly Heavy Balloting by Those in Services Also Said to Aid Roosevelt | True | By Turner Catledgespecial To the New York Times. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/general-electric-expands.html | General Electric Expands | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/charles-f-hendebson.html | CHARLES F. HENDEBSON | True | Special to THz NzaV Yoax 'L'ass. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/no-german-underground-poles-fail-to-discover-any-organized-antinazi.html | No German Underground?; Poles Fail to Discover Any Organized Anti-Nazi Movement | True | W.R. MALINOWSKI. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/moscow-is-told-of-endorsement.html | Moscow Is Told of Endorsement | True | By Radio To the New York Times. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/ri-race-fixing-alleged-40-horsemen-at-pascoag-park-accuse-pro.html | R.I. RACE FIXING ALLEGED; 40 Horsemen at Pascoag Park Accuse Pro Gamblers | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/liquor-licenses-curbed-for-new-jersey-veterans.html | Liquor Licenses Curbed For New Jersey Veterans | True | Special to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/auto-pioneers-honor-5-including-knudsen.html | AUTO PIONEERS HONOR 5, INCLUDING KNUDSEN | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/3000000-revenue-seen-jersey-expects-greater-yield-from-racing-next.html | $3,000,000 REVENUE SEEN; Jersey Expects Greater Yield From Racing Next Year | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/40-us-guns-center-fire-on-one-target.html | 40 U.S. GUNS CENTER FIRE ON ONE TARGET | True | By Wireless To the New York Times. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/stilwells-score-rises.html | Stilwell's Score Rises | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/beveridge-elected-to-parliament.html | Beveridge Elected to Parliament | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/fault-seen-in-the-laws-petrillo-case-viewed-as-pointing-way-to-new.html | Fault Seen in the Laws; Petrillo Case Viewed as Pointing Way to New Labor Legislation | True | ALBERT A. VOLK. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/sharper-television-expected-here-soon.html | SHARPER TELEVISION EXPECTED HERE SOON | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/exprisoners-get-home-trip-priority-war-department-says-those-held.html | EX-PRISONERS GET HOME TRIP PRIORITY; War Department Says Those Held 60 Days or More Will Be Favored on Return EX-PRISONERS GET HOME TRIP PRIORITY | True | Special to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/hits-pension-plans-to-cut-down-taxes-dawson-warns-controllers.html | HITS PENSION PLANS TO CUT DOWN TAXES; Dawson Warns Controllers Against Adoption of System to Be Dropped Later On | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/japanese-push-on-north-of-kweilin-us-fliers-continue-to-bomb-and.html | JAPANESE PUSH ON NORTH OF KWEILIN; U.S. Fliers Continue to Bomb and Strafe Foe in China -Enemy Shelled in Burma | True | | C1B 648392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/bricker-hits-rival-on-victory-credit-says-in-los-angeles-that-all.html | BRICKER HITS RIVAL ON VICTORY CREDIT; Says in Los Angeles That 'All America' Wins War, 'Often in Spite of New Deal' | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/yugoslav.html | Yugoslav | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/i-dr-charles-b-adams-i-physician-44-years-served-on-staff-of-3.html | I DR. CHARLES B. ADAMS ] I; Physician 44 Years Served on Staff of 3 Hospitals Here | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/out-to-end-ad-rationing-state-retailers-tell-wpb-more-newsprint.html | OUT TO END AD RATIONING; State Retailers Tell WPB More Newsprint Will Enable Move | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/instrumentalists-scholarships.html | Instrumentalists' Scholarships | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/arthur-c-hand.html | ARTHUR C. HAND | True | Special to Trr Nv You 'ES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/designs-for-the-future.html | DESIGNS FOR THE FUTURE | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/odlum-to-speak-at-new-school.html | Odlum to Speak at New School | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/kingsmen-book-sailors-play-uss-lorraine-eleven-on-brooklyn-gridiron.html | KINGSMEN BOOK SAILORS; Play U.S.S. Lorraine Eleven on Brooklyn Gridiron Saturday | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/joi-h-liyquer.html | JOi H. LIYQUER | True | Special to Nz7 YO- r.. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/dr-john-t-walsh-70-served-city-38-years.html | DR. JOHN T. WALSH, 70, SERVED CITY 38 YEARS | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/nathan-h-chasis.html | NATHAN H. CHASIS | True | special to TH Nrw No Tnr. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/army-sets-60-days-for-terminations-major-story-tells-commerce-group.html | ARMY SETS 60 DAYS FOR TERMINATIONS; Major Story Tells Commerce Group $50,000,000 Acted On, $11,000,000 Paid in Claims 'TEAMS USED IN SPEED-UP Expects by Plan to Have 50% of Work Completed Before Contracts Are Ended | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/receives-a-promotion-in-the-att-co.html | Receives a Promotion In the A.T.&T. Co. | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/publishers-pay-tribute-to-nelson-members-of-wpb-advisory-board-and.html | PUBLISHERS PAY TRIBUTE TO NELSON; Members of WPB Advisory Board and Other Associates Give a Testimonial Dinner KRUG TELLS OBSTACLES Resolutions Declare Former Chief Rejected All Favoritism and Was Fair to All | True | Special to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/rhoda-levine-betrothed-elizabeth-girl-fiancee-of-lieut-norman-m.html | RHODA LEVINE BETROTHED; Elizabeth Girl Fiancee of Lieut, Norman M. Geller, Air Forces | True | Special to Tg Nuw Youx TI.. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/guatemala-bank-head-resigns.html | Guatemala Bank Head Resigns | True | By Cable To the New York Times. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/miss-marian-riley-engaged-to-marry-red-cross-canteen-aide-will.html | MISS MARIAN RILEY ENGAGED TO MARRY; Red Cross Canteen Aide Will Become the Bride of Howard Ellis of Wilmington, Del, | True | Special to TIE .zw Yolt TIMS. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/great-battles-near-on-the-west-front.html | GREAT BATTLES NEAR ON THE WEST FRONT | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/ccny-harriers-on-top-defeat-columbia-midshipmen-and-kingsmen-ohare.html | C.C.N.Y. HARRIERS ON TOP; Defeat Columbia Midshipmen and Kingsmen -- O'Hare Leads Pack | True | | C1B 648392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/5-dead-in-havana-gale-losses-heavy-adjacent-area-is-hard-hit-by.html | 5 DEAD IN HAVANA, GALE LOSSES HEAVY; Adjacent Area Is Hard Hit by Wind and Inundation - Harbor Craft Damaged | True | By Cable To the New York Times. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/soldier-problems-told-chaplain-addresses-meeting-at-temple-emanuel.html | SOLDIER PROBLEMS TOLD; Chaplain Addresses Meeting at Temple Emanu-El | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/provident-society-elects.html | Provident Society Elects | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/embassy-not-article-source.html | Embassy Not Article Source | True | Special to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/richard-bennett-in-oxygen-tent.html | Richard Bennett in Oxygen Tent | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/adroit-annexes-burch-memorial-by-length-and-a-half-at-laurel-big.html | Adroit Annexes Burch Memorial By Length and a Half at Laurel; Big Push Next and Salto Third in $10,000 Added Race -- Raylwyn Beats Ahmisk by Neck in Butler Chase | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/montclair-seizes-110-in-a-dice-game-25000-in-cash-found-in-raid-on.html | MONTCLAIR SEIZES 110 IN A DICE GAME; $25,000 in Cash Found in Raid on Garage Used as 'Club for Defense Workers' | True | Special to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/remsen-handicap-ends-in-dead-heat-war-jeep-finishes-even-with-great.html | REMSEN HANDICAP ENDS IN DEAD HEAT; War Jeep Finishes Even With Great Power in $12,250 Stake at Jamaica PLEBISCITE CLOSE THIRD Blue Stride. 66-1, Wins First Race by Nose -- $2,397,042 Bet by 23,143 Fans | True | By Bryan Field | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/books-authors.html | Books -- Authors | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/at-the-5th-ave-playhouse.html | At the 5th Ave. Playhouse | True | T.M.P. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/business-is-urged-to-accept-unions-collective-bargaining-here-to.html | BUSINESS IS URGED TO ACCEPT UNIONS; Collective Bargaining Here to Stay, Management Group Told by Mitchell of Macy's | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/mungo-is-out-of-army.html | Mungo Is Out of Army | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/seats-for-service-people.html | Seats for Service People | True | WILLIAM F. SMITH. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/honduras-revolt-grows-planes-said-to-have-driven-rebels-from-san.html | HONDURAS REVOLT GROWS; Planes Said to Have Driven Rebels From San Marcos | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/chinese.html | Chinese | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/new-guns-give-us-big-edge-in-france-240mm-mobile-howitzer-one-of.html | NEW GUNS GIVE US BIG EDGE IN FRANCE; 240-Mm. Mobile Howitzer One of the Weapons Tearing Guts Out of Nazi Line SERVICING A FACTOR, TOO Americans Introduce Efficient Methods of Repairing and Supplying Artillery | True | By Raymond Daniellby Wireless To the New York Times. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/eleanor-jane-strong-affianced.html | Eleanor Jane Strong Affianced | True | Special to TIIu Nz:w Yo: TiMes. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/becomes-a-vice-president-of-the-national-city-bank.html | Becomes a Vice President Of the National City Bank | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/would-base-help-on-race-equality.html | WOULD BASE HELP ON RACE EQUALITY | True | Special to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/iak-asiuiy-gayiord.html | "IA-.'-K ASI'UIY GAYI.,ORD | True | | C1B 648392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/carrier-craft-smash-7-ships-new-atoll-seized-in-pacific-us-carrier.html | Carrier Craft Smash 7 Ships; New Atoll Seized in Pacific; U.S. CARRIER FLIERS SMASH 7 VESSELS | True | By George Horneby Telephone To the New York Times. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/3-apartment-houses-conveyed-in-bronx.html | 3 APARTMENT HOUSES CONVEYED IN BRONX | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/carpitts-banish-butler-one-of-3-men-fined-200-each-is-suspended.html | CAR-PITTS BANISH BUTLER; One of 3 Men Fined $200 Each Is Suspended Indefinitely | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/investigation-urged-at-womens-prison.html | INVESTIGATION URGED AT WOMEN'S PRISON | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/plant-in-jersey-city-sold.html | Plant in Jersey City Sold | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/germans-prolong-agony-of-aachen-block-by-block-is-wrested-from-them.html | GERMANS PROLONG AGONY OF AACHEN; Block by Block Is Wrested From Them -- Americans Blast Them Out of Buildings STALKING THE ENEMY IN THE RUBBLE OF AACHEN GERMANS PROLONG AGONY OF AACHEN | True | By Drew Middletonby Wireless To the New York Times. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/sees-no-scarcity-of-railroad-cars-official-of-rail-group-tells.html | SEES NO SCARCITY OF RAILROAD CARS; Official of Rail Group Tells Shippers Only Momentary, Spotty Lacks Will Arise | True | Special to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/130000000-bond-issue-awarded-to-lone-bidder.html | $130,000,000 Bond Issue Awarded to Lone Bidder | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/cologne-hit-again-raf-attacks-bonn-us-heavies-take-in-kassel-in.html | COLOGNE HIT AGAIN; RAF ATTACKS BONN; U.S. 'Heavies' Take In Kassel in Blows -- British Rip Rails at Rhine University Town | True | By Wireless To the New York Times. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/villanova-to-lose-5-starters.html | Villanova to Lose 5 Starters | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/miss-watson-gives-brilliant-recital-canadian-contralto-excels-in.html | MISS WATSON GIVES BRILLIANT RECITAL; Canadian Contralto Excels in Three Operatic Excerpts at the Town Hall | True | By Noel Straus | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/uso-show-reaches-india.html | USO Show Reaches India | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/cheatum-outpoints-miller.html | Cheatum Outpoints Miller | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/realty-men-study-westchester-trend.html | REALTY MEN STUDY WESTCHESTER TREND | True | Special to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/count-files-new-action-reventlow-seeks-to-balk-mrs-grants-suit-in.html | COUNT FILES NEW ACTION; Reventlow Seeks to Balk Mrs. Grant's Suit in California | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/howey-ruppel-in-hearst-posts.html | Howey, Ruppel in Hearst Posts | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/operator-resells-fifth-ave-suites-brown-disposes-of-14story.html | OPERATOR RESELLS FIFTH AVE. SUITES; Brown Disposes of 14-Story Apartment -- Other Houses in New Ownership | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/britain-increases-christmas-foods-children-to-get-extra-candy-and.html | BRITAIN INCREASES CHRISTMAS FOODS; Children to Get Extra Candy and Persons 70 and Older to Receive More Tea | True | By Wireless To the New York Times. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/hitlers-home-guard.html | HITLER'S HOME GUARD | True | | C1B 648392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/gold-price-decline-blow-to-us-mines-drop-in-egypt-india-markets.html | GOLD PRICE DECLINE BLOW TO U.S. MINES; Drop in Egypt, India Markets Seen Thwarting Attempt Here to Sell for Export | True | Special to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/exchange-firms-set-election-for-nov-20.html | EXCHANGE FIRMS SET ELECTION FOR NOV. 20 | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/opa-stands-firm-on-butter-grading-refuses-to-alter-regulations-on.html | OPA STANDS FIRM ON BUTTER GRADING; Refuses to Alter Regulations on Plea of Delegation of Dealers in Washington | True | Special to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/us-leader-at-palau-extols-foes-defense.html | U.S. LEADER AT PALAU EXTOLS FOE'S DEFENSE | True | Special to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/educators-form-roosevelt-group-dewey-einstein-and-flexner-among.html | EDUCATORS FORM ROOSEVELT GROUP; Dewey, Einstein and Flexner Among Sixty Headed by Prof. Alonzo F. Myers | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/slovaks-disavow-aim-for-autonomy-fight-for-homogeneous-republic.html | SLOVAKS DISAVOW AIM FOR AUTONOMY; Fight for Homogeneous Republic, Oppose Federation, Their Leaders Say | True | By Wireless To the New York Times. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/united-states.html | United States | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/vote-result-held-vital-to-women-dewey-asserts-jobs-and-peace-can-be.html | VOTE RESULT HELD VITAL TO WOMEN; Dewey Asserts Jobs and Peace Can Be Assured Only by a New Administration | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/ickes-hits-evacuee-story-reports-of-plan-to-resettle-japanese.html | ICKES HITS EVACUEE STORY; Reports of Plan to Resettle Japanese Called 'Pure Bunkum' | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/profits-increased-by-johnsmanville-9month-net-455-a-share-on-common.html | PROFITS INCREASED BY JOHNS-MANVILLE; 9-Month Net $4.55 a Share on Common, Against $3.61 in 1943, as Sales Soar PROFITS INCREASED BY JOHNS MANVILLE | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/hungarys-rebels-clash-with-nazis-dissident-army-elements-back.html | HUNGARY'S REBELS CLASH WITH NAZIS; Dissident Army Elements Back Socialists in First Armed Defiance of Puppet Rule | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/police-radio-needs-told-at-fcc-study.html | POLICE RADIO NEEDS TOLD AT FCC STUDY | True | Special to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/sports-of-the-time-short-shots-in-sundry-directions.html | Sports of the Time; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/russian.html | Russian | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/all-german-men-put-in-home-army-hitler-saying-reich-is-alone-makes.html | ALL GERMAN MEN PUT IN HOME ARMY; Hitler, Saying Reich Is 'Alone,' Makes 16 to 60 Year-Olds 'Legal' Nazi Guerrillas ALL GERMAN MEN PUT IN HOME ARMY | True | By Telephone To the New York Times. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/men-of-this-area-promoted.html | Men of This Area Promoted | True | Special to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/first-lady-aids-wagner-attends-with-him-rally-of-women-working-for.html | FIRST LADY AIDS WAGNER; Attends With Him Rally of Women Working for His Re-election | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/ballet-revises-program-season-premiere-tonight-of-antony-tudors-dim.html | BALLET REVISES PROGRAM; Season Premiere Tonight of Antony Tudor's 'Dim Lustre' | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/new-plants-to-fill-deferred-demands.html | NEW PLANTS TO FILL 'DEFERRED DEMANDS' | True | Special to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 648392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/hope-for-the-warbroken.html | HOPE FOR THE WAR-BROKEN | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/bonds-and-shares-on-london-market-price-changes-are-small-and-few.html | BONDS AND SHARES ON LONDON MARKET; Price Changes Are Small and Few in Slow Market With Buyers Largely Absent | True | By Wireless To the New York Times. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/metal-firm-takes-space-leases-30000-square-feet-in-greenpoint-ave.html | METAL FIRM TAKES SPACE; Leases 30,000 Square Feet in Greenpoint Ave., Brooklyn | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/tromboner.html | Tromboner | True | By Bosley Crowther | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/jailed-for-gas-fraud-war-veteran-gets-four-months-for-possessing.html | JAILED FOR 'GAS' FRAUD; War Veteran Gets Four Months for Possessing 2,962 Coupons | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/notes.html | Notes | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/500-at-school-conference.html | 500 at School Conference | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/sailor-and-woman-killed-die-after-auto-leaps-curb-and-hits-a-tree.html | SAILOR AND WOMAN KILLED; Die After Auto Leaps Curb and Hits a Tree in Brooklyn | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/babycare-held-lax-in-wide-area-3month-survey-stresses-unsavory.html | BABY-CARE HELD LAX IN WIDE AREA; 3-Month Survey Stresses Unsavory Conditions in 'War-Impact' Cities FOSTER HOMES NEEDED Overcrowding and Lack of Sanitary Measures Are Disclosed by Study | True | By Catherine MacKenzie | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/visiting-nurse-unit-lists-aid-to-babies.html | VISITING NURSE UNIT LISTS AID TO BABIES | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/sees-a-building-boom-fha-head-expects-busy-decade-for-housing-after.html | SEES A BUILDING BOOM; FHA Head Expects Busy Decade for Housing After War | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/walter-burlingame-i-secretary-of-the-chronicle-in-san-francisco-was.html | WALTER BURLINGAME I; Secretary of The Chronicle in San Francisco Was 84 | True | Special to T N-w Yo. .[. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/in-europe-old-news-is-new.html | IN EUROPE OLD NEWS IS NEW | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/rumanian.html | Rumanian | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/elected-to-directorate-of-west-virginia-coal-co.html | Elected to Directorate Of West Virginia Coal Co. | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/mrs-george-i-broening.html | MRS. GEORGE I{. BROENI''N'G | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/lawyer-plunges-to-death.html | Lawyer Plunges to Death | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/stock-splitup-planned.html | Stock Split-Up Planned | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/stocks-bridge-gap-to-highs-of-august-list-advances-along-widest.html | STOCKS BRIDGE GAP TO HIGHS OF AUGUST; List Advances Along Widest Front in a Month, Volume Rising to 908,215 Shares GAINS MOSTLY FRACTIONAL Of 884 Issues Traded Only 138 Lose Ground in the Day -Rail Bonds Are Active | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/billions-of-drachmas-go-fast-in-a-day-in-athens.html | Billions of Drachmas Go Fast in a Day in Athens | True | | C1B 648392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/countjoseph-de-korwin-polish-nobleman-71-married-chicago-merchants.html | !COUNTJOSEPH DE KORWIN; Polish Nobleman, 71, Married Chicago Merchant's Daughter | True | Special to T NEW YORK TtMS, | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/bissell-estate-sells-old-holding-on-40th-st.html | Bissell Estate Sells Old Holding on 40th St. | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/undefeated-rams-surprise-of-loop-weak-in-statistics-team-has-three.html | UNDEFEATED RAMS SURPRISE OF LOOP; Weak in Statistics, Team Has Three Victories -- Packers Far Ahead Along Ground | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/diana-bird-is-wed-to-ap-osborn-jr-massachusetts-girl-bride-of-army.html | DIANA BIRD IS WED TO A.P. OSBORN JR.; Massachusetts Girl Bride of Army Captain in Ipswich -He Is Son of Museum Head | True | Special to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/standard-factors-celebrates.html | Standard Factors Celebrates | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/state-crops-beat-frosts-harvest-well-advanced-before-hard-weekend.html | STATE CROPS BEAT FROSTS; Harvest Well Advanced Before Hard Week-End, Says Report | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/text-of-governor-deweys-address-on-this-must-be-the-last-war-at.html | Text of Governor Dewey's Address on 'This Must Be the Last War' at Forum Here | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/100-french-airfields-laid-by-9th-engineers.html | 100 FRENCH AIRFIELDS LAID BY 9TH ENGINEERS | True | Special to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/civilian-arms-called-in.html | Civilian Arms Called In | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/mrs-john-b-watkins-has-son.html | Mrs. John B. Watkins Has Son | True | Soecl&l to Tile N'EW YOI:.i TIES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/new-fabric-fibers-for-postwar-era-women-shoppers-hear-talk-on.html | NEW FABRIC FIBERS FOR POST-WAR ERA; Women Shoppers Hear Talk on Advantages of Many Synthetic Products | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/operation-for-mquinn-case-also-to-submit-to-doctors-in-move-to.html | OPERATION FOR M'QUINN; Case Also to Submit to Doctors in Move to Prolong Career | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/henderson-scores-dewey-says-he-is-conducting-contemptible-campaign.html | HENDERSON SCORES DEWEY; Says He Is Conducting 'Contemptible' Campaign for Presidency | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/candidates-at-reception.html | Candidates at Reception | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/appointed-ad-manager-of-philco-corporation.html | Appointed Ad Manager Of Philco Corporation | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/troops-in-italy-praised-ralston-back-from-visit-says-their.html | TROOPS IN ITALY PRAISED; Ralston, Back From Visit, Says Their Hardships Help | True | Special to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/canteen-unit-hears-roberts.html | Canteen Unit Hears Roberts | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/trocolor-exgiant-back-signed-in-move-to-aid-tigers-attach.html | Trocolor, Ex-Giant Back, Signed in Move to Aid Tigers' Attach; 212-Pounder Likely to See Action Against Washington -- McDonald and McMichael Dropped -- McGibbony Works Out | True | By Louis Effrat | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/jane-wilson-to-be-wed-nov-4.html | Jane Wilson to Be Wed Nov. 4 | True | SDecJal [o THE NEW YO%E Txzz. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/son-born-to-mrs-joseph-davis.html | Son Born to Mrs. Joseph Davis | True | Special to Tn NEW YORK Tx,r.s. | C1B 648392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/proposals-heard-on-surplus-ships-concrete-plans-for-disposal-of.html | PROPOSALS HEARD ON SURPLUS SHIPS; Concrete Plans for Disposal of Tonnage After War Told to Propeller Club | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/janet-a-olcott-a-brideelect.html | Janet A. Olcott a Bride-Elect | True | SDecla] to THE NE.V NOF, K TL.fEF. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/dr-rj-hall-honored.html | Dr. R.J. Hall Honored | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/postwar-designs-for-sinks-studied-improvements-discussed-here-at.html | POST-WAR DESIGNS FOR SINKS STUDIED; Improvements Discussed Here at Showing of Model Devised for One Manufacturer | True | By Mary Roche | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/remember-mama-opening-tonight-rodgers-and-hammerstein-to-make-debut.html | 'REMEMBER MAMA' OPENING TONIGHT; Rodgers and Hammerstein to Make Debut as Producers With Straight Comedy | True | By Sam Zolotow | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/paper-supply-still-tight-printers-and-publishers-agree-to-further.html | PAPER SUPPLY STILL TIGHT; Printers and Publishers Agree to Further Cut in Inventories | True | Special to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/hoe-promotes-cutright.html | Hoe Promotes Cutright | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/chicago-daily-news-acquired-by-knight-publisher-of-papers-in.html | CHICAGO DAILY NEWS ACQUIRED BY KNIGHT; Publisher of Papers in Detroit, Miami, Akron Pays $2,150,000 for Knox's Interest | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/wont-aid-roosevelt-edison-to-confine-himself-to-jersey-revision.html | WON'T AID ROOSEVELT; Edison to Confine Himself to Jersey Revision Campaign | True | Special to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/city-college-to-ease-admission.html | City College to Ease Admission | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/st-louis-plans-gridiron-return.html | St. Louis Plans Gridiron Return | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/upturn-of-prices-maintained-in-rye-advance-of-1-34-cents-a-bushel.html | UPTURN OF PRICES MAINTAINED IN RYE; Advance of 1 3/4 Cents a Bushel Registered to the Highest Level Since July | True | Special to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/greene-of-nba-lists-ring-ratings-boxing-president-also-calls-upon.html | GREENE OF N.B.A. LISTS RING RATINGS; Boxing President Also Calls Upon Zurita and Bartolo to Defend Their Titles | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/missing-flier-a-captive-sgt-charles-robinson-is-held-prisoner.html | MISSING FLIER A CAPTIVE; Sgt. Charles Robinson Is Held Prisoner Somewhere in Reich | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/declares-dewey-befogs-war-facts-truman-says-the-republican-ignores.html | DECLARES DEWEY BEFOGS WAR FACTS; Truman Says the Republican Ignores Praise by Senators of Home-Front Record | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/regulations-given-for-veteran-loans.html | REGULATIONS GIVEN FOR VETERAN LOANS | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/b29-carries-bomb-cargo-6-times-that-of-b17-b24.html | B-29 Carries Bomb Cargo 6 Times That of B-17, B-24 | True | Special to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/the-argentine-gesture.html | THE ARGENTINE GESTURE | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/shovel-does-work-of-1000.html | Shovel Does Work of 1,000 | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/cks-l-ca-rigier.html | Ck][S L. CA RIgIER | True | Spedal to NEW YO TLMZS. | C1B 648392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/johansenerpecom.html | JohansenErpecom | True | Special to THI NEW .'o1 TI.ES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/undue-influence-bars-lachat-will-probate-denied-to-document-by.html | 'UNDUE INFLUENCE' BARS LACHAT WILL; Probate Denied to Document by Which Spinster, 93, Gave Estate to Hotel Aide COMPROMISE RULED OUT Chief Beneficiary Sobs After Court Reviews Testimony on 'Irrational' Acts | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/weirton-contempt-is-charged-by-nlrb-federal-court-at-philadelphia.html | WEIRTON CONTEMPT IS CHARGED BY NLRB; Federal Court at Philadelphia Is Told Firm and Union Violated Tribunal's Decree | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/news-of-food-sweet-potato-recommended-for-the-menu-crop-especially.html | News of Food; Sweet Potato Recommended for the Menu; Crop Especially Abundant for This Year | True | By Jane Holt | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/20-games-for-columbia-fordham-army-navy-and-yale-among-quintets-on.html | 20 GAMES FOR COLUMBIA; Fordham, Army, Navy and Yale Among Quintets on Schedule | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/stalin-dines-churchill-eden-also-is-kremlin-guest-poles-talk-with.html | STALIN DINES CHURCHILL; Eden Also Is Kremlin Guest -Poles Talk With Harriman | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/textile-mills-set-for-reconversion-to-buy-all-goods-in-process-in.html | TEXTILE MILLS SET FOR RECONVERSION; To Buy All Goods in Process in Case of Termination for Quick Shift in Output | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/nazi-general-killed-in-estonia.html | Nazi General Killed in Estonia | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/capt-h-w-sussmann-marine-surveyor-plotted-byrds-transatlantic.html | CAPT. H. W. SUSSMANN; Marine Surveyor Plotted Byrd's Transatlantic Course in 1927 | True | Special to THg Ngw Yo TI.tls. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/la-prensa.html | LA PRENSA | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/brideelect.html | BRIDE-ELECT | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/new-zealand-bolsters-aviation.html | New Zealand Bolsters Aviation | True | By Cable To the New York Times. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/sports-organized-for-6th-war-loan-lawrence-robinson-chairman-of.html | SPORTS ORGANIZED FOR 6TH WAR LOAN; Lawrence Robinson Chairman of Committee to Sell Bonds -- Oshan Is Chief Aide | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/roosevelt-due-to-tour-city-before-speech-on-saturday-visit-will.html | Roosevelt Due to Tour City Before Speech on Saturday; Visit Will Take Him to Manhattan, Bronx, Brooklyn and Queens -- Vast Detail of Police to Be on Guard Roosevelt to Tour City on Saturday | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/loft-realty-sold-on-waverly-pl-syndicate-takes-old-holding-at.html | LOFT REALTY SOLD ON WAVERLY PL.; Syndicate Takes Old Holding at Greene St. Corner -Other Trade Property Deals | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/park-avenue-suite-leased-by-executive.html | PARK AVENUE SUITE LEASED BY EXECUTIVE | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/old-village-home-to-be-apartment-shattuck-house-on-washington-sq.html | OLD 'VILLAGE' HOME TO BE APARTMENT; Shattuck House on Washington Sq. Was Scene of Sensational Robbery in 1922 | True | | C1B 648392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/buthedaung-japanese-shelled.html | Buthedaung Japanese Shelled | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/tackles-hold-key-to-armys-success-hopes-against-duke-navy-and-notre.html | TACKLES HOLD KEY TO ARMY'S SUCCESS; Hopes Against Duke, Navy and Notre Dame Rest in Arnold, Hayes and Plebe Coulter COAST GUARD NEXT RIVAL Cadets Look for Stiffer Test Saturday to Prepare Them for Big Games Ahead | True | By Allison Danzigspecial To the New York Times. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/correct-subway-maps-wanted.html | Correct Subway Maps Wanted | True | OTTO KUHLER. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/drc-christiernin-medioal-chief-dies-metropolitan-life-official-66.html | DR.C. CHRISTIERNIN, MEDIOAL CHIEF, DIES; Metropolitan Life Official, 66,' Helped Establish Employes' Sanitarium Up-State | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/comdr-h-n-bryan-navy-ship-tester-headed-experimental-boats-in.html | COMDR. H. N. BRYAN, NAVY SHIP TESTER; Headed Experimental Boats in District Here--Co-Inventor of Seamobile Dies at 54 | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/british.html | British | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/4ton-hammer-sent-by-air.html | 4-Ton Hammer Sent by Air | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/change-in-hog-prices-ceiling-at-caldwell-idaho-is-raised-to-restore.html | CHANGE IN HOG PRICES; Ceiling at Caldwell, Idaho, Is Raised to Restore Equality | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/broier-finan.html | BROIER FINAN | True | Special to T Nv Yo TES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/some-more-spoonerisms.html | Some More Spoonerisms | True | T.L. BAILEY | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/budd-cuts-preferred-15640-shares-of-7-issues-are-retired-up-to-sept.html | BUDD CUTS PREFERRED; 15,640 Shares of 7% Issues Are Retired Up to Sept. 30 | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/ceiling-on-apples-today-price-levels-fixed-for-oranges-also-to-go.html | CEILING ON APPLES TODAY; Price Levels Fixed for Oranges Also to Go Into Effect | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/defending-mr-sinatra.html | Defending Mr. Sinatra | True | NARCISO PUENTE JR. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/british-move-line-win-venray-in-holland-to-straighten-front-for-win.html | BRITISH MOVE LINE; Win Venray in Holland to Straighten Front for Winter Drive AACHEN HALF TAKEN U.S. Bombers Soften Foe in One Area -- Patton's Men Again on March Allies Win Springboard for Drive West of Rhine in the Coming Weeks | True | By Clifton Danielby Wireless To the New York Times. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/americans-forbidden-to-date-reich-girls.html | AMERICANS FORBIDDEN TO DATE REICH GIRLS | True | By Wireless To the New York Times. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/boy-is-100001st-patient-but-honor-at-child-aid-denial-clinic-fails.html | BOY IS 100,001ST PATIENT; But Honor at Child Aid Denial Clinic Fails to Impress Him | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/fca-plot-charged-to-hide-bank-data-examiner-resigns-asserting.html | FCA PLOT CHARGED TO HIDE BANK DATA; Examiner Resigns, Asserting Report Is Being Buried Until After the Election | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/fia-nk-o-reisler.html | FIA. NK O. REISLER | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/i-rey-ernest-vg-collings.html | I REY. ERNEST Vg COLLINGS | True | | C1B 648392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/voters-set-record-in-dewey-home.html | Voters Set Record in Dewey Home | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/hundreds-at-rites-for-john-s-bryan.html | HUNDREDS AT RITES FOR JOHN S. BRYAN | True | Special to TH NEW Yoa "ltzs. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/van-horn-heads-metals-society.html | Van Horn Heads Metals Society | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/greeces-cabinet-returns-to-athens-papandreou-is-acclaimed-eam.html | GREECE'S CABINET RETURNS TO ATHENS; Papandreou Is Acclaimed -EAM Cooperates With Regime -- Few Clashes Reported | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/japanese-bombed-in-china.html | Japanese Bombed in China | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/curran-says-nov-7-holds-fate-of-us-wagners-opponent-at-albany.html | CURRAN SAYS NOV. 7 HOLDS FATE OF U.S.; Wagner's Opponent, at Albany, Asserts Vote Will Decide if Republic Will Endure | True | JAMES P. McCAFFREYSpecial to THE NEW YORK TIMES. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/london-cuts-to-two-days-lag-in-news-of-weather.html | London Cuts to Two Days Lag in News of Weather | True | By Wireless To the New York Times. | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/high-rates-held-bar-to-flood-insurance.html | HIGH RATES HELD BAR TO FLOOD INSURANCE | True | | C1B 648392 |
| 1944-10-19 | 1944-10-19 | https://www.nytimes.com/1944/10/19/archives/cotton-futures-rise-2-to-4-points-pricefixing-is-sufficient-to.html | COTTON FUTURES RISE 2 TO 4 POINTS; Price-Fixing Is Sufficient to Absorb Light Hedge Sales During Day's Session | True | | C1B 648392 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/bank-sells-taxpayer-business-site-in-new-rochelle-among-westchester.html | BANK SELLS 'TAXPAYER'; Business Site in New Rochelle Among Westchester Deals | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/farm-tax-exemption-hit-concession-to-coops-scored-by-hardware.html | FARM TAX EXEMPTION HIT; Concession to Co-ops Scored by Hardware Association | True | Special to THE NEW YORK TIMES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/rubber-union-ends-strike-by-fining-500.html | RUBBER UNION ENDS STRIKE BY FINING 500 | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/nicaraguan-airlines-formed.html | Nicaraguan Airlines Formed | True | By Cable To the New York Times. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/chemical-bank-increases-surplus-by-5000000.html | Chemical Bank Increases Surplus by $5,000,000 | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/hurricane-lashes-carolina-coasts-charleston-is-dark-as-storm-roars.html | HURRICANE LASHES CAROLINA COASTS; Charleston Is Dark as Storm Roars Northward -- Florida Citrus Growers Lose Millions | True | By the United Press. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/purge-of-jews-begins.html | Purge of Jews Begins | True | By Cable To the New York Times. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/20year-club-celebrates.html | 20-Year Club Celebrates | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/son-to-gerard-b-lamberts-jr.html | Son to Gerard B. Lamberts Jr. | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/krug-decries-lag-in-war-production-wpb-head-says-the-10-drop-in.html | KRUG DECRIES LAG IN WAR PRODUCTION; WPB Head Says the 10% Drop in Essential Items Can Delay V-E Day by Months | True | Special to THE NEW YORK TIMES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/state-department-replies-to-dewey-he-omitted-facts-in-talking-of.html | STATE DEPARTMENT REPLIES TO DEWEY; He Omitted 'Facts' in Talking of the Rumanian Armistice, Statement Declares O'MAHONEY HITS GOVERNOR Republican's Speech Was Most Effective Argument Yet Made for Roosevelt, He Says | True | Special to THE NEW YORK TIMES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/william-bausch-optical__fir-head1-chairman-of-bausch-lomb-last-son.html | WILLIAM BAUSCH, OPTICAL__FIR HEAD1; ]Chairman of Bausch & Lomb,[ Last Son of Founder, Dies-Began Glass-Making Plant | True | Special to TIE NEW Y'OKK Tlir.s. | C1B 648481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/commodity-prices-recede-01-as-a-result-of-decline-in-fruits.html | Commodity Prices Recede 0.1% as a Result Of Decline in Fruits, Vegetables and Grains | True | Special to THE NEW YORK TIMES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/hatteras-area-warned.html | Hatteras Area Warned | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/mrs-dayton-o-newton-has-son.html | Mrs. Dayton O. Newton Has Son | True | Special to THE I'EW YOF. J TrMES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/for-negro-wave-plan-president-authorizes-induction-of-women-for.html | FOR NEGRO WAVE PLAN; President Authorizes Induction of Women for Navy Duty | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/corregidor-trek-is-on-american-landing-bypasses-mindanao-strikes.html | Corregidor Trek Is On; American Landing By-Passes Mindanao, Strikes From East to Lessen Opposition | True | By Hanson W. Baldwin | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/philip-tirone-62-court-chief-clerk-central-jury-term-official-in.html | PHILIP TIRONE, 62, COURT CHIEF CLERK; Central Jury Term Official in Brooklyn Dies—Ex-Nominee of Republicans for Congress | True | Special to Tm NEW YORK TI,IES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/dr-thomas-ha__-chaplin1-british-physician-was-author-ofi-works-on.html | DR. THOMAS H-A__. CHAPLIN1; British Physician Was Author ofI Works on Napoleon t | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/lieut-moynahan-killed-fell-in-battle-in-italy-sept-23-his-parents.html | LIEUT. MOYNAHAN KILLED; Fell in Battle in Italy Sept. 23, His Parents Are Told | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/philip-m-senk.html | PHILIP M. SENK | True | Special tO THE NuW YO TIMES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/jacob-w-johnson.html | JACOB W. JOHNSON | True | Special to THE NW YORX TizS. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/eleanor-e-r__ooo_t-a-bribe-i-graduate-of-finch-is-married-in-mexico.html | ELEANOR E -- R.__OOO_T A BRIBE; i Graduate of Finch Is Married in/ Mexico to Mariano Carbajal // | True | Special to Ttz N,z.v,' Yol.x Tzrm. ] | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/i-ms-francis-l-bennett-i-t.html | I MS. FRANCIS L. BENNETT I t | True | SDecia! tO THE NEW YORK TIMES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/twothirds-rule-favored-treaty-ratification-by-this-means-is.html | Two-thirds Rule Favored; Treaty Ratification by This Means Is Regarded as Sounder | True | LUCILLE CARDIN CRAIN | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/miss-nichols-90-heads-golf-field-beats-miss-evans-by-2-shots-in.html | MISS NICHOLS 90 HEADS GOLF FIELD; Beats Miss Evans by 2 Shots in Post-Season Play -- Mrs. Lawless Takes Low Net | True | Special to THE NEW YORK TIMES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/marine-chaplain-urges-support-for-missions.html | Marine Chaplain Urges Support for Missions | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/ivillii-f-tr-autian.html | IVILLI'I F. TR. AUT.,IA..,'N | True | Special to THE NEW YORX TI,',uS. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/lieut-robert-t-lippeet.html | LIEUT. ROBERT T. LIPPEET | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/wont-weld-liberty-bell-philadelphia-mayor-calls-it-sacred-in.html | WON'T WELD LIBERTY BELL; Philadelphia Mayor Calls It 'Sacred in Unaltered Form' | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/stephen-f-duni.html | STEPHEN F. DUNI | True | Special to THI N',v YoPK TIMES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/some-german-civilians-fed-up.html | Some German Civilians Fed Up | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/szalasi-in-munich-to-beg-hitlers-aid-hungarian-puppets-air-trip-is.html | SZALASI IN MUNICH TO BEG HITLER'S AID; Hungarian Puppet's Air Trip Is Linked to 'Rebels' Ultimatum to Nazi Garrison in Capital | True | By Daniel T. Brighamby Wireless To the New York Times | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/5-for-school-game-tickets.html | $5 for School Game Tickets | True | | C1B 648481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/hugges-purchase-of-twa-approved-cab-authorizes-control-by-aviator.html | HUGGES' PURCHASE OF TWA APPROVED; CAB Authorizes Control by Aviator Who Began to Buy Line's Stock in 1939 CONDITIONS ARE OUTLINED Air and Tool Companies Are Limited to Deals Within $10,000 a Year | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/bank-sells-house-on-east-74th-st-weprin-interests-get-18family.html | BANK SELLS HOUSE ON EAST 74TH ST.; Weprin Interests Get 18-Family Building Near Park Ave. -- Other East Side Deals | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/galapagos-fishing-planned.html | Galapagos Fishing Planned | True | By Cable To the New York Times. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/tenders-sought-for-more-bills.html | Tenders Sought for More Bills | True | Special to THE NEW YORK TIMES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/bulgarian.html | Bulgarian | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/king-broadcasts-from-london.html | King Broadcasts From London | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/former-premier-to-head-belgians-repatriation.html | Former Premier to Head Belgians' Repatriation | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/attack-on-nicobar-reported-by-tokyo-isle-on-route-to-singapore-hit.html | ATTACK ON NICOBAR REPORTED BY TOKYO; Isle on Route to Singapore Hit by 'Enemy' Carrier Planes and Shelled From Sea | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/testifies-on-gifts-for-odaniel-news-texan-says-hr-cullen-and.html | TESTIFIES ON GIFTS FOR O'DANIEL NEWS; Texan Says H.R. Cullen and Senator E.H. Moore Each Donated $25,000 to Group | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/isadore-bernstein.html | ISADORE BERNSTEIN | True | Special to Tlu .Ew oP. TIM. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/the-texts-of-roosevelt-statements.html | The Texts of Roosevelt Statements | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/political-battles-upset-rumanians-four-principal-groups-seek-to.html | POLITICAL BATTLES UPSET RUMANIANS; Four Principal Groups Seek to Gain the Advantage in Proposed Elections | True | By Joseph M. Levyby Wireless To the New York Times. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/hoving-aids-curran.html | Hoving Aids Curran | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/style-show-covers-variety-of-tastes-tweeds-and-town-fashions-get.html | STYLE SHOW COVERS VARIETY OF TASTES; Tweeds and Town Fashions Get Good Deal of Attention From Franklin Simon | True | By Virginia Pope | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/dodecanese-restored.html | Dodecanese Restored | True | By A.c. Sedgwickby Cable to the New York Times. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/elmer-w-wiggins-dies-head-of-airways-company-chemical-engineer-was.html | ELMER W. WIGGINS Dies; Head of Airways Company --Chemical Engineer Was 65 | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/greek-claims-denied-relief-society-says-clothing-only-awaits-ships.html | GREEK CLAIMS DENIED; Relief Society Says Clothing Only Awaits Ships for Delivery | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/1000-us-bombers-hit-rhine-plants-blast-mannheim-ludwigshafen-and.html | 1,000 U.S. BOMBERS HIT RHINE PLANTS; Blast Mannheim, Ludwigshafen and Mainz -- Fly Through Temperatures 50 Below | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/mrs-luce-says-pac-is-out-to-get-her.html | MRS. LUCE SAYS PAC IS OUT TO 'GET' HER | True | Special to THE NEW YORK TIMES. | C1B 648481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/robots-pass-sweden-stockholm-reports.html | ROBOTS PASS SWEDEN, STOCKHOLM REPORTS | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/gromyko-praises-usrussian-ties-ambassador-predicts-tendency-to.html | GROMYKO PRAISES U.S.-RUSSIAN TIES; Ambassador Predicts Tendency to Study Each Other's Culture Will Grow Stronger | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/new-york-attorney-gets-war-work-honor.html | NEW YORK ATTORNEY GETS WAR WORK HONOR | True | Special to THE NEW YORK TIMES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/navy-shifts-backs-to-curb-fumbling-surer-ball-handling-expected.html | NAVY SHIFTS BACKS TO CURB FUMBLING; Surer Ball Handling Expected From Ellsworth and Scott Against Georgia Tech MIDSHIPMEN LEAVE TODAY Barksdale Is Likely to Start at Quarter in Atlanta Game Despite Shoulder Injury | True | By Allison Danzigspecial To the New York Times. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/finnish.html | Finnish | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/de-gaulles-split-with-reds-deepens-middle-class-and-moderates-in.html | DE GAULLE'S SPLIT WITH REDS DEEPENS; Middle Class and Moderates in Resistance Group View Him as Only Hope RECOGNITION SEEN CLOSER Allied Acceptance of Regime Believed Best Way to Curb 'Anarchic' Elements | True | By Harold Callenderby Wireless To the New York Times. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/exams-handicap-lions.html | Exams Handicap Lions | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/hss-effie-a-iebrill.html | ,HSS EFFIE A. IEBRILL | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/named-by-trust-company-director-of-bank-of-mexico-chosen-by-pan.html | NAMED BY TRUST COMPANY; Director of Bank of Mexico Chosen by Pan American | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/puerto-ricans-to-get-pay-rise.html | Puerto Ricans to Get Pay Rise | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/league-to-consider-resuming.html | League to Consider Resuming | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/hits-film-stars-again-cbi-roundup-replies-to-brown-misses-sheridan.html | HITS FILM STARS AGAIN; CBI Roundup Replies to Brown, Misses Sheridan, Goddard | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/battle-of-aachen-moving-to-a-close-americans-steadily-expanding.html | BATTLE OF AACHEN MOVING TO A CLOSE; Americans Steadily Expanding Grip on City, Despite the Bitterness of Defense | True | By Drew Middletonby Wireless To the New York Times. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/miss-gangberg-to-wed-cadet-nurse-to-be-bride-of-dr-murray-i.html | MISS GANGBERG TO WED; Cadet Nurse to Be Bride of Dr. Murray I. Goodfriend | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/reserves-higher-in-member-banks-excess-funds-up-10000000-to.html | RESERVES HIGHER IN MEMBER BANKS; Excess Funds Up $10,000,000 to $20,000,000 -- Loans and Investments Also Up | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/tobacco-loss-covered-american-sumatra-protected-against-storm.html | TOBACCO LOSS COVERED; American Sumatra Protected Against Storm Damage | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/board-recognizes-police-radio-needs.html | BOARD RECOGNIZES POLICE RADIO NEEDS | True | Special to THE NEW YORK TIMES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/son-to-w-tyrie-stevenses-jr.html | Son to W. Tyrie Stevenses Jr. | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/mr-dewey-on-foreign-policy.html | MR. DEWEY ON FOREIGN POLICY | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/nirginia-stroud-engaged-to-wed-bucknell-alumna-fiancee-of-the-rev.html | NIRGINIA STROUD ENGAGED TO WED; Bucknell Alumna Fiancee of the Rev. David McAlpin Pyle, Ex-Secretary to Grew | True | Special to Tmc Nomr T*,. | C1B 648481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/business-world.html | Business World | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/more-apples-allotted-wfa-sets-aside-103000000-bushels-for-civilians.html | MORE APPLES ALLOTTED; WFA Sets Aside 103,000,000 Bushels for Civilians | True | Special to THE NEW YORK TIMES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/store-sales-show-increase-in-nation-16-increase-reported-in-week.html | STORE SALES SHOW INCREASE IN NATION; 16% Increase Reported in Week, Compared With Year Ago | True | Special to THE NEW YORK TIMES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/museum-acquires-two-rare-greek-statues-showing-influence-of-the.html | Museum Acquires Two Rare Greek Statues Showing Influence of the Great Praxiteles | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/army-mechanics-tour-front-line-unsung-heroes-of-war-keep-guns.html | ARMY MECHANICS TOUR FRONT LINE; Unsung Heroes of War Keep Guns Firing and Armored Units Driving Onward | True | By Raymond Daniellby Wireless To the New York Times. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/conn-expects-to-meet-louis-in-paris-exhibition.html | Conn Expects to Meet Louis in Paris Exhibition | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/permits-patchogue-deal-sec-approves-sale-of-electric-light-company.html | PERMITS PATCHOGUE DEAL; SEC Approves Sale of Electric Light Company | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/dimaggio-in-hospital-back-from-duty-in-hawaii-for-observation-and.html | DIMAGGIO IN HOSPITAL; Back From Duty in Hawaii for 'Observation and Treatment' | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/brazil-to-ignore-carol-no-official-recognition-planned-rio-de.html | BRAZIL TO IGNORE CAROL; No Official Recognition Planned, Rio de Janeiro Reports Say | True | By Wireless To the New York Times. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/100000-policy-on-baugh-covers-stars-airplane-trips-to-play-for.html | $100,000 POLICY ON BAUGH; Covers Star's Airplane Trips to Play for Redskins | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/109-schools-to-help-issue-gasoline-ration-a-books.html | 109 Schools to Help Issue Gasoline Ration A Books | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/text-of-communique.html | TEXT OF COMMUNIQUE | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/postwar-assets-of-public-studied-federal-reserve-bulletin-sees.html | POST-WAR ASSETS OF PUBLIC STUDIED; Federal Reserve Bulletin Sees Either Depression or Inflation Possible | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/united-nations.html | United Nations | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/dennis-okeefe-signed-for-affairs-of-susan.html | Dennis O'Keefe Signed for 'Affairs of Susan' | True | Special to The New York Times. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/fears-for-future-of-greece-indications-are-noted-that-history-of.html | Fears for Future of Greece; Indications Are Noted That History of World War I May Be Repeated | True | KIMON A. DOUKAS | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/george-d-hoesch.html | GEORGE D. HOESCH | True | Special to T Nzw Yo Tir4zS. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/addresses-university-women.html | Addresses University Women | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/tiger-tanks-oppose-rebels.html | Tiger Tanks Oppose "Rebels" | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/british-try-to-a-void-siding-in-our-politics.html | BRITISH TRY TO A VOID SIDING IN OUR POLITICS | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/rose-flint-officers-fiancee.html | Rose Flint Officer's Fiancee | True | | C1B 648481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/white-plains-tax-rate-cut.html | White Plains Tax Rate Cut | True | Special to THE NEW YORK TIMES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/ship-lines-seek-rate-rise-four-coastwise-operators-ask-icc-to.html | SHIP LINES SEEK RATE RISE; Four Coastwise Operators Ask ICC to Reinstate Increases | True | Special to THE NEW YORK TIMES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/curran-sees-fear-in-roosevelt-tour-senate-candidate-says-inspecting.html | CURRAN SEES 'FEAR' IN ROOSEVELT TOUR; Senate Candidate Says Inspecting Training Bases Cannot Save New Deal in State | True | By James P. McCaffreyspecial To the New York Times. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/ranger-tickets-ready-oct-30.html | Ranger Tickets Ready Oct. 30 | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/lt-hh-schneider-dies-new-york-man-once-honorably-discharged-killed.html | LT. H.H. SCHNEIDER DIES; New York Man, Once Honorably Discharged, Killed in Action | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/75-missions-without-a-rest.html | 75 Missions Without a Rest | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/charles-l-grubb-editor-of-boonton-semi.html | CHARLES L. GRUBB; !Editor of Boonton Semi- | True | Weekly[ | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/4-women-face-trial-in-2-gambling-cases.html | 4 WOMEN FACE TRIAL IN 2 GAMBLING CASES | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/head-smart-victor-in-fairview-purse-mills-completes-triple-with-231.html | HEAD SMART VICTOR IN FAIRVIEW PURSE; Mills Completes Triple With 23-1 Shot in Jamaica Dash for 2-Year-Old Fillies TURBULENCE RUNS SECOND Apprentice Rider Also First on Valetta in Opener and Cheesestraw in Fourth | True | By Bryan Field | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/troth-announced-of-miss-nan-stone-finch-senior-will-become-the.html | TROTH ANNOUNCED OF MISS NAN STONE; Finch Senior Will Become the Bride of Cadet Carl Bryant Nerdahl of West Point | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/return-to-the-philippines.html | RETURN TO THE PHILIPPINES | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/florida-flights-added-2-new-new-yorkmiami-planes-listed-by-eastern.html | FLORIDA FLIGHTS ADDED; 2 New New York-Miami Planes Listed by Eastern Air Lines | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/la-guardia-to-speak-in-boston.html | La Guardia to Speak in Boston | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/will-investigate-broker.html | Will Investigate Broker | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/action-praised-and-deplored.html | Action Praised and Deplored | True | Special to THE NEW YORK TIMES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/alfred-g-robbins-london-publishers-executive-and-former-newspaper.html | ALFRED G. ROBBINS; London Publishers' Executive and Former Newspaper Man | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/frank-l-sherrer.html | FRANK L. SHERRER | True | Sp13 to Ngw Y0 TLr..S. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/wfa-food-spoilage-is-put-at-1-in-5000-official-defends-sale-of.html | WFA Food Spoilage Is Put at $1 in $5,000; Official Defends Sale of Prunes for Salvage | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/f-colt-johnson.html | F. COIT JOHNSON | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/burke-will-aids-charity-100-neediest-cases-to-share-in-legacy.html | BURKE WILL AIDS CHARITY; 100 Neediest Cases to Share in Legacy Bequeathed by Writer | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/forum-to-hear-mcgoldrick.html | Forum to Hear McGoldrick | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/to-study-paper-salvage-city-civic-groups-seek-plan-to-increase.html | TO STUDY PAPER SALVAGE; City, Civic Groups Seek Plan to Increase Weekly Yield | True | | C1B 648481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/-jo-j_llley.html | | True | Special to THZ Ngw YORK TIffs. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/ruffin-stops-dellorto-knocks-out-philadelphian-in-the-7th-round-at.html | RUFFIN STOPS DELL'ORTO; Knocks Out Philadelphian in the 7th Round at Boston | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/two-who-stole-guns-of-soldiers-jailed.html | TWO WHO STOLE GUNS OF SOLDIERS JAILED | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/blood-flown-to-front-type-o-ready-for-use-48-hours-after-donation.html | BLOOD FLOWN TO FRONT; Type O Ready for Use 48 Hours After Donation, Red Cross Says | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/soldiers-reporter-is-killed-in-action.html | SOLDIERS' REPORTER IS KILLED IN ACTION | True | By Wireless To the New York Times. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/motor-accidents-rise-again.html | Motor Accidents Rise Again | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/opa-after-draft-dodger-murray-cohen-restaurant-man-accused-from-a.html | OPA AFTER DRAFT DODGER; Murray Cohen, Restaurant Man, Accused From a New Quarter | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/janiro-boxes-bucca-tonight.html | Janiro Boxes Bucca Tonight | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/screech-owl-has-a-defender-that-poor-birds-not-unmusical-note-is.html | Screech Owl Has a Defender; That Poor Bird's Not Unmusical Note Is Held to Be Miscalled | True | H.C. HASBROUCK | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/reich-honors-rommel-hitlers-order-of-day-at-state-funeral-praises.html | REICH HONORS ROMMEL; Hitler's Order of Day at State Funeral Praises Record | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/sec-approves-plan-of-associated-gas-but-rules-subsidiary-must-not.html | SEC APPROVES PLAN OF ASSOCIATED GAS; But Rules Subsidiary Must Not Cut Debt to Parent Unit Below $24,000,000 | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/allies-win-tiddim-burma-fortress-indians-capture-supply-base-whence.html | ALLIES WIN TIDDIM, BURMA FORTRESS; Indians Capture Supply Base Whence Japanese Started Ill-Fated Manipur Drive | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/timetable-of-conquest-of-philippines-by-enemy.html | Timetable of Conquest Of Philippines by Enemy | True | By the United Press. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/early-start-in-remodeling-ports-urged-as-vital-to-postwar-trade.html | Early Start in Remodeling Ports Urged as Vital to Post-War Trade; Basil Harris Warns That U.S. Faces Danger That Her Harbors May Fall Behind Those of Other Nations in Efficiency | | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/tokyo-reports-invasion.html | Tokyo Reports Invasion | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/sees-wfa-selling-food-after-ve-day-marshall-lists-2000000-tons-also.html | SEES WFA SELLING FOOD AFTER V-E DAY; Marshall Lists 2,000,000 Tons -- Also Cites $22,000,000 Sold From May 1 to Oct. 1 | True | Special to THE NEW YORK TIMES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/rise-in-adoption-shown-state-charities-aid-reports-29-more-children.html | RISE IN ADOPTION SHOWN; State Charities Aid Reports 29% More Children Placed in Year | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/council-to-hear-election-board-all-4-members-to-be-at-meeting-when.html | COUNCIL TO HEAR ELECTION BOARD; All 4 Members to Be at Meeting When Plan to Extend Vote Hours Is Discussed | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/tractor-company-earned-5546986-caterpillar-net-compared-with.html | TRACTOR COMPANY EARNED $5,546,986; Caterpillar Net Compared With $5,949,169 in Same Nine Months Last Year | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/chinese-gain-near-burma-road.html | Chinese Gain Near Burma Road | True | | C1B 648481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/parley-suspends-temporarily.html | Parley Suspends Temporarily | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/wide-spread-in-interest-rates.html | Wide Spread in Interest Rates | True | OBSERVER | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/gasoline-coupons-stolen.html | Gasoline Coupons Stolen | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/honored-by-red-cross-justice-ib-cooper-hailed-for-influencing-blood.html | HONORED BY RED CROSS; Justice I.B. Cooper Hailed for Influencing Blood Donations | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/undertone-steady-in-cotton-market-prices-at-close-of-session-3.html | UNDERTONE STEADY IN COTTON MARKET; Prices at Close of Session 3 Points Lower to 8 Higher Than Day Before | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/syracuse-team-favored-will-oppose-temples-eleven-in-philadelphia.html | SYRACUSE TEAM FAVORED; Will Oppose Temple's Eleven in Philadelphia Tonight | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/24-us-fliers-die-in-air-liberator-explodes-over-britain-on-flight.html | 24 U.S. FLIERS DIE IN AIR; Liberator Explodes Over Britain on Flight From Ireland | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/jersey-legion-head-urges-ban-on-war-captive-fetes.html | Jersey Legion Head Urges Ban on War Captive Fetes | True | Special to THE NEW YORK TIMES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/townwear-roundup-of-fashions-shown.html | TOWN-WEAR ROUND-UP OF FASHIONS SHOWN | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/named-regional-manager-by-schenley-affiliate.html | Named Regional Manager By Schenley Affiliate | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/allies-gain-in-their-drive-toward-bologna-despite-rain-and-heavy.html | Allies Gain in Their Drive Toward Bologna Despite Rain and Heavy German Resistance | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/opa-halts-strike-of-meat-workers-delicatessen-industry-agrees-to.html | OPA HALTS STRIKE OF MEAT WORKERS; Delicatessen Industry Agrees to Submit Cost Figures in Fight on Ceiling Prices | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/sugar-again-sold-in-5pound-lots-stocks-in-stores-depleted-by.html | SUGAR AGAIN SOLD IN 5-POUND LOTS; Stocks in Stores, Depleted by Home-Canning Season, Are Replenished IOU'S BEING REDEEMED Beef Situation Is Improved, but Butter and Cigarettes Remain Scarce | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/heads-jersey-forest-fire-unit.html | Heads Jersey Forest Fire Unit | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/savings-bank-unit-elects-c-l-miller-named-president-of-officers.html | SAVINGS BANK UNIT ELECTS; C. L. Miller Named President of Officers Association-Group V | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/the-slovak-republic.html | THE SLOVAK "REPUBLIC" | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/col-lb-cooper-helicopter-expert-killed-with-four-others-in-crash-of.html | Col. L.B. Cooper, Helicopter Expert, Killed With Four Others in Crash of Army Plane | True | Special to THE NEW YORK TIMES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/man-shot-and-burned-new-brunswick-poultry-dealer-slain-in-his.html | MAN SHOT AND BURNED; New Brunswick Poultry Dealer Slain in His Automobile | True | Special to THE NEW YORK TIMES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/serious-shortage-of-household-fabrics-is-pictured-as-threat-to-home.html | Serious Shortage of Household Fabrics Is Pictured as Threat to Home Morale | True | Special to THE NEW YORK TIMES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/more-pucheu-evidence-letter-says-executed-vichyite-handed-over-reds.html | MORE PUCHEU EVIDENCE; Letter Says Executed Vichyite Handed Over Reds to Nazis | True | By Wireless To the New York Times. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/notes.html | Notes | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/dewey-backs-state-department-in-warning-nazis-over-murder-warning.html | Dewey Backs State Department In Warning Nazis Over Murder; WARNING TO NAZIS UPHELD BY DEWEY | True | By Warren Moscowspecial To the New York Times. | C1B 648481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/nazis-threaten-latvians-warn-of-harm-to-children-if-loyalty-to.html | NAZIS THREATEN LATVIANS; Warn of Harm to Children if Loyalty to Reich Flags | True | By Telephone To the New York Times. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/big-postwar-task-for-red-cross-seen-harbord-at-annual-meeting-warns.html | BIG POST-WAR TASK FOR RED CROSS SEEN; Harbord, at Annual Meeting, Warns Against Relaxing Before Job Is Ended 42,000 TRAINED AS AIDES Activities for Ex-Service Men Enlarged in Year -- 67 Honored Are for 25 Years' Work | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/kimmel-short-testify-appear-separately-before-navy-and-army-inquiry.html | KIMMEL, SHORT TESTIFY; Appear Separately Before Navy and Army Inquiry Boards | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/postwar-reserve-studied-by-army-two-general-staff-committees-are.html | POST-WAR RESERVE STUDIED BY ARMY; Two General Staff Committees Are Named to Prepare Policies and Regulations | True | Special to THE NEW YORK TIMES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/ranger-wing-to-lose-eye-palazarri-hit-by-flying-stick-at-training.html | RANGER WING TO LOSE EYE; Palazarri Hit by Flying Stick at Training Camp | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/nostrike-pledge-out-canadian-congress-of-labor-rejects-commitment.html | NO-STRIKE PLEDGE OUT; Canadian Congress of Labor Rejects Commitment | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/harlem-man-repents-gives-27.html | Harlem Man Repents, Gives $27 | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/omahoney-analyzes-democratic-prospects-in-senate-contests-outside.html | O'Mahoney Analyzes Democratic Prospects In Senate Contests Outside the Solid South | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/moscow-is-paying-for-petsamo-mines.html | Moscow Is Paying For Petsamo Mines | True | Special to THE NEW YORK TIMES | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/distillery-sale-planned-hammer-group-negotiating-for-blue-grass.html | DISTILLERY SALE PLANNED; Hammer Group Negotiating for Blue Grass Plant | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/opa-freezes-rent-in-westchester-rollback-to-aug-1-levels-is-ordered.html | OPA FREEZES RENT IN WESTCHESTER; Rollback to Aug. 1 Levels Is Ordered But Into Effect in County on Nov. 1 RISES CALLED HARDSHIPS New Rochelle Mayor Praises Action, but Realty Group Terms It Illegal | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/soviet-finns-organize-paasikivi-is-honorary-president-of-prorussian.html | SOVIET FINNS ORGANIZE; Paasikivi Is Honorary President of Pro-Russian Group | True | By Cable To the New York Times. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/norton-linney.html | Norton -- linney | True | Special to TI{Z NZW YORK TLXZS. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/asiatic-association-elects.html | Asiatic Association Elects | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/united-states.html | United States | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/laws-for-the-enemy.html | LAWS FOR THE ENEMY | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/brooklyn-gis-tortured-japanese-broadcast-reports-giants-beat-dem.html | BROOKLYN GI'S 'TORTURED'; Japanese Broadcast Reports Giants Beat 'Dem Bums' Again | True | | C1B 648481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/giants-defenses-set-for-tattack-owen-lays-plans-to-throttle-carpitt.html | GIANTS' DEFENSES SET FOR T-ATTACK; Owen Lays Plans to Throttle Car-Pitt Plays -- Tigers in Bid for Luckman, Butler | True | By Joseph C. Nichols | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/spanish-border-closed-action-reported-to-have-been-initiated-by-us.html | SPANISH BORDER CLOSED; Action Reported to Have Been Initiated by U.S. Authorities | True | By Wireless To the New York Times. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/housewifes-skill-as-purchasing-agent-for-family-warmly-praised-by.html | Housewife's Skill as Purchasing Agent For Family Warmly Praised by Educator | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/buys-bronx-building-for-funeral-parlor.html | BUYS BRONX BUILDING FOR FUNERAL PARLOR | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/american-colortype-sales-up.html | American Colortype Sales Up | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/axtonfisher-suit-filed.html | Axton-Fisher Suit Filed | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/dodds-in-harrier-race-for-national-war-fund.html | Dodds in Harrier Race For National War Fund | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/metals-society-gets-award.html | Metals Society Gets Award | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/exparatrooper-wins-leniency.html | Ex-Paratrooper Wins Leniency | True | Special to THE NEW YORK TIMES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/carrel-seriously-ill-last-rites-of-church-are-given-to-famous.html | CARREL SERIOUSLY ILL; Last Rites of Church Are Given to Famous Surgeon | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/__-g-va2g-isensselae.html | __, G. VA2g ISENSSELAE. | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/oneman-army-here-extols-our-troops.html | 'ONE-MAN ARMY' HERE EXTOLS OUR TROOPS | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/mrs-harriman-calls-mrs-luce-all-wrong.html | MRS. HARRIMAN CALLS MRS. LUCE ALL WRONG | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/while-sun-shines-closing-tomorrow-pickup-girl-odds-on-mrs-oakley.html | 'WHILE SUN SHINES' CLOSING TOMORROW; 'Pick-Up Girl,' 'Odds on Mrs. Oakley' Also to Depart From Broadway Scene | True | By Sam Zolotow | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/george-apley-premiere-play-written-from-marquands-book-opens-in.html | 'GEORGE APLEY' PREMIERE; Play Written From Marquand's Book Opens in Wilmington | True | Special to THE NEW YORK TIMES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/silent-on-washington-reply.html | Silent on Washington Reply | True | Special to THE NEW YORK TIMES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/dec-741-raid-data-hidden-maas-says-declares-new-deal-delays-navys.html | DEC. 7,'41 RAID DATA HIDDEN, MAAS SAYS; Declares New Deal Delays Navy's Official Report on Pearl Harbor | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/tall-apartments-in-new-ownership-investor-acquires-53-west-72d.html | TALL APARTMENTS IN NEW OWNERSHIP; Investor Acquires 53 West 72d Street -- Goelet Resells 110th Street House | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/ccny-has-end-problem.html | C.C.N.Y. Has End Problem | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/cotton-spinning-slower-industry-operated-at-1223-of-capacity-in.html | COTTON SPINNING SLOWER; Industry Operated at 122.3% of Capacity in September | True | | C1B 648481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/to-tell-of-army-hospital-work.html | To Tell of Army Hospital Work | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/czechoslovak.html | Czechoslovak | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/newsmans-wife-killed-mrs-oscar-fraley-and-another-woman-die-in-auto.html | NEWSMAN'S WIFE KILLED; Mrs. Oscar Fraley and Another Woman Die in Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/filed-a-report-with-us-every-2-minutes-in-1943.html | Filed a Report With U.S. Every 2 Minutes in 1943 | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/refunding-loan-arranged.html | Refunding Loan Arranged | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/yugoslav.html | Yugoslav | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/asks-dewey-to-apologize-mead-says-governors-charges-peril-service.html | ASKS DEWEY TO APOLOGIZE; Mead Says Governor's Charges Peril Service Men's Morale | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/langfordturney.html | LangfordTurney | True | Special to Tm N'zw YOR MZS. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/fall-of-breskens-at-hand-canadians-clearing-approaches-to-antwerp.html | FALL OF BRESKENS AT HAND; Canadians Clearing Approaches to Antwerp Face Other Tasks | True | By Gene Currivanby Wireless To the New York Times. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/nyu-sees-action-at-boston-tonight-revamped-eleven-will-meet-eagles.html | N.Y.U. SEES ACTION AT BOSTON TONIGHT; Revamped Eleven Will Meet Eagles -- Columbia Takes Part in Brisk Drill | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/news-of-food-commercial-and-utility-beef-is-plentiful-veal-and.html | News of Food; Commercial and Utility Beef Is Plentiful; Veal and Mutton Also Abundant in Market | True | By Jane Holt | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/clemson-defeats-so-carolina-2013-gains-state-championship-in-upset.html | CLEMSON DEFEATS SO. CAROLINA, 20-13; Gains State Championship in Upset on Muddy Gridiron -Losers Brace Near End | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/advertising-news.html | Advertising News | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/ten-security-issues-added-to-legal-list.html | TEN SECURITY ISSUES ADDED TO LEGAL LIST | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/german.html | German | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/bowling-alleys-in-queens-school-endorsed-by-estimate-board-plan-to.html | Bowling Alleys in Queens School Endorsed by Estimate Board; Plan to Operate Facilities on Fee Basis for Adults Approved -- Nathan and Cashmore Oppose Proposal | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/well-strangle-war-lords-roosevelt-statement-says-war-lords-to-go.html | 'We'll Strangle' War Lords, Roosevelt Statement Says; WAR LORDS TO GO, ROOSEVELT SAYS | True | Special to THE NEW YORK TIMES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/converge-on-town-of-amerika.html | Converge on Town of Amerika | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/seeks-offer-for-butler.html | Seeks Offer for Butler | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/capt-0hay-dead-fought-in-7-wars-exrough-rider-army-officer-in.html | CAPT. 0'HAY DEAD; FOUGHT IN 7 WARS; Ex-Rough Rider, Army Officer In 1917-18, Stricken, 74- Actor, Race-Horse Trainer | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/in-the-nation-campaign-runs-hits-and-errors-so-far.html | In The Nation; Campaign Runs, Hits and Errors So Far | True | By Arthur Krock | C1B 648481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/binghamton-union-for-wagner.html | Binghamton Union for Wagner | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/bonds-and-shares-on-london-market-kaffirs-decline-as-offerings-by.html | BONDS AND SHARES ON LONDON MARKET; Kaffirs Decline as Offerings by Cape Interests Fail to Find Ready Purchasers | True | By Wireless To the New York Times. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/john-dewey-at-85-defends-doctrines-views-butlers-recent-attack-on.html | JOHN DEWEY, AT 85, DEFENDS DOCTRINES; Views Butler's Recent Attack on Progressive Education as 'Childish Point-of-View' | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/reserve-balances-of-the-member-banks-increase-106000000-in-week-to.html | Reserve Balances of the Member Banks Increase $106,000,000 in Week to Oct. 18 | True | Special to THE NEW YORK TIMES | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/chester-02-ket____cham-sri-former-village-president.html | ,CHESTER 02, KET____CHAM SR.i; Former Village President | True | ofI | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/sun-oil-opens-new-refinery.html | Sun Oil Opens New Refinery | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/elliffe-mckenna.html | Elliffe -- McKenna | True | Special to THI Nuw YOX TI.Z$. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/castilloux-beats-peralta.html | Castilloux Beats Peralta | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/may-call-convention.html | May Call Convention | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/support-liberals-is-dubinsky-plea.html | SUPPORT LIBERALS, IS DUBINSKY PLEA | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/dead-in-cuba-listed-at-24.html | Dead in Cuba Listed at 24 | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/mass-celebrated-for-smiths.html | Mass Celebrated for Smiths | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/james-lyl_-colli-head-of-engineering-firm-thati-built-200-docks-in.html | JAMES LYL_ C?O*LLI; Head of Engineering Firm thatI Built 200 Docks in This War I | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/walshmoment.html | WalshMoment | True | Spec.al to 'Fu N' ?ox TI.IE | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/army-aids-underground-ordnance-chief-here-says-67-of-supplies.html | ARMY AIDS UNDERGROUND; Ordnance Chief Here Says 67% of Supplies Reached French | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/palestine-banishes-251-as-terrorists.html | PALESTINE BANISHES 251 AS 'TERRORISTS' | True | By Wireless To the New York Times. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/named-city-welfare-aide.html | Named City Welfare Aide | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/menuhin-is-heard-at-carnegie-hall-plays-mendelssohn-concerto.html | MENUHIN IS HEARD AT CARNEGIE HALL; Plays Mendelssohn Concerto -- Philharmonic Also Offers Schumann Symphony | True | By Olin Downes | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/ryan-vassele.html | Ryan -- Vassele | True | Special to T NEW YOR TrMzs. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/4-designers-in-one-scene-at-fashions-of-the-times.html | 4 Designers in One Scene At Fashions of The Times | True | | C1B 648481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/big-woolen-order-sought-by-unrra-over-22000000-yards-asked-as-well.html | BIG WOOLEN ORDER SOUGHT BY UNRRA; Over 22,000,000 Yards Asked as Well as 2,800,000 Dresses, Coats for Women, Children BESSE EXPRESSES DOUBTS Calls Tax on Mills Too Heavy, Urges Organized National Drive for Old Clothes | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/express-profits-tax-to-end-after-war-treasury-official-forecasts.html | EXPRESS PROFITS TAX TO END AFTER WAR; Treasury Official Forecasts 'Simplification by Erasure' at St. Louis Parley GROVES FOR STABILIZATION U. of W. Professor Calls for Cut in Inequalities -- Melvoin Asks Rule of Reason | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/storm-tears-plane-apart-but-pilot-floats-to-earth.html | Storm Tears Plane Apart, But Pilot Floats to Earth | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/company-plans-share-exchange-general-instruments-concern-files.html | COMPANY PLANS SHARE EXCHANGE; General Instruments Concern Files Issue Registration -- Period Ends Nov. 13 | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/sees-republican-victory-mrs-weis-of-national-committee-says-rivals.html | SEES REPUBLICAN VICTORY; Mrs. Weis of National Committee Says Rivals Are on Defensive | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/retail-sales-this-year-put-at-67000000000.html | Retail Sales This Year Put at $67,000,000,000 | True | Special to THE NEW YORK TIMES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/marvin-shiebler-i-engineer-and-realty-broker-dies-at-shelter-island.html | MARVIN SHIEBLER; i Engineer and Realty Broker Dies at Shelter Island | True | Special to T. Nsw No Txr.s. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/rail-phone-lauded-pennsylvania-rr-official-sees-it-meeting-all.html | RAIL PHONE LAUDED; Pennsylvania R.R. Official Sees It Meeting All Needs | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/textile-course-due-soon-institute-training-program-to-begin-at.html | TEXTILE COURSE DUE SOON; Institute Training Program to Begin at Princeton Nov. 1 | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/gannon-is-honored-by-poles-in-exile-gets-one-of-nations-highest.html | GANNON IS HONORED BY POLES IN EXILE; Gets One of Nation's Highest Awards for 'Adoption' of Its Catholic University | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/ms-b-j-van-ingen.html | MS. B. J. VAN I.N-GEN | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/note-circulation-a-record-in-england.html | NOTE CIRCULATION A RECORD IN ENGLAND | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/florida-citrus-crop-is-hard-hit-hurricane-lashes-carolina-coasts.html | Florida Citrus Crop Is Hard Hit; HURRICANE LASHES CAROLINA COASTS | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/plan-factory-in-cranford-johnson-johnson-chemists-get-option-on.html | PLAN FACTORY IN CRANFORD; Johnson & Johnson, Chemists, Get Option on Jersey Tract | True | Special to THE NEW YORK TIMES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/east-prussia-is-hit-huge-red-army-blow-takes-german-town.html | EAST PRUSSIA IS HIT; Huge Red Army Blow Takes German Town, Berlin-Reports DANZIG SECOND GOAL Soviet Pincers Feared -- Debrecen's Defenses Crack in Hungary EAST PRUSSIA IS REPORTED INVADED EAST PRUSSIA HIT, BERLIN DECLARES | True | By the United Press. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/ictor-i-ioystiart.html | ICTOR I. IOYSTIART | True | SoactRI tO : '*E,V YOI',X TIDIES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/brazil-names-mission-selects-10-to-attend-economic-conference-here.html | BRAZIL NAMES MISSION; Selects 10 to Attend Economic Conference Here in November | True | By Wireless To the New York Times. | C1B 648481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/briton-wants-us-to-curb-exports-mp-says-our-equipment-can-equal.html | BRITON WANTS U.S. TO CURB EXPORTS; M.P. Says Our Equipment Can Equal 1940 Output and Still Have 19,500,000 Jobless | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/allies-near-venlo-british-troops-our-tanks-push-foe-back-upon-meuse.html | ALLIES NEAR VENLO; British Troops, Our Tanks Push Foe Back Upon Meuse in Holland AACHEN MOSTLY WON Canadians Speed Drive to Chase the Germans From Antwerp Area Machine-Gunning the Germans, Setting Up a Field Piece and Digging In ALLIES NEAR VENLO, ENEMY PULLS BACK | True | By Clifton Danielby Wireless To the New York Times. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/bank-clearings-report-total-last-week-below-a-year-ago-above.html | BANK CLEARINGS REPORT; Total Last Week Below a Year Ago, Above Preceding Period | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/books-authors.html | Books -- Authors | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/fashions-for-girls-shown.html | Fashions for Girls Shown | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/worsted-concerns-vote-to-combine-stockholders-of-the-sanford-mills.html | WORSTED CONCERNS VOTE TO COMBINE; Stockholders of the Sanford Mills and Goodall Concerns Approve Merger | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/kaiser-presents-to-the-president-specific-pattern-for-reconversion.html | Kaiser Presents to the President 'Specific Pattern' for Reconversion; KAISER PROPOSES CONVERSION PLAN | True | By C.p. Trussellspecial To the New York Times. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/dealers-to-seek-liquor-price-floor-state-legislation-to-be-asked.html | DEALERS TO SEEK LIQUOR PRICE FLOOR; State Legislation to Be Asked Barring Distillers' Sales Below Such Level | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/falls-from-a-window-banker-in-hospital-after-accident-at-union.html | FALLS FROM A WINDOW; Banker in Hospital After Accident at Union League Club | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/wac-officer-honored-in-paris.html | Wac Officer Honored in Paris | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/armys-invasion-casualties-rise-to-174780-in-french-zones-total-in.html | Army's Invasion Casualties Rise To 174,780 in French Zones; Total in All Theatres Is Now 453,375, With Navy List at 68,480 -- Dead in All Services Are Put at 102,609 | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/new-paris-gowns-are-made-longer-latest-exhibits-also-recall-victory.html | NEW PARIS GOWNS ARE MADE LONGER; Latest Exhibits Also Recall Victory Models of 1918, Such as Hobble Skirt | True | By Wireless To the New York Times. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/pledges-broken-bricker-charges-gop-candidate-tells-californians.html | PLEDGES BROKEN, BRICKER CHARGES; GOP Candidate Tells Californians Roosevelt Has Violated Almost Every Vow of 1932 | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/girl-in-brothers-college-class.html | Girl in Brothers College Class | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/childcare-library-presented-to-the-soviet-gift-is-hailed-as-peace.html | Child-Care Library Presented to the Soviet; Gift Is Hailed as Peace Bond With America | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/warsaw-patriots-killed-poles-say-london-regime-charges-nazis.html | WARSAW PATRIOTS KILLED, POLES SAY; London Regime Charges Nazis Violate Pledge to Treat Soldiers as Prisoners | True | By Wireless To the New York Times. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/forever-amber-out-in-boston.html | 'Forever Amber' Out in Boston | True | Special to THE NEW YORK TIMES. | C1B 648481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/la-follette-stand-splits-wisconsin-young-bob-is-still-undecided-as.html | LA FOLLETTE STAND SPLITS WISCONSIN; 'Young Bob' Is Still Undecided as to Supporting Dewey or Roosevelt FATHER'S 'DEAL' RECALLED President Backed Senator in 1934, but Sons Make Race This Year Three-Cornered | True | By James B. Restonspecial To the New York Times. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/tiger-fans-still-hopeful.html | Tiger Fans Still Hopeful | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/stores-advance-shopping-season-public-here-is-urged-to-begin.html | STORES ADVANCE SHOPPING SEASON; Public Here Is Urged to Begin Christmas Buying Nov. 8 to Prevent Jams SHORTAGE OF HELP CITED Shops Warn of Overtaxing Services -- Plan Backed by Postmaster General | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/macarthur-fliers-hit-mindanao.html | MacArthur Fliers Hit Mindanao | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/seeks-output-rise-for-cotton-rope-wpb-order-covers-18-to-38-inch.html | SEEKS OUTPUT RISE FOR COTTON ROPE; WPB Order Covers 1/8 to 3/8 Inch Light-Weight Variety - Other Agency Action SEEKS OUTPUT RISE FOR COTTON ROPE | True | Special to THE NEW YORK TIMES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/wagner-sees-boom-in-postwar-homes-urges-new-federal-laws-to-spur.html | WAGNER SEES BOOM IN POST-WAR HOMES; Urges New Federal Laws to Spur Building at Meeting of Loan Men Here | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/capt-allie-van-etten-harbor-steamboat-captain-for-46-years-is-dead.html | CAPT. ALLIE VAN ETTEN; Harbor Steamboat Captain for 46 Years Is Dead a 69 I | True | Soeclal to TE Ngw YORK TIl, Igs. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/patton-with-his-class-s-sloop-kandahar-only-sound-yachtsman-to.html | Patton, With His Class S Sloop Kandahar, Only Sound Yachtsman to Retain Laurels | True | By James Robbins S | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/dead-heat-at-bay-meadows.html | Dead Heat at Bay Meadows | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/fuel-situation-easier-ickes-reports-higher-stocks-of-both-oil-and.html | FUEL SITUATION EASIER; Ickes Reports Higher Stocks of Both Oil and Coal | True | Special to THE NEW YORK TIMES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/troth-of-miss-80rgesoni-i-she-will-be-wed-to-lieut-g-wi.html | 'TROTH OF MISS 80RGESONI; I She Will Be Wed to Lieut. G. WI | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/aid-for-war-fund-urged-by-dewey-american-conscience-in-action.html | AID FOR WAR FUND URGED BY DEWEY; American Conscience in Action Embodied, Governor Asserts in Appeal to the Nation | True | Special to THE NEW YORK TIMES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/sports-of-the-times-something-about-ed-mckeever.html | Sports of the Times; Something About Ed McKeever | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/10000-police-ready-to-guard-itinerary-of-president-here-he-will.html | 10,000 POLICE READY TO GUARD ITINERARY OF PRESIDENT HERE; He Will Arrive in Brooklyn, Then in an Open Car Tour Three Other Boroughs TO ATTEND WAGNER RALLY Trip Will Be Made Tomorrow Preceding Foreign Policy Talk, Rain or Shine ROOSEVELT ROUTE IN CITY REVEALED | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/recognition-is-seen-near-provisional-acceptance-of-de-gaulle.html | RECOGNITION IS SEEN NEAR; Provisional Acceptance of de Gaulle Regarded as Closer | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/buys-factory-in-jersey-city.html | Buys Factory in Jersey City | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/russian.html | Russian | True | | C1B 648481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/guantanamo-plan-barred-jersey-appeals-court-upholds-lower-tribunal.html | GUANTANAMO PLAN BARRED; Jersey Appeals Court Upholds Lower Tribunal on Revamping | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/says-pac-uses-threats.html | Says PAC Uses Threats | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/game-with-sampson-no-500-for-cornell.html | GAME WITH SAMPSON NO. 500 FOR CORNELL | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/cab-kills-patrolmans-son.html | Cab Kills Patrolman's Son | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/greek-press-curbs-seen-war-correspondents-protest-political.html | GREEK PRESS CURBS SEEN; War Correspondents Protest 'Political' Inspection | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/challenges-dewey-to-keep-hull-pacts-clayton-war-property-director.html | CHALLENGES DEWEY TO KEEP HULL PACTS; Clayton, War Property Director, Tells Women Democrats Party Would Balk Him | True | Special to THE NEW YORK TIMES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/mayor-sees-1500000-subscribers-to-city-health-plan-in-three-years.html | Mayor Sees 1,500,000 Subscribers To City Health Plan in Three Years; Predicts Annual Turnover of $75,000,000 at Directors' Meeting -- Asks Doctors to Approve $5,000 Income Ceiling | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/plane-wrecks-room-sleeping-baby-saved.html | PLANE WRECKS ROOM; SLEEPING BABY SAVED | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/iron-ore-consumption-great-lakes-blast-furnaces-used-6950255-tons.html | IRON ORE CONSUMPTION; Great Lakes Blast Furnaces Used 6,950,255 Tons in Month | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/mosienko-joins-chicago-six.html | Mosienko Joins Chicago Six | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/5th-regiment-maneuvers-set.html | 5th Regiment Maneuvers Set | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/130000000-issue-on-market-today-nationwide-syndicate-of-125.html | $130,000,000 ISSUE ON MARKET TODAY; Nation-Wide Syndicate of 125 Concerns Will Offer Bonds of Philadelphia Electric SECURITIES IN 2 GROUPS Price and Yield of Each Will Vary With Maturities, One of 23, Other of 30 Years | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/stocks-push-close-to-fouryear-high-list-develops-strength-to-go.html | STOCKS PUSH CLOSE TO FOUR-YEAR HIGH; List Develops Strength to Go Through August Tops but Loses Some of Gains TURNOVER SHOWS DECLINE Selectivity Again is Evident, but Active Issues Are Up as Much as a Point | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/argentine-nazi-paper-halts-publication.html | ARGENTINE NAZI PAPER HALTS PUBLICATION | True | By Cable To the New York Times. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/republicans-hide-real-aim-says-cox-he-asserts-in-dayton-speech.html | REPUBLICANS HIDE REAL AIM, SAYS COX; He Asserts in Dayton Speech Powers That Directed 1920 'Conspiracy' Control Party | True | Special to THE NEW YORK TIMES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/japanese.html | Japanese | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/british.html | British | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/dewey-stand-chided-by-chicago-tribune.html | DEWEY STAND CHIDED BY CHICAGO TRIBUNE | True | Special to THE NEW YORK TIMES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/ann-e-trotts-nuptials-i-i-she-is-wed-in-florida-to-ensignl-samuel.html | ANN E. TROTT'S NUPTIALS; I I She Is Wed in Florida to EnsignI , Samuel Hazard of the Navy | True | Special to THE Nzw YoR Ta. | C1B 648481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/hampton-flilmer-aaa-author-dead-agriculture-committee-head-in-house.html | HAMPTON FLILMER, AAA AUTHOR, DEAD; Agriculture Committee Head in House, Congressman From South Carolina Since 1921 | True | Special to TH1 | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/dzedziula-ccny-in-army.html | Dzedziula, C.C.N.Y., in Army | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/3300-insane-flee-under-nazi-shells-netherland-patients-are-moved-in.html | 3,300 INSANE FLEE UNDER NAZI SHELLS; Netherland Patients Are Moved in British Army Trucks From Venray Institution | True | By Wireless To the New York Times. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/dim-lustre-performed-tudors-ballet-presented-for-first-time-this.html | 'DIM LUSTRE' PERFORMED; Tudor's Ballet Presented for First Time This Season | True | J.M. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/big-registration-laid-to-pac-by-hillman.html | BIG REGISTRATION LAID TO PAC BY HILLMAN | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/trust-reports-rise-in-assets-for-year.html | TRUST REPORTS RISE IN ASSETS FOR YEAR | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/first-lady-urges-world-leadership-asks-women-to-help-see-that-we.html | FIRST LADY URGES WORLD LEADERSHIP; Asks Women to Help See That We Show the Way to Peace - Unbothered by Buffalo Skit | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/fleeing-toward-foe-halsey-tells-nimitz.html | Fleeing Toward Foe, Halsey Tells Nimitz | True | By the United Press. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/aid-the-times-fashions-department-stores-shops-here-and-in-newark.html | AID THE TIMES 'FASHIONS; Department Stores, Shops Here and in Newark to Participate | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/big-french-deficit-held-not-alarming.html | BIG FRENCH DEFICIT HELD NOT ALARMING | True | By Wireless To the New York Times. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/arthur-peaoock-transit-cotllisel-i-transportation-board-aide-is.html | ARTHUR PEAOOCK, TRANSIT COtlliSEL; I Transportation Board Aide Is] Dead at 70--Served the I I Interborough 34 Years | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/russians-give-labor-to-build-us-air-strip.html | RUSSIANS GIVE LABOR TO BUILD U.S. AIR STRIP | True | By Wireless To the New York Times. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/army-tank-doctor-gets-medal.html | Army Tank Doctor Gets Medal | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/allen-leroy-knowles.html | ALLEN LEROY KNOWLES | True | Special to TI4: NZW YOI TI.ius. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/chinese.html | Chinese | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/ool-deney-reitz-soldier-diplomat-south-african-commissioner-in.html | OOL. DENEYS REITZ, SOLDIER, DIPLOMAT; South African Commissioner in London DiesMember of Boer Army at Age of 17 | True | By Wireless To Tile E%,' York Ti.%le$. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/enemy-reports-resistance.html | Enemy Reports Resistance | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/flier-back-from-dead-tells-of-reaching-paris-after-eluding-germans.html | FLIER BACK FROM 'DEAD'; Tells of Reaching Paris After Eluding Germans Two Months | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/petroleum-rate-increased.html | Petroleum Rate Increased | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/john-dewey-at-85.html | JOHN DEWEY AT 85 | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/bricker-to-speak-here-nov-2.html | Bricker to Speak Here Nov. 2 | True | | C1B 648481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/volunteers-saved-state-crops.html | Volunteers Saved State Crops | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/french-purge-excess-protested-by-bishop.html | FRENCH PURGE EXCESS PROTESTED BY BISHOP | True | By Wireless To the New York Times. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/ruml-urges-travel-for-school-pupils-he-tells-convocation-of-state.html | RUML URGES TRAVEL FOR SCHOOL PUPILS; He Tells Convocation of State University Those Qualified Should Have 5,000 Miles | True | Special to THE NEW YORK TIMES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/men-only-to-be-admitted-to-new-class-in-cooking-scheduled-here-by.html | Men Only to Be Admitted to New Class In Cooking Scheduled Here by Y.W.C.A. | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/our-pacific-forces-keyed-for-big-task-marvels-of-landsea-warfare.html | OUR PACIFIC FORCES KEYED FOR BIG TASK; Marvels of Land-Sea Warfare Performed by Hard-Hitting Precision Machine OUR PACIFIC FORCES KEYED FOR BIG TASK | True | By Lindesay Parrottby Wireless To the New York Times. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/nazis-quit-thebes-in-greek-exodus-enemy-surrenders-santorin-island.html | NAZIS QUIT THEBES IN GREEK EXODUS; Enemy Surrenders Santorin Island to British Cruiser -- Premier Claims Dodecanese | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/rye-report-order-makes-prices-dip-government-calls-for-data-on.html | RYE REPORT ORDER MAKES PRICES DIP; Government Calls for Data on Holdings and Shorts Cover -- Other Grains Slip | True | Special to THE NEW YORK TIMES. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/radio-today-frixay-oct-20-1944.html | RADIO TODAY FRIX)AY,; OCT. 20, 1944 | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/kscanio-sforza.html | | True | By Wireless To T:Te New York Times. | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/dumbarton-plan-assailed-by-group-postwar-world-council-says.html | DUMBARTON PLAN ASSAILED BY GROUP; Post-War World Council Says Proposal Offers No Hope for a Lasting Peace | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/laurel-race-goes-to-legend-bearer-32-chance-nips-challedonna-by.html | LAUREL RACE GOES TO LEGEND BEARER; 3-2 Chance Nips Challedonna by Neck in Staab Purse for Third Score of Meeting | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/wilner-excels-for-kingsmen.html | Wilner Excels for Kingsmen | True | | C1B 648481 |
| 1944-10-20 | 1944-10-20 | https://www.nytimes.com/1944/10/20/archives/car-loadings-show-increase-in-week-volume-is-up-20708-units-to.html | CAR LOADINGS SHOW INCREASE IN WEEK; Volume Is Up 20,708 Units to 898,650 but Fails to Equal 1943 Figure by 1.5% | True | Special to THE NEW YORK TIMES. | C1B 648481 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/investors-active-over-a-wide-area-buy-scattered-parcels-in.html | INVESTORS ACTIVE OVER A WIDE AREA; Buy Scattered Parcels in Manhattan in Deals by Institutions | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/chanlor-defends-army-aid-to-italy.html | CHANLOR DEFENDS ARMY AID TO ITALY | True | Special to THE NEW YORK TIMES. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/1750-big-bombers-rip-reich-cities-1000-raf-heavies-batter-stuttgart.html | 1,750 BIG BOMBERS RIP REICH CITIES; 1,000 RAF 'Heavies' Batter Stuttgart and 750 American Planes Hit Munich Area | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/de-gaulle-divides-france-into-zones-draws-line-of-demarcation.html | DE GAULLE DIVIDES FRANCE INTO ZONES; Draws Line of Demarcation Separating Military Regions From Rest of Country | True | By Harold Callenderby Wireless To the New York Times. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/vote-blacklist-suit-dismissed.html | Vote Blacklist Suit Dismissed | True | Special to THE NEW YORK TIMES. | C1B 648796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/top-reward-beats-saboteur-by-neck-dick-meade-rides-his-fourth.html | TOP REWARD BEATS SABOTEUR BY NECK; Dick Meade Rides His Fourth Winner in Laurel Feature - Connachta Runs Third | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/diseases-menace-philippine-force-troops-warned-before-start-to.html | DISEASES MENACE PHILIPPINE FORCE; Troops Warned Before Start to Avoid Unboiled Water and Islands' Milk | True | By Wireless To the New York Times. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/jersey-pac-to-ask-extension.html | Jersey PAC to Ask Extension | True | Special to THE NEW YORK TIMES. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/bay-state-man-patents-turbine-to-get-more-power-from-the-air-iowa.html | Bay State Man Patents Turbine To Get More Power From the Air; Iowa State College Receives the Rights to Way to Make Blue Mold Cheeses From Pasteurized Milk NEWS OF PATENTS | True | From a Staff Correspondent | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/blind-workers-aid-army.html | Blind Workers Aid Army | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/grace-church-sells-apartment-in-bronx.html | GRACE CHURCH SELLS APARTMENT IN BRONX | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/2-collegians-bribed-by-gamblers-to-throw-tourney-basketball-games.html | 2 Collegians Bribed by Gamblers to Throw Tourney Basketball Games, Allen Charges | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/ford-plans-150000000-expansion-with-four-new-plants-after-the-war.html | Ford Plans $150,000,000 Expansion, With Four New Plants After the War, | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/henderson-stauffer.html | Henderson -- Stauffer | True | Special to Tlr Ngw YORK TMES. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/bataan-torturers-trapped-on-leyte-macarthur-says-he-will-get.html | BATAAN TORTURERS TRAPPED ON LEYTE; MacArthur Says He Will 'Get' Japanese Who Did 'Dirty Work' in Fighting in 1942 | True | By William B. Dickinson, United Press Correspondent For the Combined American Press | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/3-air-aides-are-abroad.html | 3 Air Aides Are Abroad | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/lambert-buys-laboratory.html | Lambert Buys Laboratory | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/finnish.html | Finnish | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/nyu-bows-4213-to-boston-college-violets-tally-for-first-time-in.html | N.Y.U. BOWS, 42-13, TO BOSTON COLLEGE; Violets Tally for First Time in Three Starts -- Elliott Is Eagles' Scoring Star | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/japanese.html | Japanese | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/3-shifts-in-ccny-line-mitzner-weber-and-goldstein-to-start-against.html | 3 SHIFTS IN C.C.N.Y. LINE; Mitzner, Weber and Goldstein to Start Against Connecticut | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/perry-whitaker.html | Perry -- Whitaker | True | Special to Tgr Nrw NoRc Tl,frs. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/realty-deals-in-jersey-sales-include-twostory-garage-and-private.html | REALTY DEALS IN JERSEY; Sales Include Two-Story Garage and Private Dwellings | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/higgins-sees-facts-ignored.html | Higgins Sees Facts Ignored | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/edmundson-urges-roosevelt-vote.html | Edmundson Urges Roosevelt Vote | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/bank-to-increase-surplus.html | Bank to Increase Surplus | True | | C1B 648796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/bank-sells-flatbush-dwelling.html | Bank Sells Flatbush Dwelling | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/brownell-claims-ohio-and-michigan-sees-impressive-majority-for.html | BROWNELL CLAIMS OHIO AND MICHIGAN; Sees Impressive Majority for Dewey and Says the 'New Deal Panic Is On' | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/mrs-joel-7-fur.html | MRS. JOEL 7. FUR | True | Special to TH, Nrv YOP. K 2'Mzs. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/hervey-white-78-author-and-editori.html | HERVEY WHITE, 78, AUTHOR AND EDITORi | True | -qpecal to N&'w ]OaE TnmiTm. I | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/roosevelt-voices-leyte-confidence-opens-news-conference-with.html | ROOSEVELT VOICES LEYTE CONFIDENCE; Opens News Conference With MacArthur Message on His Surprise for Foe HALLS GENERAL'S RETURN Washington Stresses Size of the Operation by Listing the Tremendous Supplies | True | By C.p. Trussellspecial To the New York Times. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/harry-m-kilborn.html | HARRY M. KILBORN | True | Special to THE Nv YORK TIMr. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/jersey-thanksgiving-date-set.html | Jersey Thanksgiving Date Set | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/brig-gen-costigan-veterans-leder-commander-of-69th-corps-is-dead-at.html | BRIG. GEN. COSTIGAN, VETERANS' LEDER; Commander of 69th Corps Is Dead at 74--Served for 45 Years in Customs Service | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/army-wants-play-material.html | Army Wants Play Material | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/japanese-admiral-dies-killed-in-torpedo-plane-hitting-us-carrier.html | JAPANESE ADMIRAL DIES; Killed in Torpedo Plane 'Hitting' U.S. Carrier, Tokyo Says | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/red-cross-lands-40-men-philippine-invasion-outfit-fixes-canteens.html | RED CROSS LANDS 40 MEN; Philippine Invasion Outfit Fixes Canteens, Aids Wounded | True | By Cable To the New York Times. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/named-for-welfare-post.html | Named for Welfare Post | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/the-right-to-vote.html | THE RIGHT TO VOTE | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/james-a-noble.html | JAMES A. NOBLE | True | Special to Ttz Nzw Yo T[ES. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/australian-warships-aid-navy-in-invasion-tasks.html | Australian Warships Aid Navy in Invasion Tasks | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/late-temple-drive-ties-syracuse-77-wilson-counts-in-last-period.html | LATE TEMPLE DRIVE TIES SYRACUSE, 7-7; Wilson Counts in Last Period -- McConnell Rounds End in First for Orange Tally | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/panamas-budget-is-increased.html | Panama's Budget Is Increased | True | By Cable To the New York Times. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/soviets-defer-unrra-visit.html | Soviets Defer UNRRA Visit | True | Special to THE NEW YORK TIMES. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/furgol-72-ties-for-lead-hyndman-shares-medalist-honors-in-atlantic.html | FURGOL 72 TIES FOR LEAD; Hyndman Shares Medalist Honors in Atlantic City Golf | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/roosevelts-program.html | Roosevelt's Program | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/books-of-the-times.html | Books of the Times | True | By Francis Hackett | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/pacific-battles-to-name-2-ships.html | Pacific Battles to Name 2 Ships | True | | C1B 648796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/red-wing-six-triumphs-91.html | Red Wing Six Triumphs, 9-1 | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/business-index-rises.html | Business Index Rises | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/horace-mann-7-st-pauls-6.html | Horace Mann 7, St. Paul's 6 | True | Special to THE NEW YORK TIMES. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/chicago-furniture-sale-put-off.html | Chicago Furniture Sale Put Off | True | Special to THE NEW YORK TIMES | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/advertising-news.html | Advertising News | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/lfis-willis-g-nash.html | lfiS. WILLIS G. NASH | True | Special to Tm NL'W Yox Tr.. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/britains-exports-cut-51-in-value-volume-decline-during-war-is-set.html | BRITAIN'S EXPORTS CUT 51% IN VALUE; Volume Decline During War Is Set at 70% -- Revival Plan Is Outlined | True | By John MacCormacby Wireless To the New York Times. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/miss-harriet-a-calkins.html | MISS HARRIET A. CALKINS | True | Special to TI/l Nzw YORK Tlr.s. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/banking-department-announces-actions.html | BANKING DEPARTMENT ANNOUNCES ACTIONS | True | Special to THE NEW YORK TIMES. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/merchant-seamen-not-covered.html | Merchant Seamen Not Covered | True | THEODORE PEREZ. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/costello-plea-dismissed-appellate-division-holds-fight-in-contempt.html | COSTELLO PLEA DISMISSED; Appellate Division Holds Fight in Contempt Case 'Academic' | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/curran-says-us-has-oneman-rule-at-kingston-rally-he-cites.html | CURRAN SAYS U.S. HAS ONE-MAN RULE; At Kingston Rally He Cites President's Executive Orders as By-Passing Congress | True | By James P. McCaffreyspecial To the New York Times. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/religious-books-recently-published.html | Religious Books Recently Published | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/aaf-has-enough-youths-recruiting-of-17yearolds-will-be-suspended.html | AAF HAS ENOUGH YOUTHS; Recruiting of 17-Year-Olds Will Be Suspended Oct. 31 | True | Special to THE NEW YORK TIMES. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/germans-burn-finnish-village.html | Germans Burn Finnish Village | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/strikers-rebuked-by-pacific-crew-walkout-at-quincy-mass-yard-delays.html | STRIKERS REBUKED BY PACIFIC CREW; Walkout at Quincy, Mass., Yard Delays Needed Ships, Says Letter to Bethlehem Co. | True | Special to THE NEW YORK TIMES. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/twins-get-political-start.html | Twins Get Political Start | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/germans-coddled-army-paper-says-aachen-refugees-fed-hot-food-while.html | GERMANS CODDLED, ARMY PAPER SAYS; Aachen Refugees Fed Hot Food While Soldiers Eat Rations in Rain, It Charges | True | By Wireless To the New York Times. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/mexicans-greet-coach-hoban.html | Mexicans Greet Coach Hoban | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/the-presidents-visit.html | THE PRESIDENT'S VISIT | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/novice-stake-won-by-cobb-spaniel-try-cobs-pinefair-captures.html | NOVICE STAKE WON BY COBB SPANIEL; Try Cob's Pinefair Captures Dungarvan Trophy Event in Boston Specialty Show | True | Special to THE NEW YORK TIMES. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/irvin__gg-winter-i-head-of-advertising-firm-alsoi-was-attorneydies.html | IRVIN__GG WINTER I; Head of Advertising Firm AlsoI Was Attorney--Dies at 36 I | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/biddle-says-dewey-withholds-truths.html | BIDDLE SAYS DEWEY WITHHOLDS TRUTHS | True | Special to THE NEW YORK TIMES. | C1B 648796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/dewey-waits-data-on-election-hours-says-in-pittsburgh-he-will.html | DEWEY WAITS DATA ON ELECTION HOURS; Says in Pittsburgh He Will Decide After Receipt of Report by His Counsel | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/roosevelt-tribute-theme-of-art-show.html | ROOSEVELT TRIBUTE THEME OF ART SHOW | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/42-haled-to-court-for-dogs-off-leash-27-get-suspended-fines-of-2-to.html | 42 HALED TO COURT FOR DOGS OFF LEASH; 27 Get Suspended Fines of $2 to $3 When They Turn Over Animals to ASPCA WOMAN JAILED FOR A DAY Second Offender Unable to Pay $10 -- Public Cooperating in Fight on Rabies, Court Says | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/text-of-governor-deweys-address-at-pittsburgh-dealing-with-labor.html | Text of Governor Dewey's Address at Pittsburgh Dealing With Labor Problems | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/bonds-and-shares-on-london-market-international-issues-affected-by.html | BONDS AND SHARES ON LONDON MARKET; International Issues Affected by Russo-Canadian Deal in Finland | True | By Wireless To the New York Times. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/outlines-opa-plans-to-price-furniture-gitchell-says-new-rule-is-due.html | OUTLINES OPA PLANS TO PRICE FURNITURE; Gitchell Says New Rule Is Due for Jobbers, With Chart to Be Basis of Retail Regulation OUTLINES OPA PLANS TO PRICE FURNITURE | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/pleasing-program-by-mischa-elman-violinist-scores-still-another.html | PLEASING PROGRAM BY MISCHA ELMAN; Violinist Scores Still Another Triumph at Carnegie Hall -Mittman Is Accompanist | True | By Olin Downes | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/new-mitchel-field-commander.html | New Mitchel Field Commander | True | Special to THE NEW YORK TIMES. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/chaplains-of-navy-to-occupy-pulpits-observing-navy-weekend-they.html | CHAPLAINS OF NAVY TO OCCUPY PULPITS; Observing Navy Week-End, They Preach in Synagogues Today, Churches Tomorrow | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/predicts-food-price-cut-head-of-national-chains-group-says-surplus.html | PREDICTS FOOD PRICE CUT; Head of National Chains Group Says Surplus Is 'in Sight' | True | Special to THE NEW YORK TIMES. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/charles-g-atkins.html | CHARLES G. ATKINS | True | Special to TEE NL'W N0itX TIMr. s. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/war-bonds-for-studies-millions-are-seen-looking-ahead-for-a-college.html | WAR BONDS FOR STUDIES; Millions Are Seen Looking Ahead for a College Education | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/pearl-harbor-data-top-secret-affecting-war-navy-board-says-pearl.html | Pearl Harbor Data 'Top Secret,' Affecting War, Navy Board Says; Pearl Harbor Data 'Top Secret,' Affecting War, Navy Board Says | True | By Lewis Woodspecial To the New York Times. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/butler-joins-tigers-backfield-as-squad-prepares-for-redskins.html | Butler Joins Tigers' Backfield As Squad Prepares for Redskins; Car-Pitt Ace Fine Runner and Strong Man on Defense -- Giants Continue to Stress Aerial Tactics, With Herber Tossing | True | By Louis Effrat | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/war-planes-now-heavier-wpb-stresses-current-shift-to-big-combat.html | WAR PLANES NOW HEAVIER; WPB Stresses Current Shift to Big Combat Units | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 648796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/prices-of-wheat-rye-show-decline-movement-of-corn-to-market.html | PRICES OF WHEAT, RYE SHOW DECLINE; Movement of Corn to Market Increases -- 1/8 Cent Up to 3/8 Lower on the Day | True | Special to THE NEW YORK TIMES | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/bricker-to-extend-tour-to-michigan-at-reno-he-says-worker-now-is.html | BRICKER TO EXTEND TOUR TO MICHIGAN; At Reno He Says Worker Now Is Worse Off Than in '20's but Denies Wish to Go Back | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/cesena-falls-as-british-push-on-in-italy-5th-army-battles-10.html | Cesena Falls as British Push On in Italy; 5th Army Battles 10 Divisions for Bologna | True | By Milton Brackerby Cable To the New York Times. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/fieldston-7-columbia-grammar-0.html | Fieldston 7, Columbia Grammar 0 | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/nutrition-program-on-radio.html | Nutrition Program on Radio | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/admits-gas-stamp-plot.html | Admits 'Gas' Stamp Plot | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/charleg-e-nob-wick.html | CHARLEg E. NOB, WICK | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/weeks-bond-issues-at-a-record-total-346450000-in-six-offerings-for.html | WEEK'S BOND ISSUES AT A RECORD TOTAL; $346,450,000 in Six Offerings for Utilities and Cities Reach the Investing Public WEEK'S BOND ISSUES AT A RECORD TOTAL | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/thomas-m-mehaffn-i-arkansas-jurist-s51.html | THOMAS M. MEHAFFN, I ARKANSAS JURIST, S51 | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/marthur-appeals-for-filipinos-aid-broadcasts-call-to-rise-and.html | M'ARTHUR APPEALS FOR FILIPINOS' AID; Broadcasts Call to Rise and Strike Japanese as Lines of Battle Roll Forward CABINET IS AT HIS SIDE General Emphasizes That the Government Has Been Reestablished in Philippines | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/us-approval-noted.html | U.S. Approval Noted | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/school-reforms-planned-by-poles-program-of-the-underground-smuggled.html | SCHOOL REFORMS PLANNED BY POLES; Program of the Underground Smuggled Here Calls for Compulsory System | True | By Benjamin Fine | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/planters-peanuts-gets-large-space-to-have-showroom-under-display.html | PLANTERS PEANUTS GETS LARGE SPACE; To Have Showroom Under Display Sign on Broadway - Other Commercial Rentals | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/air-route-plans-to-increase-stock-400000-shares-valued-at-5-par-is.html | AIR ROUTE PLANS TO INCREASE STOCK; 400,000 Shares Valued at $5 Par Is Proposed by the American Airlines | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/federal-prosecutor-quits.html | Federal Prosecutor Quits | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/books-authors.html | Books -- Authors | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/mrs-wbl-g-brewton.html | MRS. WBL G. BREWTON | True | Special to T:-m Nzw NoP. TLr.S. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/british-papers-emphasize-invasion-in-philippines.html | British Papers Emphasize Invasion in Philippines | True | By Wireless To the New York Times. | C1B 648796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/may-shift-truck-licensing-base.html | May Shift Truck Licensing Base | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/wpb-copper-curbs-are-eased-further-step-also-covers-base-alloys-for.html | WPB COPPER CURBS ARE EASED FURTHER; Step Also Covers Base Alloys for Manufacture of List of 17 Civilian Items ACTION TAKEN ON BUILDING Authorizes Output of Sheet, Roll, Strip, Rod Products -- Other Agency Orders | True | Special to THE NEW YORK TIMES. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/war-effort-of-britain-costs-13750000-daily.html | War Effort of Britain Costs 13,750,000 Daily | True | By Wireless To the New York Times | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/opa-court-orders-hit-65-restaurants-night-clubs-that-raised-price-3.html | OPA COURT ORDERS HIT 65 RESTAURANTS; Night Clubs That Raised Price $3 for Wine, 30 Cents for Ham and Eggs Included | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/japanese-plan-concert-invite-filipinos-to-celebrate-independence-to.html | JAPANESE PLAN CONCERT; Invite Filipinos to Celebrate 'Independence' Tomorrow | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/forrestal-urges-vast-ship-reserve-calls-for-10000000-tons-when.html | FORRESTAL URGES VAST SHIP RESERVE; Calls for 10,000,000 Tons When Peace Comes to Help Keep the Pacific Clear | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/yugoslav.html | Yugoslav | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/news-of-food-riboflavin-most-important-vitamin-in-milk-can-be.html | News of Food; Riboflavin, Most Important Vitamin in Milk, Can Be Destroyed if Bottle Is Left in the Sun | True | By Jane Holt | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/japanese-flee-in-burma-allies-pursue-enemy-from-tiddim-with-planes.html | JAPANESE FLEE IN BURMA; Allies Pursue Enemy From Tiddim With Planes' Aid | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/president-playing-with-labor-rights-dewey-declares-oneman-rule-over.html | PRESIDENT PLAYING WITH LABOR RIGHTS, DEWEY DECLARES; One-Man Rule Over Workers Is Roosevelt Aim, Governor Tells Pittsburgh Audience RAIL WAGE CASE ASSAILED Republican Charges Unions Were Forced to Hire Flynn at $25,000 to Get Increase ASSERTS PRESIDENT PLAYS WITH LABOR | True | By Warren Moscowspecial To the New York Times. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/last-6master-torpedoed-in-42.html | Last 6-Master Torpedoed in '42 | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/street-railway-loan-on-public-sale-today.html | STREET RAILWAY LOAN ON PUBLIC SALE TODAY | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/leyte-important-as-an-air-center-three-fields-are-available.html | LEYTE IMPORTANT AS AN AIR CENTER; Three Fields Are Available -- Northern Valleys Have Nearly 1,000,000 Population | True | By Wireless To the New York Times. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/named-by-houdry-company.html | Named by Houdry Company | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/photographing-bottom-of-ocean-with-new-camera-is-described.html | Photographing Bottom of Ocean With New Camera Is Described; Techniques for Getting Pictures on Floor of the Sea at Depth of Three Miles Given at Optical Society Meeting | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/houses-in-brooklyn-sold-dwellings-on-e-third-and-e-37th-st-in-new.html | HOUSES IN BROOKLYN SOLD; Dwellings on E. Third and E. 37th St. in New Ownership | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/review-1-no-title-the-conspirators-with-paul-henreid-and-hedy.html | Review 1 -- No Title; ' The Conspirators,' With Paul Henreid and Hedy Lamarr, at Strand -- Other Films at Palace, Rialto | True | By Bosley Crowther | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/plans-of-helen-w-johnson.html | Plans of Helen W. Johnson | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/reconversion-problem.html | RECONVERSION PROBLEM | True | | C1B 648796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/magazine-sale-halted-publishers-of-we-accused-of-violating.html | MAGAZINE SALE HALTED; Publishers of 'We' Accused of Violating Regulations | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/11-civilians-lost-off-florida.html | 11 Civilians Lost off Florida | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/poll-shows-farmers-favor-world-league.html | POLL SHOWS FARMERS FAVOR WORLD LEAGUE | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/atlantic-refining-doubles-profits-9month-net-is-10586000-subject-to.html | ATLANTIC REFINING DOUBLES PROFITS; 9-Month Net Is $10,586,000, Subject to Renegotiation -Equal to $3.81 a Share | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/mexico-ends-gasoline-rations.html | Mexico Ends Gasoline Rations | True | Special to THE NEW YORK TIMES. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/truman-pledges-more-rea-in-peace-he-tells-montana-rally-power.html | TRUMAN PLEDGES MORE REA IN PEACE; He Tells Montana Rally Power Expansion Will Increase Jobs in State's Power Industry | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/leyte-invasion-opens-way-to-cut-life-lines-of-japan-invasion-of.html | Leyte Invasion Opens Way To Cut Life Lines of Japan; INVASION OF LEYTE ENDANGERS JAPAN | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/halsted-triumphs-146-tops-chappaqua-high-on-98-yard-run-by-kennedy.html | HALSTED TRIUMPHS, 14-6; Tops Chappaqua High on 98 Yard Run by Kennedy | True | Special to THE NEW YORK TIMES. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/janiro-outpoints-bucca-triumphs-in-eightround-bout-at-st-nicholas.html | JANIRO OUTPOINTS BUCCA; Triumphs in Eight-Round Bout at St. Nicholas Arena | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/magellans-route-followed.html | Magellan's Route Followed | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/rare-art-back-in-gallery-national-reinstalls-paintings-in-hiding.html | RARE ART BACK IN GALLERY; National Reinstalls Paintings in Hiding Since Pearl Harbor | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/first-lady-calls-citizens-to-duty.html | FIRST LADY CALLS CITIZENS TO DUTY | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/bank-proposes-to-split-stock.html | Bank Proposes to Split Stock | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/sister-helena-beste-member-of-benedictine-order-forl-39-years-dies.html | SISTER HELENA BESTE; Member of Benedictine Order forl 39 Years Dies at 71 | True | Special to Tz Nuw YOP. K TIMuS. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/roosevelt-awaits-word.html | Roosevelt Awaits Word | True | Special to THE NEW YORK TIMES. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/municipal-issues-slated-for-bids-new-loan-offerings-for-next-week.html | MUNICIPAL ISSUES SLATED FOR BIDS; New Loan Offerings for Next Week Total $36,048,375 -- One for $14,000,000 | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/huge-market-seen-in-latin-america-5780000000-in-demand-set-for.html | HUGE MARKET SEEN IN LATIN AMERICA; $5,780,000,000 in Demand Set for Machinery 10 Years After War by Coordinator HUGE MARKET SEEN IN LATIN AERICA | True | Special to THE NEW YORK TIMES. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/herbert-s-warren.html | HERBERT S. WARREN' | True | Speci&l to THE NEW YORK TIMES. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/automotive-pioneers.html | AUTOMOTIVE PIONEERS | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/kimmel-counsel-asks-verdict.html | Kimmel Counsel Asks Verdict | True | Special to THE NEW YORK TIMES. | C1B 648796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/japan-agrees-to-get-us-relief-supplies-tokyo-is-ready-to-send-ship.html | JAPAN AGREES TO GET U.S. RELIEF SUPPLIES; Tokyo Is Ready to Send Ship to Vladivostok | True | Special to THE NEW YORK TIMES. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/french-to-clear-pockets-name-gen-de-larminat-chief-of-atlantic.html | FRENCH TO CLEAR POCKETS; Name Gen. de Larminat Chief of Atlantic Coast Command | True | By Cable To the New York Times. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/zarilla-takes-army-test.html | Zarilla Takes Army Test | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/11s-isaac-f-garbison.html | 11S. ISAAC F. GARBISON | True | Special to T NEw YORK TnZS. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/reich-civilians-told-to-leave-budapest.html | REICH CIVILIANS TOLD TO LEAVE BUDAPEST | True | By Telephone To the New York Times | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/western-union-to-appeal-unwilling-to-accept-liability-for-leased.html | WESTERN UNION TO APPEAL; Unwilling to Accept Liability for Leased Company's Taxes | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/old-and-present-heads-of-mortgage-bankers.html | OLD AND PRESENT HEADS OF MORTGAGE BANKERS | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/socialist-assails-both-says-roosevelt-and-dewey-back-same.html | SOCIALIST ASSAILS BOTH; Says Roosevelt and Dewey Back Same Capitalistic System | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/nlrb-sets-western-union-vote.html | NLRB Sets Western Union Vote | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/yonkers-father-of-4-is-missing-in-action-drafted-just-before-over30.html | Yonkers Father of 4 Is Missing in Action; Drafted Just Before Over-30 Deadline | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/us-navy-in-britain-transfers-to-france.html | U.S. NAVY IN BRITAIN TRANSFERS TO FRANCE | True | By Wireless To the New York Times. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/held-in-washington-killing.html | Held in Washington Killing | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/stanley-harrison-cleveland-political-leader-was-a-former-state.html | STANLEY HARRISON; Cleveland Political Leader Was a Former State Senator | True | Special to THE NEw YORK Tllzs. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/duncan-m-hope.html | DUNCAN M. HOPE | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/airfreight.html | AIRFREIGHT | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/3-hurt-in-train-wreck-new-haven-line-tied-up-after-freight-crash-at.html | 3 HURT IN TRAIN WRECK; New Haven Line Tied Up After Freight Crash at Stamford | True | Special to THE NEW YORK TIMES. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/finch-president-honored-mrs-cosgrave-is-the-guest-at-college-dinner.html | FINCH PRESIDENT HONORED; Mrs. Cosgrave Is the Guest at College Dinner Here | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/burritt-to-quit-welfare-agency-father-of-family-health-work-here-to.html | BURRITT TO QUIT WELFARE AGENCY; ' Father of Family Health Work' Here to Leave Community Service Society | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/urges-installation-of-warbuilt-tools.html | Urges Installation of War-Built Tools | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/mrs-joseph-p-conk-i.html | MRS. JOSEPH P. CONK I | True | ] Special to Ts Nzw YoP TIMr. S. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/four-leading-ruhr-industrialists-arrested-by-gestapo-for-defeatism.html | Four Leading Ruhr Industrialists Arrested By Gestapo for Defeatism, Sweden Hears | True | By George Axelssonby Wireless To the New York Times. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/ponces-temporizing-spurned.html | Ponce's Temporizing Spurned | True | | C1B 648796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/banta-denies-charge-of-framing-carlson.html | BANTA DENIES CHARGE OF FRAMING CARLSON | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/harvey-to-speak-for-dewey.html | Harvey to Speak for Dewey | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/bulgarian.html | Bulgarian | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/margery-gehman-to-wed-buffalo-girl-to-be-bride-tuesday-i-of-corp.html | MARGERY GEHMAN TO WED; Buffalo Girl to Be Bride TuesdayI of Corp. Horace E. Dodge 3d I | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/many-die-200-hurt-in-cleveland-fire-huge-tanks-at-east-side-gas.html | MANY DIE, 200 HURT IN CLEVELAND FIRE; Huge Tanks at East Side Gas Plant Explode and Flames Strike 50-Block Area PANIC IS WIDESPREAD Dead at 28 and May Reach 40 -- City's Record Blaze Is Out of Control for Hours | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/-voice-of-freedom.html | " VOICE OF FREEDOM" | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/fieldston-wins-at-soccer-10.html | Fieldston Wins at Soccer, 1-0 | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/french-press-hails-leyte-action.html | French Press Hails Leyte Action | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/45-us-writers-see-philippihe-lahding-press-aides-set-record-for.html | 45 U.S. WRITERS SEE PHILIPPIHE LAHDING; Press Aides Set Record for Pacific -- Men Assigned to Nimitz and MacArthur Join | True | By Cable To the New York Times. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/exhead-of-jersey-gop-backs-wene-for-senate.html | Ex-Head of Jersey GOP Backs Wene for Senate | True | Special to THE NEW YORK TIMES. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/rumely-pleads-innocent-he-says-group-has-reported-receipts-to-house.html | RUMELY PLEADS INNOCENT; He Says Group Has Reported Receipts to House Inquiry | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/terauchi-is-identified-as-macarthurs-foe-war-lord-has-reputation.html | Terauchi Is Identified as MacArthur's Foe; War Lord Has Reputation for Ruthlessness | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/room-converted-for-the-new-baby-nursery-improvised-out-of-space.html | ROOM CONVERTED FOR THE NEW BABY; Nursery Improvised Out of Space Designed for Other Purpose -- Tips on Furnishing | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/s-fletcher-pianist-in-town-hall-debut.html | S. FLETCHER, PIANIST, IN TOWN HALL DEBUT | True | M.A.S. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/79000000-action-beaten-on-appeal-upper-court-reverses-decision-in.html | $79,000,000 ACTION BEATEN ON APPEAL; Upper Court Reverses Decision in Case of American Metal and Climax Molybdenum NO PROOF OF FRAUD FOUND Directors, Officials Absolved -Statute of Limitations Also Bar to Suit | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/victory-bills-issued-americans-carry-special-money-for-use-in.html | VICTORY BILLS ISSUED; Americans Carry Special Money for Use in Philippines | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/james-s-windeatt.html | JAMES S. WINDEATT | True | Spec!al to THE NEW YOPK TLMF. S. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/at-the-rialto.html | At the Rialto | True | A.W. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/american-soldiers-and-sailors-leave-australia-for-new-bases-only.html | American Soldiers and Sailors Leave Australia for New Bases; Only Few Skeleton Supply Crews Now Remain -- Streets Become Quiet and Empty Many -- Lasting Friendships Formed | True | By Wireless To the New York Times. | C1B 648796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/fringes-of-the-hurricane-bring-50mile-gale-here.html | Fringes of the Hurricane Bring 50-Mile Gale Here | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/wallace-stresses-roosevelt-peace-at-des-moines-he-contrasts-deweys.html | WALLACE STRESSES ROOSEVELT PEACE; At Des Moines He Contrasts Dewey's 'Deathbed Repentance' on World Collaboration | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/jeanne-relyeas-plans-she-will-be-wed-oct-28-in-newj.html | JEANNE RELYEA'S PLANS; She Will Be .We Oct. 28 in NewJ | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/news-thrills-wife-of-gen-wainwright.html | NEWS THRILLS WIFE OF GEN. WAINWRIGHT | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/new-tires-avert-cut-in-bronx-bus-service.html | NEW TIRES AVERT CUT IN BRONX BUS SERVICE | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/trainman-who-found-500-bill-in-coach-receives-a-100-war-bond-as.html | Trainman Who Found $500 Bill in Coach Receives a $100 War Bond as Reward | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/-helen-of-troy-on-ballet-fare.html | ' Helen of Troy' on Ballet Fare | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/surplus-plants-listed-for-deals-rfc-asks-negotiations-for-ultimate.html | SURPLUS PLANTS LISTED FOR DEALS; RFC Asks Negotiations for Ultimate Sale or Lease of Factories and Sites | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/chinese-checking-threat-to-kweilin-heartened-by-invasion-of-the.html | CHINESE CHECKING THREAT TO KWEILIN; Heartened by Invasion of the Philippines, Defenders Smash Back Japanese | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/son-born-to-lloyd-p-griscoms-i.html | Son Born to Lloyd P. Griscoms I | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/british-occupy-thebes-german-rearguard-placed-100-miles-above.html | BRITISH OCCUPY THEBES; German Rearguard Placed 100 Miles Above Athens | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/guatemala-ousts-regime-in-revolt-president-ponce-and-cabinet.html | GUATEMALA OUSTS REGIME IN REVOLT; President Ponce and Cabinet Overthrown in Brief but Bloody Fight in Capital NEW JUNTA TAKES OVER Defeated Ruler Surrenders as Remnants of Ubico Control Are Swept Out of Power | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/bay-meadows-feature-taken-by-fire-engine.html | Bay Meadows Feature Taken by Fire Engine | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/lincoln-7-manual-training-6.html | Lincoln 7. Manual Training 6 | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/french.html | French | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/15-in-gallant-fox-at-jamaica-today-devil-diver-and-bolingbroke-to.html | 15 IN GALLANT FOX AT JAMAICA TODAY; Devil Diver and Bolingbroke to Go Mile and 5 Furlongs in $50,000 Added Race NELSON DUNSTAN SCORES Favorite Defeats Grant Rice by 4 Lengths in Thorncroft Handicap Before 19,023 | True | By Bryan Field | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/guldahl-resigns-pro-post.html | Guldahl Resigns Pro Post | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/joan-carys-marriage-today-i.html | Joan Cary's Marriage Today I | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/screen-news-name-hayward-for-lead-in-ten-little-indians.html | SCREEN NEWS; Name Hayward for Lead in 'Ten Little Indians' | True | Special to THE NEW YORK TIMES. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/sees-roosevelt-stymied-baldwin-says-congress-will-back-dewey.html | SEES ROOSEVELT STYMIED; Baldwin Says Congress Will Back Dewey Foreign Policy | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/john-b-schauus-head-of-speech-department-at-evander-childs-high.html | JOHN B. SCHAUUS; Head of Speech Department at Evander Childs High Schoo | True | | C1B 648796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/modern-dutch-art-shown-at-museum-prints-and-architecture-are-in-new.html | MODERN DUTCH ART SHOWN AT MUSEUM; Prints and Architecture Are in New Brooklyn Display -Other Exhibitions Planned | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/city-throngs-wait-roosevelt-visit-vast-guard-is-assigned-along-line.html | CITY THRONGS WAIT ROOSEVELT VISIT; Vast Guard Is Assigned Along Line of His Tour Through Four Boroughs Today CITY THRONGS WAIT ROOSEVELT VISIT | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/gets-legion-of-merit-captain-in-the-dutch-navy-is-honored-by-the-us.html | GETS LEGION OF MERIT; Captain in the Dutch Navy Is Honored by the U.S. | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/foe-in-france-consumed-niagaras-of-champagne.html | Foe in France Consumed Niagaras of Champagne | True | By Cable To the New York Times. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/woman-has-20-grandsons-in-war.html | Woman Has 20 Grandsons in War | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/moscow-talks-end-in-optimism-churchill-and-us-envoy-fly-home-stalin.html | Moscow Talks End in Optimism; Churchill and U.S. Envoy Fly Home; STALIN ENTERTAINS CHURCHILL AND EDEN IN MOSCOW MOSCOW TALKS END ON A HOPEFUL NOTE | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/calls-hope-ark-most-southern.html | Calls Hope, Ark., Most Southern | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/hodges-takes-city-bastion-of-siegfried-line-falls-in-midaftemoon.html | HODGES TAKES CITY; Bastion of Siegfried Line Falls in Mid-Afternoon After Final Smash GERMANS ARE DAZED Few Resistance Pockets Remain -- Much of City Is Ruined and Empty HODGES TAKES CITY AFTER LONG FIGHT | True | By Drew Middletonby Wireless To the New York Times. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/clouds-of-planes-support-marthur-nimitz-airmen-smash-ships-and.html | CLOUDS OF PLANES SUPPORT M'ARTHUR; Nimitz Airmen Smash Ships and Aircraft by Score, Tear Up Airfields in Philippines CLOUDS OF PLANES SUPPORT M'ARTHUR | True | By George Horneby Telephone To the New York Times. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/promotions-announced-by-bank.html | Promotions Announced by Bank | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/conscience-defeats-trinketladen-lad-as-club-lists-contents-of-boys.html | Conscience Defeats Trinket-Laden Lad As Club Lists Contents of Boys' Pockets | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/doolittle-raid-recalled-cruiser-nashville-that-took-marthur-to.html | DOOLITTLE RAID RECALLED; Cruiser Nashville That Took M'Arthur to Leyte Aided Hornet | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/-magnificent-dewey-says-of-philippine-invasion.html | ' Magnificent,' Dewey Says Of Philippine Invasion | True | Special to THE NEW YORK TIMES. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/german.html | German | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/plant-to-remain-open-edo-aircraft-head-regrets-effect-of-dpc.html | PLANT TO REMAIN OPEN; Edo Aircraft Head Regrets Effect of DPC Statement | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/navy-eleven-set-for-georgia-tech-middies-invade-atlanta-today-for.html | NAVY ELEVEN SET FOR GEORGIA TECH; Middies Invade Atlanta Today for Game With Aspirants to Southern Football Title OHIO STATE MEETS TEST Great Lakes' Experience May Topple Buckeyes -- Army and Notre Dame Are Favored | True | By Allison Danzigspecial To the New York Times | C1B 648796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/inland-carolinas-feel-gales-force-hurricane-becomes-an-ordinary.html | INLAND CAROLINAS FEEL GALE'S FORCE; Hurricane Becomes 'an Ordinary Severe Storm' as It Speeds Toward Virginia LOST TUG ADDS TO DEATHS At Least 35 Are Recorded in Florida and Cuba -- Latter Asks Aid for 45,000 Homeless | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/lumber-production-off-29-drop-reported-during-week-compared-with.html | LUMBER PRODUCTION OFF; 2.9 Drop Reported During Week Compared With Year Ago | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/cabinet-meets-in-athens.html | Cabinet Meets in Athens | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/canadians-strike-north-of-antwerp-three-columns-push-toward-enemy.html | CANADIANS STRIKE NORTH OF ANTWERP; Three Columns Push Toward Enemy Supply Lines -- Rain Halts British Advance AMERICANS TAKE AACHEN, CANADIANS OPEN PUSH CANADIANS STRIKE NORTH OF ANTWERP | True | By Clifton Daniel by Wireless To the New York Times. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/japanese-leader-predicts-victory-premier-koiso-says-empire-will.html | JAPANESE LEADER PREDICTS VICTORY; Premier Koiso Says Empire Will Fight 'Until Enemy Licks the Dust' | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/holders-protest-standard-gas-plan-proposal-to-exchange-stock.html | HOLDERS PROTEST STANDARD GAS PLAN; Proposal to Exchange Stock Opposed in Oral Argument at SEC Session | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/rome-is-disturbed-by-sicilian-rising-fears-palermo-incident-may-be.html | ROME IS DISTURBED BY SICILIAN 'RISING'; Fears Palermo Incident May Be Precursor to Others -- Death Toll Is Now 19 | True | By Herbert L. Matthews by Cable To the New York Times. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/-gold-king-plans-trip-back-to-philippines.html | ' GOLD KING' PLANS TRIP BACK TO PHILIPPINES | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/wagner-disavows-any-red-influence-utterly-rejects-totalitarian.html | WAGNER DISAVOWS ANY RED INFLUENCE; ' Utterly Rejects Totalitarian Systems' in Reply to Curran Under Liberals' Auspices | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/lt-col-hf-vieweg-promoted.html | Lt. Col. H.F. Vieweg Promoted | True | Special to THE NEW YORK TIMES. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/prof-simon-h-gage-of-cornell-is-dead-research-scientist-93-joined.html | PROF. SIMON H. GAGE OF CORNELL IS DEAD; Research Scientist, 93, Joined Faculty in 1878-- Perfected a Microscope Technique | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/united-states.html | United States | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/886099-is-raised-for-hospital-fund-campaign-now-is-half-way-from.html | $886,099 IS RAISED FOR HOSPITAL FUND; Campaign Now Is Half Way From Its $1,554,931 Goal, Women's Group Hears | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/kentucky-democrat-for-dewey.html | Kentucky Democrat for Dewey | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/no-cut-in-helldiver-output.html | No Cut in Helldiver Output | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/refuses-reward-of-50.html | Refuses Reward of $50 | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/goodallsanford-inc.html | Goodall-Sanford, Inc. | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 648796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/japanese-were-misled-by-recorded-broadcasts.html | Japanese Were Misled By Recorded Broadcasts | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/rumanian.html | Rumanian | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/business-world.html | Business World | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/nurses-to-get-awards-3500-graduates-to-be-honored-at-city-hall.html | NURSES TO GET AWARDS; 3,500 Graduates to Be Honored at City Hall Today | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/relief-ships-avert-famine-in-greece-unloading-begins-at-athens-port.html | RELIEF SHIPS AVERT FAMINE IN GREECE; Unloading Begins at Athens Port -- Liaison Officers Took Risks to Study Needs | True | By A.c. Sedgvickby Wireless To the New York Times. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/british.html | British | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/17-more-firms-put-in-vitamin-d-suit-government-expands-scope-of.html | 17 MORE FIRMS PUT IN VITAMIN D SUIT; Government Expands Scope of Attack on Licenses of Wisconsin Foundation | True | Special to THE NEW YORK TIMES. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/rhallie-s-carter-officers-fiancee-alumna-of-smith-betrothed-to-ueut.html | rHALLIE S. CARTER OFFICER'S FIANCEE; Alumna of Smith Betrothed to Ueut, Irving Fish Jr., Veteran ' of 43 Army Air Missions | True | Special to TI Nw YoPJ Tnzs. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/odlum-discusses-future-head-of-atlas-corporation-foresees-chance.html | ODLUM DISCUSSES FUTURE; Head of Atlas Corporation Foresees Chance for Risk Capital | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/dr-weinrib-is-released-put-on-probation-for-five-years-for-shooting.html | DR. WEINRIB IS RELEASED; Put on Probation for Five Years for Shooting Woman | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/footwear-executive-buys-home.html | Footwear Executive Buys Home | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/fluffy-vies-with-fala-sheep-dog-is-campaigning-for-dewey-in.html | FLUFFY VIES WITH FALA; Sheep Dog Is 'Campaigning' for Dewey in Pittsburgh | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/abroad-french-fashions-the-curious-mirror-of-opinion.html | Abroad; French Fashions the Curious Mirror of Opinion | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/commons-to-hear-churchill.html | Commons to Hear Churchill | True | By Wireless To the New York Times. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/peace-prosperity-put-up-to-ad-en-best-ad-brains-here-mcgoldrick.html | PEACE PROSPERITY PUT UP TO AD EN; Best Ad Brains Here, McGoldrick Tells Mail Group -- Says City Plans 200 Million Work | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/la-guardia-tells-fire-radio-needs.html | LA GUARDIA TELLS FIRE RADIO NEEDS | True | Special to THE NEW YORK TIMES. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/decision-reserved-in-new-haven-case-federal-court-of-appeals-hears.html | DECISION RESERVED IN NEW HAVEN CASE; Federal Court of Appeals Hears Opponents of Railroad's Reorganization Plan SOLVENCY IS POINTED OUT Counsel for Company Shows Question Was Not Raised -Profits Are Revealed | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/miss-mariana-look-exofficial-of-diet-kitchen-herei.html | MISS MARIANA LOOK; Ex-Official of Diet Kitchen Herel | True | | C1B 648796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/on-motor-products-board.html | On Motor Products' Board | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/apartment-in-queens-sold.html | Apartment in Queens Sold | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/dies-leaving-five-generations.html | Dies Leaving Five Generations | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/army-navy-set-up-disciplinary-board.html | ARMY, NAVY SET UP DISCIPLINARY BOARD | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/rumania-retains-pronazi-officials-new-head-of-secret-police-had.html | RUMANIA RETAINS PRO-NAZI OFFICIALS; New Head of Secret Police Had Held Post From 1940 to 1942 Under Antonescu | True | By Joseph M. Levyby Wireless To the New York Times. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/the-california-and-pennsylvania-pour-steel-on-philippine-defense.html | The California and Pennsylvania Pour Steel on Philippine Defense -- 600 Craft in Largest Convoy of Pacific War | True | By William C. Wilsonunited Press Correspondent | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/i-alice-whitin_gg-fiancee-brooklyn-girl-will-be-bride-of-tawanda-w.html | I ALICE WHITIN_GG FIANCEE; Brooklyn Girl Will Be Bride of/ Tawanda W, Noble of Army f | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/polly-p-murray-engaged-to-wed-harcum-junior-college-alumna.html | POLLY P. MURRAY ENGAGED TO WED; Harcum Junior College Alumna Bride-Elect of Capt, James Church Coggill of Army | True | Special to Taz .v NOP.K Tuzs. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/luftwaffe-hit-hard.html | Luftwaffe Hit Hard | True | By Richard J.h. Johnstonby Wireless To the New York Times. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/two-generals-get-war-decorations.html | TWO GENERALS GET WAR DECORATIONS | True | Special to THE NEW YORK TIMES. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/notes.html | Notes | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/charles-e-sunderlin-official-of-old-jewelry-firm-a-founder-of-state.html | CHARLES E. SUNDERLIN; Official of Old Jewelry Firm, a Founder of State Group | True | Special to Tm Nzw YORK T[,xr. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/russian.html | Russian | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/fascists-seize-former-official.html | Fascists Seize Former Official | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/to-issue-100000-shares-tubize-rayon-corporation-vote-for-the.html | TO ISSUE 100,000 SHARES; Tubize Rayon Corporation Vote for the Proposal | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/j-s-kemper-sued-by-policy-holder-republican-national-committee-aide.html | J. S. KEMPER SUED BY POLICY HOLDER; Republican National Committee Aide Accused of Misusing Profits of Company $1,000,000 LOSS CHARGED Shareholder of Lumberman's Mutual Insurance Concern Files Action in U.S. Court | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/stocks-hesitant-at-top-of-their-rise-selected-issues-continue-to.html | STOCKS HESITANT AT TOP OF THEIR RISE; Selected Issues Continue to Advance but Averages Show Declines SEVERAL NEW HIGHS MADE Group Movements Irregular and Turnover Decreased -- Bond Market Mixed | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/landis-to-leave-hospital.html | Landis to Leave Hospital | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/prices-of-cotton-in-narrow-range-unchanged-to-6-points-lower-in.html | PRICES OF COTTON IN NARROW RANGE; Unchanged to 6 Points Lower in Session Marked by Light Trade Buying | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/plane-falls-in-sweden-six-die.html | Plane Falls in Sweden; Six Die | True | | C1B 648796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/ice-cream-plant-to-make-gum.html | Ice Cream Plant to Make Gum | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/agatha-t-walker-a-bride-in-rginia-has-5-attendants-at-marriage-in-a.html | AGATHA T. WALKER A BRIDE IN RGINIA; Has 5 Attendants at Marriage in Alexandria Church to Lieut. Daniel S, Poor of the Navy | True | SpeCial to TI NL'W No1 Trgs. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/baillie-scf.html | Baillie -- Scf | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/2-rare-finches-at-bronx-zoo.html | 2 Rare Finches at Bronx Zoo | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/45000-homeless-in-cuba.html | 45,000 Homeless in Cuba | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/riverdale-school-tops-barnard-137-unbeaten-eleven-gains-third.html | RIVERDALE SCHOOL TOPS BARNARD, 13-7; Unbeaten Eleven Gains Third Victory -- Fieldston Downs Columbia Grammar, 7-0 | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/allentown-high-victor-120.html | Allentown High Victor, 12-0 | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/yonkers-gambling-is-chargd-again-police-shakeup-follows-the.html | YONKERS GAMBLING IS CHARGED AGAIN; Police Shake-Up Follows the Disclosure Here of $11,855 Loss in a Dice Game | True | Special to THE NEW YORK TIMES. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/f-l-nicholses-have-daughter-j.html | F. L. Nicholses Have Daughter J | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/german-gains-at-city-college.html | German Gains at City College | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/wlb-orders-end-of-detroit-strike.html | WLB ORDERS END OF DETROIT STRIKE | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/plan-natchez-trace-route.html | Plan Natchez Trace Route | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/argentine-lawyers-protest-reprisals.html | ARGENTINE LAWYERS PROTEST REPRISALS | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/french-ready-to-export-gowns-as-soon-as-they-get-transport.html | French Ready to Export Gowns As Soon as They Get Transport | True | By Wireless To the New York Times. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/matthews-is-reelected.html | Matthews Is Re-elected | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/stock-swindler-guilty-exbanker-60-convicted-for-deals-in-ordnance.html | STOCK SWINDLER GUILTY; Ex-Banker, 60, Convicted for Deals in Ordnance Securities | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/utility-sets-dates-for-bids.html | Utility Sets Dates for Bids | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/850-middies-graduated-naval-training-school-at-fort-schuyler-closes.html | 850 MIDDIES GRADUATED; Naval Training School at Fort Schuyler Closes Its Doors | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/rain-fails-to-dim-roosevelts-mood-jovial-and-animated-president.html | RAIN FAILS TO DIM ROOSEVELT'S MOOD; Jovial and Animated, President Tells Reporters He Will Wear His Naval Cape Today | True | By C.p. Trussellspecial To the New York Times. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/3-cio-union-leaders-guilty-in-extortion.html | 3 CIO UNION LEADERS GUILTY IN EXTORTION | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/rex-stout-quits-freedom-house-accuses-dorothy-thompson-president-of.html | REX STOUT QUITS FREEDOM HOUSE; Accuses Dorothy Thompson, President, of 'Irresponsible' Charges Against Him | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/mrs-e-s-new-is-wed-to-dr-a-e-margulis.html | MRS. E. S. NEW IS WED TO DR. A. E. MARGULIS | True | SIAM to Tg NLw Yo Tazs. | C1B 648796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/churchillstalin-text.html | Churchill=Stalin Text | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/iioiris-ier.html | IIOIRIS IER | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/owensillinois-glass-company-reports-earnings-for-twelve-months.html | OWENS-ILLINOIS GLASS; Company Reports Earnings for Twelve Months Reduced | True | Special to THE NEW YORK TIMES. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/virginia-mlean-married-bride-in-passaic-church-of-lieut.html | VIRGINIA M'LEAN MARRIED; Bride in Passaic Church of Lieut.{ | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/united-nations.html | United Nations | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/capt-chri____ss-greene-official-of-steamboat-line-diesi-his-mother.html | CAPT, CHRI____SS GREENE; Official of Steamboat Line DiesI His Mother Also a Pilot I | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/jewish-day-backs-roosevelt.html | Jewish Day Backs Roosevelt | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/unfair-diversion-charged-two-concerns-president-cited-in-federal.html | UNFAIR DIVERSION CHARGED; Two Concerns, President Cited in Federal Court Action | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/drive-on-mop-shaking-gets-a-brushoff-from-city-officials-asked-how.html | Drive on Mop Shaking Gets a Brush-Off From City Officials Asked How to Clean One | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/william-l-calkins.html | WILLIAM L. CALKINS | True | Spedal to Tm N'W N0RK Trr.s. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/opa-report-of-suit-found-to-be-in-error.html | OPA REPORT OF SUIT FOUND TO BE IN ERROR | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/threat-of-draft-is-made-to-nurses-mrs-bolton-warns-students-here.html | THREAT OF DRAFT IS MADE TO NURSES; Mrs. Bolton Warns Students Here Congress Will Not Let Wounded Go Uncared For SHE DENOUNCES APATHY Sponsor of Cadet Corps Says 'Black Market' in Nursing Exists in the City | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/daughter-to-mrs-f-j-wells.html | Daughter to Mrs. F. J. Wells | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | 1:https://www.nytimes.com/1944/10/21/archives/factories-to-rise-on-the-west-side-park-tilford-files-for-two-in.html | FACTORIES TO RISE ON THE WEST SIDE; Park & Tilford Files for Two in 43d and 44th Streets -- Park Ave. Project | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/col-lawrence-promoted-becomes-assistant-chief-of-staff-for.html | COL. LAWRENCE PROMOTED; Becomes Assistant Chief of Staff for Communications in Europe | True | By Wireless To the New York Times. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/vinton-freedley-to-do-play-next-casting-for-legend-of-lou-will.html | VINTON FREEDLEY TO DO PLAY NEXT; Casting for 'Legend of Lou' Will Start Soon -- Revival of 'Little Women' Listed | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/hull-enters-hospital-for-physical-check.html | Hull Enters Hospital For Physical Check | True | Special to THE NEW YORK TIMES. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/michigan-state-tops-maryland-in-rain-80.html | MICHIGAN STATE TOPS MARYLAND IN RAIN, 8-0 | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/mrs-wittta_m-a-gibson.html | MRS. WIT,T,TA_-M[ A. GIBSON' | True | Special to THE NEW YOR:< TIMES. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/a-childrens-bureau-peogram.html | A CHILDREN'S BUREAU PEOGRAM | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/swiss-army-head-70-today.html | Swiss Army Head 70 Today | True | By Telephone To the New York Times. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/church-weekend-marked-by-navy.html | CHURCH WEEK-END MARKED BY NAVY | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/death-sentence-passed-on-laval-marseille-court-finds-him-guilty-of.html | DEATH SENTENCE PASSED ON LAVAL; Marseille Court Finds Him Guilty of 'Intelligence With the Enemy' | True | By G. H. Archambaultby Cable To the New York Times. | C1B 648796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/ubicos-men-kept-control.html | Ubico's Men Kept Control | True | By Cable To the New York Times. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/bankers-council-to-meet-here.html | Bankers Council to Meet Here | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/navy-precaution-explained.html | Navy Precaution Explained | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/eugene-luening-i.html | EUGENE LUENING I | True | Special to T Nzw NoRx TaES. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/republican-tariff-plank-questions-raised-concerning-methods-and.html | Republican Tariff Plank; Questions Raised Concerning Methods and Congressional Approval | True | RALPH ROBEY. | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/bennett-remains-critically-iii.html | Bennett Remains Critically III | True | | C1B 648796 |
| 1944-10-21 | 1944-10-21 | https://www.nytimes.com/1944/10/21/archives/reier-brown.html | Reier -- Brown | True | Special to Tlar Nrw Yo.tx Tzirs. | C1B 648796 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/hughes-hoffman.html | Hughes -- Hoffman | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/10000-at-tour-end-in-washington-sq-crowd-waits-two-hours-for.html | 10,000 AT TOUR END IN WASHINGTON SQ.; Crowd Waits Two Hours for Arrival of Roosevelts at Apartment House | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/sale-of-gas-properties-arranged.html | Sale of Gas Properties Arranged | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/valenstein-fears-profitless-boom-warns-175-billion-in-business.html | VALENSTEIN FEARS 'PROFITLESS BOOM'; Warns 175 Billion in Business Might Be Done With Net 'Merely a Mirage' | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/georgia-tech-tops-navy-eleven-1715-in-thrilling-game-wins-despite.html | GEORGIA TECH TOPS NAVY ELEVEN, 17-15, IN THRILLING GAME; Wins Despite Minus 6 Yards Rushing to Stay Unbeaten With Fourth Triumph JENKINS RACES 84 YARDS Puts Middies Ahead on Opening Kick-Off -- Annapolis Loses Ball Inch From Goal NAVY BALL CARRIER UNDER FULL STEAM ON ATLANTA GRIDIRON GEORGIA TECH TOPS NAVY ELEVEN, 17-15 | True | By Allison Danzigspecial To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/penrod-and-bill.html | Penrod and Bill | True | By Catherine MacKenzie | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/freda-hemming-bride-in-riverside-chapel.html | FREDA HEMMING BRIDE IN RIVERSIDE CHAPEL | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/democratic-revolt-seen-brownell-says-many-regulars-here-will-shun.html | DEMOCRATIC REVOLT SEEN; Brownell Says Many Regulars Here Will Shun the Polls | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/ucla-upset-21-to-12-st-marys-preflight-triumphs-behind-davis-power.html | U.C.L.A. UPSET, 21 TO 12; St. Mary's Pre-Flight Triumphs Behind Davis' Power Plays | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/negroes-discuss-postwar-needs-program-to-aid-race-outlined-by-dr-ac.html | NEGROES DISCUSS POST-WAR NEEDS; Program to Aid Race Outlined by Dr. A.C. Powell, Others at Session of Leaders | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/lieut-campbell-killed-army-officer-member-of-south-orange-family.html | LIEUT. CAMPBELL KILLED; Army Officer, Member of South Orange Family, Dies in Italy | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/hull-praised-in-sermon-goldstein-commends-attitude-toward-victims.html | HULL PRAISED IN SERMON; Goldstein Commends Attitude Toward Victims of Nazis | True | | C1B 648797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/long-kick-return-halts-colgate-60-chuckran-penn-state-freshman.html | LONG KICK RETURN HALTS COLGATE, 6-0; Chuckran, Penn State Freshman, Carries Punt 53 Yards for Score Near Game's End LONG KICK RETURN TRIPS COLGATE, 6-0 | True | By Roscoe McGowenspecial To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/named-to-pick-head-of-hamilton.html | Named to Pick Head of Hamilton | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/acme-steels-net-is-put-at-495558-151-a-share-for-september-quarter.html | ACME STEEL'S NET IS PUT AT $495,558; $1.51 a Share for September Quarter Compares With $1.47 a Year Earlier ACME STEEL'S NET IS PUT AT $495,558 | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/watercolor-and-print.html | WATER-COLOR AND PRINT | True | H.D. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/nations-youngest-skippers-meet-here.html | NATION'S YOUNGEST SKIPPERS MEET HERE | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/great-neck-13-mepham-0.html | Great Neck 13, Mepham 0 | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/busy.html | BUSY | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/macarthur-chiefs-veteran-fighters-krueger-of-army-kinkaid-of-navy.html | MACARTHUR CHIEFS VETERAN FIGHTERS; Krueger of Army, Kinkaid of Navy Have Battle-Tried Men Leading Striking Forces | True | By Wireless To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/chester-named-head-of-red-cross-board-heckman-is-chosen-as.html | Chester Named Head of Red Cross Board; Heckman Is Chosen as Executive Director | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/nyu-harriers-in-front-defeat-city-college-2134-as-osterberg.html | N.Y.U. HARRIERS IN FRONT; Defeat City College, 21-34, as Osterberg Finishes First | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/eyesight-service-nonprofit-organization-advises-on-vision.html | Eyesight Service; Non-Profit Organization Advises On Vision Correction | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/weiss-in-piano-debut-17yearold-musician-plays-bach-beethoven-and.html | WEISS IN PIANO DEBUT; 17-Year-Old Musician Plays Bach, Beethoven and Chopin | True | N.S. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/democrats-divided-unity-among-components-on-the-peace-is-held.html | Democrats Divided; Unity Among Components on the Peace Is Held Unlikely | True | N.L. BOWEN. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/canadians-stress-need-of-air-pact-call-for-world-cooperation-on-eve.html | CANADIANS STRESS NEED OF AIR PACT; Call for World Cooperation on Eve of Commonwealth Conference in Montreal | True | By P.j. Philipspecial To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/dudas-outpoints-bouchard.html | Dudas Outpoints Bouchard | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/mrs-eltza_beth-b-merratti.html | MRS. ELTZA_BETH B. MERRATT.I | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/bridge-reading-slam-bids.html | BRIDGE: READING SLAM BIDS | True | By Albert H. Morehead | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/iona-31-mamaroneck-13.html | Iona 31, Mamaroneck 13 | True | Special to THE NEW YORK TIMES | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/anthony-r-fiore.html | ANTHONY R. FIORE | True | Special to THE NEW YOFK TII7.. | C1B 648797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/ambitious-elephant-the-elegant-elephant-by-russell-mccracken.html | Ambitious Elephant; THE ELEGANT ELEPHANT. By Russell McCracken. Illustrated in color and in black and white by Susanne Suba. Unpaged. Chicago: Rand McNally & Co. $1. | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/purdue-triumps-over-iowa-26-to-7-boilermakers-secondhalf-drive.html | PURDUE TRIUMPS OVER IOWA, 26 TO 7; Boilermakers' Second-Half Drive Wipes Out Hawkeyes' One-Point Lead CODY PLAYS BRILLIANTLY Scores on 52 and 38 Yard Dashes -- Dimancheff Also Tallies Twice for Victors | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/baldwin-is-victor-by-20to6-score-conquers-the-valley-stream-team-to.html | BALDWIN IS VICTOR BY 20-TO-6 SCORE; Conquers the Valley Stream Team to Remain Unbeaten -- Manhasset Winner | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/new-method-gives-view-of-invisible-advance-in-microscopy-bares.html | NEW METHOD GIVES VIEW OF 'INVISIBLE'; Advance in Microscopy Bares Interior of Living Cells for the First Time | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/poland-captive-of-the-centuries-life-and-culture-of-poland-as.html | Poland, Captive of the Centuries; LIFE AND CULTURE OF POLAND: AS REFLECTED IN POLISH LITERATURE. By Waclaw Lednicki. 328 pp. New York: Roy Publishers. $3.50. | True | By Eleanor Kittredge | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/allied-plane-losses-decreasing.html | Allied Plane Losses Decreasing | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/about-.html | About -- | True | L.H.R. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/miss-m-atkinson-navy-mans-bride-has-former-classmates-as-i.html | MISS M. ATKINSON NAVY MAN'S BRIDE; Has Former Classmates as I Attendants at Wedding to Lieut. Bancroft Davis Jr. | True | Special to TE NEW YOP- TIMZ$. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/abroad.html | ABROAD | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/lily-planting-time-bulbs-set-out-this-fall-will-yield-color-and.html | LILY PLANTING TIME; Bulbs Set Out This Fall Will Yield Color And Fragrance Next Summer | True | By David Platt | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/to-spain-and-argentina.html | TO SPAIN AND ARGENTINA | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/mr-dulles-leadership-lack-of-vision-held-to-disqualify-him-in.html | Mr. Dulles' Leadership; Lack of Vision Held to Disqualify Him in Foreign Affairs | True | GUSTAVUS OHLINGER | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/verse-by-morley-the-middle-kingdom-by-christopher-morley-118-pp-new.html | Verse by Morley; THE MIDDLE KINGDOM. By Christopher Morley. 118 pp. New York: Harcourt, Brace & Co. $2. | True | By Robert Hillyer | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/article-13-no-title-academy-graduates-184-maritime-cadets.html | Article 13 -- No Title; ACADEMY GRADUATES 184 MARITIME CADETS | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/roosevelt-13-isaac-young-0.html | Roosevelt 13, Isaac Young 0 | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/the-prewar-record.html | The Pre-War Record | True | CLIFTON COOPER | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/into-the-reich.html | Into the Reich | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/woods-colie.html | Woods -- Colie | True | Special to T: Nrw Yolk TIMrZ. | C1B 648797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/cue-play-starts-dec-3-hoppe-will-defend-3cushion-title-in.html | CUE PLAY STARTS DEC. 3; Hoppe Will Defend 3-Cushion Title in Tournament Here | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/miss-jane-guptil-wed-to-irmy-min-christ-church-shrewsbury-is-scene.html | MISS JANE GUPTIL WED TO IRMY MIN; Christ Church, Shrewsbury, Is Scene of Her Marriage to Lieut. Eugene Powers | True | Special to TS Ngw No1/TllgS. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/quantity-production-of-vitamins.html | Quantity Production of Vitamins | True | W.K. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/decline-in-patents.html | DECLINE IN PATENTS | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/army-overwhelms-coast-guard-760-cadets-get-11-touchdowns-in-game.html | ARMY OVERWHELMS COAST GUARD, 76-0; Cadets Get 11 Touchdowns in Game at Michie Stadium-- Davis Outstanding Army Buries Coast Guard Academy Under Eleven Touchdowns, 76 to 0 | True | By Louis Effratspecial To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/political-fantasy.html | POLITICAL FANTASY?" | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/out-of-the-drama-mailbag-reeducating-germany.html | OUT OF THE DRAMA MAILBAG; Re-educating Germany | True | VAX LIEBL | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/manhasset-20-east-rockaway-6.html | Manhasset 20, East Rockaway 6 | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/garment-center-roars-welcome-buildings-bedecked-while-signs-by.html | GARMENT CENTER ROARS WELCOME; Buildings Bedecked While Signs by Thousands Call for a Fourth Term | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/war-prisoners-help-increase-pulp-wood.html | WAR PRISONERS HELP INCREASE PULP WOOD | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/aide-sentenced-to-die-for-deal-with-laval.html | AIDE SENTENCED TO DIE FOR DEAL WITH LAVAL | True | By Wireless To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/bronxville-7-saunders-0.html | Bronxville 7, Saunders 0 | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/report-from-boston.html | REPORT FROM BOSTON | True | WILLIAM M. BLAIR. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/free-belgrade-hailed-south-slav-group-here-stresses-titored-army.html | FREE BELGRADE HAILED; South Slav Group Here Stresses Tito-Red Army Cooperation | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/growing-gooseberries.html | GROWING GOOSEBERRIES | True | J.S.J. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/photographs-of-oceans-bottom-taken-to-aid-geologists-and-salvagers.html | Photographs of Ocean's Bottom Taken to Aid Geologists and Salvagers of Sunken Cargo | True | By Waldemar Kaempffert | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/girl-scout-donors-drive.html | Girl Scout Donors' Drive | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/ice-follies-on-nov-21-skating-show-to-open-at-garden-for-run.html | ICE FOLLIES ON NOV. 21; Skating Show to Open at Garden for Run Through Dec. 3 | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/socialists-appeal-to-fcc-demand-equal-time-on-wnyc-for-campaign.html | SOCIALISTS APPEAL TO FCC; Demand Equal Time on WNYC for Campaign Addresses | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/nolanchristls.html | NolanChristls | True | Special to THg NEW yoK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/3-held-in-gas-coupon-plot.html | 3 Held in 'Gas' Coupon Plot | True | | C1B 648797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/export-subsidy-results.html | EXPORT SUBSIDY RESULTS | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/promptness-a-factor-possible-use-of-force-to-prevent-aggression-not.html | Promptness a Factor; Possible Use of Force to Prevent Aggression Not Debatable | True | MILTON HANDLER | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/the-philippines-await-their-dday-general-romulo-sees-his-people.html | The Philippines Await Their D-Day; General Romulo sees his people united and eager to renew bonds with America. Pacific Task Force Philippines Await D-Day Philippines Await D-Day | True | By Brig. Gen. Carlos P. Romulo | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/tax-laws-shaped-by-compromises-recent-proposals-considered.html | TAX LAWS SHAPED BY COMPROMISES; Recent Proposals Considered -- Possibilities of Distortion Through Legislation BUSINESS TO BE GUARDED Examples of Measures Tried and Dropped -- Comparisons With British System | True | By Godfrey N. Nelson | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/d-musgra-ve-dead-m-celotex-fir-m-aide.html | D. MUSGRA VE DEAD; M. CELOTEX FIR.. M AIDE | True | Special to the New York Times | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/50-planes-bagged-in-the-philippines-carrier-fliers-also-sink-7.html | 50 PLANES BAGGED IN THE PHILIPPINES; Carrier Fliers Also Sink 7 Vessels, Including 3 Ships, as Nimitz Aids MacArthur | True | By George Horneby Telephone To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/raf-fliers-batter-germans-in-greece.html | RAF FLIERS BATTER GERMANS IN GREECE | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/in-fulfillment-of-a-pledge.html | IN FULFILLMENT OF A PLEDGE" | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/ch-blakeen-luzon-is-best-of-473-dogs-mrs-hoyt-exhibits-standard.html | CH. BLAKEEN LUZON IS BEST OF 473 DOGS; Mrs. Hoyt Exhibits Standard Poodle That Wins Final in 17th Queensboro Show HOSPITAL CORPS BENEFITS Ch. Rudika of Blakeen Heads Afghan Hounds in Popular Triumph at Jamaica | True | By Joseph C. Nichols | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/macdowell-for-hall-of-fame.html | MACDOWELL FOR HALL OF FAME | True | By Olin Downes | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/students-at-sarah-lawrence-apply-workshop-training.html | Students at Sarah Lawrence Apply Workshop Training | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/news-of-stamp-world.html | NEWS OF STAMP WORLD | True | By Kent B. Stiles | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/british-publishers-son-killed.html | British Publisher's Son Killed | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/says-dead-may-total-200.html | Says Dead May Total 200 | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/for-beauty-indoors-house-plants-used-singly-or-in-groups-brighten.html | FOR BEAUTY INDOORS; House Plants Used Singly or in Groups Brighten Many Locations in Winter | True | By Helen van Pelt Wilson | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/world-court-favored-with-proper-definition-it-could-rule-on.html | World Court Favored; With Proper Definition It Could Rule on Aggression | True | GEORGE A. FINCH | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/frances-soule-engaged-to-john-p-hansel.html | Frances Soule Engaged to John P. Hansel | True | Special to TH Nzw YORK TZS. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/hirohito-stresses-critical-situation.html | HIROHITO STRESSES CRITICAL SITUATION | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/yugoslav.html | Yugoslav | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/60-missionaries-killed-one-bishop-among-war-victims-vatican-radio.html | 60 MISSIONARIES KILLED; One Bishop Among War Victims, Vatican Radio Declares | True | By Wireless To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/reasoning-challenged.html | REASONING CHALLENGED | True | H.J. JACKMAN. | C1B 648797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/west-virginia-stops-bethany.html | West Virginia Stops Bethany | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/wichita-tops-doane-1413.html | Wichita Tops Doane, 14-13 | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/our-future-starts-on-main-street-eric-johnston-believes-we-need-the.html | Our Future Starts on Main Street; Eric Johnston believes we need the home-town approach in solving the problems of America. Our Future on Main Street | True | By Eric A. Johnston | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/coming-events-in-the-world-of-music-casadesus-french-pianist-awaits.html | COMING EVENTS IN THE WORLD OF MUSIC; Casadesus, French Pianist, Awaits the Reopening of Fontainebleau School | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/seminary-commencement-today.html | Seminary Commencement Today | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/hillside-39-union-0.html | Hillside 39, Union 0 | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/best-qualified-for-peace.html | Best Qualified for Peace' | True | VAN WYCK BROOKS | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/business-judgment.html | BUSINESS JUDGMENT | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/canadians-push-on-north-of-antwerp-other-forces-reach-outskirts-of.html | CANADIANS PUSH ON NORTH OF ANTWERP; Other Forces Reach Outskirts of Breskens, Main Bastion South of Schelde Estuary CANADIANS PUSH ON NORTH OF ANTWERP CANADIANS GAIN IN DRIVE AGAINST FOE BLOCKING ANTWERP'S USE | True | By Clifton Danielby Wireless To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/filipinos-welcome-us-with-wild-joy-amazed-at-sight-of-our-fleet.html | FILIPINOS WELCOME US WITH WILD JOY; Amazed at Sight of Our Fleet, Some Are Near Tears, Then They Sing in Happiness | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/domestic-record.html | DOMESTIC RECORD | True | RUSSELL W. SCHAFFER. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/truman-scores-nyes-and-tafts-urges-in-montana-a-congress-that-will.html | TRUMAN SCORES 'NYES AND TAFTS'; Urges in Montana a Congress That Will Back Roosevelt -- Hits at Bricker's Speeches | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/special-privilege-decried.html | Special Privilege Decried | True | GARDNER ABBOT. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/events-of-interest-in-shipping-world-kaisers-swan-island-yards-have.html | EVENTS OF INTEREST IN SHIPPING WORLD; Kaiser's Swan Island Yards Have an Extraordinary History of Achievement | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/fleet-pounds-foe-in-bay-of-bengal-british-on-longest-mission-by-car.html | FLEET POUNDS FOE IN BAY OF BENGAL; British, on Longest Mission by Carriers, Hit Car Nicobar and Nancowry Harbor ENEMY PLANES DEFEATED No Damage Suffered by Ships on Seventh Foray in Range of Land-Based Aircraft | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/our-generals-in-the-battle-of-germany-portraits-of-eight-who-lead.html | Our Generals in the Battle of Germany ; Portraits of eight who lead the greatest armies America ever put into the field. Our Generals in Battle Our Generals in the Battle of Germany | True | By Hanson W. Baldwin | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/the-presidents-health.html | The President's Health | True | E.C.B. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/rumanian.html | Rumanian | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/hitlers-last-gamble-with-fate-whatever-he-is-planning-now-he-will.html | Hitler's Last Gamble With Fate; ' Whatever he is planning now, he will soon realize that his time is up. There is no tomorrow for Hitler.' | True | By Willi Frischauer | C1B 648797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/seeks-to-stabilize-sales-at-80-billion-cohn-reveals-nrdga-program.html | SEEKS TO STABILIZE SALES AT 80 BILLION; Cohn Reveals NRDGA Program for Retailer-Producer Talks for Attainment of Goal 2 PARLEYS YEARLY LOOM City Stores Head Is Confident Such Alliance Within Legal Limits Will Be Welcomed | True | By Edward H. Morrow | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/allies-push-on-into-po-valley-british-forces-also-capture-adriatic.html | ALLIES PUSH ON INTO PO VALLEY; British Forces Also Capture Adriatic Coast Town -- U.S. Troops Continue Gains | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/to-speed-the-tools-of-war-to-our-fighting-fronts-c82-can-fly-10.html | TO SPEED THE TOOLS OF WAR TO OUR FIGHTING FRONTS; C-82 CAN FLY 10 TONS A VAST DISTANCE ' Fairchild Packet' Is in '50,000-Pound Class,' Army Reveals -- Has 3,500-Mile Range | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/4th-straight-won-by-brooklyn-prep-long-marches-blocked-kick-beat.html | 4TH STRAIGHT WON BY BROOKLYN PREP; Long Marches, Blocked Kick Beat Fordham Prep, 19-7 -- Tilden Tops Boys High | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/henry-h-reighmans-have-soni.html | Henry H. ReiGhmans Have SonI | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/by-way-of-report.html | BY WAY OF REPORT | True | By A.h. Weiler | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/marjorie-callaway-affianced.html | Marjorie Callaway Affianced | True | Special to TH] N"W YORK TIiI[S. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/national-service-yes-but-what-kind-military-training-dr-mayo.html | National Service, Yes -- But What Kind?; Military training, Dr. Mayo believes, may not be enough if youth and the nation are to be served. National Service, Yes --- What Kind? | True | By Leonard W. Mayo | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/gretchaninoffs-80th-birthday.html | GRETCHANINOFF'S 80TH BIRTHDAY | True | By Joseph Yasser | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/prize-to-chinese-war-worker.html | Prize to Chinese War Worker | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/workers-falling-off-those-quitting-jobs-exceeded-payroll-additions.html | WORKERS FALLING OFF; Those Quitting Jobs Exceeded Payroll Additions in August | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/the-deep-south-farming-machines-expected-to-revolutionize-the-area.html | THE DEEP SOUTH; Farming Machines Expected to Revolutionize the Area | True | By James E. Crown | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/lindbergh-reported-to-have-bagged-plane.html | LINDBERGH REPORTED TO HAVE BAGGED PLANE | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/president-defies-rain-wind-to-let-new-york-see-him-president-braves.html | President Defies Rain, Wind To Let New York See Him; PRESIDENT BRAVES RAIN FOR THRONGS | True | By C.p. Trussell | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/horthy-in-reich-berlin-now-says-germans-assert-exregent-of-hungary.html | HORTHY IN REICH BERLIN NOW SAYS; Germans Assert Ex-Regent of Hungary Was Taken There at Own Request | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/free-flow-of-news-called-peace-basis-cooper-of-associated-press.html | FREE FLOW OF NEWS CALLED PEACE BASIS; Cooper of Associated Press Asserts a New World Order Is Doomed Without It | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/osmena-in-appeal-for-filipinos-aid-commonwealth-president-in.html | OSMENA IN APPEAL FOR FILIPINOS' AID; Commonwealth President, in Proclamation, Hails M'Arthur as 'Tried and True Friend' | True | | C1B 648797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/kansas-conquers-nebraska-by-200-wins-after-48year-string-of-home.html | KANSAS CONQUERS NEBRASKA BY 20-0; Wins After 48-Year String of Home Defeats by Huskers -- Riegle Crosses Twice | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/penn-state-soccer-victim-1st-home-loss-since-32.html | Penn State Soccer Victim; 1st Home Loss Since '32 | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/slow-hard-drive-in-reich-foreseen-germans-defense-of-aachen-said-to.html | SLOW, HARD DRIVE IN REICH FORESEEN; Germans' Defense of Aachen Said to Indicate Fighting May Be Long and Costly SLOW, HARD DRIVE IN REICH FORESEEN | True | By Drew Middletonby Wireless To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/war-work-needs-avert-job-crisis-wpb-reports-cutbacks-less-than.html | WAR WORK NEEDS AVERT JOB CRISIS; WPB Reports 'Cutbacks' Less Than Forecast, With No Effect on Industry | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/hoi-f-kelly.html | !'HOi F. KELLY | True | Special to 'l"Hz NEw No Tir,.s. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/what-is-a-mans-best-age-the-campaign-has-made-this-a-controversial.html | What Is a Man's Best Age?; The campaign has made this a controversial issue. Here is one expert's opinion on it. What Is a Man's Best Age? | True | By Martin Gumpert, | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/miss-doree-gongwer-wed-in-westchester.html | MISS DOREE GONGWER WED IN WESTCHESTER | True | Specdtltl to Ttg Ngw YoltK TIMU, | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/french-get-ambulance-gift-of-mrs-archibald-mckay-will-serve.html | FRENCH GET AMBULANCE; Gift of Mrs. Archibald McKay Will Serve Civilians | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/merriam-once-on-nrpb-challenges-dewey-on-charge-it-urged-retention.html | Merriam, Once on NRPB, Challenges Dewey On Charge It Urged Retention of Soldiers | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/gains-for-italians-are-listed-by-acc-commission-tells-of-progress.html | GAINS FOR ITALIANS ARE LISTED BY ACC; Commission Tells of Progress in Government, Public Works, Industry and Agriculture | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/treasure-chest.html | Treasure Chest | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/david-lardner-killed-correspondent-son-of-humorist-dies-on-front.html | DAVID LARDNER KILLED; Correspondent, Son of Humorist, Dies on Front Near Aachen | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/childrens-plays-to-assist-charity-riverside-community-house-to-gain.html | CHILDREN'S PLAYS TO ASSIST CHARITY; Riverside Community House to Gain by Performances of Clare Tree Major Group | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/burton-backs-dewey-for-federal-accord.html | BURTON BACKS DEWEY FOR FEDERAL ACCORD | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/coming-home-to-roost.html | COMING HOME TO ROOST" | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/paper-urges-sweden-enter-war.html | Paper Urges Sweden Enter War | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/among-the-new-exhibitions.html | AMONG THE NEW EXHIBITIONS | True | By Howard Devree | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/light-of-the-world-the-way-by-jm-hartley-187-pp-new-york-thomas-y.html | Light of The World; THE WAY. By J.M. Hartley. 187 pp. New York: Thomas Y. Crowell Company. $2.50. | True | By John Cournos | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/us-names-aide-for-rumania.html | U.S. Names Aide for Rumania | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/central-states-polishamerican-votes-may-prove-a-large-factor.html | CENTRAL STATES; Polish-American Votes May Prove a Large Factor | True | By Louther S. Horne | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/vision-found-war-asset-sperry-survey-holds-good-sight-results-in-in.html | VISION FOUND WAR ASSET; Sperry Survey Holds Good Sight Results in Increased Output | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/incompetency-charged.html | INCOMPETENCY CHARGED | True | MINER D. CRARY. | C1B 648797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/nuptials-age-held-for-miss-johnston-she-is-married-to-lieut-mack-d.html | NUPTIALS AgE HELD FOR MISS JOHNSTON; She is Married to Lieut. Mack D. Erickson, Navy, in Central Presbyterian Church DR. T. C. SPEERS OFFICIATES Miss Diana Lanier Serves as Maid of Honor -- Lieut. J. A. Davis Banks Best Man | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/domestic-problems-they-are-held-the-key-to-our-role-in-world.html | Domestic Problems; They Are Held the Key to Our Role in World Affairs | True | HAWTHORNE DANIEL. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/rumania-escapes-russians-revenge-soviet-troops-obey-orders-not-to.html | RUMANIA ESCAPES RUSSIANS' REVENGE; Soviet Troops Obey Orders Not to Retaliate for Crimes in Ukraine and Crimea | True | By Joseph M. Levyby Wireless To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/california-loses-to-sailors.html | California Loses to Sailors | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/new-rochelle-18-gorton-0.html | New Rochelle 18, Gorton 0 | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/three-fine-perennials.html | THREE FINE PERENNIALS | True | M.P.H. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/notes-on-science-raf-using-parachute-fire-bomb-speed-gained-in.html | NOTES ON SCIENCE; RAF Using Parachute Fire Bomb -- Speed Gained in Transfusions | True | W.K. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/supply-problem-delays-final-drive-on-reich-allies-are-building-up.html | SUPPLY PROBLEM DELAYS FINAL DRIVE ON REICH; Allies Are Building Up Preponderance Of Materiel for the Big Push | True | By Clifton Danielby Wireless To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/japan-appoints-envoy-matsumoto-named-to-post-in-french-indochina.html | JAPAN APPOINTS ENVOY; Matsumoto Named to Post in French Indo-China | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/sale-of-shares-planned-commercial-credit-to-dispose-of-gleaner.html | SALE OF SHARES PLANNED; Commercial Credit to Dispose of Gleaner Harvester Control | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/hitlers-airdrome-reported-hit.html | Hitler's Airdrome Reported Hit | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/persuasive.html | PERSUASIVE" | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/drain-upon-timber-held-not-serious-shortage-of-cutters-however.html | DRAIN UPON TIMBER HELD NOT SERIOUS; Shortage of Cutters, However, Depletes Lumber Stocks -- Mills Solve Problems DRAIN UPON TIMBER HELD NOT SERIOUS | True | By James J. Nagle | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/pf-clark-jr-killed-in-action.html | P.F. Clark Jr. Killed in Action | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/roosevelt-wants-world-peace-force-free-to-act-quickly-urges.html | ROOSEVELT WANTS WORLD PEACE FORCE FREE TO ACT QUICKLY; Urges Congress to Give Power of 'Effective' Action -- Asks Body Be Set Up Now HE ASSAILS DISTORTIONS Denies 'Secret Commitments' -- Says the Germans Will Be Disarmed, Not Enslaved ROOSEVELT WANTS 'EFFECTIVE' FORCE | True | By Leo Egan | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/anne-w-kelsey-a-bride-providence-girl-wed-in-chapel-here-to-jamea-k.html | ANNE W. KELSEY A BRIDE; Providence Girl Wed in Chapel Here to Jamea K. Delano | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/german.html | German | True | | C1B 648797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/giants-to-rely-on-aerial-attack-in-move-to-stop-carpitts-today-polo.html | Giants to Rely on Aerial Attack In Move to Stop Car-Pitts Today; Polo Grounds Game Opens Home Campaign -- Tigers Off to Washington -- Unbeaten Packers and Rams at Green Bay | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/marthur-warns-japan-on-captives-says-tokyo-government-will-be-held.html | M'ARTHUR WARNS JAPAN ON CAPTIVES; Says Tokyo Government Will Be Held Strictly Accountable for Abuse of Prisoners | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/rugs-of-american-design.html | Rugs of American Design | True | By Mary Roche | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/paint-varnish-forum-to-be-held.html | Paint, Varnish Forum to Be Held | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/red-army-scores-believed-within-15-miles-of-insterburg-junction-in.html | RED ARMY SCORES; Believed Within 15 Miles of Insterburg Junction in Reich Invasion BUDAPEST MENACED Resumed Soviet Thrust Reaches Danube in a 20-Mile Advance RED ARMY SCORES GAINS IN HUNGARY THE RED ARMY DRIVES ONWARD IN THE BALKANS | True | By the United Press. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/campaign-buttons.html | Campaign Buttons | True | EDITH EFRON. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/dead-in-fire-at-83-but-may-reach-200-red-cross-head-in-cleveland.html | DEAD IN FIRE AT 83, BUT MAY REACH 200; Red Cross Head in Cleveland Gives Estimate as Ruins Continue to Yield Bodies 1,500 ARE LEFT HOMELESS FBI Reported to Be Studying Possibility of Sabotage in Gas Plant Explosion | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/1940-stand-recalled.html | 1940 Stand Recalled | True | M.J.M. COX. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/germans-said-to-have-gas.html | Germans Said to Have Gas | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/pointers-for-peace-an-american-peace-by-neil-macneil-276-pp-new.html | Pointers for Peace; AN AMERICAN PEACE. By Neil MacNeil. 276 pp. New York: Charles Scribner's Sons. $2.75. | True | By Allan Nevins. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/liberty-moves-west.html | LIBERTY MOVES WEST | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/big-registration-poses-a-quadrennial-mystery-both-parties-profess.html | BIG REGISTRATION POSES A QUADRENNIAL MYSTERY; Both Parties Profess to Be Cheered by A Result Which Normally Would Favor the Democratic Ticket GAINS BOTH URBAN AND RURAL | True | By Arthur Krock | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/nationwide-credit-to-business-is-aim-system-of-regional-banking.html | NATION-WIDE CREDIT TO BUSINESS IS AIM; System of Regional Banking Groups Being Formed in Financial Centers TO END GOVERNMENT AID Provisions Made for Handling of Risks Outside Field of Individual Institutions | True | By Kenneth Austin | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/variety-show-to-aid-child-study.html | Variety Show to Aid Child Study | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/child-to-william-b-dacksons.html | Child to William B. dacksons | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/villanova-wins-on-pass-40yard-hoot-to-forrest-aerial-beats.html | VILLANOVA WINS ON PASS; 40-Yard Hoot to Forrest Aerial Beats Muhlenberg, 7 to 0 | True | | C1B 648797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/no-time-for-a-change.html | No Time for a Change' | True | GUY CAROLIN | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/the-logical-choice.html | THE LOGICAL CHOICE" | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/defending-hollywoods-war-record-howard-estabrook-rises-to-challenge.html | DEFENDING HOLLYWOOD'S WAR RECORD; Howard Estabrook Rises To Challenge Elliot Paul's Criticisms | True | By Howard Estabrook | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/new-york.html | New York | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/girls-vacation-fund-to-meet.html | Girls' Vacation Fund to Meet | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/van-3later-sinclair.html | Van 3later -- Sinclair | True | SPecial to THE NEW YORK T!ME. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/lake-shipping-status-industry-expected-to-return-to-normal-next.html | LAKE SHIPPING STATUS; Industry Expected to Return to Normal Next Season | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/death-at-the-depot-by-dg-hastings-241-pp-new-york-harper-brothers-2.html | DEATH AT THE DEPOT. By D.G. Hastings. 241 pp. New York: Harper & Brothers. $2. | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/pacific-states-oldage-pensions-up-again-in-california-6060-plan.html | PACIFIC STATES; Old-Age Pensions Up Again in California 60-60 Plan | True | By Louis Burgess | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/de-gaulles-prospects-for-recognition-grow-washington-and-london-are.html | DE GAULLE'S PROSPECTS FOR RECOGNITION GROW; Washington and London Are Believed Soon to Give Provisional Status | True | By Bertram Hulen | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/new-action-looms-for-civilian-needs-wpb-weighs-limited-output.html | NEW ACTION LOOMS FOR CIVILIAN NEEDS; WPB Weighs Limited Output Governing Refrigeration and Air-Condition Units TO CUT DELAYS IN OUTPUT Three or Four Months' Saving in Time Seen After V-E Day -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/liberation.html | LIBERATION | True | ALICE SCHAUMBERG | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/schoolboy-twin-bill-put-off.html | Schoolboy Twin Bill Put Off | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/wiseman-leaves-appeals-board.html | Wiseman Leaves Appeals Board | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/w-and-m-triumphs-390.html | W. and M. Triumphs, 39-0 | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/wardgibb.html | WardGibb | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/soltow-leads-runners-wins-for-utrecht-but-brooklyn-automotive-takes.html | SOLTOW LEADS RUNNERS; Wins for Utrecht, but Brooklyn Automotive Takes Team Title | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/thrice-torpedoed-saves-third-ship-norwegian-skipper-brings-in-the.html | THRICE TORPEDOED, SAVES THIRD SHIP; Norwegian Skipper Brings In the George Ade, Battered Also by Hurricane | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/colony-in-maryland-margaret-brent-adventurer-by-dorothy-fremont.html | Colony in Maryland; MARGARET BRENT, ADVENTURER. By Dorothy Fremont Grant. 293 pp. New York: Longmans, Green & Co. $2.50. | True | ANDREA PARKE. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/fr-ed-h-clausen-i-milwaukee-manufacturer-once-candidate-for-senate.html | FR, ED H. CLAUSEN I; Milwaukee Manufacturer Once Candidate for Senate | True | Special to THu Nzw No.x TIMZS. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/cartoon-issues-of-the-1944-campaign.html | CARTOON ISSUES OF THE 1944 CAMPAIGN | True | | C1B 648797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/groping-not-lost-dont-wait-up-for-spring-by-charles-mergendahl-276.html | Groping, Not Lost; DON'T WAIT UP FOR SPRING. By Charles Mergendahl. 276 pp. Boston: Little, Brown & Co. $2.50. | True | By Ruth Page | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/ladies-of-charity-card-party.html | Ladies of Charity Card Party | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/miss-e-honeycutt-becomes-a-bride-bethlehem-girl-has-sister-as.html | MISS E. HONEYCUTT BECOMES A BRIDE; Bethlehem Girl Has Sister as Attendant at HerMarriage to Nevin Lee Hartz | True | Special to Tm Nzw Yo: Trams. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/early-recognition-of-de-gaulle-seen-establishment-of-military-and.html | EARLY RECOGNITION OF DE GAULLE SEEN; Establishment of Military and Civil Zones Declared Prelude to Allied Move | True | By Harold Callenderby Wireless To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/pudding.html | Pudding | True | By Jane Holt | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/veterans-intelligence-legislation-urged-to-provide-benefits-for.html | Veterans' Intelligence; Legislation Urged to Provide Benefits for Merchant Marine | True | By Charles Hurdspecial To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/perilous-days-ahead.html | Perilous Days Ahead | True | FRANCIS TREVELYAN MILLER | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/electrons-up-to-now-electronics-today-and-tomorrow-by-john-mills.html | Electrons Up to Now; ELECTRONICS TODAY AND TOMORROW. By John Mills. 178 pp. New York: D. Van Nostrand Co. $2.25. | True | By Waldemar Kaempffert | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/portrait-brings-8500-drouais-canvas-of-comtesse-du-barry-sold-at.html | PORTRAIT BRINGS $8,500; Drouais Canvas of Comtesse du Barry Sold at Auction Here | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/service-ballots-to-delay-election-eleven-states-provide-for-the.html | SERVICE BALLOTS TO DELAY ELECTION; Eleven States Provide for the Counting of Votes After Nov. 7 Polls Close | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/finns-take-sodankylae-russianled-pursuit-of-nazis-into-north-norway.html | FINNS TAKE SODANKYLAE; Russian-Led Pursuit of Nazis Into North Norway Expected | True | By Cable To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/belgrade-victory-marked-yugoslav-king-felicitates-red-army-and-tito.html | BELGRADE VICTORY MARKED; Yugoslav King Felicitates Red Army and Tito Forces | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/austrias-presidents.html | Austria's Presidents | True | FRED A. KESSLER | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/french.html | French | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/jean-drape___rr-be___trothed-student-at-simmons-fiancee-ofi-lieut-w.html | JEAN DRAPE___RR BE___TROTHED; Student at Simmons Fiancee ofI Lieut, W, R, Brock Jr., Marines | True | Special to THI lw YOI TIZS. [ | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/british-labor-aim-in-industry-drawn-morrison-says-party-proposes.html | BRITISH LABOR AIM IN INDUSTRY DRAWN; Morrison Says Party Proposes Some State Control in Field Not Government-Owned | True | By Wireless To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/dodds-leads-in-college-run.html | Dodds Leads in College Run | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/marion-lippih30tt-fiancee-of-ensi6n-graduate-of-the-university-of.html | MARION LIPPIH30TT FIANCEE OF ENSI6N; Graduate of the University of North Carolina Bride-Elect of Vernon J. Harward Jr. | True | special to Tz Nzw YORm Tzs. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/another-reason.html | ANOTHER REASON | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/theatre-company-dissolved.html | Theatre Company Dissolved | True | | C1B 648797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/a-cohesive-force-roosevelts-leadership-is-held-needed-in-world.html | A 'Cohesive Force'; Roosevelt's Leadership Is Held Needed in World Organization | True | CHARLES C. BURLINGHAM | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/prisoners-of-war-aid-our-farmers-germans-in-new-england-get-credit.html | PRISONERS OF WAR AID OUR FARMERS; Germans in New England Get Credit for Work in Saving Peas, Apples, Cabbage SOME IN LUMBER CAMPS | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/article-5-no-title-the-texts-of-the-days-communiques-on-fighting-in.html | Article 5 -- No Title; The Texts of the Day's Communiques on Fighting in Various Zones | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/harriet-e-boyd-brideelect.html | Harriet E. Boyd Bride-Elect | True | Suecial to Ta Nzw 1,u Tnzs. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/problems-for-the-future.html | Problems for the Future | True | GEORGE FOXHALL | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/men-at-work-going-to-the-theatre-is-one-of-lifes-more-difficult.html | MEN AT WORK; Going to the Theatre Is One of Life's More Difficult Occupations | True | By Lewis Nichols | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/czechoslovak.html | Czechoslovak | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/italians-condemn-violence-in-sicily-press-urges-the-government-to.html | ITALIANS CONDEMN VIOLENCE IN SICILY; Press Urges the Government to Solve Vexing Problem on Island Immediately | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/president-minus-hat-and-topcoat-in-chilling-drizzle-hails-wagner.html | President, Minus Hat and Topcoat, In Chilling Drizzle Hails Wagner | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/alabama-battles-tennessee-to-00-both-elevens-reveal-sturdy-defenses.html | ALABAMA BATTLES TENNESSEE TO 0-0; Both Elevens Reveal Sturdy Defenses When Goal Lines Are Threatened | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/4-missionaries-to-depart.html | 4 Missionaries to Depart | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/deweys-campaign-plan-is-to-keep-up-attack-strategy-has-been-to.html | DEWEY'S CAMPAIGN PLAN IS TO KEEP UP ATTACK; Strategy Has Been to Bring Out the President as a Political Candidate | True | By Warren Moscow | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/odaniel-to-fight-roosevelt.html | O'Daniel to Fight Roosevelt | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/ohio-state-drive-in-final-quarter-downs-great-lakes-buckeyes-win-26.html | OHIO STATE DRIVE IN FINAL QUARTER DOWNS GREAT LAKES; Buckeyes Win, 26 to 6, by Scoring 20 Points in the Last Fifteen Minutes 73,477 WATCH THE GAME Horvath Stars With His Running and Passing -- Losers Tie, 6-6, in Third OHIO STATE'S DRIVE BEATS GREAT LAKES | True | By James B. Restonspecial To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/need-of-the-hour-unbiased-criticism-seen-as-more-important-than.html | Need of the Hour'; Unbiased Criticism Seen as More Important Than Partisanship | True | F.G. DAVIS. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/elizabeth-l-barr-wlgd-to_army-man-has-sister-as-attendant-atl-her.html | ELIZABETH L, BARR WlgD TO _ARMY MAN; Has Sister as Attendant atl Her Marriage in Rye Home to Lieut, Philip McE. Neagle | True | Special to THZ Nzw NoF.c Tn, azs. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/the-times-editorial-the-choice-of-a-candidate.html | The Times Editorial --; -- 'The Choice of a Candidate' | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/mother-of-7-sons-in-navy-dies.html | Mother of 7 Sons in Navy Dies | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/harriman-reaches-capital-to-report-us-envoy-to-see-president-and.html | HARRIMAN REACHES CAPITAL TO REPORT; U.S. Envoy to See President and Hull on Talks Held by Churchill and Stalin | True | Special to THE NEW YORK TIMES. | C1B 648797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/nutley-deadlocks-montclair-eleven-plays-00-game-as-kicks-by-king.html | NUTLEY DEADLOCKS MONTCLAIR ELEVEN; Plays 0-0 Game as Kicks by King Stop Scoring Drives -- Hillside Routs Union | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/a-poe-manuscript.html | A POE MANUSCRIPT | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/will-tour-philadelphia-president-to-drive-through-city-before.html | WILL TOUR PHILADELPHIA; President to Drive Through City Before Speech on Friday | True | Special to THE NEW YORK TIMES | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/exploring-the-bolivian-jungles-thunder-beats-the-drum-by-john.html | Exploring the Bolivian Jungles; THUNDER BEATS THE DRUM. By John Hewlett. 340 pp. New York: Robert M. McBride & Co. $3. | True | I.A. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/beatrice-m-smith-is-bride-of-offioei-wed-to-lieut-henry-tweddl-jr.html | BEATRICE M. SMITH IS BRIDE OF OFFIOEI; Wed to Lieut. Henry Tweddl Jr. of the Navy in Chapel of Heavenly Rest Church | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/opa-reverses-ruling-furniture-men-relieved-as-prospect-of-jail.html | OPA REVERSES RULING; Furniture Men Relieved as Prospect of Jail Fades | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/fiscal-policies-assailed-their-effect-on-foreign-policy-is-viewed-a.html | Fiscal Policies Assailed; Their Effect on Foreign Policy Is Viewed as a Severe Handicap | True | OSCAR PITSCHMAN. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/nicaraguans-acclaim-landings.html | Nicaraguans Acclaim Landings | True | By Cable To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/service-ballots-gain-334375-returned-in-state-total-close-to-400000.html | SERVICE BALLOTS GAIN; 334,375 Returned in State -- Total Close to 400,000 Seen | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/sports-of-the-times-football-in-the-professional-manner.html | Sports of the Times; Football in the Professional Manner | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/football-fatal-to-schoolboy.html | Football Fatal to Schoolboy | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/elected-cashier-of-bank.html | Elected Cashier of Bank | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/riss-marder-wed-to-northrop-pond-grace-church-in-plainfield-is.html | rISS MARDER WED TO NORTHROP POND; Grace Church in Plainfield Is Setting for Her Marriage to Officer of Bank | True | Special to T Ngw YoEx . | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/tulane-field-goal-trips-auburn-1613-jones-kick-barely-goes-over.html | TULANE FIELD GOAL TRIPS AUBURN, 16-13; Jones' Kick Barely Goes Over Crossbar Near End to Win New Orleans Contest | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/aid-to-china-flown-a-year-without-accident-on-long-route-from-west.html | Aid to China Flown a Year Without Accident On Long Route From West Africa to India | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/john-h-miillan.html | JOHN H. M'IILLAN | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/pacs-influence-is-deplored.html | PAC's Influence Is Deplored | True | SEYMOUR HADAWAY. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/stilwell-forces-win-burma-town-mohnyin-on-line-to-mandalay-is-taken.html | STILWELL FORCES WIN BURMA TOWN; Mohnyin on Line to Mandalay Is Taken -- British Get Haka in the Chin Hills | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/17000-students-vanished.html | 17,000 Students Vanished | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/the-men-of-the-eighth-first-of-the-many-by-captain-john-r-tex.html | The Men of the 'Eighth'; FIRST OF THE MANY. By Captain John R. (Tex) McCrary and David E. Scherman. Illustrated by photographs. 241 pages. New York: Simon & Schuster. $3.75. | True | By Frank S. Adams | C1B 648797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/the-books-department-an-experiment-in-radio-emphasizes-the.html | THE BOOKS DEPARTMENT; An Experiment in Radio Emphasizes the Difficulties of Dealing With Novels | True | By Jack Gould | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/holland-to-battle-inflation.html | Holland to Battle Inflation | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/those-leaves.html | THOSE LEAVES | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/confidentially-yours.html | CONFIDENTIALLY YOURS | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/eyebrow-pencil.html | Eyebrow Pencil | True | By Martha Parker | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/dewey-at-albany-maps-new-speeches.html | DEWEY, AT ALBANY, MAPS NEW SPEECHES | True | Special to THE NEW YORK TIMES | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/germans-are-still-striving-to-perfect-new-v-weapons-rocket-atom.html | GERMANS ARE STILL STRIVING TO PERFECT NEW V WEAPONS; Rocket, Atom, Freezing and Plague Bombs And an 'America Bomber' on Their List | True | By Harry Vosserby Wireless To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/text-of-the-address-by-president-roosevelt-at-dinner-of-the-foreign.html | Text of the Address by President Roosevelt at Dinner of the Foreign Policy Association Here | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/hackley-6-trinity-0.html | Hackley 6, Trinity 0 | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/ominous-undertone-note-of-nationalism-distinctly-heard-in.html | Ominous Undertone'; Note of Nationalism 'Distinctly Heard' in Republican Campaign | True | HOWARD BRUBAKER | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/bricker-says-gop-aided-social-laws-deweys-running-mate-at-salt-lake.html | BRICKER SAYS GOP AIDED SOCIAL LAWS; Dewey's Running Mate, at Salt Lake City, Assails Exclusive Claims of New Deal | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/three-arguments.html | THREE ARGUMENTS | True | GEORGE HAHN. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/edison-shaft-light-marks-invention-anniversary.html | Edison Shaft Light Marks Invention Anniversary | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/miss-geoghegan-bride-in-capital-married-in-st-marys-chapel-of-the.html | MISS GEOGHEGAN BRIDE IN CAPITAL; Married in St. Mary's Chapel of the Episcopal Cathedral to Thomas Q. Chamberlain | True | Special to T N'w YOIK Tzuzs. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/goldberg-goodman.html | Goldberg -- Goodman | True | Special to THr. Ngw Yol Tnz. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/ms-samquel-g-allen.html | MJS. SAMqUEL G. ALLEN | True | special to THE Nw NoK TIMgS. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/notes-on-the-american-scene-dw-brogan-clarifies-our-history-and-our.html | NOTES ON THE AMERICAN SCENE; D.W. Brogan Clarifies Our History And Our Mores for English Readers THE AMERICAN CHARACTER. By D.W. Brogan. 169 pp. New York: Alfred A. Knopf. $2.50. Notes on the American Scene | True | By James G. Leyburn | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/swift-liberation-ensnarls-belgium-suffering-is-acute-as-armies-tap.html | SWIFT LIBERATION ENSNARLS BELGIUM; Suffering Is Acute as Armies Tap Supplies -- 1940 Tokens for Requisitions Presented | True | By David Andersonby Wireless To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/french-called-on-to-end-isolation-de-gaulles-financial-adviser.html | FRENCH CALLED ON TO END ISOLATION; De Gaulle's Financial Adviser Urges Economically United West European Bloc | True | By Wireless To the New York Times. | C1B 648797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/road-hub-is-seized-dulag-and-its-airfield-fall-and-taclobans.html | ROAD HUB IS SEIZED; Dulag and Its Airfield Fall and Tacloban's Airdrome Is Won GAINS ARE GENERAL Americans Start Push Into Leyte Valley to Take San Pablo ROAD HUB IS SEIZED IN PHILIPPINE PUSH | True | By the United Press. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/mr-nathan-disagrees-the-theatre-book-of-the-year-194344-by-george.html | Mr. Nathan Disagrees; THE THEATRE BOOK OF THE YEAR: 1943-44. By George Jean Nathan. Vii+328 pp. New York: Alfred A. Knopf. $3. | True | By John Gassner | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/monk-hall-shame-of-philadelphia-assistant-professor-of-english.html | Monk Hall, Shame of Philadelphia; Assistant Professor of English, Wesleyan University (One of a series of articles on forgotten best-sellers.) Monk Hall Monk Hall, and the Quaker City | True | By Alexander Cowie | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/metropolitan-edisons-bids.html | Metropolitan Edison's Bids | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/-armless-veteran-bowls-207.html | Armless Veteran Bowls 207 | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/trumans-qualifications-his-ability-to-deal-with-international.html | Truman's Qualifications; His Ability to Deal With International Problems Is Doubted | True | ALIX DU POY DANIEL. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/5th-in-row-for-wake-forest.html | 5th in Row for Wake Forest | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/the-nation.html | THE NATION | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/registration-drops-in-10-upstate-cities.html | REGISTRATION DROPS IN 10 UP-STATE CITIES | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/utah-in-front-by-3812.html | Utah in Front by 38-12 | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/-heavies-rip-rail-yards-on-nazi-supply-line.html | ' Heavies' Rip Rail Yards on Nazi Supply Line | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/olivia-de-havilland-ill-in-pacific.html | Olivia De Havilland Ill in Pacific | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/town-hall-series.html | TOWN HALL SERIES | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/from-a-republican.html | From a Republican | True | NEARY A. BACHELDER | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/eight-fliers-discover-that-they-killed-rommel.html | Eight Fliers Discover That They Killed Rommel | True | By the United Press. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/election-effect-on-peace-debated-drew-pearson-argues-for-roosevelt.html | ELECTION EFFECT ON PEACE DEBATED; Drew Pearson Argues for Roosevelt on Air and Arthur Krock for Dewey Choice | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/union-hill-12-ferris-0.html | Union Hill 12, Ferris 0 | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/new-york-85167517.html | NEW YORK | True | | C1B 648797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/the-candidates-judged-presidents-record-is-held-to-make-him-logical.html | The Candidates Judged; President's Record Is Held to Make Him Logical Choice | True | MARY ROELOFS STOTT | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/blow-to-insular-thinking.html | BLOW TO INSULAR THINKING" | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/fraser-gains-on-links-he-takes-two-matches-in-event-at-the-atlantic.html | FRASER GAINS ON LINKS; He Takes Two Matches in Event at the Atlantic City C.C. | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/textiles-in-ccc-cotton-plan.html | Textiles in CCC Cotton Plan | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/new-president-for-thiokol.html | New President for Thiokol | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/valid-conclusion.html | VALID CONCLUSION" | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/new-england-heavy-vote-is-expected-from-big-registration-gains.html | NEW ENGLAND; Heavy Vote Is Expected From Big Registration Gains | True | By William M. Blair | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/peace-program-questioned.html | Peace Program Questioned | True | GLENN H. CORNEY. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/philharmonic-plays-new-fugue-by-piston.html | PHILHARMONIC PLAYS NEW FUGUE BY PISTON | True | R.L. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/sunday-worker-freed-schenectady-judge-dismisses-charge-in-sabbath.html | SUNDAY WORKER FREED; Schenectady Judge Dismisses Charge in Sabbath Law Row | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/britain-and-russia-now-see-eye-to-eye-moscow-conferences-went-long.html | BRITAIN AND RUSSIA NOW SEE EYE TO EYE; Moscow Conferences Went Long Way Toward Fixing a Lasting Accord | True | By W.h. Lawrenceby Wireless To the New York Times | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/russian.html | Russian | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/producers-upset-by-trouser-ruling-stems-from-action-allowing-pleats.html | PRODUCERS UPSET BY TROUSER RULING; Stems From Action Allowing Pleats With Much of Output Finished Under Old Order | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/revoltcasts-out-salvador-regime-president-resigns-as-threecornered.html | REVOLT-CASTS OUT SALVADOR REGIME; President Resigns as Three-Cornered Race for Office Leads to Bloodshed | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/wedding-in-chapel-formrs-marshall-widow-of-an-officer-in-the-air.html | WEDDING IN CHAPEL FORMRS. MARSHALL; Widow of an Officer in the Air ForGes Bride in Bryn Mawr of James O. Parsons Jr. | True | Iptltl to THS NIW NOXIC TIHU, | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/argentina-maps-way-to-ship-more-wheat.html | ARGENTINA MAPS WAY TO SHIP MORE WHEAT | True | By Cable To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/the-demobilization-issue.html | The Demobilization Issue | True | PAUL GOULD | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/nothing-to-fear.html | NOTHING TO FEAR" | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/germans-seen-as-robots-in-hands-of-nazi-chiefs-swedish-observers.html | GERMANS SEEN AS ROBOTS IN HANDS OF NAZI CHIEFS; Swedish Observers Say They Have Lost All Hope -- Call Revolt Improbable | True | By George Axelssonby Wireless To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/oklahoma-a-and-m-wins-3321.html | Oklahoma A. and M. Wins, 33-21 | True | | C1B 648797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/mr-deweys-course-defended.html | Mr. Dewey's Course Defended | True | THOMAS G. MORGANSEN. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/oklahoma-routs-kansas-state.html | Oklahoma Routs Kansas State | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/charity-drive-due-thursday.html | Charity Drive Due Thursday | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/front-page-5-no-title-mrs-willkie-asks-speculation-end.html | Front Page 5 -- No Title; MRS. WILLKIE ASKS SPECULATION END | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/the-upper-south-byrd-election-silence-noted-in-call-to-quiet-his.html | THE UPPER SOUTH; Byrd Election Silence Noted in Call to Quiet His Backers | True | By Virginius Dabney | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/the-republican-record.html | The Republican Record | True | CHARLOTTE FOX | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/records-hanson-symphony.html | RECORDS: HANSON SYMPHONY | True | By Mark A. Schubart | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/united-states.html | United States | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/club-burns-at-spring-lake.html | Club Burns at Spring Lake | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/naples-worlds-busiest-port.html | Naples World's Busiest Port | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/schappes-seeks-release-job-in-school-here-disapproved-by-parole.html | SCHAPPES SEEKS RELEASE; Job in School Here Disapproved by Parole Board | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/miss-mary-groyer-engaged-to-marry-exstudent-at-skidmore-will-be.html | MISS MARY GROYER ENGAGED TO MARRY; Ex-Student at Skidmore Will Be Bride of Laurence Lit-tell, a Senior at Princeton | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/paris-having-difficulty-in-restoring-stability-de-gaulle-is-facing.html | PARIS HAVING DIFFICULTY IN RESTORING STABILITY; De Gaulle Is Facing Real Problems in His Effort to Unite Country Whose Strength the Allies Desire NO OTHER LEADER IS IN SIGHT | True | By Edwin L. James | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/texas-with-layne-victor-190.html | Texas, With Layne, Victor, 19-0 | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/port-washington-6-roslyn-0.html | Port Washington 6, Roslyn 0 | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/fresh-viewpoint-new-approach-in-dealings-abroad-is-held-to-be.html | Fresh Viewpoint; New Approach in Dealings Abroad Is Held to Be Desirable | True | BENJAMIN F. LARRABEE. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/learning-from-europe.html | LEARNING FROM EUROPE | True | FRANK L. POWERS | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/kingsmen-play-to-tie-in-exhibition-7-to-7.html | KINGSMEN PLAY TO TIE IN EXHIBITION, 7 TO 7 | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/adoption-benefit-set-for-thursday-annual-white-elephant-fete-to.html | ADOPTION BENEFIT SET FOR THURSDAY; Annual White Elephant Fete to Mark 46th Anniversary of Child Placing Agency HONOR WAR RELIEF UNITS Representatives of Ten Groups to Occupy Boxes -- Rummage Part of Admission Charge | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/prices-seesaw-in-cotton-market-close-5-points-lower-to-1-point.html | PRICES SEE-SAW IN COTTON MARKET; Close 5 Points Lower to 1 Point Higher -- Sao Paulo Spot Quotations Weak | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/philippine-invasion-opens-new-phase-of-war-marthur-launches-a-blow.html | PHILIPPINE INVASION OPENS NEW PHASE OF WAR; M'Arthur Launches a Blow Which Can Be Likened to Landing in Normandy | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 648797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/gas-book-blanks-ready-tomorrow-issuance-of-coupons-to-start-oct-31.html | GAS' BOOK BLANKS READY TOMORROW; Issuance of Coupons to Start Oct. 31 in 109 Schools and Last Three Days | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/article-9-no-title.html | Article 9 -- No Title | True | By Cable To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/wallace-pledges-farm-price-support.html | WALLACE PLEDGES FARM PRICE SUPPORT | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/no-time-for-extremists.html | No Time for Extremists' | True | CHARLES GRIMM. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/cio-group-optimistic.html | CIO Group Optimistic | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/stocks-are-firmer-but-trade-is-dull-most-changes-small-sugar-shares.html | STOCKS ARE FIRMER BUT TRADE IS DULL; Most Changes Small -- Sugar Shares Active -- Movements of Bonds Irregular | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/mrs-george-hudson.html | MRS. GEORGE HUDSON | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/hicksville-7-westbury-0.html | Hicksville 7, Westbury 0 | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/shipowners-discussion-of-postwar-aims-is-highlight-of-propeller.html | Shipowners' Discussion of Post-War Aims Is Highlight of Propeller Club Meeting | True | By Arthur H. Richter | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/aef-to-see-blithe-spirit.html | AEF to See 'Blithe Spirit' | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/powerful-tulsa-attack-routs-mississippi-470.html | Powerful Tulsa Attack Routs Mississippi, 47-0 | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/junior-league-lectures-welfare-fund-to-be-beneficiary-of-series-by.html | JUNIOR LEAGUE LECTURES; Welfare Fund to Be Beneficiary of Series by Adelaide Stedman | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/boy-with-a-dog-crazy-dog-by-leon-ware-illustrated-by-morgan-dennis.html | Boy With a Dog. CRAZY DOG. By Leon Ware. Illustrated by Morgan Dennis. 67 pp. New York: Whittlesey House. $1.50. | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/we-return.html | We Return | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/mayor-fails-to-attend-dinner-for-the-president.html | Mayor Fails to Attend Dinner for the President | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/increased-enrollment-this-fall-has-failed-to-free-the-colleges-from.html | Increased Enrollment This Fall Has Failed to Free the Colleges From Financial Worries | True | By Benjamin Fine | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/gives-colgate-20000-fund.html | Gives Colgate $20,000 Fund | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/grandfathers-clock-at-550.html | Grandfather's Clock at $550 | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/scout-head-calls-for-more-leaders-dr-gj-fisher-tells-of-rise-in.html | SCOUT HEAD CALLS FOR MORE LEADERS; Dr. G.J. Fisher Tells of Rise in Membership, Now Put at 1,754,000 in Country | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/ilrs-howard-a-north.html | ILRS. HOWARD A. NORTH | True | Special to THE NEW YOK TlxS. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/arolyn-moffett-i5-wed-in-jersey-attended-by-four-at-marriagel-in.html | (AROLYN MOFFETT I5 WED IN JERSEY; Attended by Four at Marriagel in Boonton to Lieut. G. L. Moeller, Annapolis Alumnus | True | Special to Tm lv Yo Trms. | C1B 648797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/lady-in-red-wins-7000-salem-bet-plunger-gets-700-profit-on-show.html | LADY IN RED WINS $7,000 SALEM BET; Plunger Gets $700 Profit on Show Wager and Leaves -- No Wrinkles Scores | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/iowa-state-missouri-play-to-2121-count.html | IOWA STATE; MISSOURI PLAY TO 21-21 COUNT | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/bowmanpope.html | BowmanPope | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/charles-c-brorer.html | CHARLES C. BROrER | True | Special tO THu NEW YORK TIME. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/mr-dewey-disappoints.html | Mr. Dewey 'Disappoints' | True | EUGENE O. GOLOB | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/joan-a-crery-cree-wlcs-brfde-in-st-marys-church-she-has-six.html | JOAN A. CRERY cREE. wlcS BRfDE]; in St. Mary's Church SHE HAS SIX ATTENDANTS Lalande McCreery Honor Maid for Twin Sister -- Cousin Performs Ceremony | True | Spctal to NKw YOZ. K 'IMr.. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/registration-high-in-leading-states-illinois-michigan-california.html | REGISTRATION HIGH IN LEADING STATES; Illinois, Michigan, California, Massachusetts and New Jersey Make Records Registration Increases in States | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/black-markets-and-scarcities-make-foreign-exchange-rates-fantastic.html | Black Markets and Scarcities Make Foreign Exchange Rates Fantastic; Rapid Shifts of European and Asiatic Currencies in Relation to the Dollar Noted -- Invasion Moneys Also a Factor FOREIGN EXCHANGE IN BLACK MARKETS | True | By Burton Crane | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/helper-of-blind-killed-two-sightless-men-also-felled-by-auto-in.html | HELPER OF BLIND KILLED; Two Sightless Men Also Felled by Auto in Second Avenue | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/russians-play-up-landings.html | Russians Play Up Landings | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/notes.html | Notes | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/music-in-therapy-results-of-survey-of-mental-hospitals-are-given.html | Music in Therapy; Results of Survey of Mental Hospitals Are Given | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/argentinas-army-recalls-officers-vice-president-peron-reveals.html | ARGENTINA'S ARMY RECALLS OFFICERS; Vice President Peron Reveals Commissioned Men Are Now Quitting Civilian Posts | True | By Arnaldo Cortesiby Cable To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/tiny-tim-society-to-gain.html | Tiny Tim Society to Gain | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/mr-deweys-record.html | Mr. Dewey's Record | True | CARROLL DUNHAM SMITH. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/books-and-authors.html | Books and Authors | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/mexican-panorama-timeless-mexico-by-hudson-strode-436-pp-new-york.html | Mexican Panorama; TIMELESS MEXICO. By Hudson Strode. 436 pp. New York: Harcourt, Brace. $3.50. | True | By Bertram D. Wolfe | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/contradiction-is-seen.html | CONTRADICTION IS SEEN | True | FARRIS A. FLINT. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/cotton-mills-back-army-termination-accept-plan-for-advance-study-of.html | COTTON MILLS BACK ARMY TERMINATION; Accept Plan for Advance Study of Costs for Repurchase of Goods on Contract's End TWO ADVANTAGES LISTED Fabrics Held Suited to Civilian Needs, With Material Value Called Minor Factor | True | By Herbert Koshetz | C1B 648797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/imrs-abraha3i-gottesman.html | I MRS. ABRAHA3I GOTTESMAN | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/hard-fight-forecast-observers-here-do-not-expect-easy-conquest-of.html | HARD FIGHT FORECAST; Observers Here Do Not Expect Easy Conquest of Islands | True | By Sidney Shalettspecial To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/g-e-blaney-dead-oldtime-produ3er-author-of-more-to-be-pitied-than.html | G. E. BLANEY DEAD; OLD-TIME PRODU(3ER; Author of 'More to Be Pitied Than Scorned' and Others Once Ran Theatre Chain | True | Special to Nxv ?orx TI,rEs. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/hollywoods-juveniles-random-notes-from-the-west.html | HOLLYWOOD'S JUVENILES; RANDOM NOTES FROM THE WEST | True | By Fred Stanleyhollywood. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/chinese-still-hold-firm-japanese-remain-checked-23-miles-from.html | CHINESE STILL HOLD FIRM; Japanese Remain Checked 23 Miles From Kweilin | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/flooding-ordered-by-patton.html | Flooding Ordered by Patton | True | By Richard J.h. Johnstonby Wireless To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/united-nations.html | United Nations | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/capt-drake-to-join-owi-navy-gives-special-assignment-to-public.html | CAPT. DRAKE TO JOIN OWI; Navy Gives Special Assignment to Public Relations Officer | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/the-dark-street-by-peter-cheyney-222-pp-new-york-dodd-mead-co-2.html | THE DARK STREET. By Peter Cheyney. 222 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/some-chance-first-in-55150-handicap-as-favorites-trail-hewitt-horse.html | SOME CHANCE FIRST IN $55,150 HANDICAP AS FAVORITES TRAIL; Hewitt Horse Beats Pyracanth by Length in Gallant Fox -- Stymie Third at Jamaica DEVIL DIVER FADES AT END Bolingbroke and Alex Barth Far Back -- Atkinson Wins on Tarawa and Sun Herod | True | By Bryan Field | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/death-comes-as-the-end-by-agatha-christie-223-pp-new-york-dodd-mead.html | DEATH COMES AS THE END. By Agatha Christie. 223 pp. New York: Dodd, Mead & Co. $2. | True | By Isaac Anderson | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/high-school-survey-rochester-teachers-plan-revision-of-secondary.html | High School Survey; Rochester Teachers Plan Revision of Secondary School Curriculum | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/men-fighting-overseas-too-busy-for-politics-election-attracts.html | MEN FIGHTING OVERSEAS TOO BUSY FOR POLITICS; Election Attracts Little Attention Although Many Votes Will Be Cast | True | By Drew Middletonby Wireless To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/midwest-states-farmers-want-electric-power-and-hard-roads-after-war.html | MIDWEST STATES; Farmers Want Electric Power and Hard Roads After War | True | By Roland M. Jones | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/the-fourth-term.html | THE FOURTH TERM | True | SARAH SPENCER. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/russians-indicate-unity-on-balkans-press-says-churchillstalin-talks.html | RUSSIANS INDICATE UNITY ON BALKANS; Press Says Churchill-Stalin Talks Revealed Unanimity -- Hopeful on Poland | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/were-really-very-very-sorry.html | WE'RE REALLY VERY, VERY SORRY!" | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/the-issue-behind-the-issues-it-is-this-basic-question-what-is-the.html | The Issue Behind The Issues; It is this basic question: What is the nature of the job we are electing a President for? Issue Behind the Issues | True | By Hadley Cantril | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/emma-kamm-will-be-married.html | Emma Kamm Will Be Married | True | | C1B 648797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/defenders-of-america-the-battle-against-isolation-by-walter-johnson.html | Defenders of America; THE BATTLE AGAINST ISOLATION. By Walter Johnson. xii + 270 pp. Chicago University of Chicago Press. $3.00 | True | By Edward Whiting Fox | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/british-object-to-testa-apostolic-delegate-to-egypt-will-not-return.html | BRITISH OBJECT TO TESTA; Apostolic Delegate to Egypt Will Not Return to His Post | True | By Wireless To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/illinois-conquers-pitt-on-speed-395-long-scoring-runs-by-young.html | ILLINOIS CONQUERS PITT ON SPEED, 39-5; Long Scoring Runs by Young, Patterson and Greenwood Demoralize Panthers ROUSSOS KICKS FIELD GOAL Gives Panthers Early Lead, but Visitors Quickly Move Ahead on Powerful Ground Plays | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/carnevale-exnyu-ace-to-coach-n-carolina-five.html | Carnevale, Ex-N.Y.U. Ace, To Coach N. Carolina Five | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/in-the-field-of-travel-dramatic-scenery-lends-interest-to-link-of.html | IN THE FIELD OF TRAVEL; Dramatic Scenery Lends Interest to Link of Inter-American Highway in Mexico | True | By Diana Rice | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/the-gentleman-on-the-park-bench-bernard-baruch-park-bench-statesman.html | The Gentleman on the Park Bench; BERNARD BARUCH, Park Bench Statesman. By Carter Field. 310 pp. New York: Whittlesey House. $3. | True | By R.l. Duffus | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/backdrop-for-drama-from-art-to-theatre-form-and-convention-in-the-r.html | Backdrop for Drama; FROM ART TO THEATRE: Form and Convention in the Renaissance. By George R. Kernodle. 255 pp. Chicago: University of Chicago Press. $5. | True | By Paul McPharlin | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/fair-share-asked-in-foreign-trade-basil-harris-urges-an-active.html | FAIR SHARE ASKED IN FOREIGN TRADE; Basil Harris Urges an Active Merchant Fleet to Compete With Foreign Vessels | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/alexander-says-uboats-emerge-british-armada-steams-to-orient-uboats.html | Alexander Says U-Boats Emerge; British Armada Steams to Orient; U-BOATS REAPPEAR, ALEXANDER WARNS | True | By Sydney Grusonby Wireless To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/us-bombers-aid-russian-drive-in-hungary.html | U.S. Bombers Aid Russian Drive in Hungary; | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/colorado-university-victor.html | Colorado University Victor | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/speedy-punishment-for-war-criminals-machinery-which-will-bring-them.html | SPEEDY PUNISHMENT FOR WAR CRIMINALS; Machinery Which Will Bring Them to Justice Has Now Been Set in Motion RUSSIANS SEIZE THE FIRST | True | By Sydney Grusonby Wireless To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/campaign-songs.html | CAMPAIGN SONGS | True | W.C. OLIVER | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/christmas-sale-planned-house-of-the-holy-comforter-to-gain-by-event.html | CHRISTMAS SALE PLANNED; House of the Holy Comforter to Gain by Event on Saturday | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/chiles-president-operated-on.html | Chile's President Operated On | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/soldiers-sailors-protest-a-strike-march-on-kansas-city-bomber-plant.html | SOLDIERS, SAILORS PROTEST A STRIKE; March on Kansas City Bomber Plant, Rip Placards, Warn Picket of Coming Again | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 648797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/cornells-pass-as-time-runs-out-beats-sampson-sailors-by-13-to-6.html | Cornell's Pass as Time Runs Out Beats Sampson Sailors by 13 to 6; Dekebrun, With Three Seconds Left, Throws to Sharafanowich in End Zone -- Victors Score in Third and Losers in Fourth LAST-GASP AERIAL WINS FOR CORNELL | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/allen-furnishes-data-on-gambling-name-of-basketball-player-who-sold.html | ALLEN FURNISHES DATA ON GAMBLING; Name of Basketball Player Sent to Irish -- It Is Not Made Public | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/wlb-approves-time-off-with-pay-election-day.html | WLB Approves Time Off With Pay Election Day | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/james-a-roilno.html | JAMES A. ROILNO | True | Special to TH NV YO: T'IMzS. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/majors-draft-meeting-nov-1.html | Majors Draft Meeting Nov. 1 | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/best-promotions-in-week-allwool-coat-and-suit-called-leaders-by.html | BEST PROMOTIONS IN WEEK; All-Wool Coat and Suit Called Leaders by Meyer Both | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/our-best-assurance-presidents-reelection-is-favored-as-aid-to.html | Our Best Assurance'; President's Re-election Is Favored as Aid to Effective World Role | True | WILLIAM O. MORSE | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/robert-dickey-dead-animal-cartoonist.html | ROBERT DICKEY DEAD; ANIMAL CARTOONIST | True | Special to TH Nw YORX TIZS. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/all-aachen-resistance-ends-as-1000-more-surrender-enemy-in-aachen.html | All Aachen Resistance Ends As 1,000 More Surrender; ENEMY IN AACHEN ENDS RESISTANCE | True | By Harold Dennyby Wireless To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/justice-for-poland-urged-by-clergyman.html | JUSTICE FOR POLAND URGED BY CLERGYMAN | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/frederick-c-lambert-official-of-johnson-johnson-joined-concern-in.html | FREDERICK C. LAMBERT; Official of Johnson & Johnson Joined Concern in 1916 | True | Special to 3'z Nsw YoRx TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/lafayette-routs-lehigh-by-44-to-0-robbins-with-3-touchdowns-paces.html | LAFAYETTE ROUTS LEHIGH BY 44 TO 0; Robbins, With 3 Touchdowns, Paces Sweeping Attack That Crushes Rivals SCHROEDER ALSO SHINES Tosses Two Scoring Passes as Victors Gain 215 Yards in Driving Rain | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/berlin-usa-etc.html | Berlin, U.S.A., Etc. | True | MAYNARD NICHOLS. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/underground-factory-captured.html | Underground Factory Captured | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/business-growth-urged-by-wagner-increase-in-opportunities-is.html | BUSINESS GROWTH URGED BY WAGNER; Increase in Opportunities Is Stressed by Senator in State-Wide Broadcast | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/carey-to-resume-post.html | Carey to Resume Post | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/nell-brinkley-56-artist-succumbs-creator-of-widely-syndicated.html | NELL BRINKLEY, 56, ARTIST, SUCCUMBS; Creator of Widely Syndicated Boy-and-Girl Drawings Leader in Her Field | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/finnish.html | Finnish | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/bundle-tea-for-hospital-national-jewish-institution-will-benefit-by.html | BUNDLE TEA FOR HOSPITAL; National Jewish Institution Will Benefit by Fete on Nov. 10 | True | | C1B 648797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/wm-j-smith-dies-illinois-publisher-former-owner-of-waukegan-sun.html | WM. J. SMITH DIES; ILLINOIS PUBLISHER; Former Owner of Waukegan Sun Once President of State Press Group | True | Special to Tti Nsw NoPdo MES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/william-g-brown-long-4-lawyer-dies.html | WILLIAM G. BROWN, LONG ,4 LAWYER, DIES | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/the-maestro-backstage-informal-notes-on-toscaninis-direction-of-the.html | THE MAESTRO BACKSTAGE; Informal Notes on Toscanini's Direction of the NBC Symphony in Rehearsal | True | By Samuel Chotzinoff | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/red-cross-heads-relief-eastern-area-base-reports-on-aid-in.html | RED CROSS HEADS RELIEF; Eastern Area Base Reports on Aid in Cleveland Fire | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/one-reich-town-sees-defeat.html | One Reich Town Sees Defeat | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/somoza-avows-free-1946-vote.html | Somoza Avows Free 1946 Vote | True | By Cable To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/drive-by-stamford-ties-white-plains-late-aerial-rally-deadlocks.html | DRIVE BY STAMFORD TIES WHITE PLAINS; Late Aerial Rally Deadlocks Score at 13-13 -- Iona Tops Mamaroneck, 31 to 13 | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/colonel-cochran-honored.html | Colonel Cochran Honored | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/foreign-policy.html | FOREIGN POLICY | True | H. McCULLOCH. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/connecticut-tops-ccny-by-21-to-0-hunter-leads-attack-with-3.html | CONNECTICUT TOPS C.C.N.Y. BY 21 TO 0; Hunter Leads Attack With 3 Touchdowns as Huskies Gain Their Fourth Triumph | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/storm-subsiding-today-to-be-clear-256inch-rainfall-does-little.html | STORM SUBSIDING; TODAY TO BE CLEAR; 2.56-Inch Rainfall Does Little Damage Here -- Plane Service Hampered by Wind | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/woman-108-in-hospital-reported-in-fair-condition-after-fall-in-her.html | WOMAN, 108, IN HOSPITAL; Reported in Fair Condition After Fall in Her Home | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/hunter-alumnae-fill-unusual-jobs.html | Hunter Alumnae Fill Unusual Jobs | True | A.B. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/lublin-charges-terrorism.html | Lublin Charges Terrorism | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/vast-throngs-see-roosevelt-on-tour-crowds-in-four-boroughs-line.html | VAST THRONGS SEE ROOSEVELT ON TOUR; Crowds in Four Boroughs Line Route of Motorcade to Acclaim President POLICE GUARD IS HEAVY 10,400 Watch Every Foot Along the Way -- Few Organized Demonstrations Made | True | By Alexander Feinberg | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/convincing.html | CONVINCING" | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/art-of-delacroix-benefit-loan-exhibition-of-paintings-and-drawings.html | ART OF DELACROIX; Benefit Loan Exhibition of Paintings and Drawings Traces a Great Career A Sculptor Pays Tribute to the Dance | True | By Edward Alden Jewell | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/new-invasion-is-hailed-new-zealand-sees-the-japanese-supply-line-in.html | NEW INVASION IS HAILED; New Zealand Sees the Japanese Supply Line in Danger | True | By Wireless To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/which-foreign-policy.html | Which Foreign Policy? | True | JOHN ERSKINE. | C1B 648797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/british.html | British | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/eashs-dog-takes-prize-golden-boy-is-best-at-boston-in-cocker.html | EASH'S DOG TAKES PRIZE; Golden Boy Is Best at Boston in Cocker Spaniel Show | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/in-the-mailbag.html | In the Mail-Bag | True | SHANE LESLIE | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/janet-trommel-becomes-a-bridei-i.html | Janet Trommel Becomes a Bridel I | True | Specta] to T[1 NEW YO .s. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/racefear-the-breeder-of-fascism-the-winds-of-fear-by-hodding-carter.html | Race-Fear, the Breeder of Fascism; THE WINDS OF FEAR. By Hodding Carter. 278 pp. New York: Farrar & Rinehart. $2.50. | True | By C.v. Terry | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/farmers-victory-the-red-tractor-by-paul-corey-248-pp-new-york.html | Farmers' Victory; THE RED TRACTOR. By Paul Corey. 248 pp. New York: William Morrow & Co. $2. | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/dr-zimmerlvian-57-gollege-head-dies-president-of-new-mexico-u-since.html | DR. ZIMMERIVIAN, 57, GOLLEGE HEAD, DIES; President of New Mexico U. Since 1927 Was a Member of Carnegie Peace Group | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/the-dance-a-deluge-of-ballets.html | THE DANCE: A DELUGE OF BALLETS | True | By John Martin | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/japanese.html | Japanese | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/news-and-gossip-of-the-rialto-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/cloudbusters-nip-skycrackers-30-st-johns-field-goal-with-seven.html | CLOUDBUSTERS NIP SKYCRACKERS, 3-0; St. John's Field Goal With Seven Seconds Left Wins for N.C. Pre-Flight | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/jenny-the-bus-that-nobody-loved-by-maurice-dolbier-illustrated-in.html | JENNY, THE BUS THAT NOBODY LOVED. By Maurice Dolbier. Illustrated in color and in black and white by Tibor Gergely. 44 pp. New York: Random House. $1.25. | True | By Ellen Lewis Buell | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/citrus-producers-ask-higher-prices.html | CITRUS PRODUCERS ASK HIGHER PRICES | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/miss-janet-l-kerr-mirriedto_-ensign-wed-to-douglas-w-franohot-by-dr.html | MISS JANET L. KERR MIRRIEDTO_ ENSIGN.; Wed to Douglas W. Franohot by Dr. Sargent in Chapel of St. Bartholomew's | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/nuptials-of-he__len-rowei.html | NUPTIALS OF HE__LEN ROWEI | True | Mount Vernon Girl Is MarriedJ Here to J. Donald Kieffer J | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/dispassionate-view.html | DISPASSIONATE VIEW" | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/gov-warrens-condition-worse.html | Gov. Warren's Condition Worse | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/kentucky-defeats-vmi-long-dashes-by-campbell-and-klein-mark-262.html | KENTUCKY DEFEATS V.M.I.; Long Dashes by Campbell and Klein Mark 26-2 Victory | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/penicillin-output-is-growing.html | Penicillin Output Is Growing | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/mrs-helene-h-perry.html | MRS. HELENE H. PERRY | True | | C1B 648797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/colonel-scotts-hymn-to-the-p40-damned-to-glory-by-col-robert-l.html | Colonel Scott's Hymn to the P-40; DAMNED TO GLORY. By Col. Robert L. Scott Jr. Illustrated by Lloyd Howe. 228 pp. New York: Charles Scribner's Sons. $2.50. | True | By John Lardner | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/angels-over-broadway-theyve-got-money-not-halos-but-its-money-that.html | Angels Over Broadway; They've got money, not halos, but it's money that counts when there's a play in the making. Angels Over Broadway | True | By Brock Pemberton | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/navy-day-speeches-to-back-war-policy.html | Navy Day Speeches To Back War Policy | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/a-tire-hopes-upheld-but-opa-says-there-are-ifs-in-early-1945.html | A' TIRE HOPES UPHELD; But OPA Says There Are 'ifs' in Early 1945 Prospects | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/nicaraguas-rubber-export-up.html | Nicaragua's Rubber Export Up | True | By Cable To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/our-three-problems-a-reader-concludes-that-they-can-best-be-solved.html | Our Three Problems; A Reader Concludes That They Can Best Be Solved by Roosevelt | True | E. WLLLOUGHBY Middleton | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/c-c-worthington-pump-maker-dies-exhead-of-largeorporation-later.html | C. C. WORTHINGTON, PUMP MAKER, DIES; Ex-Head of Largeorporation Later Built Cars -- Pioneer Golfer a PGA Founder | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/introducing-the-i-got-a-song-man-richard-huey-tells-about-his-rise.html | INTRODUCING THE 'I GOT A SONG' MAN; Richard Huey Tells About His Rise From Red Cap to 'Bloomer Girl' THE ASCENT OF THE 'SONG' MAN | True | By Robert van Gelder | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/r-a-roeslei-de-rllreis-.html | R. A. ROESLEI DE rLLrEI%S ] | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/difficult-decision.html | Difficult Decision | True | H.E. STEELE | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/maas-hits-secrecy-on-pearl-harbor-holding-of-navy-courts-report-is.html | MAAS HITS SECRECY ON PEARL HARBOR; Holding of Navy Court's Report Is 'Alibi,' He Says -- Reynolds Also Urges Publicity | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/loan-concern-loses-usury-libel-action.html | LOAN CONCERN LOSES USURY LIBEL ACTION | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/campaign-fields.html | CAMPAIGN FIELDS" | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/parma-annexes-feature-of-rose-tree-hunt-meet.html | Parma Annexes Feature Of Rose Tree Hunt Meet | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/rye-prices-run-up-by-distilling-talk-gains-are-2-to-2-18c-a-bushel.html | RYE PRICES RUN UP BY DISTILLING TALK; Gains Are 2 to 2 1/8c a Bushel -- Wheat, Corn and Other Grains Follow | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/chile-considers-ties-to-russia-and-italy.html | CHILE CONSIDERS TIES TO RUSSIA AND ITALY | True | By Cable To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/citys-nurses-honored-morris-presents-merit-bars-to-25-at-city-hall.html | CITY'S NURSES HONORED; Morris Presents Merit Bars to 25 at City Hall Ceremony | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/pyrethrum-source-peru-and-ecuador-are-promising-as-producing-areas.html | Pyrethrum Source; Peru and Ecuador Are Promising As Producing Areas | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/richard-dewitt-expublisher-oo-long-branch-record-dies-in-cleveland.html | RICHARD DEWITT; Ex-Publisher oo Long Branch Record Dies in Cleveland | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/curran-to-speak-23-times-this-week-to-broadcast-twice-upstate.html | CURRAN TO SPEAK 23 TIMES THIS WEEK; To Broadcast Twice Up-State Before Start of Intensive Drive Here Wednesday | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/financing-by-stock-found-to-cost-20-sec-says-smaller-concerns-pay.html | FINANCING BY STOCK FOUND TO COST 20%; SEC Says Smaller Concerns Pay Most of Amount to Investment Bankers FINANCING BY STOCK FOUND TO COST 20% | True | By Walter B. Ruchspecial To the New York Times. | C1B 648797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/man-of-talents-richard-whorf-actor-painter-scene-designer-and.html | MAN OF TALENTS; Richard Whorf -- Actor, Painter, Scene Designer and Director | True | By Thomas M. Pryor | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/practice-of-ideals-called-basic-need-program-of-youth-builders-in.html | PRACTICE OF IDEALS CALLED BASIC NEED; Program of Youth Builders in Schools Cited as Way to Make Democracy Real | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/labor-is-pressing-wage-rate-fight-cost-of-living-arguments-basis-of.html | LABOR IS PRESSING WAGE RATE FIGHT; Cost of Living Arguments Basis of Plea to Scrap the Little Steel Formula Now UP TO WLB AND PRESIDENT | True | By Charles E. Egan | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/miss-collins-fiancee-of-lieut-pfizer-jr-i.html | Miss Collins Fiancee of Lieut. Pfizer Jr.; I | True | Solal to THz N YOX Tzz. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/hanniganhiggins.html | HanniganHiggins | True | $pecta to T'E NEW YO- Thugs. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/currency-control-is-ended-in-hawaii.html | CURRENCY CONTROL IS ENDED IN HAWAII | True | By Telephone To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/jackson-captures-2-chess-matches-gustafson-also-defeats-two.html | JACKSON CAPTURES 2 CHESS MATCHES; Gustafson Also Defeats Two Opponents as U.S. Amateur Title Event Starts | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/early-nazis.html | EARLY NAZIS | True | HELLA MARIA HOCHSTADTER | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/goren-bridge-four-wins-by-default-referee-awards-metropolitan.html | GOREN BRIDGE FOUR WINS BY DEFAULT; Referee Awards Metropolitan Contract Title to Team as Two Opponents Quit | True | By Albert Morehead | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/intrigue-in-old-new-orleans-royal-street-a-novel-of-old-new-orleans.html | Intrigue in Old New Orleans; ROYAL STREET: A Novel of Old New Orleans. By W. Adolphe Roberts. 324 pp. Indianapolis: The Bobbs-Merrill Company. $2.75. | True | BLANCHE HIXON SMITH. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/straightforward.html | STRAIGHTFORWARD" | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/fear-of-deflation-traverses-france-banks-put-a-stop-to-irrational.html | FEAR OF DEFLATION TRAVERSES FRANCE; Banks Put a Stop to Irrational Effort of Many to Exchange High-Denomination Notes | True | By G.h. Archambaultby Wireless To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/shift-defended.html | SHIFT DEFENDED | True | WILLIAM C. MCARTHUR. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/hardwood-demand-raised-7-for-45-traced-to-increased-needs-for-truck.html | HARDWOOD DEMAND RAISED 7% FOR '45; Traced to Increased Needs for Truck Body Program of Detroit Ordnance District | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/alice-fraser-is-wed-to-fred-holmes-jr.html | ALICE FRASER IS WED TO FRED HOLMES JR. | True | Iseclal to T Nv Yos 'Ixs. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/a-sequel-to-chicken-every-sunday-ridin-the-rainbow-fathers-life-in.html | A Sequel to 'Chicken Every Sunday'; RIDIN' THE RAINBOW: FATHER'S LIFE IN TUCSON. By Rosemary Taylor. 271 pp. New York: Whittlesey House. $2.50. | True | By Jane Cobb | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/les-americains-in-paris.html | Les Americains In Paris | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/protests-decision-on-ap-chicago-tribune-tells-supreme-court-ruling.html | PROTESTS DECISION ON A.P.; Chicago Tribune Tells Supreme Court Ruling Hit Free Press | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/dewey-as-governor.html | DEWEY AS GOVERNOR | True | C.K. ALLEN. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 648797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/chaminade-32-oceanside-6.html | Chaminade 32, Oceanside 6 | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/president-reviews-4000-hunter-waves.html | PRESIDENT REVIEWS 4,000 HUNTER WAVES | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/pick-winners-in-news-and-air-photo-test.html | PICK WINNERS IN NEWS AND AIR PHOTO TEST | True | Special to THE NEW YORK TIMES. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/the-morale-booster.html | THE MORALE BOOSTER" | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/isolationism-dims-wisconsin-picture-labor-backers-of-roosevelt-have.html | ISOLATIONISM DIMS WISCONSIN PICTURE; Labor Backers of Roosevelt Have Task of Overcoming Strong Trend to Dewey | True | By Turner Catledgespecial To the New York Times. | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/a-big-hello-welcome-to-two-new-screen-personalities-lauren-bacall-a.html | A BIG HELLO; Welcome to Two New Screen Personalities, Lauren Bacall and Clifton Webb | True | By Bosley Crowther | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/tcu-trips-texas-aggies-kuceras-passes-spark-frogs-to-upset-victory.html | T.C.U. TRIPS TEXAS AGGIES; Kucera's Passes Spark Frogs to Upset Victory, 13 to 7 | True | | C1B 648797 |
| 1944-10-22 | 1944-10-22 | https://www.nytimes.com/1944/10/22/archives/the-primary-issue.html | THE PRIMARY ISSUE | True | | C1B 648797 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/yugoslav.html | Yugoslav | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/rfc-rents-space-in-wall-st-area-gets-new-offices-to-group.html | RFC RENTS SPACE IN WALL ST. AREA; Gets New Offices to Group Subsidiaries -- Stores Lead Other Business Leases | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/to-honor-hero-of-anzio.html | To Honor Hero of Anzio | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/groninger-to-mark-his-4th-year-at-port.html | GRONINGER TO MARK HIS 4TH YEAR AT PORT | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/edward-hijmphrey-a-political-figure-republican-party-worker-94.html | EDWARD HIJMPHREY A POLITICAL FIGURE; Republican Party Worker, 94,] Dies--An Originator of Lincoln Day Dinners | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/fighters-of-nation-galled-crusaders-archbishop-spellman-back-from.html | FIGHTERS OF NATION GALLED CRUSADERS; Archbishop Spellman, Back From Battlefields, Speaks in St. Patrick's on Missions | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/mayer-to-go-overseas.html | Mayer to Go Overseas | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/dorothy-c-meier-officers-fiancee-alumna-of-foxhollow-school-is.html | DOROTHY C. MEIER OFFICER'S FIANCEE; Alumna of Foxhollow School Is Bride-Elect of Lieut, David S, Moffitt, Army Air Forces | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/39-corporations-give-5507600-to-fund.html | 39 CORPORATIONS GIVE $5,507,600 TO FUND | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/himmler-reported-wounded.html | Himmler Reported Wounded | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/spot-authorizations-expanded-anew-here.html | SPOT AUTHORIZATIONS EXPANDED ANEW HERE | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/penicillin-is-sent-prisoners-of-nazis.html | PENICILLIN IS SENT PRISONERS OF NAZIS | True | Special to THE NEW YORK TIMES. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/federal-holdings-tighten-cash-lard.html | FEDERAL HOLDINGS TIGHTEN CASH LARD | True | Special to THE NEW YORK TIMES. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 648798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/british-name-reconversion-chief.html | British Name Reconversion Chief | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/news-of-food-recipes-given-for-homemade-breads-that-lend-interest.html | News of Food; Recipes Given for Home-Made Breads That Lend Interest to Any Type of Meal | True | By Jane Holt | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/sarrocchi-italian-fascist-held.html | Sarrocchi, Italian Fascist, Held | True | By Wireless To the New York Times. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/appointed-ad-director-for-mennen-company.html | Appointed Ad Director For Mennen Company | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/staten-island-board-elects.html | Staten Island Board Elects | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/pigeonhole-faith-decried-by-fosdick-he-calls-attention-to-global.html | PIGEONHOLE' FAITH DECRIED BY FOSDICK; He Calls Attention to Global Tendency to Minimize the Role of Religion | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/jacob-seley-i-brooklyn-chemit-pharmacisti-i-served-here-on-the-n-ra.html | JACOB SELEY I; !Brooklyn Ch-emit Pharmacist,I i Served Here on the N RA | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/50000-march-in-jamaica-wounded-sailors-and-marines-among-navy-day.html | 50,000 MARCH IN JAMAICA; Wounded Sailors and Marines Among Navy Day Paraders | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/allies-bar-aid-to-reich-in-restoration-of-aachen-allies-bar-help-to.html | Allies Bar Aid to Reich In Restoration of Aachen; ALLIES BAR HELP TO RUINED AACHEN | True | By Harold Denny | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/navy-religion-stressed-chaplain-tells-in-st-patricks-of-response-by.html | NAVY RELIGION STRESSED; Chaplain Tells in St. Patrick's of Response by Men | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/only-dog-is-found-on-a-drifting-ship-cuban-cargo-craft-floating-off.html | ONLY DOG IS FOUND ON A DRIFTING SHIP; Cuban Cargo Craft, Floating Off Florida, Recalls Story of the Marie Celeste | True | By the United Press. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/10-separatists-held-by-palermo-police.html | 10 SEPARATISTS HELD BY PALERMO POLICE | True | By Wireless To the New York Times. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/trading-in-wheat-lacking-in-snap-speculative-interest-so-small.html | TRADING IN WHEAT LACKING IN SNAP; Speculative Interest So Small Market's Technical Position Is Easily Reversed | True | Special to THE NEW YORK TIMES. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/british-tanks-push-7-miles-in-po-plain-force-germans-to-switch-line.html | BRITISH TANKS PUSH 7 MILES IN PO PLAIN; Force Germans to Switch Line Along River in Italy -- Foe Pursued in Swamps | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/fpc-pictures-gains-in-utilities-strength.html | FPC PICTURES GAINS IN UTILITIES' STRENGTH | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/harry-d-waldo.html | HARRY D. WALDO | True | Special to TaZ NV YOZK I'm. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/united-states.html | United States | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/i-g-b-andrews-to-wed-mary-n-melhannon.html | i G. B. ANDREWS TO WED ' MARY N. M'ELHANNON | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/ranger-seat-sale-on-today.html | Ranger Seat Sale On Today | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/properties-sold-by-savings-banks-manhattan-houses-business.html | PROPERTIES SOLD BY SAVINGS BANKS; Manhattan Houses, Business Buildings Figure in Latest Activity | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/commodity-average-up-slightly-in-week.html | COMMODITY AVERAGE UP SLIGHTLY IN WEEK | True | | C1B 648798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/partisans-occupy-austrian-regions-mayors-reported-in-pacts-with.html | PARTISANS OCCUPY AUSTRIAN REGIONS; Mayors Reported in Pacts With Patriots -- Gestapo Said to Hold Many Catholics | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/tilsit-line-cracks-germans-say-red-army-is-at-niemen-facing-east.html | TILSIT LINE CRACKS; Germans Say Red Army Is at Niemen, Facing East Prussia Fort YUGOSLAV RAIL KEY FALLS Nyiregyhaza Junction Seized in Hungary, Closing Axis Escape Line to North HITLER'S ARMIES HARD PRESSED IN EASTERN EUROPE TILSIT LINE CRACKS UNDER SOVIET BLOW | True | By the United Press. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/harmon-back-at-front-hardboiled-general-takes-over-his-old-armored.html | HARMON BACK AT FRONT; ' Hard-Boiled' General Takes Over His Old Armored Division | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/polish-position-analyzed.html | Polish Position Analyzed | True | W.J. EltRENPREIS | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/chester-e-gruntler.html | CHESTER E. GRUNTLER | True | Special to Nrw No1 7.',r.. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/terror-reign-by-nazis.html | Terror Reign by Nazis | True | By Bosley Crowther | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/american-guerrilla-slew-family-at-end.html | AMERICAN GUERRILLA SLEW FAMILY AT END | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/dobbs-team-scores-680.html | Dobbs' Team Scores, 68-0 | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/rep-h-p-fulmer-is-buried-rites-held-in-southcarolina-fori.html | REP. H. P. FULMER IS BURIED; Rites Held in South'Carolina forI | True | specila tio te new ruio tuke | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/finnish.html | Finnish | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/selanuelgdr.html | S.ELANUELGDR | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/williai-a-dyer-sr.html | WILLIA.I A. DYER SR. | True | Special to Tx NEW No tEs. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/gremlins-on-top-29-to-7-score-all-points-in-the-first-quarter.html | GREMLINS ON TOP, 29 TO 7; Score All Points in the First Quarter Against Cherry Point | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/harlem-rally-tonight.html | Harlem Rally Tonight | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/fashions-of-times-rehearsing-today-first-showing-of-44-edition-to.html | FASHIONS OF TIMES' REHEARSING TODAY; First Showing of '44 Edition to Be Tomorrow Afternoon in New York Times Hall | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/priest-bids-public-study-dumbarton-conway-asks-catholic-women-to-be.html | PRIEST BIDS PUBLIC STUDY DUMBARTON; Conway Asks Catholic Women to Be Constructive in Any Debate on Security Draft | True | Special to THE NEW YORK TIMES. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/dorothy-thompson-quits-over-stout-offers-to-resign-as-president-of.html | DOROTHY THOMPSON QUITS OVER STOUT; Offers to Resign as President of Freedom House -- Board Acts on Row Tomorrow | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/edwards-h-ghilds-lawyer-50-years-conducted-foreclosure-sales-in.html | EDWARDS H. GHILDS, LAWYER 50 YEARS,; Conducted Foreclosure Sales in City's Transit Unification Program--Dies at 75 | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/japanese-rally-warned-of-us-military-might.html | Japanese Rally Warned Of U.S. Military Might | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/redskins-subdue-tigers-1714-on-aguirres-kick-in-last-period-field.html | Redskins Subdue Tigers, 17-14, On Aguirre's Kick in Last Period; Field Goal Comes After Brooklyn Ties in 70-Yard Drive -- Manders Scoring Play Called Back -- Filchock Outdoes Baugh | True | | C1B 648798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/churchill-is-back-eden-in-new-talks-prime-minister-returns-from.html | CHURCHILL IS BACK; EDEN IN NEW TALKS; Prime Minister Returns From Moscow -- Foreign Secretary Stopped En Route | True | By John MacCormac | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/operators-sell-in-queens.html | Operators Sell in Queens | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/j-wesley-hamer-of-served-26-years-on-the-staff-the-new-york.html | J. WESLEY HAMER of; Served 26 Years on the Staff The New York American | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/bride-death-in-mexico-brings-2year-term.html | BRIDE DEATH IN MEXICO BRINGS 2-YEAR TERM | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/chaplins-dictator-perplexes-italians.html | CHAPLIN'S 'DICTATOR' PERPLEXES ITALIANS | True | By Wireless To the New York Times. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/reassures-workers-in-warplant-sales.html | REASSURES WORKERS IN WAR-PLANT SALES | True | Special to THE NEW YORK TIMES. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/german.html | German | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/peace-only-issue-davenport-holds-charges-dewey-disruption-of.html | PEACE ONLY ISSUE, DAVENPORT HOLDS; Charges Dewey Disruption of Statesmen by 'Ignorant Misuse' of Trivialities | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/sure-foundations-urged-dr-palen-emphasizes-need-for-transformation.html | SURE FOUNDATIONS URGED; Dr. Palen Emphasizes Need for Transformation of Heart | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/2-us-writers-in-blast-hill-was-wounded-when-lardner-was-fatally.html | 2 U.S. WRITERS IN BLAST; Hill Was Wounded When Lardner Was Fatally Injured | True | By Wireless To the New York Times. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/woolley-explains-westchester-rules.html | WOOLLEY EXPLAINS WESTCHESTER RULES | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/competition-lags-with-bidding-rule-two-issues-of-securities-get.html | COMPETITION LAGS WITH BIDDING RULE; Two Issues of Securities Get Only One Offer Each, Third Attracts Two | True | By J.g. Forrest | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/franklin-h-manning-newspaper-man-was-with-dai-y-news-here-for-ten-y.html | FRANKLIN H MANNING; Newspaper Man Was With Dai y News Here for Ten Years | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/books-authors.html | Books -- Authors | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/gustafson-takes-title-chess-lead-beats-erdos-in-53-moves-in-fourth.html | GUSTAFSON TAKES TITLE CHESS LEAD; Beats Erdos in 53 Moves in Fourth Round of National Amateur Tournament | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/ramsay-peughet-a-textile-leader-national-federation-official-dies-a.html | RAMSAY PEUGHET, A TEXTILE LEADER; National Federation Official Dies at 74 Organized Two Silk Expositions Here | True | Special to Tm N:w YoP. Tlr. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/selma-reyes-in-recital-australian-violinist-makes-her-debut-here-at.html | SELMA REYES IN RECITAL; Australian Violinist Makes Her Debut Here at Town Hall | True | R.L. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/iran-is-condemned-by-moscow-paper-premier-who-rejected-soviet-bid.html | IRAN IS CONDEMNED BY MOSCOW PAPER; Premier Who Rejected Soviet Bid for Oil Is Accused of Not Curbing Fascists IRAN IS CONDEMNED BY MOSCOW PAPER | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 648798 |