Exhibit B153

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/retailers-clarify-policies-on-buying-based-on-announcement-of.html | RETAILERS CLARIFY POLICIES ON BUYING; Based on Announcement of Requirements for Treasury and Lend-Lease Program | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/deals-in-the-bronx-sailors-snug-harbor-disposes-of-two-houses-on.html | DEALS IN THE BRONX; Sailors Snug Harbor Disposes of Two Houses on Clay Ave. | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/rush-to-join-wac-outfit-girls-flock-to-wainwright-unit-after.html | RUSH TO JOIN WAC OUTFIT; Girls Flock to Wainwright Unit After Philippines Invasion | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/clare-mumford-writer-painter-president-for-28-years-of-query-womens.html | CLARE MUMFORD, WRITER, PAINTER; President for 28 Years of Query, Women's Club--Dies After Brief Illness | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/new-jersey-parcels-in-new-ownership.html | NEW JERSEY PARCELS IN NEW OWNERSHIP | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/japanese.html | Japanese | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/miss-virginia-finlay-is-engaged-to-marry.html | !MISS VIRGINIA FINLAY IS ENGAGED TO MARRY | True | Special to THZ NW YORK TI.ZS. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/abroad-red-cross-comforts-our-gis-and-the-french-people-too.html | Abroad; Red Cross Comforts Our GI's and the French People Too | True | By Anne O'Hare McCormick | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/terror-details-pile-up.html | Terror Details Pile Up | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/mississippi-state-on-top.html | Mississippi State on Top | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/washington-state-favors-roosevelt-survey-indicates-split-in-the.html | WASHINGTON STATE FAVORS ROOSEVELT; Survey Indicates Split in the Ticket, With Republicans Re-electing Governor LABOR IS HELD BIG FACTOR Democrats Say Heavy Vote, Assured by Registration, Will Bring Victory | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/broadway-stars-aid-roosevelt-at-fete.html | BROADWAY STARS AID ROOSEVELT AT FETE | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/asks-fight-on-bias-go-on-rabbi-cohen-says-cutbacks-spur-need-of.html | ASKS FIGHT ON BIAS GO ON; Rabbi Cohen Says Cutbacks Spur Need of Permanent FEPC | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/trading-declines-in-london-market-interest-shifts-to-highclass.html | TRADING DECLINES IN LONDON MARKET; Interest Shifts to High-Class Securities From Speculative Types of Shares | True | By Lewis L. Nettleton | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/i-a-w-seldens-have-daughter-i.html | I A. W. Seldens Have Daughter I | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/murray-defends-pac-cio-chairman-assumes-full-responsibility-for-its.html | MURRAY DEFENDS PAC; CIO Chairman Assumes Full Responsibility for Its Formation | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/garden-bouts-canceled-mauriello-says-he-could-not-be-ready-on-nov-3.html | GARDEN BOUTS CANCELED; Mauriello Says He Could Not Be Ready on Nov. 3 | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/tnaomi-montroy-married-bride-in-maplewood-of-ensign-i-william.html | tNAOMI MONTROY MARRIED; Bride in Maplewood of Ensign I William Honegger Jr. of Navy | True | SpeCiaL1 to THE NEW YORK TIMES. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/thomas-wont-choose-between-his-rivals.html | THOMAS WON'T CHOOSE BETWEEN HIS RIVALS | True | | C1B 648798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/new-armenian-patriarch-israelian-is-elected-head-of-the-church-in.html | NEW ARMENIAN PATRIARCH; Israelian Is Elected Head of the Church in Jerusalem | True | By Wireless To the New York Times | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/earl-of-halifax-to-honor-penn.html | Earl of Halifax to Honor Penn | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/men-to-the-sea-ends-run-at-last-wolper-production-withdrawn.html | MEN TO THE SEA' ENDS RUN AT LAST; Wolper Production Withdrawn Saturday -- Todd Players Plan Horror Vehicle | True | By Sam Zolotow | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/island-base-begun-great-center-to-serve-philippine-war-started-as.html | ISLAND BASE BEGUN; Great Center to Serve Philippine War Started as Leyte Foe Flees JAPANESE FACE HUNGER Enemy Supply Problem Is Already Difficult -- Our Planes Hit Mindanao ISLAND BASE BEGUN FOR PHILIPPINE WAR | True | By the United Press. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/richard-bennett-noted-actor-dies-former-matinee-idol-72-who-made.html | RICHARD BENNETT, NOTED ACTOR, DIES; Former Matinee Idol, 72, Who] Made Stage Debut at 17, Was Father of Three Actresses | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/bears-and-lions-play-to-2121-tie-sinkwichs-passing-and-rushing.html | BEARS AND LIONS PLAY TO 21-21 TIE; Sinkwich's Passing and Rushing Spark Detroit -- Ronzani, McLean Chicago Stars | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/czechs-may-take-lead.html | Czechs May Take Lead | True | GEORGE B00CHEVER | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/argentinita-seen-in-seasons-debut-ballet-theatre-presents-her.html | ARGENTINITA SEEN IN SEASON'S DEBUT; Ballet Theatre Presents Her Spanish Company -- Other Bills of Busy Week-End | True | By John Martin | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/willkie-praised-by-london-times-he-battled-to-widen-american.html | WILLKIE PRAISED BY LONDON TIMES; He 'Battled to Widen American Horizons and Awaken Fellow-Republicans,' It States | True | By Wireless To the New York Times. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/subversive-ideas-scored-dr-houck-calls-for-elimination-of.html | SUBVERSIVE IDEAS SCORED; Dr. Houck Calls for Elimination of Anti-Semitic Teaching | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/lively-arts-ticket-sale-starts.html | Lively Arts' Ticket Sale Starts | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/child-training-course-planned.html | Child Training Course Planned | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/mrs-roosevelt-to-visit-school.html | Mrs. Roosevelt to Visit School | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/lord-davies-is-killed-wealthy-british-major-meets-death-at-the.html | LORD DAVIES IS KILLED; Wealthy British Major Meets Death at the Front | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/bnai-brith-gets-75000-gift.html | B'nai B'rith Gets $75,000 Gift | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/advertising-news.html | Advertising News | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/war-bond-show-nov-20.html | War Bond Show Nov. 20 | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/the-presidents-proposal.html | THE PRESIDENT'S PROPOSAL | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/dewey-to-give-his-farm-program-at-minneapolis-tomorrow-night-dewey.html | Dewey to Give His Farm Program At Minneapolis Tomorrow Night; DEWEY TO OUTLINE HIS FARM PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 648798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/robots-fired-in-aachen-area.html | Robots Fired in Aachen Area | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/gov-warren-improves-physician-says-californian-is-on-the-road-to.html | GOV. WARREN IMPROVES; Physician Says Californian Is on the Road to Recovery | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/canadian-drive-on-today-for-1300000000-loan.html | Canadian Drive On Today For $1,300,000,000 Loan | True | Special to THE NEW YORK TIMES. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/george-a-mason.html | GEORGE A. MASON | True | Special to Taz Nzw YOR TIMS. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/fea-to-lift-early-curbs-on-exports-war-demands-reconversion-to.html | FEA TO LIFT EARLY CURBS ON EXPORTS; War Demands, Reconversion to Dictate Scope and Speed of Easing, Crowley Says | True | Special to THE NEW YORK TIMES. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/stock-plan-cleared-kimberlyclark-filing-paves-the-way-for-offering.html | STOCK PLAN CLEARED; Kimberly-Clark Filing Paves the Way for Offering, Exchange | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/spirit-of-iron-men-voyaged-to-leyte-trip-with-mighty-convoy-was-an.html | SPIRIT OF IRON MEN VOYAGED TO LEYTE; Trip With Mighty Convoy Was an Experience in Wonder at Perfection and Might | True | By Frank L. Kluckhohn | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/tacloban-is-capital-of-philippines-rule.html | TACLOBAN IS CAPITAL OF PHILIPPINES RULE | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/price-level-heads-autumn-day-field-14-named-for-10000-added-sprint.html | PRICE LEVEL HEADS AUTUMN DAY FIELD; 14 Named for $10,000 Added Sprint on Empire Opening Card at Jamaica Today | True | By Bryan Field | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/guatemala-tense-under-rebel-rule-new-regime-orders-civilians-to.html | GUATEMALA TENSE UNDER REBEL RULE; New Regime Orders Civilians to Turn in Arms -- Dead May Reach Hundreds | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/harlem-cancer-center-fourth-little-red-door-post-for-information.html | HARLEM CANCER CENTER; Fourth 'Little Red Door' Post for Information Opened | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/mayor-to-aid-home-show-he-will-speak-at-opening-of-cdvo-event-on.html | MAYOR TO AID HOME SHOW; He Will Speak at Opening of CDVO Event on Wednesday | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/government-maturities-51278654397-in-year.html | Government Maturities $51,278,654,397 in Year | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/calls-it-nonpartisan-affair.html | Calls it Nonpartisan Affair | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/randolph-field-in-front-routs-seventh-armored-eleven-in-fort-worth.html | RANDOLPH FIELD IN FRONT; Routs Seventh Armored Eleven in Fort Worth Game, 67-0 | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/freight-traffic-dips.html | Freight Traffic Dips | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/65-upstate-cities-drop-9-in-registry-rival-chairmen-profess-to-see.html | 65 UP-STATE CITIES DROP 9% IN REGISTRY; Rival Chairmen Profess to See Advantages in Showing -- Civilian Loss Here 5% 65 UP-STATE CITIES OFF 5% IN REGISTRY | True | By James A. Hagerty | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/mayor-sizes-up-the-meat-supply-says-wfa-is-providing-a-half-pound.html | MAYOR SIZES UP THE MEAT SUPPLY; Says WFA Is Providing a Half Pound Daily for Civilians in the Next Six Months CHIDES OPA ON GRAPES Hopes It Has Learned Lesson From Lifting Ceilings -- Warns Profiteers on Lemons | True | | C1B 648798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/miss-blan3hard-sgarsdale-bride-has-2-sisters-as-attendants-at.html | MISS BLAN(3HARD SGARSDALE BRIDE; Has 2 Sisters as Attendants at Marriage to Lieut. Comdr. Franklin D. Smith, Navy | True | Special to THZ NEW YOKK Tl3azs. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/germans-watch-campaign-hope-for-change-in-relations-of-united.html | Germans Watch Campaign; Hope for Change in Relations of United Nations as a Result | True | ERNEST HERZFELD | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/emily-whites-nuptials-ishe-is-married-in-new-haven-to-i-frederick.html | EMILY WHITE'S NUPTIALS; iShe Is Married in New Haven to I Frederick Henry Boldt | True | Special to THZ Nmv YORK TIMES | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/mrs-e-w-q-daingerfield.html | MRS. E. W. Q. DAINGERFIELD | True | Special to THE NEW YOuK TLS. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True |  | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/russia-reveals-finland-ceded-outlet-to-arctic.html | Russia Reveals Finland Ceded Outlet to Arctic | True |  | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/sports-of-the-times-the-monday-morning-quarterback.html | Sports of the Times; The Monday Morning Quarterback | True | Reg. U.S. Pat. Off. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/de-gaulle-kinsman-named.html | De Gaulle Kinsman Named | True |  | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/francis-s-blake.html | FRANCIS S. BLAKE | True | SPecial to NEW Nomr 'lrs. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/105-being-penalized-for-coal-violations.html | 105 BEING PENALIZED FOR COAL VIOLATIONS | True |  | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/russian-attacks-franco.html | Russian Attacks Franco | True |  | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True |  | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/buying-program-awaited-futures-move-within-a-narrow-range-at-new.html | BUYING PROGRAM AWAITED; Futures Move Within a Narrow Range at New Orleans | True | Special to THE NEW YORK TIMES. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/harvest-festival-is-held-at-trinity-british-societies-in-this-area.html | HARVEST FESTIVAL IS HELD AT TRINITY; British Societies in This Area Represented in Colorful Annual Observance | True |  | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/article-3-no-title.html | Article 3 -- No Title | True |  | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/prices-of-cotton-off-5-to-10-points-participation-in-the-futures.html | PRICES OF COTTON OFF 5 TO 10 POINTS; Participation in the Futures Market Limited -- Details of Export Plan Awaited | True |  | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/gets-new-insurance-post-kennedy-elected-president-of-marsh-mclennan.html | GETS NEW INSURANCE POST; Kennedy Elected President of Marsh & McLennan, Inc. | True |  | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/storm-fund-spent-tree-work-to-end-park-department-sees-need-of.html | STORM FUND SPENT; TREE WORK TO END; Park Department Sees Need of $350,000 More to Finish Hurricane Clean-Up | True |  | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/hercules-powder-earned-3527948-profits-for-first-nine-months-ended.html | HERCULES POWDER EARNED $3,527,948; Profits for First Nine Months Ended in September Equal to $2.38 a Share | True |  | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/theodore-roosevelts-service.html | Theodore Roosevelt's Service | True | ARTHUR KROCK | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/brazil-doubts-shift-in-argentinas-stand.html | BRAZIL DOUBTS SHIFT IN ARGENTINA'S STAND | True | By Wireless To the New York Times. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/nazis-said-to-join-fighting-in-spain-10000-who-fled-from-france-are.html | NAZIS SAID TO JOIN FIGHTING IN SPAIN; 10,000 Who Fled From France Are Reported Aiding Franco Against Republicans | True | By G.h. Archambault | C1B 648798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/backs-universal-training-dr-brooks-asks-religious-leaders-to-resist.html | BACKS UNIVERSAL TRAINING; Dr. Brooks Asks Religious Leaders to Resist Its Opponents | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/financial-news-index-thirty-industrial-shares-rise-03-point-to-1096.html | FINANCIAL NEWS INDEX; Thirty Industrial Shares Rise 0.3 Point to 109.6 for Week | True | By Wireless To the New York Times. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/at-the-gotham.html | At the Gotham | True | A.W. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/wall-street-to-witness-blood-gift-demonstration.html | Wall Street to Witness Blood Gift Demonstration | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/ihss-ilarn-j-thomson.html | IHSS ILARN J. THOMSON | True | Special to Tltg Nuw Nolt TIMr. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/ball-to-support-roosevelt-as-hope-for-world-peace-republican.html | BALL TO SUPPORT ROOSEVELT AS HOPE FOR WORLD PEACE; Republican Senator Will Take Stand Today as Satisfied by President's Answer | True | Copyright, 1944, by the United Press. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/all-france-honors-resistance-martyrs.html | ALL FRANCE HONORS RESISTANCE MARTYRS | True | By Wireless To the New York Times. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/belgians-demand-for-change-soars-pierlot-cabinet-attacked-by.html | BELGIANS' DEMAND FOR CHANGE SOARS; Pierlot Cabinet Attacked by Leftist and Catholic Press and People Generally | True | By David Andersonby Wireless to the New York Times. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/foe-reported-quitting-valley.html | Foe Reported Quitting Valley | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/denker-adjourns-chess-expects-a-draw-even-though-byrne-is-pawn.html | DENKER ADJOURNS CHESS; Expects a Draw Even Though Byrne Is Pawn Ahead | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/says-3000000-youth-will-lose-war-jobs.html | SAYS 3,000,000 YOUTH WILL LOSE WAR JOBS | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/breskens-is-taken-british-also-strike-out-to-help-in-clearing-path.html | BRESKENS IS TAKEN; British Also Strike Out to Help in Clearing Path to Antwerp | True | By Clifton Daniel | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/army-warns-public-to-discount-warcaptive-tales-on-axis-radio.html | Army Warns Public to Discount War-Captive Tales on Axis Radio | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/british-keeping-up-3-drives-in-burma-pursue-japanese-to-kaladan-in.html | BRITISH KEEPING UP 3 DRIVES IN BURMA; Pursue Japanese to Kaladan, in Chin Hills and on Rail Line Toward Mandalay | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/reich-sees-war-budget-eased.html | Reich Sees War Budget 'Eased' | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/hard-road-to-victory.html | HARD ROAD TO VICTORY | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/home-in-brooklyn-sold.html | Home in Brooklyn Sold | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/stock-offer-is-planned-aeronca-aircraft-corp-statement-covers.html | STOCK OFFER IS PLANNED; Aeronca Aircraft Corp. Statement Covers 108,600 Shares | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/notes.html | Notes | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/bulgarian.html | Bulgarian | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/gannett-protests-isolationist-label.html | GANNETT PROTESTS ISOLATIONIST LABEL | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 648798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/marble-church-fire-kept-to-organ-loft.html | MARBLE CHURCH FIRE KEPT TO ORGAN LOFT | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/red-army-reaches-norways-border-clears-petsamo-nickel-mine-area-in.html | RED ARMY REACHES NORWAY'S BORDER; Clears Petsamo Nickel Mine Area in Finland -- Is Within Three Miles of Kirkenes GAINS IN FAR NORTH RED ARMY REACHES NORWAY'S BORDER | True | By the United Press. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/suarez-and-lauzanne-face-trials-today.html | SUAREZ AND LAUZANNE FACE TRIALS TODAY | True | By Cable To the New York Times. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/the-financial-week-stock-market-advances-declining-at-weekend-grain.html | THE FINANCIAL WEEK; Stock Market Advances, Declining at Week-End -- Grain Rises, Then Becomes Irregular | True | By Alexander D. Noyes | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/new-corn-starts-moving-to-market-excellent-weather-helps-dry-crop.html | NEW CORN STARTS MOVING TO MARKET; Excellent Weather Helps Dry Crop -- Farmers Expected to Crib Much Grain | True | Special to THE NEW YORK TIMES. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/korjus-welcomed-at-carnegie-hall-polish-soprano-in-first-new-york.html | KORJUS WELCOMED AT CARNEGIE HALL; Polish Soprano, in First New York Appearance, Delights an Enthusiastic Throng | True | By Noel Straus | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/movies-in-senate-urged-as-aid-in-debates-tentative-moves-put.html | Movies in Senate Urged as Aid in Debates; Tentative Moves Put Tradition to Test | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/5-in-bomber-2-on-field-killed.html | 5 in Bomber, 2 on Field Killed | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/united-nations.html | United Nations | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/navy-reacts-well-to-second-setback-jinxed-eleven-in-georgia-tech.html | NAVY REACTS WELL TO SECOND SETBACK; 'Jinxed' Eleven in Georgia Tech Game Not to Be Discounted by Its Future Rivals | True | By Allison Danzig | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/marion-hulbert-of-waves-wed-i.html | Marion Hulbert of Waves Wed I | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/wins-40000-paris-race.html | Wins $40,000 Paris Race | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/navy-mens-faith-lauded-veteran-chaplain-tells-of-their-reception-of.html | NAVY MEN'S FAITH LAUDED; Veteran Chaplain Tells of Their Reception of Religious Program | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/little-steel-plan-favored-relaxation-viewed-as-danger-to-trend.html | Little Steel' Plan Favored; Relaxation Viewed as Danger to Trend Toward Health Protection | True | I-{ERr, IAN A. GRAY | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/steel-rate-holds-sustained-level-net-effect-is-helping-some.html | STEEL RATE HOLDS SUSTAINED LEVEL; Net Effect Is Helping Some Companies Make Headway in Cutting Carry-Overs | True | Special to THE NEW YORK TIMES. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/segura-wins-three-matches.html | Segura Wins Three Matches | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/1400-bombers-rock-reich-all-return-us-british-heavies-find-no-foe.html | 1,400 BOMBERS ROCK REICH, ALL RETURN; U.S., British 'Heavies' Find No Foe in Air in Day Attacks East of the Netherlands | True | By Wireless To the New York Times | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/dr-cha-b-lipman-bacteriologi5t-61-professor-of-pnt-physiologyi.html | DR. CHAS. B. LIPMAN. BACTERIOLOGI5T, 61; Professor of P--nt PhysiologyI | True | special to tje new tiee | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/jack-c-brown-editor-of-the-shoe-and-leather-reporter-dies-at-65.html | JACK C. BROWN; Editor of The Shoe and Leather Reporter Dies at 65 | True | Soeclal to Tz Nzw No TL,4ZS. | C1B 648798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/red-cross-works-on-task-in-reich-oconnor-in-rome-points-to-our.html | RED CROSS WORKS ON TASK IN REICH; O'Connor, in Rome, Points to Our Troops' Special Need as Fraternization Is Banned | True | By Milton Bracker | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/big-rush-to-colleges-seen-after-the-war.html | BIG RUSH TO COLLEGES SEEN AFTER THE WAR | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/otto-platzer.html | OTTO PLATZER | True | Special to THE NEW NoP TIMIS. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/miller-will-replace-agosta.html | Miller Will Replace Agosta | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/new-issues-slated-for-6th-loan-drive-morgenthau-announces-four-more.html | NEW ISSUES SLATED FOR 6TH LOAN DRIVE; Morgenthau Announces Four More Types of Bonds and Notes Will Be Offered | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/electric-repairs-now-easier-to-get-replacement-parts-becoming-more.html | ELECTRIC REPAIRS NOW EASIER TO GET; Replacement Parts Becoming More Plentiful, Service Men Are Better Trained By MARY ROCHE | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/robbins-takes-run-title.html | Robbins Takes Run Title | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/us-plants-make-robot-bombs-tests-against-japanese-possible-us.html | U.S. Plants Make Robot Bombs; Tests Against Japanese Possible; U.S. PLANTS MAKING V-1 ROBOT BOMBS | True | By Telephone To the New York Times. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/nazis-home-guard-drafting-clergymen.html | Nazis' Home Guard Drafting Clergymen | True | By Wireless To the New York Times. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/dr-orlan-r-blair.html | DR. ORLAN R. BLAIR | True | Special to Trlz NEW YORK TIM. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/to-act-against-lace-groups.html | To Act Against Lace Groups | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/fpa-rides-to-political-hustings-but-not-in-his-1932-franklin-car.html | F.P.A. Rides to Political Hustings, But Not in His 1932 Franklin Car | True | By Meyer Berger | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/menuhin-again-soloist.html | Menuhin Again Soloist | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/britain-and-russia-share-wfa-food-small-countries-got-7-in.html | Britain and Russia Share WFA Food; Small Countries Got 7% in September | True | Special to THE NEW YORK TIMES. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/britishborn-baby-of-us-hero-flies-here-father-killed-on-101st.html | British-Born Baby of U.S. Hero Flies Here; Father Killed on 101st Mission, Mother Dead | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/charles-h-schauhg.html | CHARLES H. SCHAUHG | True | Special to THE NEW YORE TzS. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/fliers-carry-loose-bombs-risk-lives-to-avoid-imperiling-our-ground.html | FLIERS CARRY LOOSE BOMBS; Risk Lives to Avoid Imperiling Our Ground Troops | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/mt-sinai-hospital-seeks-building-aid-report-lists-postwar-plans-for.html | MT. SINAI HOSPITAL SEEKS BUILDING AID; Report Lists Post-War Plans for Maternity and Research Additions to Group | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/mis-w-c-fa-irbs.html | MIS. W. C. FA. IRBS | True | Special to THg Nzw 'o]uc TLZS. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/reynolds-answers-brownell-attack.html | REYNOLDS ANSWERS BROWNELL ATTACK | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/oats-barley-rye-gain-trading-in-wheat-lacking-in-snap.html | OATS, BARLEY, RYE GAIN; TRADING IN WHEAT LACKING IN SNAP | True | Special to THE NEW YORK TIMES. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/canada-to-maintain-newfoundland-base.html | CANADA TO MAINTAIN NEWFOUNDLAND BASE | True | Special to THE NEW YORK TIMES. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/devoenebel.html | DeVoe--Nebel | True | Special to THE NW YO: TniES. | C1B 648798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/davis-for-frankenthaler-former-democratic-nominee-backs-republican.html | DAVIS FOR FRANKENTHALER; Former Democratic Nominee Backs Republican for Bench | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/hundreds-believed-slain.html | Hundreds Believed Slain | True | By Cable To the New York Times. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/brotherhoods-fee-defended-by-flynn-former-democratic-chairman.html | BROTHERHOODS FEE DEFENDED BY FLYNN; Former Democratic Chairman Replies to Charges Made in Speech by Dewey | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/buy-connecticut-acreage.html | Buy Connecticut Acreage | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/goddard-benefit-tomorrow.html | Goddard Benefit Tomorrow | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/40734-see-giants-conquer-carpitts-paschal-gets-all-three-new-york.html | 40,734 SEE GIANTS CONQUER CAR-PITTS; Paschal Gets All Three New York Touchdown in 23-0 Home Opener Triumph | True | By Louis Effrat | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/bids-on-bonds-are-asked-32-lots-of-state-and-municipal-issues-total.html | BIDS ON BONDS ARE ASKED; 32 Lots of State and Municipal Issues Total $9,030,000 | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/pvt-estelle-anson-a-bride.html | Pvt.. Estelle Anson a Bride | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/dr-max-kreps.html | DR. MAX KREPS | True | Special to @E NEW YORK Tn@zs. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/japanese-checked-in-china.html | Japanese Checked in China | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/mayor-to-extend-aid-to-roosevelt-la-guardia-to-make-speeches-in.html | MAYOR TO EXTEND AID TO ROOSEVELT; La Guardia to Make Speeches in Pittsburgh, Boston, Paterson and Other Large Cities | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/shawbrauer.html | ShawBrauer | True | Special to TRg NEW YORK TIMgS. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/lenore-engdahls-program.html | Lenore Engdahl's Program | True | N.S. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/three-boys-captured-sniping-near-aachen.html | THREE BOYS CAPTURED SNIPING NEAR AACHEN | True | By Wireless To the New York Times. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/ainslee-8rosseau-bride-i-i-married-in-brooklyn-churoh-toi-ensign.html | AINSLEE 8ROSSEAU BRIDE; I I Married in Brooklyn Churoh toI Ensign Clifford J. Lundquist I | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/commodity-prices-hold-economists-index-for-britain-remains-at-1179.html | COMMODITY PRICES HOLD; Economist's Index for Britain Remains at 117.9 Level | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/needless-trade-fears.html | NEEDLESS TRADE FEARS | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/army-hospital-is-reopened.html | Army Hospital Is Reopened | True | Special to THE NEW YORK TIMES. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/progress-in-the-philippines.html | PROGRESS IN THE PHILIPPINES | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/mayor-joins-plea-forlonger-voting-praises-council-for-asking.html | MAYOR JOINS PLEA FORLONGER VOTING; Praises Council for Asking Special Session to Extend Balloting Hours This Year WNYC TO GIVE RADIO TIME Candidates to Get Chance to State Their Cases -- Aid Is Offered to Betting Sailor | True | | C1B 648798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/negroes-to-form-minorities-bloc-invite-other-groups-to-join-with.html | NEGROES TO FORM MINORITIES BLOC; Invite Other Groups to Join With Them in Fight on Racial and Religious Bias | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/chinese.html | Chinese | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/george-r-cartier-member-of-1887-football-team-at-notre-dame-codonor.html | GEORGE R. CARTIER; Member of 1887 Football Team at Notre Dame, Co-Donor of Field | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/more-food-flavoring-promised-to-cooks-wfa-expert-praises-synthetic.html | More Food Flavoring Promised to Cooks; WFA Expert Praises Synthetic Extracts | True | Special to THE NEW YORK TIMES | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/casner-team-wins-bridge-title-play-ruth-sherman-shares-honors-in.html | CASNER TEAM WINS BRIDGE TITLE PLAY; Ruth Sherman Shares Honors in Metropolitan Contract Mixed-Pair Test | True | By Albert H. Morehead | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/screen-news-fox-chooses-scott-for-role-in-dolly-sisters.html | SCREEN NEWS; Fox Chooses Scott for Role in 'Dolly Sisters' | True | Special to THE NEW YORK TIMES | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/oil-distribution-stressed.html | Oil Distribution Stressed | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/bainbridge-defeats-camp-peary-by-70.html | BAINBRIDGE DEFEATS CAMP PEARY BY 7-0 | True | Special to THE NEW YORK TIMES. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/russian.html | Russian | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/the-burma-campaign-increased-efforts-by-allied-forces-predominantly.html | The Burma Campaign; Increased Efforts by Allied Forces, Predominantly British, Are Expected | True | By Hanson W. Baldwin | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/eagles-show-way-to-yanks-by-380-steele-streaks-56-yards-for-quick.html | EAGLES SHOW WAY TO YANKS BY 38-0; Steele Streaks 56 Yards for Quick Touchdown to Start Philadelphia Attack | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/st-cecilias-halts-st-john-s-prep-130.html | ST. CECILIA'S HALTS ST. JOHN S PREP, 13-0 | True | Special to THE NEW YORK TIMES. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/airmen-down-marquette-de-shazos-kick-enables-lincoln-to-win-13-to.html | AIRMEN DOWN MARQUETTE; De Shazo's Kick Enables Lincoln to Win, 13 to 12 | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/iev-john-a-taylor.html | IEV. JOHN A. TAYLOR | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/two-art-displays-due-on-wednesday-modern-museum-will-exhibit-work.html | TWO ART DISPLAYS DUE ON WEDNESDAY; Modern Museum Will Exhibit Work by Feininger, Hartley -- Other Shows Planned | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/miss-connette-heard-soprano-displays-welltrained-voice-at-a-recital.html | MISS CONNETTE HEARD; Soprano Displays Well-Trained Voice at a Recital Here | True | R.L. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/london-still-skeptical-curzon-line-regarded-as-main-issue-between.html | LONDON STILL SKEPTICAL; Curzon Line Regarded as Main Issue Between Poles | True | By Sydney Gruson | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/the-secretary-of-war.html | THE SECRETARY OF WAR | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/uswa-assails-dewey-steel-workers-assert-manufacturers-support-him.html | USWA ASSAILS DEWEY; Steel Workers Assert Manufacturers Support Him | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/mutual-respect-held-key-to-brotherhood.html | MUTUAL RESPECT HELD KEY TO BROTHERHOOD | True | | C1B 648798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/institute-begins-tonight-attendance-of-3000000-persons-reported-by.html | INSTITUTE BEGINS TONIGHT; Attendance of 3,000,000 Persons Reported by Columbia | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/2-british-papers-hail-view-here-on-reich.html | 2 BRITISH PAPERS HAIL VIEW HERE ON REICH | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/republican-gains-reported.html | Republican Gains Reported | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/book-on-bias-endorsed-probing-our-prejudices-gets-backing-of-111.html | BOOK ON BIAS ENDORSED; ' Probing Our Prejudices' Gets Backing of 111 Leaders | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/british.html | British | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/brookhattan-stops-kearny-celtics-43.html | BROOKHATTAN STOPS KEARNY CELTICS, 4-3 | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/mack-to-resume-bus-production-authorized-by-wpb-to-resume.html | MACK TO RESUME BUS PRODUCTION; Authorized by WPB to Resume Manufacture After 21 Months in War Work | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/nam-hits-secrecy-over-lendlease-association-asserts-official-rifts.html | NAM HITS 'SECRECY' OVER LEND-LEASE; Association Asserts Official Rifts on Policies Hamper Post-War Trade Plans | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/old-english-page-boy-wins-honors-in-staten-island-kennel-exhibit.html | Old English Page Boy Wins Honors In Staten Island Kennel Exhibit; 5-Year-Old Bulldog Best in Show as 466 Are Judged at Jamaica -- Ch. Tempo Takes Pointer Special at Hospital Corps Benefit | True | By James Robbins | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/daughter-to-william-floyds-2d-i.html | Daughter to William Floyds 2d I | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/effect-on-vote-in-minnesota.html | Effect on Vote in Minnesota | True | Special to THE NEW YORK TIMES. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/packers-top-rams-for-5th-straight-green-bay-wins-3021-after.html | PACKERS TOP RAMS FOR 5TH STRAIGHT; Green Bay Wins, 30-21, After Trailing, on Comp's Passes -- Colella Runs 75 Yards | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/rumanian.html | Rumanian | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/gi-looks-to-victory-as-new-world-dawn.html | GI LOOKS TO VICTORY AS NEW WORLD DAWN | True | By Telephone To the New York Times. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/jewish-seminary-holds-graduation-nineteen-young-men-become-rabbis-l.html | JEWISH SEMINARY HOLDS GRADUATION; Nineteen Young Men Become Rabbis -- LL. D. Degree for Capt. Lewis L. Strauss | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/10-us-soldiers-killed-in-bus.html | 10 U.S. Soldiers Killed in Bus | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/halberts-three-scores-win.html | Halbert's Three Scores Win | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/jones-and-smith-stay-put.html | Jones and Smith Stay Put | True | SOL FEI NBERG | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/centennial-of-church-opened.html | Centennial of Church Opened | True | Special to THE NEW YORK TIMES. | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/wagner-gets-data-on-conversion-gain.html | WAGNER GETS DATA ON CONVERSION GAIN | True | | C1B 648798 |
| 1944-10-23 | 1944-10-23 | https://www.nytimes.com/1944/10/23/archives/wfa-rejects-prune-bids-offers-for-spoiled-fruit-too-low-agency-says.html | WFA REJECTS PRUNE BIDS; Offers for Spoiled Fruit Too Low, Agency Says | True | Special to THE NEW YORK TIMES. | C1B 648798 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/home-to-mark-35th-year-i-mrs-roosevelt-to-be-speaker-at-daughters.html | HOME TO MARK 35TH YEAR i; Mrs. Roosevelt to Be Speaker at Daughters of Israel Event | True | | C1B 648799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/action-on-france-hailed-in-britain-recognition-held-long-overdue.html | ACTION ON FRANCE HAILED IN BRITAIN; Recognition Held Long Overdue -- Eden Backed Step -- Timing Left to Eisenhower | True | By John MacCormacby Wireless To the New York Times. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/antifranco-units-deepen-incursions-but-spanish-republicans-tend-to.html | ANTI-FRANCO UNITS DEEPEN INCURSIONS; But Spanish Republicans Tend to Minimize Significance of Present Skirmishing | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/says-roosevelt-lacks-sincerity-bricker-in-denver-speech-recalls.html | SAYS ROOSEVELT LACKS SINCERITY; Bricker in Denver Speech Recalls President's Statements to Show 'Contradictions' SPENDING METHODS HIT At Cheyenne, Ohioan Declares Federal Corporations Are Set Up to By-Pass Congress | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/70000-on-coast-see-trojans-win-southern-california-conquers.html | 70,000 ON COAST SEE TROJANS WIN; Southern California Conquers Washington, 38-7, to Crush Loser's Rose Bowl Hopes | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/valley-stream-boxer-loses.html | Valley Stream Boxer Loses | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/flynn-takes-verdict-outboxes-randolph-in-10round-feature-at-newark.html | FLYNN TAKES VERDICT; Outboxes Randolph in 10-Round Feature at Newark | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/bankers-offer-to-repurchase-debentures-of-utah-radio-co-cruttenden.html | Bankers Offer to Repurchase Debentures of Utah Radio Co.; Cruttendon & Co. Propose to Take Back Those Sold Recently, as Renegotiation Threatens to Slash Company's Profits | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/villiamiooian.html | VILLIAMIOOLAN | True | Specl to IIE NEW YO 'riMEs. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/fioht-at-athens-exchange-eam-men-attack-alleged-speculators-cabinet.html | FIOHT AT ATHENS EXCHANGE; EAM Men Attack Alleged Speculators -- Cabinet Shifts Seen | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/egyptian-ambassador-to-wed-british-woman.html | Egyptian Ambassador To Wed British Woman | True | By Wireless To the New York Times. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/says-roosevelt-killed-veteran-aid.html | Says Roosevelt Killed Veteran Aid | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/miss-3adwalader-of-a-noted-family-daughter-of-banker-dead-charities.html | MISS (3ADWALADER OF A NOTED FAMILY; Daughter of Banker Dead -- Charities Leader and Official of Philadelphia Orchestra | True | Special to "lg NEW YoP. TCMZS. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/traffic-accidents-rise-but-death-figure-in-city-is-less-than-a-year.html | TRAFFIC ACCIDENTS RISE; But Death Figure in City Is Less Than a Year Ago | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/miss-anne-thomas-becomes-engaged-daughterof-late-shipping-man-will.html | MISS ANNE THOMAS BECOMES ENGAGED; Daughterof Late Shipping Man Will Be Wed to Lieut, George Conklin, Navy, Next Month | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/gen-costigan-rites-attended-by-1000.html | GEN. COSTIGAN RITES ATTENDED BY 1,000 | True | | C1B 648799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/diet-gain-is-shown-for-family-table-federal-bureau-reports-on.html | DIET GAIN IS SHOWN FOR FAMILY TABLE; Federal Bureau Reports on Scientific Samplings Made in 1936 and in 1942 NUTRITION TEACHING CITED Rise in Incomes Also Factor in Wider Buying of Foods Aiding Better Health | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/15000-youngsters-guests-of-rodeo-underprivileged-children-hail.html | 15,000 YOUNGSTERS GUESTS OF RODEO; Underprivileged Children Hail Their Heroes at Annual Special Performance | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/cuba-acts-in-strike-puts-army-in-control-of-area-affected-by.html | CUBA ACTS IN STRIKE; Puts Army in Control of Area Affected by Textile Walkout | True | By Cable To the New York Times. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/suarez-to-appeal.html | Suarez to Appeal | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/sawn-fikelstein.html | SAWN! FIKELSTEIN | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/5th-army-grinds-nearer-bologna-braces-positions-8-miles-below-city.html | 5TH ARMY GRINDS NEARER BOLOGNA; Braces Positions 8 Miles Below City After Fierce Fighting -- 8th Seizes Cervia CANADIANS FORCE SAVIO Rosy Pictures of War in Italy Called Divisive by Writer for Stars and Stripes | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/twa-president-urges-many-ocean-airlines.html | TWA PRESIDENT URGES MANY OCEAN AIRLINES | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/bowling-alley-reopens-strand-closed-since-sept-1-wins-fight-for.html | BOWLING ALLEY REOPENS; Strand, Closed Since Sept. 1, Wins Fight for License | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/garden-city-defeats-oyster-bay-18-to-6.html | GARDEN CITY DEFEATS OYSTER BAY, 18 TO 6 | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/rumanian.html | Rumanian | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/plaint-from-front-line.html | Plaint From Front Line | True | By Milton Brackerby Wireless To the New York Times. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/truman-compares-dewey-to-harding-in-minneapolis-he-derides-gop.html | TRUMAN COMPARES DEWEY TO HARDING; In Minneapolis He Derides GOP Claim on Foreign Policy -- Attacks 'Isolationists' TRUMAN COMPARES DEWEY TO HARDING | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/hoyt-to-address-forum.html | Hoyt to Address Forum | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/dr-tyler-wins-award-in-radio-education.html | DR. TYLER WINS AWARD IN RADIO EDUCATION | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/backs-fish-ceilings-to-guard-crews-pay.html | BACKS FISH 'CEILINGS' TO GUARD CREWS' PAY | True | | C1B 648799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/stalin-lists-gains-red-army-penetrates-19-miles-inside-reich-to.html | STALIN LISTS GAINS; Red Army Penetrates 19 Miles Inside Reich to Take 400 Villages GOLDAP, RAIL CITY, SEIZED Almost All Memel Territory Is Cleared -- Soviet Forces in Balkans Unchecked RUSSIANS DEEP INSIDE JUNKERS HOMELAND STALIN LISTS GAINS IN REICH TERRITORY | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/1308901000-of-bills-sold.html | $1,308,901,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/westchester-lists-316567-as-voters.html | WESTCHESTER LISTS 316,567 AS VOTERS | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/ball-explains-deserting-dewey-says-governor-has-straddled-issue-of.html | BALL EXPLAINS DESERTING DEWEY; Says Governor Has Straddled Issue of How Force Would Be Used to Repel Aggressors ROOSEVELT STAND HAILED Senator Plans Radio Speech Thursday to Tell Reasons for Backing President | True | By Kathleen M'Laughlinspecial To the New York Times. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/writers-speak-for-roosevelt.html | Writers Speak for Roosevelt | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/in-the-nation-the-authority-of-our-world-council-member.html | In The Nation; The Authority of Our World Council Member | True | By Arthur Krock | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/jewish-council-hits-palestine-terrorism.html | JEWISH COUNCIL HITS PALESTINE TERRORISM | True | By Wireless To the New York Times. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/soldiers-take-a-flag-off-pickets-placard.html | SOLDIERS TAKE A FLAG OFF PICKET'S PLACARD | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/war-lord-was-best-dog-took-top-honors-in-staten-island-clubs-show.html | WAR LORD WAS BEST DOG; Took Top Honors in Staten Island Club's Show | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/lambs-reelect-golden.html | Lambs Re-elect Golden | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/frank-e-hebach.html | FRANK E. HEBACH | True | i | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/degree-conferred-on-stettinius-here-undersecretary-of-state-cites.html | DEGREE CONFERRED ON STETTINIUS HERE; Under-Secretary of State Cites Need of World Cooperation as N.Y.U. Awards LL. D. DUMBARTON PLAN HAILED United Nations Charter Would Advance Human Rights, Federal Official Says | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/delays-explained-on-field-jackets-technical-problems-worker-loss.html | DELAYS EXPLAINED ON FIELD JACKETS; Technical Problems, Worker Loss Hinders Army Output, Says Association Executive | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/wagner-derides-dewey-views-calls-party-foe-of-security-buffalo.html | Wagner Derides Dewey Views; Calls Party Foe of Security; Buffalo Speech Terms Republican Leaders 'Relentless Enemies' of Social-Benefits Program Which He Said He Extended | True | By Clayton P. Knowlessspecial To the New York Times. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/cona-j-wilson-engaged-fiancee-of-ensign-clifford-m-novelli-senator.html | CONA J. WILSON ENGAGED; Fiancee of Ensign Clifford M. Novelli, Senator Wagnes Kin | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/patchs-son-is-killed-in-action-in-france.html | PATCH'S SON IS KILLED IN ACTION IN FRANCE | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/united-states-86732137.html | United States | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 648799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/stoppage-halts-afl-magazine.html | Stoppage Halts AFL Magazine | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/japanese.html | Japanese | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/mr-ball-takes-his-stand.html | MR. BALL TAKES HIS STAND | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/rain-plan-for-philadelphia-talk.html | Rain Plan for Philadelphia Talk | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/not-much-chance-mungers-view-on-penn-prospects-against-navy-hard.html | 'Not Much Chance,' Munger's View On Penn Prospects Against Navy; Hard Preparations Discounted by Coach's Fear of Middle Uprising in Struggle Saturday -- Army Power Reviewed | True | By Louis Effrat | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/paterson-central-32-bayonne-7.html | Paterson Central 32, Bayonne 7 | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/maj-w-g-gillis-jr-is-killed.html | Maj. W. G. Gillis Jr. Is Killed | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/news-of-the-stage-violet-opens-tonight-at-the-belasco-pat-hitchcock.html | NEWS OF THE STAGE; 'Violet' Opens Tonight at the Belasco -- Pat Hitchcock Has Name Role in Comedy Based on Whitfield Cook Stories | True | By Sam Zolotow | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/ft-lauderdale-news-for-dewey.html | Ft. Lauderdale News for Dewey | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/opposes-bout-for-zurita.html | Opposes Bout for Zurita | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/glen-ridge-victor-380-downs-millburn-for-4th-in-row-with-studwell.html | GLEN RIDGE VICTOR, 38-0; Downs Millburn for 4th in Row, With Studwell Starring | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/guerrilla-activities-spreading.html | Guerrilla Activities Spreading | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/russo-faces-juliano-tonight.html | Russo Faces Juliano Tonight | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/dewey-to-answer-roosevelt-tonight-on-foreign-policy-says-he-does.html | DEWEY TO ANSWER ROOSEVELT TONIGHT ON FOREIGN POLICY; Says He Does Not Know to 'What Extent' He Will Define Issue of Use of Force TOPIC SUBJECT TO TALKS Shelving Farm Speech, He Will 'Fill in' at Minneapolis 'Gaps' in Rival's Address DEWEY TO ANSWER PRESIDENT TONIGHT | True | By Alexander Feinbergspecial To the New York Times. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/2-canadians-trophies-include-51-captives.html | 2 CANADIANS' TROPHIES INCLUDE 51 CAPTIVES | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/arms-strikers-vote-to-resume-work.html | ARMS STRIKERS VOTE TO RESUME WORK | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/scholarship-carries-on.html | SCHOLARSHIP CARRIES ON | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/more-time-to-vote.html | MORE TIME TO VOTE | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/veeck-back-from-pacific.html | Veeck Back From Pacific | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/ponce-arrives-in-mexico.html | Ponce Arrives in Mexico | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/belleville-18-passaic-12.html | Belleville 18, Passaic 12 | True | Special to THE NEW YORK TIMES. | C1B 648799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/orson-welles-iii.html | Orson Welles III | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/urs-everett-j-hall-widow-of-founder-of-metals-co-headed-firm-at-his.html | URS. EVERETT J. HALL; Widow of Founder of Metals Co.' Headed Firm at His Death | True | .. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/ousted-mayor-on-leyte-regains-post-in-3-hours.html | Ousted Mayor on Leyte Regains Post in 3 Hours | True | By the United Press. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/orange-20-columbia-7.html | Orange 20, Columbia 7 | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/books-authors.html | Books -- Authors | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/bulgarian.html | Bulgarian | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/way-for-bond-sale-is-cleared-by-sec-federal-agency-relinquishes.html | WAY FOR BOND SALE IS CLEARED BY SEC; Federal Agency Relinquishes Control of United Gas Plan for $100,000,000 Financing | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/snyder-6-st-peters-prep-0.html | Snyder, 6, St. Peter's Prep 0 | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/carey-resumes-post-as-sanitation-head.html | CAREY RESUMES POST AS SANITATION HEAD | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/major-j-j-astor-weds-in-england-son-of-peer-marries-senorita-anna.html | MAJOR J. J. ASTOR WEDS IN ENGLAND; Son of Peer Marries Senorita Anna Carcano, Daughter of Argentine Ambassador | True | By Wireless To the Nzw Yom Ta. I | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/help-for-merchant-sailors-wsa-proposes-bill-of-rights-for-them-with.html | Help for Merchant Sailors; WSA Proposes Bill of Rights for Them With Passage Indicated | True | ALEXANDER S. LIPSETT | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/action-lauded-by-wallace.html | Action Lauded by Wallace | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/zionists-elect-saul-s-spiro.html | Zionists Elect Saul S. Spiro | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/rocket-fuel-for-indiana-plant.html | Rocket Fuel for Indiana Plant | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/typically-japanese.html | TYPICALLY JAPANESE | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/bagby-concert-dec-4-opera-singers-to-appear-at-waldorfastoria.html | BAGBY CONCERT DEC. 4; Opera Singers to Appear at Waldorf-Astoria Program | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/cherkassky-plays-at-carnegie-hall-brahms-f-minor-sonata-is-high.html | CHERKASSKY PLAYS AT CARNEGIE HALL; Brahms' F Minor Sonata Is High Point of the Pianist's Uneven Performance | True | By Olin Downes | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/joe-louis-to-visit-war-plants.html | Joe Louis to Visit War Plants | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/phillips-to-be-honored-american-chamber-head-in-london-to-speak-at.html | PHILLIPS TO BE HONORED; American Chamber Head in London to Speak at Luncheon | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/japanese-forced-tacloban-march-citizens-compelled-to-parade-for-for.html | JAPANESE FORCED TACLOBAN MARCH; Citizens Compelled to Parade for Formosa 'Victory' Over Halsey -- Then Typhoon Came | True | By Wireless To the New York Times. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/navy-exhibit-simulates-air-fight-gives-visitors-thrill-of-combat.html | Navy Exhibit Simulates Air Fight; Gives Visitors Thrill of Combat; Devices Let the Public Take Part in 'Battle' With Enemy Plane -- Many Aids to Training on View | True | | C1B 648799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/new-yorker-weds-in-old-church.html | New Yorker Weds in Old Church | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/new-planning-agency-postwar-committee-designed-to-aid-family.html | NEW PLANNING AGENCY; Post-War Committee Designed to Aid Family Readjustments | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/hungarian-puppet-ruler-said-to-have-been-slain.html | Hungarian Puppet Ruler Said to Have Been Slain | True | By the United Press. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/preferred-stock-will-be-offered-tubize-rayon-4-34-shares-on-banking.html | PREFERRED STOCK WILL BE OFFERED; Tubize Rayon 4 3/4% Shares on Banking Syndicate's List Today at $103 Each PREFERRED STOCK WILL BE OFFERED | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/others-grant-recognition.html | Others Grant Recognition | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/antijewish-hurdles-in-rumania-removed.html | ANTI-JEWISH HURDLES IN RUMANIA REMOVED | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/two-of-15-are-war-casualties.html | Two of 15 Are War Casualties | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/ball-receives-praise-and-blame-in-comments-on-political-shift.html | Ball Receives Praise and Blame In Comments on Political Shift; Senator's Support of Roosevelt Will Have Effect on Campaign According to Views of Representatives for Both Parties | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | IR. ROBERT READSpecial Xo THE N-w NOP.g TL,4r. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/british-near-hub-dempseys-forces-close-on-s-hertogenbosch-from-3.html | BRITISH NEAR HUB; Dempsey's Forces Close on 's Hertogenbosch From 3 Directions CANADIANS ALSO PUSH ON Evacuate Breskens in Schelde Pocket -- Action Is Light on American Fronts BRITISH NEAR HUB IN HOLLAND DRIVE | True | By Clifton Danielby Wireless To the New York Times. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/englewood-wedding-for-roxana-b-park.html | ENGLEWOOD WEDDING FOR ROXANA B. PARK | True | Special to THZ NV Yo T,Mt.S. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/livingston-gains-praise-from-owen-giants-coach-predicts-great.html | LIVINGSTON GAINS PRAISE FROM OWEN; Giants' Coach Predicts Great Future for Rookie -- Tigers Dispute Offside Ruling | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/beniq-e-holsendorf.html | BENi,q E -- HOLSENDORF | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/berlin-rescinds-mass-evacuation-of-civilians-in-rhineland-area.html | Berlin Rescinds Mass Evacuation Of Civilians in Rhineland Area; Berlin Rescinds Mass Evacuation Of Civilians in Rhineland Area | True | By Harold Dennyby Wireless To the New York Times. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/bermuda-airline-files-locally-operated-concern-asks-for.html | BERMUDA AIRLINE FILES; Locally Operated Concern Asks for Incorporation | True | By Cable To the New York Times. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/freedom-of-tailoring.html | FREEDOM OF TAILORING | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/robinson-is-stopped-by-arnold-in-second.html | ROBINSON IS STOPPED BY ARNOLD IN SECOND | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/awvs-drivers-aid-war-fund.html | AWVS Drivers Aid War Fund | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/louis-h-nkoff-lace-manufacturer-was-ownert-of-millbrook-racing.html | LOUIS H. N?KOFF; Lace Manufacturer Was Ownert of Millbrook Racing Stable | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 648799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/peleliu-in-network-of-naval-air-bases.html | PELELIU IN NETWORK OF NAVAL AIR BASES | True | By Telephone To the New York Times. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/loft-sites-lead-manhattan-sales-12story-structures-in-east-23d-and.html | LOFT SITES LEAD MANHATTAN SALES; 12-Story Structures in East 23d and West 18th Streets Among Deals in Borough | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/sweden-to-follow-suit.html | Sweden to Follow Suit | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/mrs-luce-assailed-as-inconsistent.html | MRS. LUCE ASSAILED AS 'INCONSISTENT" | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/de-gaulle-scores-a-double-triumph-recognition-strengthens-hand-at.html | DE GAULLE SCORES A DOUBLE TRIUMPH; Recognition Strengthens Hand at Home and Abroad -- General Is Pleased | True | By Harold Callenderby Wireless To the New York Times. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/woodmere-13-long-beach-0.html | Woodmere 13, Long Beach 0 | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/son-to-stuart-e-powers.html | Son to Stuart E. Powers | True | Soecial to TS[% NEW N0 TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/labor-unit-to-aid-frankenthaler.html | Labor Unit to Aid Frankenthaler | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/navy-seizure-of-plants-upheld.html | Navy Seizure of Plants Upheld | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/queens-seniors-visit-opa.html | Queens Seniors Visit OPA | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/sports-of-the-times-conversation-with-vitamins.html | Sports of the Times; Conversation With Vitamins | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/wave-of-selling-reverses-market-recovery-efforts-of-last-two-weeks.html | WAVE OF SELLING REVERSES MARKET; Recovery Efforts of Last Two Weeks Wiped Out as Many Issues Go Into Decline 1,024,690 SHARES TRADED Motors, Steels Lose Heavily -- Break Traced to Advice of Investment Services | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/strife-in-peloponnesus.html | Strife in Peloponnesus | True | By A.c. Sedgwickby Wireless to the New York Times. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/vlrs-william-h-fain-a-director-of-the-lee-memorial-foundationmdies.html | VIRS. WILLIAM H. FAIN; A Director of the Lee Memorial FoundationmDies at 69 | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/first-lady-asks-big-vote-tells-newburgh-group-whoever-wins-should.html | FIRST LADY ASKS BIG VOTE; Tells Newburgh Group Whoever Wins Should Have U.S. Support | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/public-works-exhibit-of-city-closes-friday.html | Public Works Exhibit Of City Closes Friday | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/joseph-p-c-kalbfus-former-assistant-headmaster-of-school-in.html | JOSEPH P. C. KALBFUS; Former Assistant Headmaster of School in Rochester Dies | True | Special to TH! | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/jamaicans-leaving-connecticut.html | Jamaicans Leaving Connecticut | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/army-gets-report-on-pearl-harbor-stimson-says-document-will-be.html | ARMY GETS REPORT ON PEARL HARBOR; Stimson Says Document Will Be Reviewed for 'Secrecy' Before Its Release | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/mexico-to-honor-4-mt-holly-men.html | Mexico to Honor 4 Mt. Holly Men | True | | C1B 648799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/rules-on-investigations-goldstein-says-the-legislature-paid-for.html | RULES ON INVESTIGATIONS; Goldstein Says the Legislature Paid for Albany Inquiries | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/guatemala-junta-selects-cabinet-war-ministry-will-be-run-by.html | GUATEMALA JUNTA SELECTS CABINET; War Ministry Will Be Run by Government -- Ponce Flies to Mexico | True | By Cable To the New York Times. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/screen-news-rko-will-star-russell-in-portrait-of-lady.html | SCREEN NEWS; RKO Will Star Russell in 'Portrait of Lady' | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/assails-opa-rent-staff-apartment-owners-head-says-they-associated.html | ASSAILS OPA RENT STAFF; Apartment Owners' Head Says They Associated With Reds | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/state-farm-report-stresses-good-diet-dewey-acclaims-it-as-showing.html | STATE FARM REPORT STRESSES GOOD DIET; Dewey Acclaims It as Showing Interdependence of City Jobs and Rural Prosperity POST-WAR AIMS ARE URGED Food Producing and Processing on Economically Sound Basis Among Objectives | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/canada-honors-new-jersey-flier.html | Canada Honors New Jersey Flier | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/wilson-eyre-headed-architectural-fir.html | WILSON EYRE, HEADED ARCHITECTURAL FIR | True | M | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/news-of-food-among-seasonal-delicacies-in-city-shops-is-unusual.html | News of Food; Among Seasonal Delicacies in City Shops Is Unusual Confection From Vienna Recipe | True | By Jane Holt | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/utility-stressed-in-antiques-show-but-exhibition-at-71st-armory.html | UTILITY STRESSED IN ANTIQUES SHOW; But Exhibition at 71st Armory Also Includes Many Rare Items for Collectors | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/resentment-turns-indiana-to-dewey-republican-observer-however-finds.html | RESENTMENT TURNS INDIANA TO DEWEY; Republican Observer, However, Finds Trend Growing for a Roosevelt Majority | True | By Turner Catledgespecial To the New York Times. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/france-reborn.html | FRANCE REBORN | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/russian.html | Russian | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/own-guns-shell-germans-americans-on-moselle-find-huge-enemy.html | OWN GUNS SHELL GERMANS; Americans on Moselle Find Huge Enemy Ammunition Dump | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/daniel-h-eg-emtnburd-ett-b-ihead-of-freight-forwarding-i-company.html | DANIEL H EG EM/tN-B-U-RD ETT b; IHead of Freight. Forwarding) I Company and Yachtsman ) | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/italian-paper-appeals-to-la-guardia-for-help.html | Italian Paper Appeals To La Guardia for Help | True | By Wireless To the New York Times. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/opa-violations-charged-concern-is-accused-of-selling-8000-beef-for.html | OPA VIOLATIONS CHARGED; Concern Is Accused of Selling $8,000 Beef for $12,000 | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/chinese.html | Chinese | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/german.html | German | True | | C1B 648799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/fears-for-religion-in-russian-zones-mgr-mj-ready-holds-moscow-must.html | FEARS FOR RELIGION IN RUSSIAN ZONES; Mgr. M.J. Ready Holds Moscow Must Change Its Policy That Belies Democracy | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/corporal-cross-killed-professors-son-28-is-casualty-on-the-western.html | CORPORAL CROSS KILLED; Professor's Son, 28, Is Casualty on the Western Front | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/rye-futures-rise-in-chigago-trading-buying-stimulated-by-report-of.html | RYE FUTURES RISE IN CHIGAGO TRADING; Buying Stimulated by Report of Distilling Demand -- Wheat Is 3/8 to 1/2 Cent Lower | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/women-chemists-not-wanted.html | Women Chemists Not Wanted | True | LILLIAN GORDON | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/hospital-week-opens-its-campaign-today.html | HOSPITAL WEEK OPENS ITS CAMPAIGN TODAY | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/says-liberty-bell-cant-ring.html | Says Liberty Bell Can't Ring | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/mikolajczyk-trip-believed-a-failure-polish-premier-has-no-new.html | MIKOLAJCZYK TRIP BELIEVED A FAILURE; Polish Premier Has No New Moscow Formula -- Cabinet Faces Frontier Decision | True | By Wireless To the New York Times. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/moses-endorses-curran-declares-wagner-has-become-a-stooge-of-the.html | MOSES ENDORSES CURRAN; Declares Wagner Has Become a 'Stooge of the New Deal' | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/_arthur-blake-former-track-star-was-on-the-first-ame_hc__aan.html | : ARTHUR BLAKE; Former Track Star Was on the First Ame_Hc__aan Oly___mpic Team | True | reclal tO 'lrz Nuw N0 Ft,z. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/bloomfield-13-central-6.html | Bloomfield 13, Central 6 | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/luckman-reports-denied.html | Luckman Reports Denied | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/stokowski-offers-russian-program-tchaikovskys-romeo-best-performed.html | STOKOWSKI OFFERS RUSSIAN PROGRAM; Tchaikovsky's 'Romeo' Best Performed Work of Evening by the City Symphony | True | M.A.S. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/spoonerisms-not-all-verbal.html | Spoonerisms Not All Verbal | True | HENRY FURST | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/shoe-ration-3-good-nov-1.html | Shoe Ration 3 Good Nov. 1 | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/chrysanthemums-bloom-by-the-million-in-city.html | Chrysanthemums Bloom By the Million in City | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/prokofieff-opera-given-war-and-peace-has-concert-premiere-in-moscow.html | PROKOFIEFF OPERA GIVEN; 'War and Peace' Has Concert Premiere in Moscow | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/robert-p-steele.html | ROBERT P. STEELE | True | Special to Fizz Nrw Nog J'Mcs | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/bonds-and-shares-on-london-market-kaffirs-center-of-interest-in.html | BONDS AND SHARES ON LONDON MARKET; Kaffirs Center of Interest in Generally Quiet Trading, and Lose Some Ground | True | By Wireless To the New York Times. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/basketball-head-defends-coaches-chairman-olsen-says-they-shun.html | BASKETBALL HEAD DEFENDS COACHES; Chairman Olsen Says They Shun Gamblers -- Pro Manager Tells of Adjusted Scores | True | | C1B 648799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/calderon-guardia-visits-mexico.html | Calderon Guardia Visits Mexico | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/belgium-seeks-more-supplies.html | Belgium Seeks More Supplies | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/eden-in-middle-east.html | Eden in Middle East | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/mead-predicts-democratic-gain.html | Mead Predicts Democratic Gain | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/west-orange-31-kearny-6.html | West Orange 31, Kearny 6 | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/advertising-news.html | Advertising News | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/fashions-of-times-is-opening-today-cast-of-59-includes-46-models.html | 'FASHIONS OF TIMES' IS OPENING TODAY; Cast of 59 Includes 46 Models -- Twice-Daily Showing to Present 156 Garments | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/sporting-fishing-tackle-now-can-be-turned-out.html | Sporting Fishing Tackle Now Can Be Turned Out | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/building-held-way-to-increase-jobs-postwar-prospects-for-area-to-be.html | BUILDING HELD WAY TO INCREASE JOBS; Post-War Prospects for Area to Be Surveyed by Group of Private Industries GENERAL WORK STRESSED High Basic Employment Level Is Called Prerequisite to Construction Activity | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/ap-in-supreme-court-brief-attacks-ranking-of-news-service-as-public.html | AP in Supreme Court Brief Attacks Ranking of News Service as Public Utility | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/breskens-is-wrecked.html | Breskens Is Wrecked | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/soviet.html | Soviet | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/b-u-s-i-n-e-s-s-sin-october-4-9-g-111-grk-mg-sin-00-4-944-financial.html | B U S I N E S S si,^N, october 4, ,9.. g 111 grk mg.,si,N, 0.0 4, ,944. FINANCIAL [ RECONVERSION AID SEEN IN SURPLUSES; Puckett Says Release of U.S. Consumer Goods Would Speed Change-Over SALES 'FORCE ESSENTIAL Needed to Keep 'Industrial Pipeline Clear,' U.S. Chamber Head Declares RECONVERSION AID SEEN IN SURPLUSES | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/chinese-at-bay-launch-offensive-counterattack-gains-ground-near.html | CHINESE, AT BAY, LAUNCH OFFENSIVE; Counter-Attack Gains Ground Near Pingnam -- Situation Near Kweilin Unchanged | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/business-world.html | Business World | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/miss-sylvia-ward-bride-of-officer-wed-to-lieut-john-juraschek.html | MISS SYLVIA WARD BRIDE OF OFFICER; Wed to Lieut. John Juraschek of Coast Guard in Ceremony at Sherry-Netherland | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/british-in-greece-push-to-lamia-island-of-euboea-now-liberated.html | British in Greece Push to Lamia; Island of Euboea Now Liberated; Pursuit of Nazis Presses Northward Toward Larisso -- Eam in Athens Punishes Black Market Speculators in Attack | True | | C1B 648799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/senator-bridges-in-hospital.html | Senator Bridges in Hospital | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/germans-threaten-to-raze-norse-towns.html | GERMANS THREATEN TO RAZE NORSE TOWNS | True | By Wireless To the New York Times. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/ftc-enjoins-bidders-over-cramp-yard-bids.html | FTC ENJOINS BIDDERS OVER CRAMP YARD BIDS | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/-mrs-israel-pardee-bankers-widow-known-for-her-gifts-to-churches.html | ' MRS, ISRAEL PARDEE; Banker's Widow, Known for Her ' Gifts to Churches, Civic Groups | True | Special to 'lt: New YORK 'rt-_s | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/exhibit-to-be-continued.html | Exhibit to Be Continued | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/stern-tests-loom-for-major-teams-dukes-eleven-should-furnish-real.html | STERN TESTS LOOM FOR MAJOR TEAMS; Duke's Eleven Should Furnish Real Line on High-Scoring Army at Polo Grounds PENN WILL OPPOSE NAVY Annapolis Dangerous Despite Adversity -- Yale-Rochester, Columbia-Colgate Listed | True | By Allison Danzig | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/postwar-work-approved.html | Post-War Work Approved | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/bricker-says-ball-is-in-error.html | Bricker Says Ball Is in Error | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/eg-budd-mfg-co.html | E.G. Budd Mfg. Co. | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/windows-beautified-with-costly-fabrics.html | WINDOWS BEAUTIFIED WITH COSTLY FABRICS | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/capt-jotln-w-hart.html | CAPT. JOtLN' W. HART | True | Specll to NEw YOP*. TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/united-states.html | United States | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/rail-bond-owners-urged-to-deposit-seaboard-committee-warns-against.html | RAIL BOND OWNERS URGED TO DEPOSIT; Seaboard Committee Warns Against Failure to Complete Reorganization Plan | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/british.html | British | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/curran-says-new-deal-wrecks-our-governmental-traditions-senate.html | Curran Says New Deal Wrecks Our Governmental Traditions; Senate Nominee Declares in Binghamton That Roosevelt Sought to Take Over Judicial, Legislative Roles | True | By James P. McCaffreyspecial to The New York Times. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/d-8ejami__-buzby-orthopedic-surgeon-served-atj-many-jersey.html | D,. 8E,JAMI__, . BUZBY; Orthopedic Surgeon Served atJ Many Jersey Hospitals ) / | True | pecJ& to THE E,' ORK TIMES J | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/income-rise-shown-by-shell-union-oil-net-of-22538000-for-nine.html | INCOME RISE SHOWN BY SHELL UNION OIL; Net of $22,538,000 for Nine Months Reported, Against $18,209,223 a Year Ago INCOME RISE SHOWN BY SHELL UNION OIL | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/jacobs-predicts-louisconn-bout-expects-release-of-both-from-army.html | JACOBS PREDICTS LOUIS-CONN BOUT; Expects Release of Both From Army Soon and That 100,000 Will See Fight at Stadium | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/east-side-high-stops-weequahic-by-18-to-7.html | EAST SIDE HIGH STOPS WEEQUAHIC BY 18 TO 7 | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/daily-double-pays-3546.html | Daily Double Pays $3,546 | True | | C1B 648799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/baseball-checks-mailed-world-series-split-sent-to-the-cardinals-and.html | BASEBALL CHECKS MAILED; World Series Split Sent to the Cardinals and Browns | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/americas-thunder-rolled-at-leyte-panorama-of-awesome-power-built.html | AMERICA'S THUNDER ROLLED AT LEYTE; Panorama of Awesome Power Built Since Pearl Harbor Unfolded in Invasion LANDING SMOOTH, SWIFT Spirits of Men High on Way to Philippines -- Mines Alone Troubled Giant Convoy | True | By Lindesay Parrottby Wireless To the New York Times. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/yank-held-for-murder-private-from-boston-detained-in-london-slaying.html | YANK HELD FOR MURDER; Private From Boston Detained in London Slaying of Taxi Chief | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/mrs-johnli-rice.html | M]RS. JOHN-l-I. RICE | True | ,pecla{ Io -{'HE * | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/dickersoq-h00ri-marine-expert-64-official-of-commerce-dept-is-dead.html | DICKERSO/q H00Ri MARINE EXPERT, 64; Official of Commerce Dept. Is Dead -- Investigated Vestris, Morro Castle Disasters | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/bulletin-chooses-dewey-philadelphia-paper-says-he-show-capacity-for.html | BULLETIN CHOOSES DEWEY; Philadelphia Paper Says He Show Capacity for Presidency | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/felix-bernabb-composer-of-dardanella-other-popular-songs-dies-at-47.html | -FELIX BERNABB-; Composer of 'Dardanella,' Other Popular Songs, Dies at 47 | True | Special to Tzz Nsw No1 | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/finnish.html | Finnish | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/us-workers-seek-hatch-act-repeal-report-of-unions-officers-also.html | U.S. WORKERS SEEK HATCH ACT REPEAL; Report of Union's Officers Also Demands Bargaining Rights for Government Employes | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/president-all-right-after-ride-in-rain.html | President All Right After Ride in Rain | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/parisian-editor-sentenced-to-die-georges-suarez-found-guilty-of.html | PARISIAN EDITOR SENTENCED TO DIE; Georges Suarez Found Guilty of Treason -- His Property to Be Confiscated FRENCH CHEER VERDICT Condemned Writer Has Right of Appeal -- Thousands of Cases Still on Docket | True | By G.h. Archambaultby Wireless To the New York Times. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/rev-john-j-lucitt-pnstor-of-st-anns-church-in-keansburg-n-j-dies-at.html | REV. JOHN J. LUCITT; Pnstor of St. Ann's Church in Keansburg, N. J., Dies at 54 | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/plans-are-filed-for-2-apartments-broadway-to-get-154family-unit.html | PLANS ARE FILED FOR 2 APARTMENTS; Broadway to Get 154-Family Unit -- Six-Story House for York Avenue | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/thomas-warns-of-perils-greatest-threat-peace-is-the-rivalry-among.html | THOMAS WARNS OF PERILS; Greatest Threat Peace Is the Rivalry Among Victors, He Says | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/brothers-meet-in-foxhole.html | Brothers Meet in Foxhole | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/rose-franken-recuperating.html | Rose Franken Recuperating | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/tokyo-says-british-land-on-nicobars-reported-invasion-of-islands-of.html | TOKYO SAYS BRITISH LAND ON NICOBARS; Reported Invasion of Islands Off Tip of Sumatra Follows Recent Naval Bombardment | True | | C1B 648799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/spot-order-total-is-1110-thus-far-940-authorizations-will-permit.html | 'SPOT ORDER' TOTAL IS 1,110 THUS FAR; 940 Authorizations Will Permit $152,441,000 Civilian Goods Output Over 12 Months 'SPOT ORDER' TOTAL S 1, 110 THUS FAR | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/john-f-burhowes.html | JOHN F. BURHOWES | True | Special to THr NEW Y01 TrMr. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/115000000-bonds-on-market-today-3-pacific-gas-issue-to-be-sold-for.html | $115,000,000 BONDS ON MARKET TODAY; 3% Pacific Gas Issue to Be Sold for Redemption of 3 3/4% Securities PRICE IS 104, TO YIELD 2.8% Offering to Be Made by 167 Firms in Syndicate Headed by Blyth & Co. | True |  | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/osmena-in-message-avows-tie-with-us.html | OSMENA IN MESSAGE AVOWS TIE WITH U.S. | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/frontline-prize-essay.html | FRONT-LINE PRIZE ESSAY | True |  | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/commercial-rents-to-be-taken-to-opa-state-legislators-going-to.html | COMMERCIAL RENTS TO BE TAKEN TO OPA; State Legislators Going to Washington Today to Ask What Is Being Done | True |  | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/underground-work-in-reich-statement-that-no-such-movement-is-in.html | Underground Work in Reich; Statement That No Such Movement Is in Existence Is Disputed | True |  | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/article-1-no-title.html | Article 1 -- No Title | True |  | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/new-subway-circuit-bills.html | New Subway Circuit Bills | True |  | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/norwegians-hope-to-avoid-battle-but-dr-hambro-says-they-are.html | NORWEGIANS HOPE TO AVOID BATTLE; But Dr. Hambro Says They Are Prepared to Fight Beside the Allies if Necessary | True |  | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/notes.html | Notes | True |  | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/mnarney-shifted-to-mediterranean-marshalls-aide-will-become-the.html | M'NARNEY SHIFTED TO MEDITERRANEAN; Marshall's Aide Will Become the Deputy Supreme Allied Commander There | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/balkan-gains-unchecked.html | Balkan Gains Unchecked | True |  | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/bankers-to-meet-nov-26-investment-group-will-discuss-war-finance-in.html | BANKERS TO MEET NOV. 26; Investment Group Will Discuss War Finance in Chicago | True |  | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/rev-ea-gilgan-7t-gatholigedugator-former-divinity-college-head-at.html | REV. E.A. GILGAN' 7t, GATHOLIGEDUGATOR; Former Divinity College Head at Washington Dies -- Had Taught in California | True | Special to T Nzw YORX TmxL | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/george-f-doherty-i.html | GEORGE F. DOHERTY i | True |  | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/antifarrell-groups-organize-in-chile.html | ANTI-FARRELL GROUPS ORGANIZE IN CHILE | True | By Cable To the New York Times. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/criteria-set-for-women-in-transit-jobs-odt-cites-need-for-bus.html | Criteria Set for Women in Transit Jobs; ODT Cites Need for Bus, Trolley Workers | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True |  | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/united-nations.html | United Nations | True |  | C1B 648799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/investment-bankers-to-meet.html | Investment Bankers to Meet | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/coast-union-men-protest-cio-members-object-to-activities-of.html | COAST UNION MEN PROTEST; CIO Members Object to Activities of Political Nature | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/2-mopshakers-fined-subway-smoker-jailed-9-pay-5-for-unleashed-dogs.html | 2 MOP-SHAKERS FINED; Subway Smoker Jailed, 9 Pay $5 for Unleashed Dogs | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/set-record-in-california-registration-for-the-nov-7-election-total.html | SET RECORD IN CALIFORNIA; Registration for the Nov. 7 Election Total 4,130,705 | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/new-cabinet-in-iceland-olafur-thors-independent-is-named-prime.html | NEW CABINET IN ICELAND; Olafur Thors, Independent, Is Named Prime Minister | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/says-heat-is-tampering-with-soldier-ballots.html | Says Heat Is Tampering With Soldier Ballots | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/charges-war-ballot-rejections.html | Charges War Ballot Rejections | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/wilson-is-first-in-walk-other-new-yorkers-take-the-next-three.html | WILSON IS FIRST IN WALK; Other New Yorkers Take the Next Three Places | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/h-p-crowell-dies-quaker-oats-head-honorary-chairman-began-with-firm.html | H. P. CROWELL DIES; QUAKER OATS HEAD Honorary Chairman Began With Firm in 1881 -- Endowed Big Ranch to Aid Charity | True | pecIal to Nrw No:mo 3']s. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/mrs-vanderbilt-buys-new-5th-avenue-home.html | Mrs. Vanderbilt Buys New 5th Avenue Home | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/thirty-guilty-in-nazi-plot-germans-admit-they-concealed.html | THIRTY GUILTY IN NAZI PLOT; Germans Admit They Concealed Affiliations With Party | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/elation-uncalled-for.html | Elation Uncalled For | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/g0ldthwaite-art-placed-on-display-memorial-exhibition-at-the.html | G0LDTHWAITE ART PLACED ON DISPLAY; Memorial Exhibition at the Knoedler Galleries Will Continue Until Nov. 4 | True | By Edward Alden Jewell | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/2-dead-in-hotel-fire-one-critically-injured-and-80-routed-in-east.html | 2 DEAD IN HOTEL FIRE; One Critically Injured and 80 Routed in East 12th Street | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/mis-john-hendrie.html | MI:S. JOHN HENDRIE | True | Special to Nw Yo T4zs. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/mineola-7-freeport-0.html | Mineola 7, Freeport 0 | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/suspended-voters-to-be-listed.html | Suspended Voters to Be Listed | True | Special to THE NEW YORK TIMES | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/repapered-rooms-authorized-by-opa-order-on-redecoration-applies-to.html | REPAPERED ROOMS AUTHORIZED BY OPA; Order on Redecoration Applies to Wallpaper as Well as to Painting in Apartments | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/erasmus-sets-back-lafayette-by-337.html | ERASMUS SETS BACK LAFAYETTE BY 33-7 | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/enemy-moves-headquarters.html | Enemy Moves Headquarters | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/replying-to-mrs-luce.html | Replying to Mrs. Luce | True | DOROTHY KENYON | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/army-offers-sale-of-local-holdings.html | ARMY OFFERS SALE OF LOCAL HOLDINGS | True | | C1B 648799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/dutch-hail-british-in-ruins-of-homes-happy-troops-drove-enemy-out.html | DUTCH HAIL BRITISH IN RUINS OF HOMES; Happy Troops Drove Enemy Out of Schijndel Despite Destruction by Shelling | True | By James MacDonaldby Wireless To the New York Times. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/ships-crash-off-hawaii-two-american-freighters-saved-with-their.html | SHIPS CRASH OFF HAWAII; Two American Freighters Saved With Their Entire Crews | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/roads-plead-needs-for-rehabilitation-require-net-income-of-billion.html | ROADS PLEAD NEEDS FOR REHABILITATION; Require Net Income of Billion a Year After War, Parmelee Says at ICC Hearing | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/-bennett-funeral-today-service-for-veteran-actor-to-be-held-in-b.html | , BENNETT FUNERAL TODAY; Service for Veteran Actor to Be Held in B e_ver!y Hills Church pecla! | True | (o THE NEw YORK l'lMg | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/jewish-brigade-command-for-brig-ef-benjamin.html | Jewish Brigade Command For Brig. E.F. Benjamin | True | By Wireless To the New York Times. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/printers-endorse-roosevelt-wagner.html | PRINTERS ENDORSE ROOSEVELT, WAGNER | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/fredericb-washburn-former-president-of-boston-and-woroctcr-banks-wa.html | FREDERICB. WASHBURN; Former President of Boston and Woroctcr Banks Wa- 73 | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/laval-auction-is-begun-three-of-his-white-ties-sell-for-300-francs.html | LAVAL AUCTION IS BEGUN; Three of His White Ties Sell for 300 Francs Each | True | BY Wireless To the New York Times. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/new-rochelle-flier-is-killed.html | New Rochelle Flier Is Killed | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/french.html | French | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/the-screen-victor-hugo-in-new-garb.html | THE SCREEN; Victor Hugo in New Garb | True | A.W. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/pays-tribute-to-rommel-montgomery-says-desert-fox-was-a-worthy.html | PAYS TRIBUTE TO ROMMEL; Montgomery Says 'Desert Fox' Was 'a Worthy Opponent' | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/clergy-fund-pool-urged-canadian-minister-is-for-sharing-all.html | CLERGY FUND POOL URGED; Canadian Minister Is for Sharing All Clerical Stipends | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/nazis-destroying-rotterdams-port-underground-chief-in-london-says.html | NAZIS DESTROYING ROTTERDAM'S PORT; Underground Chief, in London, Says Deportation, Loot and Murder Mark Foe's Retreat | True | By Wireless To the New York Times. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/protests-use-of-name-noah-ca-walter-objects-to-listing-as-dewey.html | PROTESTS USE OF NAME; Noah C.A. Walter Objects to Listing as Dewey Supporter | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/lions-to-lose-morgan-crack-fullback-on-furlough-will-miss-colgate.html | LIONS TO LOSE MORGAN; Crack Fullback, on Furlough, Will Miss Colgate Game | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/losses-recorded-in-cotton-futures-market-closes-3-to-10-points-off.html | LOSSES RECORDED IN COTTON FUTURES; Market Closes 3 to 10 Points Off After an Irregular Start of 1 Point | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/widow-gets-heros-medal-award-for-lieut-allen-t-brown-is-presented.html | WIDOW GETS HERO'S MEDAL; Award for Lieut. Allen T. Brown Is Presented Here | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/ponce-may-speak-today.html | Ponce May Speak Today | True | | C1B 648799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/japanese-set-back-americans-take-inland-town-stop-enemy-thrust-at.html | JAPANESE SET BACK; Americans Take Inland Town -- Stop Enemy Thrust at Palo FOE SQUEEZED IN VALLEY Navy Shelling Assists Troops in Clearing Hills -- Three Isles Off Leyte Freed JAPANESE SET BACK IN OUR LEYTE PUSH | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/harry-lv-gordon-i.html | HARRY l.V. GORDON i | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/tells-names-of-men-freed-in-philippines.html | TELLS NAMES OF MEN FREED IN PHILIPPINES | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/front-page-4-no-title-tokyo-says-british-land-on-nicobars.html | Front Page 4 -- No Title; TOKYO SAYS BRITISH LAND ON NICOBARS | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/opera-auditions-saturday.html | Opera Auditions Saturday | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/pac-attack-talk-banned-american-legion-post-cancels-speech-of-ew.html | PAC ATTACK TALK BANNED; American Legion Post Cancels Speech of E.W. Castle | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/capt-don-gentile-to-wed-nov-29.html | Capt. Don Gentile to Wed Nov. 29 | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/37-unionists-protest-on-pac.html | 37 Unionists Protest on PAC | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/jackson-quits-hockey-retires-after-fifteen-seasons-with-toronto-and.html | JACKSON QUITS HOCKEY; Retires After Fifteen Seasons With Toronto and Boston | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/dr-cowley-going-to-stanford.html | Dr. Cowley Going to Stanford | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/wennergren-denies-link-says-he-does-not-hold-goering-millions-here.html | WENNER-GREN DENIES LINK; Says He Does Not Hold Goering Millions Here and in Britain | True | Special to THE NEW YORK TIMES | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/aviation-parley-opens-in-montreal-43-delegates-from-8-british-lands.html | AVIATION PARLEY OPENS IN MONTREAL; 43 Delegates From 8 British Lands Begin Civil Air Study -- Discussions Private | True | By P.j. Philipspecial To the New York Times. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/payment-of-rail-fees-stayed.html | Payment of Rail Fees Stayed | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/rebelled-at-surrender.html | Rebelled at Surrender | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/steel-index-eases-in-week.html | Steel Index Eases In Week | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/honduras-battles-reported.html | Honduras Battles Reported | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/stephen-j-peene.html | STEPHEN J. PEENE | True | Soecial to THE NEW YOuK TIME.S | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/fine-cast-dances-3cornered-hat-toumanova-sets-pace-in-the-ballet.html | FINE CAST DANCES '3-CORNERED HAT'; Toumanova Sets Pace in the Ballet Theatre Bill -- Lichine and Massine Also Excel | True | By John Martin | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/german-exofficer-held-as-nazi-spy-captain-in-kaisers-army-62-and.html | GERMAN EX-OFFICER HELD AS NAZI SPY; Captain in Kaiser's Army, 62, and Foster Daughter Accused of Sending Ship Data BEFORE U.S. ENTERED WAR Movie Theatre Aide Seized in West Virginia Also Had Been American Soldier | True | | C1B 648799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/their-first-meeting-was-a-happy-one.html | THEIR FIRST MEETING WAS A HAPPY ONE | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/session-call-to-act-on-city-voting-indicated-as-dewey-orders-report.html | Session Call to Act on City Voting Indicated as Dewey Orders Report; REPORT ON SESSION ASKED BY DEWEY | True | From a Staff Correspondent | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/palo-captured-by-a-battalion.html | Palo Captured by a Battalion | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/war-bond-sales-brought-them-sightseeing-trip.html | WAR BOND SALES BROUGHT THEM SIGHT-SEEING TRIP | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/teaneck-21-englewood-0.html | Teaneck 21, Englewood 0 | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/catropa-gets-137-for-golf-laurels-takes-long-island-pro-title-with.html | CATROPA GETS 137 FOR GOLF LAURELS; Takes Long Island Pro Title, With Cici, 148, Second and Longo, 149, Third | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/adams-is-fordham-coach-former-ram-player-will-drill-the-basketball.html | ADAMS IS FORDHAM COACH; Former Ram Player Will Drill the Basketball Team | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/earth-tremors-hit-guayaquil.html | Earth Tremors Hit Guayaquil | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/truman-happy-over-shift.html | Truman Happy Over Shift | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/yielding-of-trieste-barred-by-italians.html | YIELDING OF TRIESTE BARRED BY ITALIANS | True | By Cable To the New York Times. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/steel-output-scheduled-at-963-of-capacity.html | Steel Output Scheduled At 96.3% of Capacity | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/price-level-wins-by-a-half-length-final-drive-defeats-nancys-corner.html | PRICE LEVEL WINS BY A HALF LENGTH; Final Drive Defeats Nancy's Corner, 22-to-1 Shot, in Autumn Day Stakes DEAD HEAT FOR 3D MONEY All-Permane Double Returns $248.10 at Jamaica Track as Empire Meet Opens | True | By Joseph C. Nichols | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/business-failures-still-down.html | Business Failures Still Down | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/says-force-is-needed-ball-urges-power-for-peace-agency-to-curb.html | SAYS FORCE IS NEEDED; Ball Urges Power for Peace Agency to Curb Aggression | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/dodge-now-consents-to-his-son-marrying.html | DODGE NOW CONSENTS TO HIS SON MARRYING | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/i-phoenix-common-off-curb.html | I Phoenix Common Off Curb | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/california-cio-spending-is-told.html | California CIO Spending Is Told | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/pakradooni-andrus.html | Pakradooni -- Andrus | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/awvs-record-praised-253000000-in-war-bonds-sold-by-manhattan-unit.html | AWVS RECORD PRAISED; $253,000,000 in War Bonds Sold by Manhattan Unit Since 1942 | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/nlrb-orders-vote-by-60000-with-wu-employes-as-seven-regional-units.html | NLRB ORDERS VOTE BY 60,000 WITH W.U.; Employes, as Seven Regional Units, Will Choose Between CIO or AFL Union | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/says-publicity-hurt-navy.html | Says Publicity Hurt Navy | True | | C1B 648799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/25-more-plants-get-e-additional-recognition-is-given-for-excellent.html | 25 MORE PLANTS GET 'E'; Additional Recognition Is Given for Excellent War Work | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/yugoslav.html | Yugoslav | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/begins-helping-veterans-red-cross-already-giving-service-to.html | BEGINS HELPING VETERANS; Red Cross Already Giving Service to Discharged Fighters | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/meteor-over-pennsylvania.html | Meteor Over Pennsylvania | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/john-eckert.html | JOHN ECKERT | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/2toned-coat-puts-jitterbug-in-toils-suspect-in-hotel-safe-theft.html | 2-TONED COAT PUTS JITTERBUG IN TOILS; Suspect in Hotel Safe Theft Arrested on Dance Floor Wearing Plaid Jacket | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/4-sons-home-for-funeral-three-other-sailors-given-to-fleet-by.html | 4 SONS HOME FOR FUNERAL; Three Other Sailors Given to Fleet by Medford Woman | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/us-navy-closes-new-zealand-base.html | U.S. NAVY CLOSES NEW ZEALAND BASE | True | By Cable To the New York Times. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/oil-concerns-name-changed.html | Oil Concern's Name Changed | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/essen-again-raf-target.html | Essen Again RAF Target | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/davis-high-eleven-wins-sokoloff-stars-in-270-victory.html | DAVIS HIGH ELEVEN WINS; Sokoloff Stars in 27-0 Victory | True | Special To THE NEW YORK TIMES | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/bank-sells-bronx-apartments.html | Bank Sells Bronx Apartments | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/french-provisional-regime-acknowledged-by-the-allies-allies.html | French Provisional Regime Acknowledged by the Allies; ALLIES RECOGNIZE DE GAULLE REGIME | True | By Lansing Warrenspecial To the New York Times. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/hannegan-claims-minnesota.html | Hannegan Claims Minnesota | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/graziano-in-ring-tonight.html | Graziano in Ring Tonight | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/must-write-off-306627-commercial-cable-gets-order-of-public-service.html | MUST WRITE OFF $306,627; Commercial Cable Gets Order of Public Service Board | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/bombings-of-reich-press-nazis-doom-allied-air-attack-to-increase.html | BOMBINGS OF REICH PRESS NAZIS' DOOM; Allied Air Attack to Increase This Winter -- Big RAF Blow Batters Essen, Berlin BOMBINGS OF REICH PRESS NAZIS' DOOM | True | By Wireless To the New York Times. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/german-lines-crumbling.html | German Lines Crumbling | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/irvington-conquers-east-orange-21-to-0.html | IRVINGTON CONQUERS EAST ORANGE, 21 TO 0 | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/roy-judson-waite.html | ROY JUDSON WAITE | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/2-more-submarines-lost-in-pacific-war.html | 2 MORE SUBMARINES LOST IN PACIFIC WAR | True | | C1B 648799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/world-trade-seen-as-assuring-amity-johnston-says-international.html | WORLD TRADE SEEN AS ASSURING AMITY; Johnston Says International Exchanges Would Exceed 'Grandiose' Peace Plans WORLD TRADE SEEN AS ASSURING AMITY | True | | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/liberation-ends-hugehat-fashion-in-paris-extravagance-was-designed.html | Liberation Ends Huge-Hat Fashion in Paris; Extravagance Was Designed to Irritate Foe | True | Special to THE NEW YORK TIMES. | C1B 648799 |
| 1944-10-24 | 1944-10-24 | https://www.nytimes.com/1944/10/24/archives/theobore-f-ka___llbfleisch-former-leader-in-state-elks.html | THEOBORE F -- KA___LLBFLEISCH; Former Leader in State Elks | True | | C1B 648799 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/five-towns-war-chest-filled.html | Five Towns War Chest Filled | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/betty-jean-fleer-affianced.html | Betty Jean Fleer Affianced | True | Spectal to TH zw NOP.X Tn4zs. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/demand-deposits-rise-724000000-increase-here-for-the-week-is.html | DEMAND DEPOSITS RISE $724,000,000; Increase Here for the Week Is $347,000,000, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/women-get-721208-for-war-fund-here.html | WOMEN GET $721,208 FOR WAR FUND HERE | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/nazis-rhine-rails-toughly-defended-our-fliers-hitting-traffic-in.html | NAZIS RHINE RAILS TOUGHLY DEFENDED; Our Fliers Hitting Traffic in Area Meet Increased Flak and Luftwaffe Veterans | True | By Wireless To the New York Times. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/gabriel-grovlez-french-composer-conductor-known-here-dies-in-paris.html | GABRIEL GROVLEZ; French Composer, Conductor Known Here Dies in Paris | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/betty-brewer-married-actress-in-cornells-overseasi-unit-bride-of.html | BETTY 'BREWER MARRIED; Actress in Cornell's Overseasi Unit Bride of Fighter Pilot I | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/u-s-fighters-tear-at-nazi-transport-smash-rail-and-river-traffic.html | U. S. FIGHTERS TEAR AT NAZI TRANSPORT; Smash Rail and River Traffic From Hanover to Kassel -4,500-Ton Blow at Essen | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/candidates-for-the-bench.html | CANDIDATES FOR THE BENCH | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/imperialist-aims-renounced.html | Imperialist Aims Renounced | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/us-to-unfreeze-assets-of-france-recognition-gives-de-gaulle.html | U.S. TO 'UNFREEZE' ASSETS OF FRANCE; Recognition Gives de Gaulle $1,000,000,000 -- Nationals' Fund Awaits Disposition | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/dr-williau-c-heruan-physician-a-nationally-known-authority-on-bird.html | DR, WILLIAU C. HERUAN; Physician a Nationally Known Authority on Bird Life | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/dr-edvrd-zoeller.html | DR. ED%V.%RD %. ZOELLER | True | S-ca! o THE NuXN NO/K I'IMES [ | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/korda-offer-accepted-oxford-will-send-commission-to-america-to.html | KORDA OFFER ACCEPTED; Oxford Will Send Commission to America to Study Drama, Films | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/india-is-pictured-as-good-market-head-of-tool-firm-there-tells.html | INDIA IS PICTURED AS GOOD MARKET; Head of Tool Firm There Tells Export Group It Will Develop Faster Than Europe | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/barringer-26-south-side-new-0.html | Barringer 26, South Side (New.) 0 | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/eden-conferring-in-egypt.html | Eden Conferring in Egypt | True | | C1B 648800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/notre-dame-still-tops-us-elevens-leads-army-by-eight-points-in.html | NOTRE DAME STILL TOPS U.S. ELEVENS; Leads Army by Eight Points in Heading AP Poll for 13th Straight Time | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/revamping-steps-approved-by-sec-moves-toward-simplification-of.html | REVAMPING STEPS APPROVED BY SEC; Moves Toward Simplification of Holding Concern and Subsidiary Win Sanction SOME CONTROLS ARE KEPT Commission Enumerates Six Actions Complying With Law -- Hearing Date Is Set | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/allies-press-chase-of-enemy-in-greece-30-miles-back-of-germans-but.html | ALLIES PRESS CHASE OF ENEMY IN GREECE; 30 Miles Back of Germans, but Demolitions Retard Pursuit -- Planes Strafe Foe | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/president-hopeful-on-moscow-talks-says-they-went-very-well-initial.html | PRESIDENT HOPEFUL ON MOSCOW TALKS; Says They Went Very Well -Initial Harriman Report Did Not Cover Poles, However | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/2-art-exhibitions-open-at-museum-iconcurrent-displays-of-work-by.html | 2 ART EXHIBITIONS OPEN AT MUSEOM[; iConcurrent Displays of Work by Feininger and Hartley at Modern Galleries | True | By Edwaid Tlben J-Eiarell | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/malverne-14-south-side-li-6.html | Malverne 14, South Side (L.I.) 6 | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/returns-from-army-duty-to-office-with-blair-co.html | Returns From Army Duty To Office With Blair & Co. | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/donahue-to-do-own-play.html | Donahue to Do Own Play | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/henry-fleck.html | HENRY FLECK | True | Speci] to THE BV4 YOR TIMESi. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/bon-jour-captures-quantity-handicap-oddson-choice-easily-leads-he.html | BON JOUR CAPTURES QUANTITY HANDICAP; Odds-On Choice Easily Leads He Rolls at Laurel to Gain Eighth Triumph of Year | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/gould-set-brings-4200-monograph-on-hummingbirds-is-included-in.html | GOULD SET BRINGS $4,200; Monograph on Hummingbirds Is Included in Auction Here | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/germans-hurl-11inch-shells.html | Germans Hurl 11-Inch Shells | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/john_-_h-cose-jr-assistant-superintendent-of-rca-i-institutes-inc.html | JOHN_ _H' COSE JR.; Assistant Superintendent of RCA I Institutes, Inc., Dies at 43 | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/asks-fact-facing-on-retarded-child-cleveland-center-head-says.html | ASKS 'FACT FACING' ON RETARDED CHILD; Cleveland Center Head Says Parents Need Professional Aid to Meet Reality | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/balls-political-record-senator-critical-of-administration-on.html | Ball's Political Record; Senator Critical of Administration on Domestic Issues, Ahead on International | True | By Arthur Krockspecial To the New York Times. | C1B 648800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/plans-easy-stages-to-end-war-work-byrnes-issues-regulations-for.html | PLANS EASY STAGES TO END WAR WORK; Byrnes Issues Regulations for Products Not Needed Now by the Armed Forces NEW FARM MACHINE MOVE WPB Reverses Previous Order Relaxing Production Curb -- Other Agency Action PLANS EASY STAGES TO END WAR WORK | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/bridgehead-reported-on-samar.html | Bridgehead Reported on Samar | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/curran-proposes-principles-peace-hopes-to-work-in-senate-for-a.html | CURRAN PROPOSES 'PRINCIPLES PEACE'; Hopes to Work in Senate for a World Body and a 'Long-Range Foreign Policy' | True | By James P. M'Caffreyspecial To the New York Times. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/mikolajczyk-meets-cabinet.html | Mikolajczyk Meets Cabinet | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/oleary-stars-at-brown-breaks-away-for-long-runs-in-sixtyminute.html | O'LEARY STARS AT BROWN; Breaks Away for Long Runs in Sixty-Minute Scrimmage | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/finnish.html | Finnish | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/patrolman-indicted-for-murder.html | Patrolman Indicted for Murder | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/army-coach-calls-duke-fray-crucial-blaik-expects-first-real-test.html | ARMY COACH CALLS DUKE FRAY CRUCIAL; Blaik Expects First Real Test for Cadets on Gridiron at Polo Grounds Saturday DOBBS AND HAYES READY Injured Men in Shape Again -- Scrimmags Harden Team -- 35 Will Make Trip Here | True | By Louis Effratspecial To the New York Times. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/monroe-county-total-rises.html | Monroe County Total Rises | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/first-lady-decries-fourth-term-issue-she-puts-jobs-after-the-war.html | FIRST LADY DECRIES FOURTH TERM ISSUE; She Puts Jobs After the War, Victory and Foundations for Peace as Her Concerns 'ARE ALL TIED TOGETHER' Attacks Poster Linking Her With Hillman and Others in Party 'Capture' Plan | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/house-on-drive-sold-to-operator-hitlin-gets-12story-building-at-no.html | HOUSE ON 'DRIVE SOLD TO OPERATOR; Hitlin Gets 12-Story Building at No. 305 -- Madison Ave. Corner in New Hands | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/air-express-at-new-high-here.html | Air Express at New High Here | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/to-honor-william-c-handy.html | To Honor William C. Handy | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/cafe-man-fights-limit-on-diners-restaurant-association-head-says-it.html | CAFE MAN FIGHTS LIMIT ON DINERS; Restaurant Association Head Says It Is Public Duty to Feed as Many as Possible | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/jewish-appeal-opened-drive-in-wall-street-district-is-started-at.html | JEWISH APPEAL OPENED; Drive in Wall Street District Is Started at Dinner | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/bonds-and-shares-on-london-market-progress-of-american-attack-on.html | BONDS AND SHARES ON LONDON MARKET; Progress of American Attack on Philippines Brings Call for Rubber Securities | True | By Wireless To the New York Times. | C1B 648800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/mcclintock-to-leave-mutual.html | McClintock to Leave Mutual | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/will-get-jackson-prize-at-columbia-college.html | Will Get Jackson Prize At Columbia College | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/urges-more-home-life-rev-aj-murphy-deplores-inroads-of-industry-on.html | URGES MORE HOME LIFE; Rev. A.J. Murphy Deplores Inroads of Industry on Women | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/to-attend-world-parley-russia-to-have-observer-at-westchester-event.html | TO ATTEND WORLD PARLEY; Russia to Have Observer at Westchester Event | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/orson-welles-better.html | Orson Welles Better | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/chilean-degree-for-dr-thorning.html | Chilean Degree for Dr. Thorning | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/new-notre-dame-tactics-test-moves-to-check-illinois-speedsters.html | NEW NOTRE DAME TACTICS; Test Moves to Check Illinois Speedsters -- Expect 60,000 | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/sports-of-the-times-the-customers-always-write.html | Sports of the Times; The Customers Always Write | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/more-federal-aid-for-babies-urged-but-childrens-bureau-official.html | MORE FEDERAL AID FOR BABIES URGED; But Children's Bureau Official Denies It Plans to Continue EMIC Program in Peace SERVICE TO ALL FAVORED Grants-in-Aid to the States Suggested as Basis for Expansion of Work | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/brodskybach.html | BrodskyBach | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/corona-corporal-among-dead.html | Corona Corporal Among Dead | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/asking-for-blood-donations-in-the-financial-district.html | ASKING FOR BLOOD DONATIONS IN THE FINANCIAL DISTRICT | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/mhs-george-cullum.html | MHS. GEORGE CULLUM | True | Special to THZ NEW YORK TIMZ:S. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/judges-mobilized-in-paris-for-purge.html | JUDGES 'MOBILIZED' IN PARIS FOR PURGE | True | By Wireless To the New York Times. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/holds-relief-rests-with-puerto-rico.html | HOLDS RELIEF RESTS WITH PUERTO RICO | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/1944-directory-out.html | 1944 Directory Out | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/the-situation-on-leyte-steady-gains-made-in-week-but-hard-campaign.html | The Situation on Leyte; Steady Gains Made in Week but Hard Campaign Is Seen | True | By Hanson W. Baldwin | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/australian-tells-of-war-program-price-commissioner-expects.html | AUSTRALIAN TELLS OF WAR PROGRAM; Price Commissioner Expects Restrictions to Continue Until Pacific Victory | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/lions-club-to-aid-blind-cartoonists-give-drawings-for-postwar-fund.html | LIONS CLUB TO AID BLIND; Cartoonists Give Drawings for Post-War Fund | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/planes-rise-to-strike.html | Planes Rise to Strike | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/rabbi-julius-weill-professor-of-talmud-sinoe-1921-at-yeshiva.html | RABBI JULIUS WEILL; Professor of Talmud Sinoe 1921 at Yeshiva College | True | | C1B 648800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/yule-aid-for-children-sought.html | Yule Aid for Children Sought | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/named-sales-director-of-solventol-chemical.html | Named Sales Director Of Solventol Chemical | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/women-press-dewey-drive.html | Women Press Dewey Drive | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/motor-traffic-rises-upstate.html | Motor Traffic Rises Up-State | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/vote-fraud-inquiry-dropped.html | Vote Fraud Inquiry Dropped | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/simplicity-marks-new-berets.html | SIMPLICITY MARKS NEW BERETS | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/british.html | British | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/halsey-meets-foe-airmen-leap-to-strike-columns-of-ships-seen-lured.html | HALSEY MEETS FOE; Airmen Leap to Strike Columns of Ships Seen Lured to Leyte CRISIS MAY BE NEAR Nimitz Aide Hints at Epic Moment -- Fleets Clash, Tokyo Says HALSEY MEETS FOE, SHOWDOWN IN VIEW | True | By George Horneby Telephone To the New York Times. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/huge-paint-demand-forecast-by-jones-commerce-secretary-holds.html | HUGE PAINT DEMAND FORECAST BY JONES; Commerce Secretary Holds Biggest Outlets Will Be for Maintenance Work | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/screen-news-selznick-gets-rights-to-wings-of-the-dove.html | SCREEN NEWS; Selznick Gets Rights to 'Wings of the Dove' | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/us-potash-stock-to-be-offered.html | U.S. Potash Stock to Be Offered | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/prisoner-aid-assured-russia-gives-safe-conduct-to-japanese-delivery.html | PRISONER AID ASSURED; Russia Gives Safe Conduct to Japanese Delivery Ship | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/candidate-boils-over-in-a-political-stew-as-rival-mails-cook-books.html | Candidate Boils Over in a Political Stew As Rival Mails Cook Books to 10,000 Voters | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/elected-to-three-posts.html | Elected to Three Posts | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/mrs-roosevelt-despite-criticism-prefers-a-life-of-service-to-role.html | Mrs. Roosevelt, Despite Criticism, Prefers A Life of Service to Role of a Dresden Doll | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/orphaned-war-baby-in-michigan-home.html | ORPHANED WAR BABY IN MICHIGAN HOME | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/rangers-tie-bombers-33-goldups-late-goal-deadlocks-winnipeg-rcaf.html | RANGERS TIE BOMBERS, 3-3; Goldup's Late Goal Deadlocks Winnipeg RCAF Six | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/americans-move-to-flank-bologna-capture-frassineto-and-push-toward.html | AMERICANS MOVE TO FLANK BOLOGNA; Capture Frassineto and Push Toward Imola -- British Also Gain Slowly in Italy | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/miaja-is-skeptical.html | Miaja Is Skeptical | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/us-woman-seized-at-front-by-nazis-mrs-gertrude-legendre-taken-with.html | U.S. WOMAN SEIZED AT FRONT BY NAZIS; Mrs. Gertrude Legendre Taken With Officers at Wallendorf, Berlin Radio Reports | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/russia-invades-germany.html | RUSSIA INVADES GERMANY | True | | C1B 648800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/more-voting-time-denied-in-jersey-dewey-is-expected-to-decide.html | MORE VOTING TIME DENIED IN JERSEY; Dewey Is Expected to Decide Tomorrow or Friday on Longer Hours Here MORE VOTING TIME DENIED IN JERSEY | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/hull-better-in-hospital-checkup-on-secretary-proceeding.html | HULL BETTER IN HOSPITAL; Check-Up on Secretary Proceeding Satisfactorily, Says Stettinius | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/mrs-alba-b-johnson-widow-of-baldwin-locomotive-presidenta-civic.html | MRS. ALBA B. JOHNSON; Widow of Baldwin Locomotive President--A Civic Leader | True | Special to THE NuW YORK TI.IuS, | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/get-gold-star-awards-families-of-six-firemen-killed-in-war-are.html | GET GOLD STAR AWARDS; Families of Six Firemen Killed in War Are Honored | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/output-record-set-by-westinghouse-turns-out-612099591-of-war-goods.html | OUTPUT RECORD SET BY WESTINGHOUSE; Turns Out $612,099,591 of War Goods in Nine Months, a Rise of 22% in Year OUTPUT RECORD SET BY WESTINGHOUSE | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/underground-bids-spaniards-revolt-republican-junta-issues-call-for.html | UNDERGROUND BIDS SPANIARDS REVOLT; Republican Junta Issues Call for Civil War -- Confusion Marks Reports of Fighting | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/25mile-leyte-line-gains-step-north-reported-taken-our-forces.html | 25-Mile Leyte Line Gains; Step North Reported Taken; Our Forces Advance in Philippines and Navy Airmen Keep Watch Over the Pacific LEYTE TROOPS GAIN ON 25-MILE FRONT | True | By the United Press. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/a-new-color-is-born-limelight-a-radiant-green-of-lime-family-shade.html | A New Color Is Born -- Limelight, A Radiant Green of Lime Family; Shade Is Introduced in a Scene at 'Fashions of the Times' After Close Collaboration by Creators of Fabrics and Styles | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/10-pm-limit-on-feature-bouts.html | 10 P.M. Limit on Feature Bouts | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/british-milk-ration-cut-down-to-2-pints-weekly-nov-5-as-weather.html | BRITISH MILK RATION CUT; Down to 2 Pints Weekly Nov. 5 as Weather Lowers Supply | True | By Wireless To the New York Times. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/engineering-group-elects.html | Engineering Group Elects | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/united-states.html | United States | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/resume-practice-at-yale-intensive-drive-for-rochester-fray-gets.html | RESUME PRACTICE AT YALE; Intensive Drive for Rochester Fray Gets Under Way Today | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/lady-in-red-wins-19-big-bets-in-row-profit-on-show-wagers-over.html | 'LADY IN RED' WINS 19 BIG BETS IN ROW; Profit on Show Wagers Over 10-Week Period Is $16,000, Rockingham Official Says | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/seeks-better-line-play-oshins-sends-kingsmen-through-2hour-tackling.html | SEEKS BETTER LINE PLAY; Oshins Sends Kingsmen Through 2-Hour Tackling Drill | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/resolution-on-willkie-national-republican-club-extols-him-as-world.html | RESOLUTION ON WILLKIE; National Republican Club Extols Him as World Figure | True | | C1B 648800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/prices-of-cotton-up-2-to-13-points-market-in-futures-opens-near.html | PRICES OF COTTON UP 2 TO 13 POINTS; Market in Futures Opens Near Monday's Close but Then Improves to End at Top | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/would-break-antwerp-blockade.html | Would Break Antwerp Blockade | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/clifton-youth-killed-in-plane.html | Clifton Youth Killed in Plane | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/bricker-extends-missouri-campaign-adds-six-speeches-to-his-list-in.html | BRICKER EXTENDS MISSOURI CAMPAIGN; Adds Six Speeches to His List in Battle for Truman's Home State | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/advertising-news.html | Advertising News | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/speed-syracuse-keynote-frequent-line-changes-indicate-uncertain.html | SPEED SYRACUSE KEYNOTE; Frequent Line Changes Indicate Uncertain Defensive Problem | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/threats-on-reich-said-to-spur-nazis-front-line-gis-say-our-talk-of.html | THREATS ON REICH SAID TO SPUR NAZIS; Front Line GI's Say Our Talk of Stem Fate for Vanquished Keeps Many From Quitting | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/s-hertogenbosch-is-50-occupied-nazis-however-delay-british-push-by.html | 'S HERTOGENBOSCH IS 50% OCCUPIED; Nazis, However, Delay British Push by Wrecking Bridges Over Strategic Canal 'S HERTOGENBOSCH IS 50% OCCUPIED | True | By James MacDonaldby Wireless To the New York Times. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/us-general-praises-brazilians-in-italy.html | U.S. GENERAL PRAISES BRAZILIANS IN ITALY | True | By Wireless To the NeW York Times. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/news-of-food-braising-causes-meat-to-lose-vitamins-but-much-of-loss.html | News of Food; Braising Causes Meat to Lose Vitamins, but Much of Loss Goes Into Drippings | True | By Jane Holt | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/wagner-holds-us-is-ready-for-peace-senator-at-buffalo-and-jamestown.html | WAGNER HOLDS U.S. IS READY FOR PEACE; Senator, at Buffalo and Jamestown, Says Outlook Matches Our Efforts for War | True | By Clayton Knowlesspecial To the New York Times. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/asks-speedy-aid-for-poles-head-of-national-liberation-group-in-plea.html | ASKS SPEEDY AID FOR POLES; Head of National Liberation Group in Plea for Relief | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/patch-attends-sons-funeral.html | Patch Attends Son's Funeral | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/giants-pick-draft-trio-stoneham-brannick-deberry-to-attend-meeting.html | GIANTS PICK DRAFT TRIO; Stoneham, Brannick, DeBerry to Attend Meeting in Chicago | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/named-general-manager-of-the-lewyt-corporation.html | Named General Manager Of the Lewyt Corporation | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/french.html | French | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/rev-wmr-charles-pastor-for-31-years.html | REV. WM.'R. CHARLES, PASTOR FOR 31 YEARS | True | Special to Ti NEW YOIK TIMZ.W, | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/poles-break-precedent-by-carrying-pope-in-chair.html | Poles Break Precedent By Carrying Pope in Chair | True | By Wireless To the New York Times. | C1B 648800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/trap-on-foe-forms-s-hertogenbosch-scene-of-street-fighting-in.html | TRAP ON FOE FORMS; 's Hertogenbosch Scene of Street Fighting in Netherland Pincers BRESKENS NOT LOST Canadians Push Into Zuid Beveland, Lunge North of Antwerp TRAP ON FOE FORMS IN HOLLAND DRIVES SQUEEZE ON FOE IN THE NETHERLANDS IS INCREASED | True | By Clifton Danielby Wireless To the New York Times. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/bulgarian.html | Bulgarian | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/street-lights-shine-in-german-cities.html | Street Lights Shine In German Cities | True | By Wireless To the New York Times. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/board-of-british-type-investors-accused-by-sec-of-abuse-of-trust.html | Board of British Type Investors Accused by SEC of Abuse of Trust; Complaint File in Federal Court Alleges They Profited Improperly Through Stock Control -- Asks Receivers Be Named SEC SUES DIRECTORS OF INVESTING TRUST | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/issues-export-selling-guide.html | Issues Export Selling Guide | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/millikin-hits-truman-colorado-senator-denies-he-is-isolationist-or.html | MILLIKIN HITS TRUMAN; Colorado Senator Denies He Is Isolationist or Internationalist | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/john-d-iacintosh.html | JOHN D. ]lacINTOSH | True | Specual to T} {u NrW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/bonus-system-inspires-eagles-in-pro-football.html | Bonus System Inspires Eagles in Pro Football | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/belgium-attacked-by-flying-bombs-public-warned-not-to-help-germans.html | BELGIUM ATTACKED BY FLYING BOMBS; Public Warned Not to Help Germans by Talk -- Raids on Britain Renewed | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/asks-plan-for-wlb-cut-nam-says-board-should-map-curtailment-of.html | ASKS PLAN FOR WLB CUT; NAM Says Board Should Map Curtailment of Controls | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/group-low-bidder-for-houston-issue-offering-of-various-jersey-bonds.html | GROUP LOW BIDDER FOR HOUSTON ISSUE; Offering of Various Jersey Bonds by Teachers Fund Draws Few Buyers | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/new-plane-shown-for-florida-routes.html | NEW PLANE SHOWN FOR FLORIDA ROUTES | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/urges-a-woman-delegate-senator-george-says-one-should-sit-at-the.html | URGES A WOMAN DELEGATE; Senator George Says One Should Sit at the Peace Table | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/russians-order-finns-arrest.html | Russians Order Finns' Arrest | True | By Wireless To the New York Times. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/investor-gets-nyack-apartment.html | Investor Gets Nyack Apartment | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/oats-lead-grains-in-sharp-advance-broad-buying-movement-aided-by.html | OATS LEAD GRAINS IN SHARP ADVANCE; Broad Buying Movement Aided by 'Chart Traders' -- Close at Tops of the Day | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/dorothy-l-meier-army-mans-bride-wed-to-lieut-david-stuart-moffitt.html | DOROTHY (l. MEIER ARMY MAN'S BRIDE; Wed to Lieut. David Stuart! Moffitt of the Air Forces in Heavenly Rest Chapel | True | | C1B 648800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/nelson-a-beardsley.html | NELSON A. BEARDSLEY' | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/to-use-42-prices-for-applianges-proctor-electric-also-to-drop.html | TO USE '42 PRICES FOR APPLIANGES; Proctor Electric Also to Drop Direct Sale of Products for Jobber Distribution | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/dewey-holds-lead-in-10county-area-republicans-expect-gains-over.html | DEWEY HOLDS LEAD IN 10-COUNTY AREA; Republicans Expect Gains Over Plurality Given to Willkie in Delaware to Schuyler | True | By James A. Hagertyspecial To the New York Times | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/long-drill-for-columbia-kondratovich-stars-as-fullback-in-work-for.html | LONG DRILL FOR COLUMBIA; Kondratovich Stars as Fullback in Work for Colgate | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/to-cut-phone-rates-to-hawaii.html | To Cut Phone Rates to Hawaii | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/dr-charles-g-baricla.html | DR. CHARLES G. BARICLA | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/with-red-cross-in-europe.html | With Red Cross in Europe | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/freedom-house-wont-let-2-quit-directors-veto-resignations-of-miss.html | FREEDOM HOUSE WON'T LET 2 QUIT; Directors Veto Resignations of Miss Thompson and Rex Stout -- Urge Harmony | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/savings-groups-loans-up-57-in-new-york.html | Savings Groups' Loans Up 57% in New York | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/truman-demands-cando-president-at-madison-wis-he-assails-gov-deweys.html | TRUMAN DEMANDS 'CAN-DO' PRESIDENT; At Madison, Wis., He Assails Gov. Dewey's Scoffing at Roosevelt Plane Goal | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/jews-in-rumania-fail-to-get-rights-150000-face-starvation-and-cold.html | JEWS IN RUMANIA FAIL TO GET RIGHTS; 150,000 Face Starvation and Cold, Ignored in 'Freedom' by 'Democratic' Regime | True | By Joseph M. Levyby Wireless To the New York Times. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/bb-burritt-honored-as-health-advocate.html | B.B. BURRITT HONORED AS HEALTH ADVOCATE | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/6eor6e-r-baker-1-banker-50-years-manufacturers-trust-co-vice.html | 6EOR6E R. BAKER, 1 BANKER 50 YEARS; Manufacturers Trust Co. Vice President Is DeadmEx-Head of Phillips Petroleum | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/miss-nancy-cleland-wagner-is-betrothed-to-dr-allison-landolt.html | Miss Nancy Cleland Wagner Is Betrothed To Dr. Allison Landolt, Princeton Alumnus | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/oregon-on-fence-on-the-presidency-close-vote-is-predicted-in-state.html | OREGON ON FENCE ON THE PRESIDENCY; Close Vote Is Predicted in State as Between Dewey and Roosevelt | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/whalen-hochman-to-talk-on-fashion-broadcast.html | Whalen, Hochman to Talk On Fashion Broadcast | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/harold-kohon-in-violin-recital.html | Harold Kohon in Violin Recital | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/hannegan-confirms-chicago-trip.html | Hannegan Confirms Chicago Trip | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/cleveland-fire-deaths-at-121.html | Cleveland Fire Deaths at 121 | True | | C1B 648800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/postwar-control-of-credit-opposed-st-louis-banker-asks-united-front.html | POST-WAR CONTROL OF CREDIT OPPOSED; St. Louis Banker Asks United Front Against It, Declaring Free Enterprise at Stake '42 PRICES, OPA OBJECTIVE OPA Deputy Lays Down Policy -- Namm Urges Dynamic Plan for Jobs After War POST-WAR CONTROL OF CREDIT OPPOSED | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/stocks-inch-ahead-as-pressure-eases-recovery-is-thin-but-close-is.html | STOCKS INCH AHEAD AS PRESSURE EASES; Recovery Is Thin, but Close Is Irregularly Firmer -Volume Tapers Off 853,820 SHARES TRADED Monday's Setback Continues to Puzzle Brokers -- Rails Retard Rally in Bonds | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/louis-renault-63-auto-makr____-deadi-french-manufacturer-under.html | LOUIS RENAULT, 63, AUTO MAKR____, DEADI; French Manufacturer, Under] Arrest on Charge of Aiding Enemy, Stricken in Paris | True | By Wireless To Taz Nzw Yor.o Tnr. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/leash-no-rabies-preventive-recent-order-is-regarded-as-no-way-to.html | Leash No Rabies Preventive; Recent Order Is Regarded as No Way to 'Stamp Out' Menace | True | THOMAS J. ANDERSON | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/mcready-in-chess-draw-splits-with-mahon-in-adjourned-match-from.html | M'CREADY IN CHESS DRAW; Splits With Mahon in Adjourned Match From Fourth Round | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/san-pablo-field-seized.html | San Pablo Field Seized | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/china-gives-recognition-new-zealand-and-nicaragua-also-support-de.html | CHINA GIVES RECOGNITION; New Zealand and Nicaragua Also Support de Gaulle | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/new-rochelle-act-on-signs-is-upheld-appellate-division-unanimous-in.html | NEW ROCHELLE ACT ON SIGNS IS UPHELD; Appellate Division Unanimous in Validating Law to Bar Overhanging Displays | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/attacks-ball-for-shift-stassen-must-be-ashamed-of-him-comments.html | ATTACKS BALL FOR SHIFT; 'Stassen Must Be Ashamed of Him,' Comments Johnston | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/babe-martin-is-honored-named-most-valuable-player-in-the-american.html | BABE MARTIN IS HONORED; Named Most Valuable Player in the American Association | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/dr-efle-f-thosipson-.html | DR. EFIE F. THOSI[PSON [ | True | pedal to THI NEW YORK 'rll [ | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/increased-tips-demanded.html | Increased Tips Demanded | True | NEW YORKER | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/3-named-vice-presidents-halsey-stuart-co-advance-veteran-staff.html | 3 NAMED VICE PRESIDENTS; Halsey, Stuart & Co. Advance Veteran Staff Members | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/australian-symphony-planned.html | Australian Symphony Planned | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/50000-tops-gifts-to-hospital-fund-it-is-donated-anonymously-as.html | $50,000 TOPS GIFTS TO HOSPITAL FUND; It is Donated Anonymously as Total for Campaign Reaches $967,440 | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/daniel-c-maroney.html | DANIEL C. MARONEY | True | Special to Tar Nrw Yolui TIMZS. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/10000-gulfstream-opener.html | $10,000 Gulfstream Opener | True | | C1B 648800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/hair-styles-and-facial-makeup-of-models-harmonize-with-costumes-at.html | Hair Styles and Facial Make-Up of Models Harmonize With Costumes at Fashion Show | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/mrs-sherman-thacher-i.html | MRS. SHERMAN THACHER I | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/telegrams-from-men-in-congress.html | Telegrams From Men in Congress | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/psychiatry-aid-urged-for-girl-thief-20.html | PSYCHIATRY AID URGED FOR GIRL THIEF, 20 | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/transports-fly-whole-blood-daily-to-paris-for-use-within-24-hours.html | Transports Fly Whole Blood Daily to Paris For Use Within 24 Hours on War Front | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/new-navy-hellcat-is-20-knots-faster-higher-speed-achieved-by-use-of.html | NEW NAVY HELLCAT IS 20 KNOTS FASTER; Higher Speed Achieved by Use of Mirror-Smooth Paint and Refinements in Detail | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/notes.html | Notes | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/walter-f-hoivell.html | WALTER F. HOI,VELL | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/al-weiss-heads-rea-section.html | A.L. Weiss Heads REA Section | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/lincoln-triumphs-at-soccer.html | Lincoln Triumphs at Soccer | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/hudson-grand-jury-indicts-hague-aide-illegal-assessment-cuts-for.html | HUDSON GRAND JURY INDICTS HAGUE AIDE; Illegal Assessment Cuts for Men High in the Mayor's Organization Charged VOTE OFFICIALS ACCUSED Indictment Alleges 12 Members of Local Boards Permitted Fraudulent Balloting | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/welles-warns-of-perfectionists-others-who-attempt-to-alter.html | Welles Warns of 'Perfectionists,' Others Who Attempt to Alter Dumbarton Plan | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/for-aircraft-mission-technicians-going-to-england-to-seek.html | FOR AIRCRAFT MISSION; Technicians Going to England to Seek Uniformity of Standards | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/new-flying-record-nonstop-mark-is-established-from-new-york-to.html | NEW FLYING RECORD; Non-Stop Mark Is Established From New York to Foynes | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/elsie-j-habian-fiancee-engaged-to-lieut-b-e-cole-jr-of-the-naval.html | ELSIE J. HABIAN FIANCEE; Engaged to Lieut, B, E. Cole Jr. of the Naval Medical Corps | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/nine-to-leave-bucknell-entire-backfield-and-5-regular-linemen-among.html | NINE TO LEAVE BUCKNELL; Entire Backfield and 5 Regular Linemen Among Transfers | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/a-farflung-battle-line.html | A FAR-FLUNG BATTLE LINE | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/color-held-vital-in-furnishing-home-california-designer-in-city.html | COLOR HELD VITAL IN FURNISHING HOME; California Designer, in City, Displays Some Plans for Post-War Production | True | By Mary Roche | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/shires-tennessee-star-wounded.html | Shires, Tennessee Star, Wounded | True | | C1B 648800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/flier-sees-robot-replacing-big-gun-technique-is-being-advanced.html | FLIER SEES ROBOT REPLACING BIG GUN; Technique Is Being Advanced Rapidly as War Goes On, Polish Ace Adds | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/hempstead-in-tie-with-sewanhaka-saves-unbeaten-mark-in-77-game.html | HEMPSTEAD IN TIE WITH SEWANHAKA; Saves Unbeaten Mark in 7-7 Game -- Malverne High and Barringer Triumph | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/paperboard-output-up-57-increase-over-year-ago-reported-during-week.html | PAPERBOARD OUTPUT UP; 5.7% Increase Over Year Ago Reported During Week | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/district-boards-overworked-extension-of-voting-hours-might-lead-to.html | District Boards Overworked; Extension of Voting Hours Might Lead to Errors in Canvass | True | CARLTON H. TYNDALL | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/buys-canadian-victory-bonds.html | Buys Canadian Victory Bonds | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/sir-bim-victor-at-louisville.html | Sir Bim Victor at Louisville | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/aspca-aids-rabies-drive-but-more-equipment-is-needed-head-of.html | ASPCA AIDS RABIES DRIVE; But More Equipment Is Needed, Head of Society Declares | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/burgesshesson.html | Burgess--Hesson | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/registration-rises-12-in-nassau-county.html | REGISTRATION RISES 12% IN NASSAU COUNTY | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/graziano-knocks-out-miller-at-broadway.html | GRAZIANO KNOCKS OUT MILLER AT BROADWAY | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/two-clubs-join-court-league.html | Two Clubs Join Court League | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/dr-anna-c-de-la-motte-brooklyn-medical-practitioner-womans-suffrage.html | DR. ANNA C. DE LA MOTTE; Brooklyn Medical Practitioner,{ Woman's Suffrage Aide, 84 | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/charges-president-hid-nazi-air-facts-engel-says-roosevelt-slashed.html | CHARGES PRESIDENT HID NAZI AIR FACTS; Engel Says Roosevelt Slashed Budget Despite Reports of Developments in Germany | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/mrs-i-ferris-lockwood-i.html | MRS. I. FERRIS LOCKWOOD I | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/loan-hopkinsons-troth-she-s-engaged-to-lieut-antoni.html | ,JOAN HOPKINSON'S TROTH; She !s Engaged to Lieut. AntonI | True | special to the new york times | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/baker-pleaded-for-league-former-governor-cornwell-relates-1924.html | Baker Pleaded for League; Former Governor Cornwell Relates 1924 Convention History | True | JOHN J. CORNWELL | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/abroad-drama-attends-recognition-of-de-gaulle-regime.html | Abroad; Drama Attends Recognition of De Gaulle Regime | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/adelphi-team-in-front.html | Adelphi Team in Front | True | Special to THE NEW YORK TIMES. | C1B 648800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/federal-workers-urged-not-to-quit-many-leaving-for-other-jobs.html | FEDERAL WORKERS URGED NOT TO QUIT; Many Leaving for Other Jobs, Fleming Tells CIO Group in Convention Here | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/united-nations.html | United Nations | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/seigei-orloff.html | SEIGEI ORLOFF | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/nine-indicted-here-in-german-spy-plot.html | NINE INDICTED HERE IN GERMAN SPY PLOT | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/volo-trikkala-reported-freed.html | Volo, Trikkala Reported Freed | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/de-gaulle-sees-offensive.html | De Gaulle Sees Offensive | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/a-b-humphrey-buried-in-ohioi.html | A. B. Humphrey Buried in Ohioi | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/coast-loop-to-play-200-games.html | Coast Loop to Play 200 Games | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/willkie-letter-quoted-indianian-says-he-sought-the-removal-of.html | WILLKIE LETTER QUOTED; Indianian Says He Sought the 'Removal of Administration' | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/russian.html | Russian | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/reyes-to-have-famous-violin.html | Reyes to Have Famous Violin | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/bank-sells-queens-taxpayer.html | Bank Sells Queens 'Taxpayer' | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/return-of-donovan-helps-nyu-eleven.html | RETURN OF DONOVAN HELPS N.Y.U. ELEVEN | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/rosemary-welch-a-brideelect.html | Rosemary Welch a Bride-Elect | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/bad-eating-habits-found-continuing-dietitians-are-told-practices.html | BAD EATING HABITS FOUND CONTINUING; Dietitians Are Told Practices Followed Through Necessity Persist With High Wages | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/dr-gallup-in-new-post.html | Dr. Gallup in New Post | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/trustees-sue-pastor-jersey-clergyman-accused-of-intermeddling-with.html | TRUSTEES SUE PASTOR; Jersey Clergyman Accused of 'Intermeddling With Church' | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/murphy-honored-for-fight-on-bias-justice-gets-painting-for-his.html | MURPHY HONORED FOR FIGHT ON BIAS; Justice Gets Painting for His Efforts to Assure Just Treatment of All | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/tanner-gains-in-fight-for-finnish-control.html | TANNER GAINS IN FIGHT FOR FINNISH CONTROL | True | By Cable To the New York Times. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/rent-action-asked-at-special-session-dewey-is-urged-to-present-loft.html | RENT ACTION ASKED AT SPECIAL SESSION; Dewey Is Urged to Present Loft Lease Problem if He Issues Call on Poll Hours OPA SEEN UNLIKELY TO ACT State Legislators Reported to Have Been Told in Washington That Authority Is Lacking | True | By Lee E. Cooper | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/eben-d-bodfish.html | EBEN D. BODFISH | True | Special to T Nv Yox Tl.us. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/ls-john-h-c-willia3is.html | I:S. JOHN H. C. WILLIA3IS | True | Soect.l to THE Nw YO 'T'XMS. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/howard-palmer-writer-explorer-noted-mountain-climber-is-dead-at.html | HOWARD PALMER, WRITER, EXPLORER; Noted Mountain Climber Is Dead at 60—Scaled Highest Peak in the Selkirks | True | Special to THZ NXW Yo %/azs. | C1B 648800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/fashions-of-times-draws-audience-from-many-states-first-of-eight.html | 'Fashions of Times' Draws Audience From Many States; First of Eight Performances Dramatizing New Styles and Magnitude of Industry Wins Plaudits of Experts 'FASHIONS OF TIMES' MECCA OF EXPERTS | True | By Dorothy Barclay | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/dewey-rebukes-ball-on-parley-answers-senators-complaint-by-saying.html | DEWEY REBUKES BALL ON PARLEY; Answers Senator's Complaint by Saying He Is Ready to Consult With All Legislators | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/youngsters-flock-to-sinatra-speech-overflow-crowd-hears-singer-urge.html | YOUNGSTERS FLOCK TO SINATRA SPEECH; Overflow Crowd Hears Singer Urge Roosevelt Re-election at Carnegie Hall | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/martin-lashes-out-at-social-planners.html | MARTIN LASHES OUT AT 'SOCIAL PLANNERS' | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/morgenthau-talk-listed-for-friday-davies-also-to-speak-at-50-dinner.html | MORGENTHAU TALK LISTED FOR FRIDAY; Davies Also to Speak at $50 Dinner of Roosevelt's Business Backers | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/2000-bracelet-found-in-street.html | $2,000 Bracelet Found in Street | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/herbert-s-walker.html | HERBERT S. WALKER | True | Special to TIIE NEW YOE TI,zs. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/architectural-drawings-donatedi.html | Architectural Drawings DonatedI | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/child-soon-forgets-bombs-mother-says.html | CHILD SOON FORGETS BOMBS, MOTHER SAYS | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/german.html | German | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/international-uineral-j-extra-dividends-unwise-head-of-corporation.html | INTERNATIONAL UINERAL j; Extra Dividends 'Unwise,' Head[ of Corporation Says I | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/mrs-pert-g-erhardt.html | MRS. PERT G. ERHARDT | True | special to Tr Nzw yORK TXMZS. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/by-cable-to-the-new-york-times.html | By Cable to THE NEW YORK TIMES. | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/release-findings-kimmel-demands-cannot-affect-war-counsel-tells-for.html | RELEASE FINDINGS, KIMMEL DEMANDS; Cannot Affect War, Counsel Tells Forrestal in Asking for 'Simple Justice' | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/mrs-roosevelt-to-speak-here.html | Mrs. Roosevelt to Speak Here | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/pianist-admits-plot-to-unfreeze-funds.html | PIANIST ADMITS PLOT TO 'UNFREEZE' FUNDS | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/mlqs-james-naghten-i.html | MlqS. JAMES NAGHTEN I | True | f Special to Tm Nv Yox irs, | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/luxstimn.html | Lux.-Sti!!mn | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/dr-john-p-kennedy.html | DR. JOHN ]P. KENNEDY | True | Svecial to THz NL-w You TIMrS. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/collins-gets-post-here-advertising-man-in-air-forces-heads-district.html | COLLINS GETS POST HERE; Advertising Man in Air Forces Heads District Procurement | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/executions-in-berlin-put-on-twice-weekly.html | EXECUTIONS IN BERLIN PUT ON TWICE WEEKLY | True | By Wireless To the New York Times. | C1B 648800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/drafts-electricfarm-program.html | Drafts Electric-Farm Program | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/french-name-press-chief-martial-bourgeon-is-appointed-head-of.html | FRENCH NAME PRESS CHIEF; Martial Bourgeon Is Appointed Head of Agence Francais | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/hawaii-relieved-of-martial-law-president-also-restores-right-of.html | HAWAII RELIEVED OF MARTIAL LAW; President Also Restores Right of Habeas Corpus, Under Ban Since 1941 Attack | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/churchill-to-speak-friday.html | Churchill to Speak Friday | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/infant-deaths-increase-total-last-year-was-118484-compared-with.html | INFANT DEATHS INCREASE; Total Last Year Was 118,484, Compared With 113,492 in '42 | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/to-retire-theatre-bonds.html | To Retire Theatre Bonds | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/mayor-lugs-baggage-for-woman-traveler.html | Mayor Lugs Baggage For Woman Traveler | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/papandreou-forms-new-greek-cabinet-premier-heads-war-foreign.html | PAPANDREOU FORMS NEW GREEK CABINET; Premier Heads War, Foreign Ministries -- Drachma Soars as Inflation Is Unchecked | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/p-marinus-paulsen.html | P. MARINUS PAULSEN | True | special to E NEw No Theirs. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/article-8-no-title.html | Article 8 -- No Title | True | By Cable To the New Y0rk Times. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/peace-parley-in-early-winter-here-is-indicated-by-stettinius.html | Peace Parley in Early Winter Here Is Indicated by Stettinius; Summons to Session Depends on Unsolved Issues, He Says -- Roosevelt, Churchill, Stalin May Meet on Oaks Proposal | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/giants-to-pit-defensive-skill-against-eagles-speedy-backs-steele.html | Giants to Pit Defensive Skill Against Eagles' Speedy Backs; Steele, Hinkle, Van Buren, Kish and Banta Operate With Zimmerman From T Attack -- Tigers Ship Martin to Car-Pitts | True | By Roscoe McGowen | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/elas-demarcation-seen.html | Elas Demarcation Seen | True | By Wireless To the New York Times. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/us-fliers-speed-chinese-offensive-cloth-panels-on-ground-guide.html | U.S. FLIERS SPEED CHINESE OFFENSIVE; Cloth Panels on Ground Guide Planes in Attacks on the Japanese in Kwangsi | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/visit-by-churchill-expected-in-paris-leaders-hope-roosevelt-will.html | VISIT BY CHURCHILL EXPECTED IN PARIS; Leaders Hope Roosevelt Will Meet Him -- French Place in Allied Councils Not Clear | True | By Harold Callenderby Wireless To the New York Times. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/president-defends-philadelphia-tour-as-keeping-pledge-chides-some.html | PRESIDENT DEFENDS PHILADELPHIA TOUR AS KEEPING PLEDGE; Chides Some Newspapers as Quoting 'Half Sentence' in Regard to His Campaigning CALLS CHICAGO QUERY IFFY But Hannegan Says Speech Will Be Given Saturday -- Visit to Camden, N.J., Likely PRESIDENT DEFENDS PHILADELPHIA TOUR | True | By C.p. Trussellspecial To the New York Times. | C1B 648800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/independents-hit-tire-firm-outlets-threaten-to-seek-legislative-ban.html | INDEPENDENTS HIT TIRE FIRM OUTLETS; Threaten to Seek Legislative Ban on Manufacturers' Retail Sales in Chicago Parley | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/alloy-steel-output-off-changes-in-war-requirements-are-reflected-in.html | ALLOY STEEL OUTPUT OFF; Changes in War Requirements Are Reflected in Figures | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/edge-spurs-cap-recruiting.html | Edge Spurs CAP Recruiting | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/rent-ceilings-put-on-homes-at-resorts.html | RENT CEILINGS PUT ON HOMES AT RESORTS | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/elizabeth-downing-a-prospective-bride.html | ELIZABETH DOWNING A PROSPECTIVE BRIDE | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/luther-c-spengler-i-j-assistant-superintendent-of-the-chesapeake.html | LUTHER C. SPENGLER I; J Assistant Superintendent of the Chesapeake & Ohio Dies | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/mayor-on-air-to-italy-again.html | Mayor on Air to Italy Again | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/filipino-guerrillas-led-the-way-for-our-forces-in-leyte-landing.html | Filipino Guerrillas Led the Way For Our Forces in Leyte Landing; FILIPINO FIGHTERS LED WAY ON LEYTE | True | By the United Press. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/strict-obedience-urged.html | Strict Obedience Urged | True | Mrs. HENRY A. ALKER | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/lois-wilkinson-engaged-red-cross-worker-will-be-wed-to-lieut-james.html | LOIS WILKINSON ENGAGED; Red Cross Worker Will Be Wed to Lieut. James D. McCarter | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/church-marks-250th-year-roosevelt-and-dewey-send-messages-to-tappan.html | CHURCH MARKS 250TH YEAR; Roosevelt and Dewey Send Messages to Tappan Reformed | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/governor-deweys-address-in-minneapolis-on-foreign-policy-harmony.html | Governor Dewey's Address in Minneapolis on Foreign Policy Harmony | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/h-parke-thornton.html | H. PARKE THORNTON | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/roundrobin-is-planned-harvard-boston-college-tufts-holy-cross.html | ROUND-ROBIN IS PLANNED; Harvard, Boston College, Tufts, Holy Cross Figure in Card | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/britain-has-2-raids-in-night.html | Britain Has 2 Raids in Night | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/extends-synthetic-rubber-field.html | Extends Synthetic Rubber Field | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/nominees-spend-nothing-four-major-standardbearers-report-no.html | NOMINEES SPEND NOTHING; Four Major Standard-Bearers Report No Nomination Costs | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/fuel-oil-freed-to-former-users-war-aid-by-furnace-shifts-hailed.html | Fuel Oil Freed to Former Users; War Aid by Furnace Shifts Hailed; FUEL OIL IS FREED TO FORMER USERS | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/levine-ccny-captain-returned-air-cadet-appointed-to-lead-basketball.html | LEVINE C.C.N.Y. CAPTAIN; Returned Air Cadet Appointed to Lead Basketball Team | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/auction-at-chateldon.html | AUCTION AT CHATELDON | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/5-jersey-railroads-sued-for-12009790.html | 5 JERSEY RAILROADS SUED FOR $12,009,790 | True | | C1B 648800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/books-authors.html | Books -- Authors | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/big-supply-fleet-needed-in-pacific-millions-of-additional-tons-of.html | BIG SUPPLY FLEET NEEDED IN PACIFIC; Millions of Additional Tons of Shipping Must Be Built for China Coast Landings | True | By Telephone To the New York Times. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/long-island-trains-delayed.html | Long Island Trains Delayed | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/fpas-franklin-still-runs.html | F.P.A.'s Franklin Still Runs | True | FRANKLIN P. ADAMS | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/deals-closed-in-bronx-wife-of-representative-sells-house-in-loring.html | DEALS CLOSED IN BRONX; Wife of Representative Sells House in Loring Place | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/elected-by-southern-dr-douglas-southall-freeman-director-of-road.html | ELECTED BY SOUTHERN; Dr. Douglas Southall Freeman Director of Road | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/okin-petition-dismissed.html | Okin Petition Dismissed | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/midshipmen-graduate-tomorrow.html | Midshipmen Graduate Tomorrow | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/appeal-for-handicapped.html | Appeal for Handicapped | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/sec-to-aid-mining-parley-delegation-to-attend-meeting-of-governors.html | SEC TO AID MINING PARLEY; Delegation to Attend Meeting of Governors on Financing | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/bruyere-dresses-emphasize-military-tone-in-contrast-to-the-run-of.html | Bruyere Dresses Emphasize Military Tone, In Contrast to the Run of Paris Showings | True | By Wireless To the New York Times. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/plan-polltax-survey-southerners-to-form-committee-to-make.html | PLAN POLL-TAX SURVEY; Southerners to Form Committee to Make Recommendations | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/peugnet-funeral-today-rites-for-textile-executive-will-be-held-in.html | PEUGNET FUNERAL TODAY; Rites for Textile Executive Will Be Held in Bronxville Church | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/ball-is-doubtful-on-senate-action-says-grant-of-power-for-use-of.html | BALL IS DOUBTFUL ON SENATE ACTION; Says Grant of Power for Use of Peace Force Would Cause Big Fight in Present Body | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/operators-buy-house-ocean-ave-60family-building-among-brooklyn.html | OPERATORS BUY HOUSE; Ocean Ave. 60-Family Building Among Brooklyn Deals | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/roosevelt-pledges-us-aid-for-greece.html | ROOSEVELT PLEDGES U.S. AID FOR GREECE | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/kobak-resigns-from-blue-chain.html | Kobak Resigns From Blue Chain | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/thomas-criticizes-tone-of-campaign.html | THOMAS CRITICIZES TONE OF CAMPAIGN | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/patterson-warns-of-victorys-cost-many-more-men-will-lay-down-lives.html | PATTERSON WARNS OF VICTORY'S COST; Many More Men Will Lay Down Lives Before War's End, He Tells Lawyers | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/news-of-the-stage-snafu-comedy-produced-and-staged-by-george-abbott.html | NEWS OF THE STAGE; 'Snafu,' Comedy Produced and Staged by George Abbott, to Open at the Hudson Tonight -- Russell Hardie Is in Cast | True | By Sam Zolotow | C1B 648800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/hanley-sees-big-upstate-lead.html | Hanley Sees Big Up-State Lead | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/bust-of-de-gaulle-shown-work-in-bronze-by-jo-davidson-to-be-on-view.html | BUST OF DE GAULLE SHOWN; Work in Bronze by Jo Davidson to Be on View for 2 Weeks | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/dr-burton-konkle-author-historian.html | DR. BURTON KONKLE, AUTHOR, HISTORIAN | True | Special to THz Nuw NoK TtMmS. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/business-leases.html | BUSINESS LEASES | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/more-of-burma-regained-indian-division-within-two-miles-of-kennedy.html | MORE OF BURMA REGAINED; Indian Division Within Two Miles of Kennedy Peak | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/fined-200-in-fatal-auto-crash.html | Fined $200 in Fatal Auto Crash | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/jezrahel-35-first-by-a-length-in-dash-favorite-under-arcaro-beats.html | JEZRAHEL, 3-5, FIRST BY A LENGTH IN DASH; Favorite, Under Arcaro, Beats Miss Drummond at Jamaica in Storm King Purse ATKINSON SCORES TRIPLE Star Jockey Boots Blue Nose to Victory in Co-Feature - Samborombon Second | True | By Joseph C. Nichols | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/dr-e-v-heygroveq.html | DR. E. %V. HEYGROVE,'q | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/labor-force-cut-a-million-mcnutt-says-drop-in-september-presents-a.html | LABOR FORCE CUT A MILLION; McNutt Says Drop in September Presents a 'Serious' Problem | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/business-realty-in-new-ownership-former-ww-astor-holding-at-46th-st.html | BUSINESS REALTY IN NEW OWNERSHIP; Former W.W. Astor Holding at 46th St. Sold -- Brown in W. 54th St. Deal | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/czechoslovak.html | Czechoslovak | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/penn-will-start-messick-center-squad-strives-for-deception-in-plans.html | PENN WILL START MESSICK, CENTER; Squad Strives for Deception in Plans for Navy -- Middies Work on Aerial Attack | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/wide-style-range-covered-in-show-extravagant-and-inexpensive-models.html | WIDE STYLE RANGE COVERED IN SHOW; Extravagant and Inexpensive Models Appear on Stage at Fashion Pageant FREER USE OF MATERIALS Cape a Predominant Feature -- New Trend Seen in Long Formal Evening Coats | True | By Virginia Pope | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/miss-jean-g-ryan-married-in-jersey-she-becomes-bride-of-william.html | MISS JEAN G. RYAN MARRIED IN JERSEY; She Becomes Bride of William Brunner Kehl in Upper Montclair Ceremony | True | Special to THZ Nzw VoaK TIMLS. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/kuriles-blow-reported-toyko-says-rubber-paint-aids-our-planes.html | KURILES BLOW REPORTED; Toyko Says Rubber Paint Aids Our Planes Against Freezing | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/japanese.html | Japanese | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/rumanian.html | Rumanian | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/generous-but-untrue.html | GENEROUS BUT UNTRUE | True | | C1B 648800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/wrb-says-bricker-signed-refugee-appeal-and-now-assails-presidents.html | WRB Says Bricker Signed Refugee Appeal And Now Assails President's Haven Action | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/heads-district-medical-society.html | Heads District Medical Society | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/halifax-hailing-penn-backs-force-to-put-justice-beyond-challenge.html | Halifax, Hailing Penn, Backs Force To Put Justice 'Beyond Challenge'; British Envoy Tells Tercentenary Throng in Philadelphia 'Law Loses Its Authority When It Ceases to Be Strong' HALIFAX HAILS PENN AS HE BACKS FORCE | True | By Walter W. Ruchspecial To the New York Times. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/will-offer-silex-stock-paine-webber-group-to-market-82000-shares.html | WILL OFFER SILEX STOCK; Paine, Webber Group to Market 82,000 Shares Held in Trust | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/russo-outpoints-juliano.html | Russo Outpoints Juliano | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/case-of-sensitive-siren-salesman-blown-into-court-by-burglar-alarm.html | CASE OF SENSITIVE SIREN; Salesman Blown Into Court by Burglar Alarm on Car | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/14-stores-awarded-show-window-prizes.html | 14 STORES AWARDED SHOW WINDOW PRIZES | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/city-residences-attract-buyers-oscar-richard-gets-house-at-4-e-73d.html | CITY RESIDENCES ATTRACT BUYERS; Oscar Richard Gets House at 4 E. 73d St. -- Deals on 61st and 94th Streets | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/security-delegate-must-have-power-to-act-dewey-says-but-declares.html | SECURITY DELEGATE MUST HAVE POWER TO ACT, DEWEY SAYS; But Declares Congress Alone Should Rule What Agent's Authority Would Be SEES DISUNITY APPEAL Scores President's Speech -- He Quotes Republican Pledges to Support Him DEWEY ASKS FORCE FOR PEACE AGENT | True | From a Staff Correspondent | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/harry-v-bolen.html | HARRY V. BOLEN$ | True | Special to THE NV NOP.K T]MKS. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/threehour-tour-in-philadelphia.html | Three-Hour Tour in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/american-can-to-increase-jobs.html | American Can to Increase Jobs | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/anpa-files-protest-on-ap-suit-decision.html | ANPA FILES PROTEST ON AP SUIT DECISION | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/buddy-young-of-illinois-becomes-1a-in-draft.html | Buddy Young of Illinois Becomes 1-A in Draft | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/no-4-food-stamps-validated.html | No. 4 Food Stamps Validated | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/four-numbers-in-ballet-bill.html | Four Numbers in Ballet Bill | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/urge-facilities-for-television-witnesses-before-fcc-contend-also.html | URGE FACILITIES FOR TELEVISION; Witnesses Before FCC Contend Also for Proper Wave Lengths for Press and Movies | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/president-thanks-police-praises-superb-arrangements-for-his-visit.html | PRESIDENT THANKS POLICE; Praises 'Superb Arrangements' for His Visit Here Last Week | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/screen-notables-at-bennett-rites-service-for-veteran-of-stage-and.html | SCREEN NOTABLES AT BENNETT RITES; Service for Veteran of Stage and Films Held in All Saints Church, Beverly Hills | True | Special to THE NEW YORK TIMES. | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/man-81-killed-by-auto.html | Man, 81, Killed by Auto | True | | C1B 648800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/navy-drops-uss-oklahoma.html | Navy Drops U.S.S. Oklahoma | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/both-nominees-ask-st-lawrence-work-senator-aiken-quotes-dewey-and.html | BOTH NOMINEES ASK ST. LAWRENCE WORK; Senator Aiken Quotes Dewey and President in Speech to Detroit Business Group | True | | C1B 648800 |
| 1944-10-25 | 1944-10-25 | https://www.nytimes.com/1944/10/25/archives/holycross-to-meet-bc-elevens-to-resume-rivalry-on-nov-26-after.html | HOLYCROSS TO MEET B.C.; Elevens to Resume Rivalry on Nov. 26 After Year's Lapse | True | | C1B 648800 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/chinese-communists-accused-of-attacks.html | CHINESE COMMUNISTS ACCUSED OF ATTACKS | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/wealth-of-greece-is-30-destroyed-officials-also-correct-error.html | WEALTH OF GREECE IS 30% DESTROYED; Officials Also Correct Error Minimizing Food Need -- Fear Effect on Quick Aid | True | By A.c. Sedgwick | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/navynotre-dame-a-sellout.html | Navy-Notre Dame a Sellout | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/lack-of-workers-cuts-war-output-must-programs-lag-because-of-need.html | LACK OF WORKERS CUTS WAR OUTPUT; 'Must' Programs Lag Because of Need for 7,500 More in This Area, WPB Aide Says | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/mrs-constan-m-healn-leader-in-corona-school-andi-civic.html | MRS. CONSTAN M. HEALN]; Leader in Corona School andI Civic Organizations Dies at 63 I | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/convicted-of-murder-shirtsleeve-bandit-faces-45-years-to-life-term.html | CONVICTED OF MURDER; 'Shirtsleeve Bandit' Faces 45 Years to Life Term | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/double-pays-2301-on-eleven-tickets-redbush-and-bloodhound-win-at.html | DOUBLE PAYS $2,301 ON ELEVEN TICKETS; Redbush and Bloodhound Win at Salem for Record 1944 Return in New England | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/united-states.html | United States | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/father-of-5-missing-in-action.html | Father of 5 Missing in Action | True | Special to THE NEW YORK TIMES. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/pros-to-use-cotton-bowl.html | Pros to Use Cotton Bowl | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/500000000-in-credit-due-for-small-lines.html | $500,000,000 IN CREDIT DUE FOR SMALL LINES | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/landslide-in-colombia-kills-15.html | Landslide in Colombia Kills 15 | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/earls-son-sentenced-must-serve-a-year-in-prison-for-refusal-to.html | EARL'S SON SENTENCED; Must Serve a Year in Prison for Refusal to Fight | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/rev-jesse-s-erb.html | REV. JESSE S. ERB | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/miss-grace-r-gray-bride-in-brooklyn-she-is-married-in-plymouth.html | MISS GRACE R. GRAY BRIDE IN BROOKLYN:; She Is Married in Plymouth Church to Lieut. George J. Stockly Jr. of Navy | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/belgium-is-helped-to-help-herself-allied-military-liaison-given-to.html | BELGIUM IS HELPED TO HELP HERSELF; Allied Military Liaison Given to Collect the Food That Is Available in Country | True | By David Anderson | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/poes-autograph-valuable.html | Poe's Autograph Valuable | True | M.G. HOLSTEIN | C1B 648801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/big-demand-marks-shoe-convention-buying-pressure-is-extreme-with.html | BIG DEMAND MARKS SHOE CONVENTION; Buying Pressure Is Extreme With Trade Being Allotted 80% of Requirements | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/campaign-letters.html | Campaign Letters | True | GEORGE AUBREY HASTINGS | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/advertising-news.html | Advertising News | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/catholic-women-elect.html | Catholic Women Elect | True | Special to THE NEW YORK TIMES. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/walter-h-marr.html | WALTER H. MARR | True | Special to THE NEW ZOIK 'rll, lzs. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/business-world.html | Business World | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/pro-league-teams-on-scoring-spree-squads-tally-touchdown-for-every.html | PRO LEAGUE TEAMS ON SCORING SPREE; Squads Tally Touchdown for Every 21 Plays -- Packers Excel in Gaining Ground | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/giuseppe-martlni-.html | GIUSEPPE MARTLN'I [ | True | By Telepnone To the L]W .'0rk Ti:M:G. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/finnish.html | Finnish | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/raphaelson-play-will-open-tonight-cheryl-crawford-to-present.html | RAPHAELSON PLAY WILL OPEN TONIGHT; Cheryl Crawford to Present 'Perfect Marriage' -- Miriam Hopkins, Jory Starred | True | By Sam Zolotow | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/pacific-victory.html | PACIFIC VICTORY | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/sonata-recital-heard-winifred-merrill-and-harrison-potter-give.html | SONATA RECITAL HEARD; Winifred Merrill and Harrison Potter Give Joint Program | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/pep-beats-leamus-in-canada.html | Pep Beats Leamus in Canada | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/david-h-tice.html | DAVID H. TICE | True | Special to THg NIW YOI I1:S. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/british-chase-foe-30-miles-in-greece-enter-dhomokos-in-a-24hour.html | BRITISH CHASE FOE 30 MILES IN GREECE; Enter Dhomokos in a 24-Hour Push for Salonika -- Enemy Quits Port City of Volos | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/14th-air-force-counts-bag.html | 14th Air Force Counts Bag | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/ballard-in-yale-line-replaces-whiting-injured-guard-as-squad.html | BALLARD IN YALE LINE; Replaces Whiting, Injured Guard, as Squad Resumes Drills | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/electric-industry-opens-sales-drive-volunteer-army-of-several.html | ELECTRIC INDUSTRY OPENS SALES DRIVE; Volunteer Army of Several Hundred Thousand to Urge Greater Use of Power | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/1357000-depart-from-army.html | 1,357,000 Depart From Army | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/special-privilege-sold-by-new-deal-dewey-charges-says-roosevelt.html | SPECIAL PRIVILEGE SOLD BY NEW DEAL, DEWEY CHARGES; Says Roosevelt Backs Plan for 1.000 to Put '$1,000 on the Line' to Aid Campaign | True | By Alexander Feinberg | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/miss-h-g-hammond-dies-daughter-of-neurologist-succumbs-in-operating.html | MISS H. G. HAMMOND DIES; Daughter of Neurologist Succumbs in Operating Room | True | | C1B 648801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/civilian-voters-accord-roosevelt-7-per-cent-edge-in-fortune-poll.html | Civilian Voters Accord Roosevelt 7 Per Cent Edge in Fortune Poll; Republican Analysis of Political Situation in New York State Finds Service Men and Independents Deciding Factors | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/johnson-of-tigers-gains-aerial-role-left-half-also-praised-for.html | JOHNSON OF TIGERS GAINS AERIAL ROLE; Left Half Also Praised for Running by Coach Cawthon -- Giants Set T Defenses | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/bars-surplus-act-change-suppliers-group-to-fight-any-move-aimed-at.html | BARS SURPLUS ACT CHANGE; Suppliers' Group to Fight Any Move Aimed at Small Plants | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/two-women-patriots-in-french-assembly.html | TWO WOMEN PATRIOTS IN FRENCH ASSEMBLY | True | By Wireless To the New York Times. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/union-backs-gains-of-negro-workers-federal-employes-convention.html | UNION BACKS GAINS OF NEGRO WORKERS; Federal Employes' Convention Rejects Proposal to Keep Same Proportion in Jobs | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/brazil-prepares-new-status.html | Brazil Prepares New Status | True | By Cable To the New York Times. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/power-production-off-4345352000-kw-hours-noted-in-week-against.html | POWER PRODUCTION OFF; 4,345,352,000 Kw. Hours Noted in Week Against 4,354,575,000 | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/wins-leniency-of-court-gasoline-ration-cheater-to-be-freed-from.html | WINS LENIENCY OF COURT; Gasoline Ration Cheater to Be Freed From Jail for Christmas | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/texas-paper-out-for-dewey.html | Texas Paper Out for Dewey | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/committee-heads-named.html | Committee Heads Named | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/chamber-orchestra-plays-at-town-hall.html | CHAMBER ORCHESTRA PLAYS AT TOWN HALL | True | N.S. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/hittlers-change-name-cognomen-embarrassing-butcher-now-becomes.html | HITTLERS CHANGE NAME; Cognomen Embarrassing, Butcher Now Becomes Hiller | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/child-to-william-h-millers.html | Child to William H. Millers | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/smith-heads-merrittchapman.html | Smith Heads Merritt-Chapman | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/first-sizable-loss-in-a-year.html | First Sizable Loss in a Year | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/control-laws-believed-needed.html | Control Laws Believed Needed | True | PAUL ROBIN | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/spain-accuses-russia-of-inciting-rebellion.html | SPAIN ACCUSES RUSSIA OF INCITING REBELLION | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/japanese-papers-cut-to-2-pages.html | Japanese Papers Cut to 2 Pages | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/earth-tremors-in-massachusetts.html | Earth Tremors in Massachusetts | True | Special to THE NEW YORK TIMES. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/british-hail-us-victory-london-press-gives-top-place-to-naval.html | BRITISH HAIL U.S. VICTORY; London Press Gives Top Place to Naval Success in Pacific | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/currency-crises-fought-in-europe-bretton-woods-debate-dropped-as.html | CURRENCY CRISES FOUGHT IN EUROPE; Bretton Woods Debate Dropped as Academic in View of More Acute Problems | True | By Wireless To the New York Times. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/robot-hits-captives-in-england.html | Robot Hits Captives in England | True | | C1B 648801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/10-hat-designers-give-spring-trend-their-creations-for-fashions-of.html | 10 HAT DESIGNERS GIVE SPRING TREND; Their Creations for 'Fashions of Times' Are Large but Not of Over-Sized Type | True | By Virginia Pope | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/purdue-will-lose-7-men-football-players-await-transfer-after-game.html | PURDUE WILL LOSE 7 MEN; Football Players Await Transfer After Game Saturday | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/meat-dealer-under-opa-ban.html | Meat Dealer Under OPA Ban | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/asks-to-rename-network-blue-files-plea-with-fcc-to-call-itself-the.html | ASKS TO RENAME NETWORK; Blue Files Plea With FCC to Call Itself the American | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/p-k4.html | P -- K4 | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/navy-seizes-plant-in-price-dispute-president-orders-action-after.html | NAVY SEIZES PLANT IN PRICE DISPUTE; President Orders Action After Erie Concern 'Refused' to Make Plane Parts at Costs Set | True | Special to THE NEW YORK TIMES. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/the-naval-showdown-in-the-pacific-timing-of-the-philippines-attack.html | The Naval Showdown in the Pacific; Timing of the Philippines Attack by Japanese Fleet Is Good, but the Strategy Bogs Down in Battle | True | By Hanson W. Baldwin | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/wagner-acclaims-party-farm-policy-he-says-that-dewey-is-vague-on.html | WAGNER ACCLAIMS PARTY FARM POLICY; He Says That Dewey Is Vague on Agriculture -- Calls His Platform 'Double Talk' | True | By Clayton P. Knowles | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/1st-army-gets-38-nazis-in-its-quietest-24-hours.html | 1st Army Gets 38 Nazis In Its Quietest 24 Hours | True | By Wireless To the New York Times. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/500000-welcome-dewey-in-chicago-most-tremendous-reception-i-have.html | 500,000 WELCOME DEWEY IN CHICAGO; 'Most Tremendous Reception I Have Seen,' He Says on Arrival for Speech | True | Special to THE NEW YORK TIMES. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/democratic-group-for-dewey.html | Democratic Group for Dewey | True | Special to THE NEW YORK TIMES. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/films-for-young.html | Films for Young | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/enemy-carrier-sunk.html | Enemy Carrier Sunk | True | By George Horne | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/florence-f-jenkins-in-recital.html | Florence F. Jenkins in Recital | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/lee-h-leland.html | LEE H. LELAND | True | Special to THE NEW YOHK TIMES. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/lt-col-gd-woods-promoted.html | Lt. Col. G.D. Woods Promoted | True | Special to THE NEW YORK TIMES. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/paul-blackvood.html | PAUL BLACKVOOD | True | SpeCial to THE NIV YORK TM[, | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/red-cross-worker-deprived-of-vote.html | Red Cross Worker Deprived of Vote | True | A.H.S | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/hannegan-denies-privilege-selling-in-reply-to-dewey-chairman-says.html | HANNEGAN DENIES PRIVILEGE 'SELLING'; In Reply to Dewey, Chairman Says He Never Discussed '1,000 Club' With Roosevelt | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/mrs-v-brandtercksen.html | MRS. V. BRANDT-ER][CKSEN | True | | C1B 648801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/suffolk-registration-up-gain-of-15003-over-1940-reported-by.html | SUFFOLK REGISTRATION UP; Gain of 15,003 Over 1940 Reported by Election Board | True | Special to THE NEW YORK TIMES | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/penn-coach-wary-of-navys-eleven-munger-cant-see-why-anyone-should.html | PENN COACH WARY OF NAVY'S ELEVEN; Munger Can't See Why Anyone Should Rate His Unbeaten Team Favorite Saturday | True | By Allison Danzig | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/fire-captain-dies-in-4alarm-blaze-five-others-painfully-hurt-as.html | FIRE CAPTAIN DIES IN 4-ALARM BLAZE; Five Others Painfully Hurt as Flames Sweep Six-Story Loft Downtown | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/mcann-takes-ring-title-manhattan-160pounder-annexes-city-police-al.html | M'CANN TAKES RING TITLE; Manhattan 160-Pounder Annexes City Police A.L. Final | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/in-the-nation-mr-dewey-gets-around-to-a-strong-point.html | In The Nation; Mr. Dewey Gets Around to a Strong Point | True | By Arthur Krock | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/portugal-buys-wheat.html | Portugal Buys Wheat | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/decks-served-hellcats-debut.html | Decks Served Hellcats Debut | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/de-gaulle-chides-allies-on-delays-says-french-military-aid-in-reich.html | DE GAULLE CHIDES ALLIES ON DELAYS; Says French Military Aid in Reich Is Held Up by Lack of Arms for Big Units | True | By Harold Callender | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/the-text-of-gov-deweys-address-in-chicago-pledging-honesty-in.html | The Text of Gov. Dewey's Address in Chicago Pledging Honesty in Government | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/heads-new-tax-group-formed-by-executives.html | Heads New Tax Group Formed by Executives | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/art-keller-killed-in-action.html | Art Keller Killed in Action | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/no-bad-cartels-minor-of-ge-says-house-group-is-told-they-are.html | NO 'BAD' CARTELS, MINOR OF GE SAYS; House Group Is Told They Are Logical in Trading -- World Economic Body Urged | True | Special to THE NEW YORK TIMES. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/mjts-simon-klein.html | MJtS. SIMON KLEIN | True | Special to THz NEw YORK TrMzs. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/forest-problem-analyzed-private-owners-have-incentive-to-maintain.html | Forest Problem Analyzed; Private Owners Have Incentive to Maintain Nation's Wood Supply | True | R.C. WINTON | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/daughter-to-paul-p-cohens.html | Daughter to Paul P. Cohens | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/1150-paid-for-a-chaucer-total-in-sale-of-part-one-of-fs-peck.html | $1,150 PAID FOR A CHAUCER; Total in Sale of Part One of F.S. Peck Library Is $43,215 | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/dewey-praises-work-of-womens-group.html | DEWEY PRAISES WORK OF WOMEN'S GROUP | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/aviation-analyzes-its-postwar-tasks-contraction-not-conversion-held.html | AVIATION ANALYZES ITS POST-WAR TASKS; Contraction, Not Conversion, Held Big Problem -- Most War Work Will Not Be 'Lost' | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/mme-meroirion-honored-womens-radio-committee-marks-its-tenth.html | MME. MERO-IRION HONORED; Women's Radio Committee Marks Its Tenth Anniversary | True | | C1B 648801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/graziano-boxes-green-nov-3.html | Graziano Boxes Green Nov. 3 | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/gasoline-stocks-show-a-decrease-drop-500000-barrels-in-week-light.html | GASOLINE STOCKS SHOW A DECREASE; Drop 500,000 Barrels in Week -- Light Fuel Oil Supplies Gain but Heavy Drops | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/dr-frank-h-ivileod-exofficial-of-soutlm-medical-group-founded.html | DR. FRANK H. IVI'LEOD; Ex-Official of Soutlm Medical Group Founded Infirmary | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/britain-names-ambassador.html | Britain Names Ambassador | True | By Wireless To the New York Times. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/bookies-made-it-good-restored-20000-of-32000-stolen-by-a-client.html | BOOKIES MADE IT GOOD; Restored $20,000 of $32,000 Stolen by a Client | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/argentine-exports-up-15-in-9-months-however-since-may-declining.html | ARGENTINE EXPORTS UP 15% IN 9 MONTHS; However, Since May Declining Trend Is Noted -- Slight Rise Marks Imports | True | By Cable To the New York Times. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/argentina-jails-american-police-taunt-our-consular-officials-trying.html | ARGENTINA JAILS AMERICAN; Police Taunt Our Consular Officials, Trying to Aid New Yorker | True | By Cable To the New York Times. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/paris-convicts-3-in-mandel-killing-details-of-the-vichygestapo.html | PARIS CONVICTS 3 IN MANDEL KILLING; Details of the Vichy-Gestapo Murder of Former Interior Minister Are Revealed | True | By Wireless To the New York Times. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/french.html | French | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/battleship-is-sunk-seventh-fleet-smashes-two-japanese-forces.html | BATTLESHIP IS SUNK; Seventh Fleet Smashes Two Japanese Forces Converging on Leyte | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/women-seek-connecticut-votes.html | Women Seek Connecticut Votes | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/dr-m-3-tahquary-entomologist-62-minnesota-professor-pioneer-in.html | DR. M. (3. TAHQUARY, ENTOMOLOGIST, 62; Minnesota Professor, Pioneer in Modern Beekeeping, Dies --Served With MacMillan | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/road-names-3-directors-george-whitney-included-among-new-members-of.html | ROAD NAMES 3 DIRECTORS; George Whitney Included Among New Members of Board | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/uneasiness-rules-trading-in-stocks-trend-is-irregular-and-close-is.html | UNEASINESS RULES TRADING IN STOCKS; Trend Is Irregular and Close Is Generally Lower, With Sharp Drop in Volume | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/rangers-picked-to-finish-at-least-fourth-by-boucher-as-team-breaks.html | Rangers Picked to Finish at Least Fourth By Boucher as Team Breaks Training Camp | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/nwlb-vote-erases-nov-7-pay-decision-board-postpones-discussion-of.html | NWLB VOTE ERASES NOV. 7 PAY DECISION; Board Postpones Discussion of 'Little Steel' Problem Until Next Tuesday | True | By Louis Stark | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/churchill-affirms-policy-toward-foes.html | CHURCHILL AFFIRMS POLICY TOWARD FOES | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/chinese.html | Chinese | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/webb-stops-paterson-montreal-boxer-halts-flyweight-champion-in.html | WEBB STOPS PATERSON; Montreal Boxer Halts Flyweight Champion in Third at London | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 648801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/bonds-and-shares-on-london-market-business-is-light-but-tone-is.html | BONDS AND SHARES ON LONDON MARKET; Business Is Light but Tone Is Cheerful -- Gilt-Edge Issues Still Active | True | By Wireless To the New York Times. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/rumanian.html | Rumanian | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/asks-federal-vote-ruling-state-ballot-commission-splits-on.html | ASKS FEDERAL VOTE RULING; State Ballot Commission Splits on Disposition of Them | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/buys-site-for-summer-home.html | Buys Site for Summer Home | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/yugoslav-club-dance-saturday.html | Yugoslav Club Dance Saturday | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/hanley-sets-usrussian-day.html | Hanley Sets U.S.-Russian Day | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/cotton-advances-in-active-trading-futures-on-exchange-here-show.html | COTTON ADVANCES IN ACTIVE TRADING; Futures on Exchange Here Show Gains of 8 to 12 Points for the Day | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/president-urges-maritime-planning-tells-land-to-prepare-bold.html | PRESIDENT URGES MARITIME PLANNING; Tells Land to Prepare 'Bold' Program for Improving Post-War Merchant Marine | True | Special to THE NEW YORK TIMES. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/brother-deny-50i-of-college-taffi-manhattan-business-manager-former.html | BROTHER DENYS, 50,I OF COLLEGE STAFFI; Manhattan Business Manager, Former English Instructor in Many Schools, Dies | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/2-nazi-corvettes-sunk-by-bulkeley-famous-pt-boat-commander-employed.html | 2 NAZI CORVETTES SUNK BY BULKELEY; Famous PT Boat Commander Employed Same Tactics With Destroyer Off France | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/dr-davies-gets-new-post-community-service-official-to-become-its.html | DR. DAVIES GETS NEW POST; Community Service Official to Become Its Head Nov. 1 | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/air-plant-in-japan-smashed-by-b29s-omura-target-is-perfectly.html | AIR PLANT IN JAPAN SMASHED BY B-29'S; Omura Target Is 'Perfectly Patterned,' Pilots Say -- Foe Lists 100 Planes in Attack | True | Special to THE NEW YORK TIMES. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/red-cross-unit-lands-at-leyte.html | Red Cross Unit Lands at Leyte | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/russian.html | Russian | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/disney-suggests-a-way.html | Disney Suggests a Way | True | MILDRED FERBER | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/british.html | British | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/baby-care-courses-opened.html | Baby Care Courses Opened | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/macarthur-hails-victory.html | MacArthur Hails Victory | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/target-perfectly-patterned.html | Target Perfectly Patterned | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/city-policeman-killed-in-france.html | City Policeman Killed in France | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/curran-sees-curb-on-small-business-wagner-rival-also-pledges-aid.html | CURRAN SEES CURB ON SMALL BUSINESS; Wagner Rival Also Pledges Aid Toward Ending New Deal 'Regimentation' | True | | C1B 648801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/ibm-report-shows-increase-in-profit-ninemonth-net-of-7573983-equal.html | IBM REPORT SHOWS INCREASE IN PROFIT; Nine-Month Net of $7,573,983 Equal to $6.94 a Share, Watson Estimates | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/dr-aaron-gelber.html | DR. AARON GELBER | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/miss-slaytoh-wed-to-army-air-man-bridegroom-staff-sgt-alfred-v.html | MISS SLAYTOH WED TO ARMY AIR MAN; Bridegroom, Staff Sgt. Alfred V. Spindler, Best Man, Ushers All Once 'Missing in Action' | True | Special to THE Nliw YORK TIMES. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/new-synagogue-planned-garment-center-congregation-to-build.html | NEW SYNAGOGUE PLANNED; Garment Center Congregation to Build Community Unit Also | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/carrier-princeton-active-in-battles-a-10000ton-ship-she-served-in.html | CARRIER PRINCETON ACTIVE IN BATTLES; A 10,000-Ton Ship, She Served in Gilberts, Marshalls and Solomons Engagements | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/gen-hodges-gets-bronze-medal.html | Gen. Hodges Gets Bronze Medal | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/topgrade-beef-pork-to-increase-in-supply.html | TOP-GRADE BEEF, PORK TO INCREASE IN SUPPLY | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/5th-wins-bastion-guarding-bologna-mount-belmonte-falls-after-a.html | 5TH WINS BASTION GUARDING BOLOGNA; Mount Belmonte Falls After a Week's Bitter Fighting -- 8th Gains 3 Miles in East | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/ballet-revives-old-pas-de-deux-excerpt-from-petipas-don-quixote.html | BALLET REVIVES OLD PAS DE DEUX; Excerpt From Petipa's 'Don Quixote' Given as Vehicle for Tamara Toumanova | True | By John Martin | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/marthur-orders-filipinos-attack-message-to-patriots-stresses-their.html | M'ARTHUR ORDERS FILIPINOS ATTACK; Message to Patriots Stresses Their Power to Assist in Destroying Japanese | True | By Frank L. Kluckhohn | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/guatemala-blocks-the-funds-of-ubico.html | GUATEMALA BLOCKS THE FUNDS OF UBICO | True | By Cable To the New York Times. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/daniels-outpoints-martin.html | Daniels Outpoints Martin | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/edmund-a-russell.html | EDMUND A. RUSSELL | True | specl:l to TKz Nv Vonx T,ME | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/artists-for-victory-postwar-projects-call-for-full-use-of-skill.html | Artists for Victory Post-War Projects Call for Full Use of Skill, Jobs for Veterans | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/news-of-food-survey-finds-few-consumers-know-terms-used-in.html | News of Food; Survey Finds Few Consumers Know Terms Used in Classifying Cereals | True | By Jane Holt | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/cue-wizard-hit-by-car-alfredo-de-oro-82-injured-in-crossing-seventh.html | CUE WIZARD HIT BY CAR; Alfredo De Oro, 82, Injured in Crossing Seventh Avenue | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/aid-for-lawyer-veterans-employment-office-set-up-by-war-committee.html | AID FOR LAWYER VETERANS; Employment Office Set Up by War Committee of Bar | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/assure-president-of-big-liberal-vote-leaders-of-new-party-in-state.html | ASSURE PRESIDENT OF BIG LIBERAL VOTE; Leaders of New Party in State Visit the White House and Predict 400,000 Total | True | By C.p. Trussell | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/guams-fugitive-stirred-by-movie-sailor-who-hid-for-31-months.html | GUAM'S FUGITIVE STIRRED BY MOVIE; Sailor, Who Hid for 31 Months, Describes Fall of Island and Its Recapture | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/enemy-admits-damage.html | Enemy Admits Damage | True | | C1B 648801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/joins-board-of-trustees-of-mutual-life-insurance.html | Joins Board of Trustees Of Mutual Life Insurance | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/allies-cut-up-foe-in-west-holland-british-hammer-germans-in-one.html | ALLIES CUT UP FOE IN WEST HOLLAND; British Hammer Germans in One Area of's Hertogenbosch — Canadians Tighten Traps | True | By Clifton Daniel | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/army-heros-mother-again-a-blood-donor.html | ARMY HERO'S MOTHER AGAIN A BLOOD DONOR | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/article-11-no-title.html | Article 11 -- No Title | True | By Cable To the New York Times. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/princeton-sends-regrets-but-university-also-tells-of-its-pride-in.html | PRINCETON SENDS REGRETS; But University Also Tells of Its Pride in Lost Carrier | True | Special to THE NEW YORK TIMES. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/00l-ary-c00per-41-years-in-army-exhead-of-2d-coast-artillery.html | 00L. ARY C00PER, 41 YEARS IN ARMY; Ex-Head of 2d Coast Artillery District Dies—Was Cited at Soissons in 1917-18 | True | Special to 7Hs Nw YORK TIMr..s. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/benjawiin-friedman.html | BENJAWIIN FRIEDMAN | True | Special to T:E NEW'OP.K TIMES. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/thoiias-a-mchale.html | THOIIAS A. McHALE | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/chile-announces-action.html | Chile Announces Action | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/de-gaulle-recognized-turkey-and-panama-take-stand-on-french.html | DE GAULLE RECOGNIZED; Turkey and Panama Take Stand on French Government | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/united-nations.html | United Nations | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/william-j-lewis-i-drama-critic-of-the-pittsburgh-suntelegraph-since.html | WILLIAM J. LEWIS I; Drama Critic of The Pittsburgh Sun-Telegraph Since 1927 | True | Special to Tm NL'w YOC TLES. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/editor-is-honored-goodwin-of-bronx-home-news-named-outstanding.html | EDITOR IS HONORED; Goodwin of Bronx Home News Named Outstanding Citizen | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/fate-of-leyte-decided-battleship-sunk-foes-navy-beaten.html | Fate of Leyte Decided; BATTLESHIP SUNK, FOE'S NAVY BEATEN | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/japanese.html | Japanese | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/swpc-offers-plan-to-use-war-plants-department-store-factories.html | SWPC OFFERS PLAN TO USE WAR PLANTS; 'Department Store Factories,' Locally Owned and Financed, Urged to Bar Ghost Towns | True | Special to THE NEW YORK TIMES. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/books-of-the-times.html | Books of the Times | True | By Francis Hackett | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/hatch-on-grahampaige-board.html | Hatch on Graham-Paige Board | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/dr-ralph-c-cupler.html | DR. RALPH C. CUPLER | True | Special to THE NEW YORK TIMF. S | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/german.html | German | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/reveals-wpb-split-on-home-utensils-civilian-supply-group-asserts.html | REVEALS WPB SPLIT ON HOME UTENSILS; Civilian Supply Group Asserts Some High Officials Are Delaying Feasible Production | True | By Walter H. Waggoner | C1B 648801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/dock-workers-strike-spreads.html | Dock Workers' Strike Spreads | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/racing-plan-before-sec-monmouth-park-jockey-club-files-details-of.html | RACING PLAN BEFORE SEC; Monmouth Park Jockey Club Files Details of Financing | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/frederick-g-brost.html | FREDERICK G. BROST | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/columbia-reveals-drive-in-workout-hard-tackling-and-blocking-high.html | COLUMBIA REVEALS DRIVE IN WORKOUT; Hard Tackling and Blocking High Points -- Kondratovich Among Promising New Men | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/cotton-proposes-delay-for-world-golf-event.html | Cotton Proposes Delay For World Golf Event | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/bankers-to-offer-100000000-issue-syndicate-of-148-members-to-market.html | BANKERS TO OFFER $100,000,000 ISSUE; Syndicate of 148 Members to Market American Tobacco Debentures Today | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/more-paper-salvaged-increase-of-50-tons-in-weekly-collection-here.html | MORE PAPER SALVAGED; Increase of 50 Tons in Weekly Collection Here Reported | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/stevens-to-confer-51-degrees.html | Stevens to Confer 51 Degrees | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/syracuse-speech-by-dewey-listed-governor-to-visit-upstate-city-on.html | SYRACUSE SPEECH BY DEWEY LISTED; Governor to Visit Up-State City on Saturday for Talk on Agricultural Issues | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/democrats-insist-kentucky-is-won-they-say-both-roosevelt-and.html | DEMOCRATS INSIST KENTUCKY IS WON; They Say Both Roosevelt and Barkley Will Carry State Despite '43 Republican Victory | True | By Turner Catledge | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/dr-holt-tom-join-nyu-son-of-famous-child-expert-to-be-professor-of.html | DR. HOLT TOM JOIN N.Y.U.; Son of Famous Child Expert to Be Professor of Pediatrics | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/roosevelt-thanks-la-guardia-for-tour.html | ROOSEVELT THANKS LA GUARDIA FOR TOUR | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/d-w__-e-a-j-practitioner-here-for-30-years-dies-in-pawling-at-66.html | D.. w?_.. _E. ,A' j; Practitioner Here for 30 Years[ Dies in Pawling at 66 | True | Special to The New York Times | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/registration-law-fought-in-jersey-newspaper-uses-2-12-pages-to.html | REGISTRATION LAW FOUGHT IN JERSEY; Newspaper Uses 2 1/2 Pages to Publish Blacklist as Protest of Statute | True | Special to THE NEW YORK TIMES. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/nyu-guard-berths-to-sukana-verolini.html | N.Y.U. GUARD BERTHS TO SUKANA, VEROLINI | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/army-educational-level-rises.html | Army Educational Level Rises | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/mr-dewey-at-minneapolis.html | MR. DEWEY AT MINNEAPOLIS | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/at-the-globe.html | At the Globe | True | T.M.P. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/kingsmen-stress-kicking-defenses-aimed-against-pinsky-connecticut.html | KINGSMEN STRESS KICKING; Defenses Aimed Against Pinsky, Connecticut Ace, Polished | True | | C1B 648801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/national-income-guesses-estimates-are-necessary-to-appraise-trends.html | National Income Guesses; Estimates Are Necessary to Appraise Trends, but Are Not Infallible | True | E.A. GOLDEN WEISER | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/warships-in-pacific-fight-outnumber-jutlands-252.html | Warships in Pacific Fight Outnumber Jutland's 252 | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/ball-views-peace-as-political-issue-senator-believes-it-cannot.html | BALL VIEWS PEACE AS POLITICAL ISSUE; Senator Believes It Cannot Escape Such Treatment, but Prefers Non-Partisanship | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/books-authors.html | Books -- Authors | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/erie-county-may-go-to-dewey-by-12000-buffalo-area-is-a-political.html | ERIE COUNTY MAY GO TO DEWEY BY 12,000; Buffalo Area Is a Political Puzzle, With Italian and Polish Groups as Factors | True | By James A. Hagerty | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/capt-charles-olberg.html | CAPT. CHARLES OLBERG | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/linterfrascelle.html | .linterFrascelle | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/seven-hearts-wins-11850-scarsdale-paying-820-western-racer-beats.html | SEVEN HEARTS WINS $11,850 SCARSDALE; Paying $8.20, Western Racer Beats Jack S.L., Favorite, by 4 Lengths at Jamaica | True | By Bryan Field | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/riv-augustus-roeandt-pastor-of-first-evangelical-church-here-dies.html | RI=V. AUGUSTUS ROEANDT; Pastor of First Evangelical Church Here Dies at 55 | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/murdock-omalley.html | Murdock -- O'Malley | True | special to T.z NI;w Yog., TIMI:S. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/decries-wasting-of-coal-coordinator-of-fuel-efficiency-council.html | DECRIES WASTING OF COAL; Coordinator of Fuel Efficiency Council Urgs Use of Stokers | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/tokyo-propaganda-of-victories-failed-to-win-leytes-filipinos.html | Tokyo Propaganda of 'Victories' Failed to Win Leyte's Filipinos; Newspaper Printed False Stories of Allied Defeats in Normandy and Pacific -- Japanese in Bid to Catholics | True | By Lindesay Parrott | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/westchester-margin-for-dewey-conceded.html | WESTCHESTER MARGIN FOR DEWEY CONCEDED | True | Special to THE NEW YORK TIMES. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/screen-news-john-carroll-and-jane-clayton-to-costar.html | SCREEN NEWS; John Carroll and Jane Clayton to Co-Star | True | Special to THE NEW YORK TIMES | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/school-children-to-get-medals-saturday-for-choosing-names-for-new.html | School Children to Get Medals Saturday For Choosing Names for New Zoo Animals | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/black-hawks-get-wilf-field.html | Black Hawks Get Wilf Field | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/eden-arrives-in-athens.html | Eden Arrives in Athens | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/brooklyn-deals-made-joralemon-street-parcel-among-transactions-in.html | BROOKLYN DEALS MADE; Joralemon Street Parcel Among Transactions in Borough | True | | C1B 648801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/robert-r-palmers-have-son.html | Robert R. Palmers Have Son | True | Special to THE NEW YORK TIMES | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/states-revenues-are-up-50000000-its-share-of-collections-in-the.html | STATE'S REVENUES ARE UP $50,000,000; Its Share of Collections in the First Half of Fiscal Year Put at $279,155,393 | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/marion-mundy-a-bride-wed-in-virginia-u-chapel-to-ensign-seymour-r.html | MARION MUNDY A BRIDE; Wed in Virginia U., Chapel to Ensign Seymour R. Young I | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/says-us-must-buy-more-british-goods-head-of-american-chamber-of.html | SAYS U.S. MUST BUY MORE BRITISH GOODS; Head of American Chamber of London Holds Here Empire Preferences Must Continue | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/ernie-pyle-gets-litt-d-degree.html | Ernie Pyle Gets Litt. D. Degree | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/text-of-pews-attack-on-usbritish-oil-pact.html | Text of Pew's Attack on U.S.=British Oil Pact | True | Special to THE NEW YORK TIMES. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/louis-puts-war-first-champion-wont-discuss-possible-conn-bout-next.html | LOUIS PUTS WAR FIRST; Champion Won't Discuss Possible Conn Bout Next Summer | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/dr-ae-costantino-worlds-fair-aide-exdeputy-high-commissioner-for.html | DR. A.E. COSTANTINO, WORLD'S FAIR AIDE; Ex-Deputy High Commissioner for Italy Dies in Rome After Being Struck by Truck | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/football-crowds-bigger-this-year-home-contests-of-39-colleges-have.html | FOOTBALL CROWDS BIGGER THIS YEAR; Home Contests of 39 Colleges Have Drawn 1,799,996 to 1,733,745 for 1943 | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/to-aid-young-womanhood.html | TO AID YOUNG WOMANHOOD | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/1200-at-rabbi-weill-rites.html | 1,200 at Rabbi Weill Rites | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/crash-kills-bloomfield-flier.html | Crash Kills Bloomfield Flier | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/large-residence-sold-at-32-east-51st-street.html | Large Residence Sold At 32 East 51st Street | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/william-s-jei-vett.html | WILLIAM S. JEI, VETT | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/americans-make-big-leyte-jumps-troops-push-westward-on-isle.html | AMERICANS MAKE BIG LEYTE JUMPS; Troops Push Westward on Isle -- Southern Coast of Samar to the North Now Held | True | By the United Press. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/patricia-breschel-betrothed.html | Patricia Breschel Betrothed | True | Special to T Nzw Yo; Tn,4r.s. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/jobbers-moving-heavy-underwear.html | Jobbers Moving Heavy Underwear | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/score-over-japan-in-sea-fights-high-750-of-foes-naval-craft-sunk-or.html | SCORE OVER JAPAN IN SEA FIGHTS HIGH; 750 of Foe's Naval Craft Sunk or Damaged Up to This Week -- All U.S. Losses 195 | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/heads-copper-company.html | Heads Copper Company | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/japanese-claim-four-carriers.html | Japanese Claim Four Carriers | True | | C1B 648801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/isolation-a-live-issue-in-midwest-with-nine-seats-in-senate.html | Isolation a Live Issue in Midwest With Nine Seats in Senate Involved; Republicans Hold Advantage in Six States and May Make Clean Sweep -- Lucas and Nye Races Are Seen Close | True | By James B. Reston | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/us-and-britain-recognize-italy-action-is-first-with-an-exenemy-us.html | U.S. and Britain Recognize Italy; Action Is First With an Ex-Enemy; U.S. and Britain Recognize Italy; Action Is First With an Ex-Enemy | True | By Bertram D. Hulen | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/cuba-declares-recognition.html | Cuba Declares Recognition | True | By Cable To the New York Times. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/british-plan-to-end-austerity-clothes-trade-experts-now-discussing.html | BRITISH PLAN TO END AUSTERITY CLOTHES; Trade Experts Now Discussing Methods to Switch Over Gradually to Old Styles | True | By Wireless To the New York Times. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/sec-approves-plan-of-traction-unit-project-of-illinois-concern.html | SEC APPROVES PLAN OF TRACTION UNIT; Project of Illinois Concern Provides Retirement of Publicly Held Stock | True | Special to THE NEW YORK TIMES. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/us-air-base-peril-in-china-stressed-experts-however-see-enemy.html | U.S. AIR BASE PERIL IN CHINA STRESSED; Experts, However, See Enemy Threat Minimized by Our Offensive in Philippines | True | By Sidney Shalett | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/arthur-j-hartman.html | ARTHUR. J. HARTMAN | True | Special to THz NL'w Yor Trt.r.s. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/countess-a-j-palenklar-former-frances-thorley-was-a-daughter-of.html | COUNTESS A. J. PALEN-KLAR; Former Frances Thorley Was a Daughter of Fifth Ave. Florist | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/exchange-seat-price-drops.html | Exchange Seat Price Drops | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/chungking-lists-damages.html | Chungking Lists Damages | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/paris-plus-new-york-leadership-predicted-for-postwar-fashions.html | 'Paris Plus New York' Leadership Predicted for Post-War Fashions | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/tabor-red-sox-infielder-is-inducted-into-army.html | Tabor, Red Sox Infielder, is Inducted Into Army | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/plan-zoning-protest-yorkville-owners-call-latest-amendments-ill.html | PLAN ZONING PROTEST; Yorkville Owners Call Latest Amendments 'Ill Advised' | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/drive-in-holland.html | DRIVE IN HOLLAND | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/victory-gardening-assured-next-year.html | VICTORY GARDENING ASSURED NEXT YEAR | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/aul-gff_-oro-treasurer-of-bourne-mills-wasl-i-a-leader-in-fall.html | .AUL G,FF__ ORO; Treasurer of Bourne Mills Wasl i a Leader in Fall River | True | Special to THE NEw NooK TIMES, I | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/approves-liquidation-plan.html | Approves Liquidation Plan | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/homemaking-show-opened-by-mayor-happy-family-life-is-first.html | HOMEMAKING SHOW OPENED BY MAYOR; Happy Family Life Is First Requisite, He Tells 1,000 Women at CDVO Event | True | | C1B 648801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/army-fuel-thieves-curbed-in-france-shoot-to-kill-order-checks.html | ARMY FUEL THIEVES CURBED IN FRANCE; 'Shoot to Kill' Order Checks Looting of Gasoline and Food Laid to Black Market Rings | True | By Wireless To the New York Times. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/rainbow-island-with-bracken-and-lamour-opens-at-criterion-abroad.html | 'Rainbow Island,' With Bracken and Lamour Opens at Criterion -- 'Abroad With Yanks' at Globe | True | By Bosley Crowther | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/cotton-ginnings-drop.html | COTTON GINNINGS DROP | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/british-clean-up-s-hertogenbosch-germans-weakening-as-they-hold-on.html | BRITISH CLEAN UP 'S HERTOGENBOSCH; Germans Weakening as They Hold On -- Enemy Finds Escape to the North Cut | True | By James MacDonald | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/red-army-flanks-warsaw-on-north-rokossovsky-reopens-drive-to.html | RED ARMY FLANKS WARSAW ON NORTH; Rokossovsky Reopens Drive to Encircle Polish Capital in Push Along Vistula | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/oaks-plan-backed-at-lafayette-experts-urge-peace-this-time-forum.html | Oaks Plan Backed at Lafayette; Experts Urge Peace This Time; Forum Hears Spokesmen of Twelve National Groups Ask World Security Implemented by Force -- Scuttling as in '20s Assailed | True | By Benjamin Fine | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/seek-power-rate-cut.html | Seek Power Rate Cut | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/tribute-to-the-guerrillas.html | Tribute to the Guerrillas | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/st-lawrence-alumnae-party.html | St. Lawrence Alumnae Party | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/john-s-bryan-left-1787490-estate.html | JOHN S. BRYAN LEFT $1,787,490 ESTATE | True | Special to THE NEW YORK TIMES. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/us-company-lost-in-italian-action-lone-survivor-escapes-trap.html | U.S. COMPANY LOST IN ITALIAN ACTION; Lone Survivor Escapes Trap Through Pig Pen as Foe Rings Unit Near Livergnano | True | By Milton Bracker | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/rally-shortlived-in-wheat-futures-profittaking-wipes-out-most-of.html | RALLY SHORT-LIVED IN WHEAT FUTURES; Profit-Taking Wipes Out Most of Early Gains Induced by Commission Buying | True | Special to THE NEW YORK TIMES. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/reporter-killed-on-leyte-asahel-bush-associated-press-is-bomb.html | REPORTER KILLED ON LEYTE; Asahel Bush, Associated Press, Is Bomb Victim at Tacloban | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/red-cross-cookery-classes.html | Red Cross Cookery Classes | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/arthur-g-ilddigan.html | ARTHUR G. ILDDIGAN | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/sees-use-of-heating-oil-soaring.html | Sees Use of Heating Oil Soaring | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/queens-marine-is-safe.html | Queens Marine Is Safe | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/36-atlantic-trips-a-week-proposed-panamerican-plans-call-for-fares.html | 36 ATLANTIC TRIPS A WEEK PROPOSED; Pan-American Plans Call for Fares of $147 to $332 to Cities in European Countries | True | Special to THE NEW YORK TIMES. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/article-9-no-title.html | Article 9 -- No Title | True | By Cable To the New York Times. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/5-singers-added-to-opera.html | 5 Singers Added to Opera | True | | C1B 648801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/presidents-lead-is-cut-in-washington-poll-as-correspondents-report.html | President's Lead Is Cut in Washington Poll As Correspondents Report 'a Dewey Trend' | True | Special to THE NEW YORK TIMES. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/lieut-jw-kearney-killed.html | Lieut. J.W. Kearney Killed | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/ends-life-with-bullet-husband-of-night-club-singer-found-dead-in.html | ENDS LIFE WITH BULLET; Husband of Night Club Singer Found Dead in Hotel | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/commons-rebels-beaten-on-realty-compensation.html | Commons 'Rebels' Beaten On Realty Compensation | True | By Wireless To the New York Times. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/appointed-ad-manager-of-koroseal-distributor.html | Appointed Ad Manager Of Koroseal Distributor | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/winter-vacationists-sublease-apartments-and-help-ease-the-housing.html | Winter Vacationists Sublease Apartments And Help Ease the Housing Shortage Here | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/new-rent-racket-revealed-by-opa-to-get-apartments-tenants-must-buy.html | NEW RENT RACKET REVEALED BY OPA; To Get Apartments, Tenants Must Buy Old Furniture at Exorbitant Prices | True | By Lee E. Cooper | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/ask-wpb-to-retain-newsprint-curbs-publishers-say-they-should.html | ASK WPB TO RETAIN NEWSPRINT CURBS; Publishers Say They Should Continue Until Supplies Equal Tonnage Consumed in '41 | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/appeals-to-texas-democrats.html | Appeals to Texas Democrats | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/heads-insurance-group.html | Heads Insurance Group | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/president-called-hillman-prisoner-bricker-tells-texans-roosevelt-is.html | PRESIDENT CALLED 'HILLMAN PRISONER'; Bricker Tells Texans Roosevelt Is 'Front' for Communists, Not Democratic Party | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/palestine-jews-act-to-halt-terrorism.html | PALESTINE JEWS ACT TO HALT TERRORISM | True | By Wireless To the New York Times. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/miss-sidney-l-miner.html | MISS SIDNEY L. MINER | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/anglous-oil-pact-called-a-cartel-j-howard-pew-tells-petroleum.html | ANGLO-U.S. OIL PACT CALLED A 'CARTEL'; J. Howard Pew Tells Petroleum Council Oil Agreement Gives Government 'a Blank Check' | True | Special to THE NEW YORK TIMES. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/tirpitz-finds-new-refuge.html | Tirpitz Finds New Refuge | True | By Telephone To the New York Times. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/new-dinner-dress-shown-readytowear-fashions-are-exhibited-by-stein.html | NEW DINNER DRESS SHOWN; Ready-to-Wear Fashions Are Exhibited by Stein & Blaine | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/col-roosevelts-unit-honored.html | Col. Roosevelt's Unit Honored | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/union-lauds-show-as-aiding-industry-hochman-in-radio-talk-says.html | UNION LAUDS SHOW AS AIDING INDUSTRY; Hochman, in Radio Talk, Says 'Fashions of the Times' Is a Great Community Service | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/nobel-peace-prize-withheld.html | Nobel Peace Prize Withheld | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/northrop-aircraft-plans-trade.html | Northrop Aircraft Plans Trade | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/for-aircraft-engineers.html | FOR AIRCRAFT ENGINEERS | True | | C1B 648801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/yugoslav.html | Yugoslav | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/mary-armstrong-married-upstate-becomes-the-bride-in-ilion-of-lieut.html | MARY ARMSTRONG" MARRIED UP-STATE; Becomes the Bride in Ilion of Lieut. Ernest B. Millard, Navy Medical Corps | True | Special to T Nzw NoRx Ms | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/relief-is-promised-in-childrens-wear-wpb-gives-priority-help-so-as.html | RELIEF IS PROMISED IN CHILDREN'S WEAR; WPB Gives Priority Help So as to Speed 30,000,000 Garments in Winter | True | Special to THE NEW YORK TIMES | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/truman-questions-senators-pledges-says-dewey-uses-subterfuge-and.html | TRUMAN QUESTIONS SENATORS' PLEDGES; Says Dewey Uses Subterfuge and Demands He Repudiate Eight 'Isolationists' | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/2200-big-bombers-rock-reich-in-day-us-planes-hit-hamm-rail-yards-2.html | 2,200 BIG BOMBERS ROCK REICH IN DAY; U.S. Planes Hit Hamm Rail Yards, 2 Oil Centers -- RAF Pounds Essen Again | True | By Wireless To the New York Times. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/chinese-hold-foe-in-trap-near-kweiping-gains-over-japanese-made-on.html | Chinese Hold Foe in Trap Near Kweiping; Gains Over Japanese Made on Other Fronts | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/the-right-to-vote.html | THE RIGHT TO VOTE | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/shanghai-reported-bombed.html | Shanghai Reported Bombed | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/russians-invade-north-norway-take-kirkenes-in-wide-advance-russians.html | Russians Invade North Norway; Take Kirkenes in Wide Advance; RUSSIANS DRIVE BROAD WEDGE INTO NORWAY | True | By W.h. Lawrence | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/17-hours-of-hell-raised-in-sea-battle-off-leyte-17-hours-of-hell.html | '17 Hours of Hell' Raised In Sea Battle Off Leyte; '17 HOURS OF HELL' RAGE IN SEA BATTLE | True | By Ralph Teatsorth United Press Correspondent | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/smith-for-dewey-says-moley.html | Smith for Dewey, Says Moley | True | Special to THE NEW YORK TIMES. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/john-tierhey-dies-industrialist-6i-e-o-o-ie-oo-for-11-years-was.html | JOHN TIERHEY DIES;, INDUSTRIALIST, 6i; e o, o ie oo. for 11 Years Was Chairman' of Principal Operating Unit | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/british-sink-2-german-ships.html | British Sink 2 German Ships | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/vincent-d__-ma_ahan-i-metropolitan-life-executivei-boosted-war.html | VINCENT D__ MA__?AHAN I; Metropolitan Life Executivel Boosted War Stamps Sale | True | Special to The New York Times | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/dr-jh-blaisdell-killed-massachusetts-dermatologist-is-victim-of.html | DR. J.H. BLAISDELL KILLED; Massachusetts Dermatologist Is Victim of Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/heller-preferred-on-curb.html | Heller Preferred on Curb | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/on-leyte-during-battle.html | On Leyte During Battle | True | By William J. Dunn Columbia Broadcasting System Correspondent | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/miss-joan-hopkinson-is-wed.html | Miss Joan Hopkinson Is Wed | True | Special to Ti NEw Yox TMES. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/neary-supports-curran-emphasizes-candidates-long-interest-in.html | NEARY SUPPORTS CURRAN; Emphasizes Candidate's Long Interest in Veterans' Problems | True | | C1B 648801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/indians-pursue-japanese-enemy-continues-retreat-from-tiddim-in.html | INDIANS PURSUE JAPANESE; Enemy Continues Retreat From Tiddim in Burma | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/hannegan-likens-dewey-to-harding-also-charges-dulles-wanted.html | HANNEGAN LIKENS DEWEY TO HARDING; Also Charges Dulles Wanted Leniency for Japan, but Latter Issues Denial | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/say-letter-is-misinterpreted.html | Say Letter Is Misinterpreted | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/dr-omar-franklin-elder.html | DR. OMAR FRANKLIN ELDER | True | Special to The New York Times | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/havana-gougers-jailed-merchants-get-180day-terms-in-drive-to-lower.html | HAVANA GOUGERS JAILED; Merchants Get 180-Day Terms in Drive to Lower Prices | True | By Cable To the New York Times. | C1B 648801 |
| 1944-10-26 | 1944-10-26 | https://www.nytimes.com/1944/10/26/archives/president-elated-gives-news-from-halsey-that-foe-is-defeated.html | PRESIDENT ELATED; Gives News From Halsey That Foe Is 'Defeated, Damaged, Routed' | True | By Lewis Wood | C1B 648801 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/laurel-race-won-by-british-buddy-weder-2yearold-returning-490.html | LAUREL RACE WON BY BRITISH BUDDY; Weder 2-Year-Old, Returning $4.90, Beats Happy Buckie by 2 Lengths in Dash | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/hoffritz-acquires-east-side-building-cutlery-concern-announces.html | HOFFRITZ ACQUIRES EAST SIDE BUILDING; Cutlery Concern Announces Expansion Plan -- Other Business Parcels Sold | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/committees-for-frankenthaler.html | Committees for Frankenthaler | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/udenhout-taken-by-british.html | Udenhout Taken by British | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/coop-move-to-aid-americas-pushed-league-here-sponsors-tour-of.html | CO-OP MOVE TO AID AMERICAS PUSHED; League Here Sponsors Tour of Bolivian Mission -- World Group Also in Prospect | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/roosevelt-extols-navys-heroic-deeds.html | ROOSEVELT EXTOLS NAVY'S HEROIC DEEDS | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/utilitys-evaluation-cut.html | Utility's Evaluation Cut | True | Special to THE NEW YORK TIMES. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/dr-john-a-connelly.html | DR. JOHN A. CONNELLY | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/west-virginia-stop-is-expected.html | West Virginia Stop Is Expected | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/2-novelties-offered-by-ballet-theatre.html | 2 NOVELTIES OFFERED BY BALLET THEATRE | True | By John Martin | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/ott-here-seeks-players-giants-manager-interested-in-novikoff-of-the.html | OTT HERE, SEEKS PLAYERS; Giants' Manager Interested in Novikoff of the Cubs | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/the-play-miriam-hopkins-and-victor-jory-decide-against-divorce-to.html | THE PLAY; Miriam Hopkins and Victor Jory Decide Against Divorce to End 'The Perfect Marriage' | True | By Lewis Nichols | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/elected-to-directorate-of-colonial-trust-co.html | Elected to Directorate Of Colonial Trust Co. | True | | C1B 648802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/letmenow-17-to-10-scores-at-jamaica-favorite-survives-foul-claim-in.html | LETMENOW, 17 TO 10, SCORES AT JAMAICA; Favorite Survives Foul Claim in Handicap After Carrying Light of Morn Wide 2D VICTORY FOR MEADE Veteran Jockey Wins Armonk Purse With Reaping Glory on Empire City Card | True | By Bryan Field | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/hitlerthwarted-lovers-restore-aachens-phones.html | Hitler-Thwarted Lovers Restore Aachen's Phones | True | By Wireless To the New York Times. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/end-of-coffee-pact-seen-forecast-by-zelomek-at-dealers-meeting-in.html | END OF COFFEE PACT SEEN; Forecast by Zelomek at Dealers' Meeting in Hot Springs | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/gas-coupon-fraud-charged.html | 'Gas' Coupon Fraud Charged | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/daniel-f-snyder.html | DANIEL F. SNYDER | True | Special to Trlg Nzw YORK Tnvizs. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/jersey-housing-plan-692609-gardentype-project-listed-for-hillside.html | JERSEY HOUSING PLAN; $692,609 Garden-Type Project Listed for Hillside | True | Special to THE NEW YORK TIMES. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/connecticut-plant-sold.html | Connecticut Plant Sold | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/a-navy-day-filled-with-drama-waning-pacific-battle-may-help-make.html | A Navy Day Filled With Drama; Waning Pacific Battle May Help Make Our Fleet Superior to Rest of the World's at End of War | True | By Hanson W. Baldwin | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/plans-5-truck-models-harvester-reveals-1945-product-to-be-1942-1944.html | PLANS 5 TRUCK MODELS; Harvester Reveals 1945 Product to Be 1942, 1944 Types | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/paris-paper-bitter-over-us-attitude.html | PARIS PAPER BITTER OVER U.S. ATTITUDE | True | By Wireless To the New York Times. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/court-read-unmarked-book.html | Court Read Unmarked Book | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/daughter-to-raphael-malsins.html | Daughter to Raphael Malsins | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/our-navy-disposes-of-a-oneman-threat.html | OUR NAVY DISPOSES OF A ONE-MAN THREAT | True | By Bob Shaplennbc and Newsweek Reporter | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/state-law-is-overruled.html | State Law Is Overruled | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/afl-joins-industry-in-television-plea-immediate-acceptance-of-plans.html | AFL JOINS INDUSTRY IN TELEVISION PLEA; Immediate Acceptance of Plans for Commercialized Operation Is Urged at FCC Hearing | True | Special to THE NEW YORK TIMES. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/rent-case-dismissed-move-to-disposses-service-man-family-fails.html | RENT CASE DISMISSED; Move to Disposses Service Man' Family Fails | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/puts-stress-on-homes-grace-tells-kiwanis-club-of-postwar-housing.html | PUTS STRESS ON 'HOMES'; Grace Tells Kiwanis Club of Post-War Housing Plans | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/stimson-is-following-pearl-harbor-law-will-not-seek-any-publicity.html | Stimson Is Following Pearl Harbor Law; Will Not Seek Any Publicity, He Declares | True | Special to THE NEW YORK TIMES. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/british.html | British | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/main-fleet-broken-halsey-force-inflicts-a-staggering-defeat-on.html | MAIN FLEET BROKEN; Halsey Force Inflicts a Staggering Defeat on Enemy Off Formosa SINKS TWO CARRIERS Probably Destroys Two Battleships and Puts Japanese to Flight MAIN FLEET BROKEN IN FORMOSA BATTLE | True | By George Horneby Telephone To the New York Times. | C1B 648802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/acquires-optical-company.html | Acquires Optical Company | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/says-us-rescued-jews-hirschmann-credits-president-with-helping-in.html | SAYS U.S. RESCUED JEWS; Hirschmann Credits President With Helping in Balkans | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/ge-stockholders-at-new-high.html | G.E. Stockholders at New High | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/yachtsmen-eleg-fraser-president-manhasset-skipper-succeeds-page-as.html | YACHTSMEN ELEG FRASER PRESIDENT; Manhasset Skipper Succeeds Page as Head of Sound Racing Association | True | By James Robbins | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/article-12-no-title.html | Article 12 -- No Title | True | By Cable To the New York Times. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/young-donlon.html | Young -- Donlon | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/1281-midshipmen-get-commissions.html | 1,281 MIDSHIPMEN GET COMMISSIONS | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/rumanian.html | Rumanian | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/del-baker-red-sox-coach-cronin-announces-signing-of-former-tiger.html | DEL BAKER RED SOX COACH; Cronin Announces Signing of Former Tiger Manager | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/debate-on-peace-sees-little-of-it-ickes-and-ferguson-at-town-hall.html | DEBATE ON PEACE SEES LITTLE OF IT; Ickes and Ferguson at Town Hall Say Cause Is Doomed by Each Other's Party | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/240000-airplanes-built-so-far-in-war-krug-offers-this-encouraging.html | 240,000 AIRPLANES BUILT SO FAR IN WAR; Krug Offers This 'Encouraging Note' in Statements on Lags in the Arms Programs DELAY IN CIVILIAN GOODS WPB Head Holds Out No Hope of a New 'Whisky Holiday' Under Current War Needs | True | Special to THE NEW YORK TIMES. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/remington-rand-reports-465-rise-in-net-income-shown-over-same.html | REMINGTON RAND REPORTS; 46.5% Rise in Net Income Shown Over Same Period Last Year | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/europes-monetary-maze.html | EUROPE'S MONETARY MAZE | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/police-guard-set-for-soldier-ballots.html | POLICE GUARD SET FOR SOLDIER BALLOTS | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/gm-to-revamp-plants-sloan-informs-stockholders-of-postwar.html | G.M. TO REVAMP PLANTS; Sloan Informs Stockholders of Post-War Necessities | True | Special to THE NEW YORK TIMES. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/passing-of-a-princess.html | PASSING OF A PRINCESS | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/france-cautioned-on-purge-excesses-tharaud-academician-asserts-half.html | FRANCE CAUTIONED ON PURGE EXCESSES; Tharaud, Academician, Asserts Half of Country Is Accused by the Other Half | True | By Harold Callenderby Wireless To the New York Times. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/airline-plans-expansion-northwest-reports-72-per-cent-rise-in-net.html | AIRLINE PLANS EXPANSION; Northwest Reports 72 Per Cent Rise in Net for Year | True | | C1B 648802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/columbia-selects-apel-as-fullback-will-replace-morgan-naval-trainee.html | COLUMBIA SELECTS APEL AS FULLBACK; Will Replace Morgan, Naval Trainee, for Game Against Colgate Here Tomorrow RAIDERS HAVE HEAVY LINE Three 200-Pounders Dot Wall to Face Lions -- Both Teams Work From T-Formation | True | By Roscoe McGowen | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/new-gain-by-chemistry-synthetic-paint-dryer-found-with-tung-oil.html | NEW GAIN BY CHEMISTRY; Synthetic Paint Dryer Found With Tung Oil Imports Cut Off | True | Special to THE NEW YORK TIMES. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/navy-has-greatest-in-battleship-iowa-reporters-go-on-demonstration.html | NAVY HAS GREATEST IN BATTLESHIP IOWA; Reporters Go on Demonstration Runs and See Might and Speed of 45,000-Tonner | True | By Air Mail To the New York Times. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/maynard-quits-general-aircraft.html | Maynard Quits General Aircraft | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/united-states.html | United States | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/slezaks-roles-as-nazi-bring-fine-on-his-father.html | Slezak's Roles as Nazi Bring Fine on His Father | True | By Wireless To the New York Times. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/maurice-mkenzie-first-film-censor.html | MAURICE M'KENZIE, FIRST FILM CENSOR | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/odt-and-opa-clash-on-railroad-fares-former-tells-icc-cut-would.html | ODT AND OPA CLASH ON RAILROAD FARES; Former Tells ICC Cut Would Increase Travel; Latter Figures Living Costs | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/army-navy-to-ease-duty-of-sole-surviving-sons.html | Army, Navy to Ease Duty Of Sole Surviving Sons | True | Special to THE NEW YORK TIMES. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/lauds-roosevelts-talk-vatican-paper-acclaims-pledge-of-not-to.html | LAUDS ROOSEVELT'S TALK; Vatican Paper Acclaims Pledge of Not to Enslave Germans | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/dewey-rally-in-queens-gu-harvey-and-others-assail-new-deal-spending.html | DEWEY RALLY IN QUEENS; G.U. Harvey and Others Assail New Deal Spending | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/rival-says-wagner-opposed-3d-term-curran-asserts-senator-voted.html | RIVAL SAYS WAGNER OPPOSED 3D TERM; Curran Asserts Senator Voted Against It When Coolidge Did 'Not Choose to Run' | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/george-c-stoyer.html | GEORGE C. STOYER | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/edward-c-bishop.html | EDWARD C. BISHOP | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/peter-j-schmidt.html | PETER J. SCHMIDT | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/isaac-jacobs.html | ISAAC JACOBS | True | special to Ta Izw Yo. Tnl. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/4-doctors-share-nobel-prizes-in-medicine-for-1943-and-1944-two.html | 4 Doctors Share Nobel Prizes In Medicine for 1943 and 1944; Two Americans Receive Award for Research on Nervous System -- Another American and Dane Honored for Vitamin K Work | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/candidates-appraised-bronx-bar-group-designates-several-as.html | CANDIDATES APPRAISED; Bronx Bar Group Designates Several as 'Qualified' | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/store-sales-show-increase-in-nation-8-rise-reported-during-week.html | STORE SALES SHOW INCREASE IN NATION; 8% Rise Reported During Week Compared With Year Ago -- Specialty Sales Up 10% | True | Special to THE NEW YORK TIMES. | C1B 648802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/8th-army-pushes-8-miles-in-italy-passes-town-5-miles-from-forli.html | 8TH ARMY PUSHES 8 MILES IN ITALY; Passes Town 5 Miles From Forli -- Germans Swinging Line North in Order FOE DIGS IN AT BOLOGNA Americans Wage Bitter Fight on Approaches to City -- Enemy Fire Covers Road | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/demand-continues-for-houses-in-city-dwellings-and-small-apartments.html | DEMAND CONTINUES FOR HOUSES IN CITY; Dwellings and Small Apartments in Manhattan Pass to New Owners | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/britain-wrestles-with-housing-issue-demand-of-land-speculators.html | BRITAIN WRESTLES WITH HOUSING ISSUE; Demand of Land Speculators Proves Snag in Acquiring Suitable Building Sites | True | By Wireless To the New York Times. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/hutcheson-backing-dewey-poses-six-labor-questions-for-candidates.html | Hutcheson, Backing Dewey, Poses Six Labor Questions for Candidates; Carpenters Union Head Sees Many Workers Quitting New Deal in 'Silent Movement' That Is Becoming a Ground Swell | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/thousands-needed-in-air-plants-here-long-island-factories-report.html | THOUSANDS NEEDED IN AIR PLANTS HERE; Long Island Factories Report $1,300,000,000 in Orders but Not Enough Help THOUNDS NEEDED IN AIR PLANTS HERE | True | By John Stuart | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/airert-c-wtson.html | ALRERT C. W,T-SON | True | Sgeclal to Tm NEW YORK Taxs. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/tide-water-oil-co-clears-12485953-net-for-nine-months-is-after-a.html | TIDE WATER OIL CO. CLEARS $12,485,953; Net for Nine Months Is After a $8,940,827 Tax Reserve -- Equals $1.69 on Common | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/italians-in-belgrade-action.html | Italians in Belgrade Action | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/opera-dec-27-to-aid-smith-club.html | Opera Dec. 27 to Aid Smith Club | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/dewey-44-hoover-wagner-declares-senator-tells-rochester-rally-gop.html | DEWEY '44 HOOVER, WAGNER DECLARES; Senator Tells Rochester Rally GOP Never Befriended Labor, Uses War to 'Smear' It | True | By Clayton P. Knowlesspecial To the New York Times. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/the-visiting-nurses.html | THE VISITING NURSES | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/utility-head-buys-residence.html | Utility Head Buys Residence | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/title-firm-sells-jersey-house.html | Title Firm Sells Jersey House | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/shoe-men-worried-by-frozen-stocks-see-no-hope-of-moving-ration.html | SHOE MEN WORRIED BY FROZEN STOCKS; See No Hope of Moving Ration Goods Despite OPA and WPB Survey of Situation SHOE MEN WORRIED BY FROZEN STOCKS | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/hotel-assessment-reduced.html | Hotel Assessment Reduced | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/national-distillers-gains-net-of-6918800-for-9-months-compares-with.html | NATIONAL DISTILLERS GAINS; Net of $6,918,800 for 9 Months Compares With $5,955,178 | True | | C1B 648802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/beer-parley-acts-on-joint-control-adopts-resolution-opposing-any.html | BEER PARLEY ACTS ON JOINT CONTROL; Adopts Resolution Opposing Any Retroactive Legislative Ban on Interlocking Deals VOTES ON PRICE CUTTING Would Like to Be Included in Feld-Crawford Act if Revised to Penalize Violators | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/us-clergy-shocked-bishops-tucker-and-manning-pay-tribute-to-dr.html | U.S. CLERGY SHOCKED; Bishops Tucker and Manning Pay Tribute to Dr. Temple | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/admits-union-thefts-former-bakers-official-who-stole-war-funds.html | ADMITS UNION THEFTS; Former Bakers' Official, Who Stole War Funds, Pleads Guilty | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/vichyites-canvass-french-in-germany.html | VICHYITES CANVASS FRENCH IN GERMANY | True | By Wireless To the New York Times. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/gets-fourth-armynavy-e.html | Gets Fourth Army-Navy 'E' | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/poles-here-want-soviet-showdown-ask-lehman-to-demand-that-russia.html | POLES HERE WANT SOVIET SHOWDOWN; Ask Lehman to Demand That Russia Either Permit Relief or Forego UNRRA Aid | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/arundel-corporation.html | Arundel Corporation | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/westchester-rent-curb-control-with-be-set-up-in-that-area-wednesday.html | WESTCHESTER RENT CURB; Control With Be Set Up in That Area Wednesday | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/sale-for-blind-opens-nov-27.html | Sale for Blind Opens Nov. 27 | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/bricker-lays-riots-to-us-labor-policy-oklahoma-speech-charges-new.html | BRICKER LAYS 'RIOTS' TO U.S. LABOR POLICY; Oklahoma Speech Charges New Deal Sets Employe Against Employer, Promotes Strife DEMANDS END OF FRICTION Job of Government, He Says, Is to Ease Strain and Further Progress for Both | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/yugoslav.html | Yugoslav | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/killed-in-motorcycle-crash.html | Killed in Motorcycle Crash | True | Special to THE NEW YORK TIMES. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/eastchester-wins-320-ferri-leads-unbeaten-eleven-to-victory-over.html | EASTCHESTER WINS, 32-0; Ferri Leads Unbeaten Eleven to Victory Over Scarsdale | True | Special to THE NEW YORK TIMES. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/meretskoff-raised-to-marshal.html | Meretskoff Raised to Marshal | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/16-us-battleships-at-work-in-pacific-twentythree-altogether-are-in.html | 16 U.S. BATTLESHIPS AT WORK IN PACIFIC; Twenty-three Altogether Are in Service in All Seas -- Two Super-Cruisers on the Job | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/news-of-food-shortage-of-turkeys-and-chickens-even-cranberries-and.html | News of Food; Shortage of Turkeys and Chickens, Even Cranberries and Beef Forecast | True | By Jane Holt | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/santa-fe-road-to-redeem-22545000-of-its-bonds.html | Santa Fe Road to Redeem $22,545,000 of Its Bonds | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/ay-c-bostwc-i-eastern-traffic-manager.html | A,,Y c. BosTw,c I; Eastern Traffic Manager | True | for theI | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/hueson-bidsall.html | HUE)SON BIDSALL | True | Special to TItI Nw YoR: TI,lzs. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/conference-of-cotton-industry-defers-decision-on-program-for.html | Conference of Cotton Industry Defers Decision on Program for Post-War Era | True | | C1B 648802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/w-s-dad-lively-founder-of-early-photography-school-built-huge.html | W. S. (DAD) LIVELY; Founder of Early Photography School Built Huge Camera | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/greeks-in-larissa-foe-quits-salonika.html | GREEKS IN LARISSA; FOE QUITS SALONIKA | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/lacks-word-on-la-guardia.html | 'Lacks' Word on La Guardia | True | Special to THE NEW YORK TIMES. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/banking-syndicate-wins-miami-issue-chase-bank-group-bid-par-for.html | BANKING SYNDICATE WINS MIAMI ISSUE; Chase Bank Group Bid Par for $7,600,000 of Bonds at Net Interest Cost of 2.352% | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/stanley-l-yonce-of-bankers-trust-member-of-executive-staff-is-dead.html | STANLEY L. YONCE OF BANKERS TRUST; Member of Executive Staff Is, Dead at 49 -- Formerly Was Bank Official in Duluth | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/klan-story-false-truman-declares-denies-any-affiliation-with.html | KLAN STORY FALSE, TRUMAN DECLARES; Denies Any Affiliation With Organization and Says He Disproved Charge in 1922 | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/halts-furniture-sale-as-rental-condition.html | HALTS FURNITURE SALE AS RENTAL CONDITION | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/frank-a-merrick-of-westinghouse-vice-chairman-of-the-electric.html | FRANK A. MERRICK OF WESTINGHOUSE; Vice Chairman of the Electric Manufacturing Firm Dies in Hamilton, Ont., 75 | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/clothing-sales-subsidized.html | Clothing Sales Subsidized | True | By Cable To the New York Times. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/a-books-due-next-week-schools-to-remain-open-until-7-pm-to-aid.html | 'A' BOOKS DUE NEXT WEEK; Schools to Remain Open Until 7 P.M. to Aid Motorists | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/harriman-confirms-german-atrocities.html | HARRIMAN CONFIRMS GERMAN ATROCITIES | True | Special to THE NEW YORK TIMES. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/lieut-w-a-read-jr-missing.html | Lieut. W. A. Read Jr. Missing | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/bottleneck-is-seen-in-childrens-wear.html | BOTTLENECK IS SEEN IN CHILDREN'S WEAR | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/balkan-spheres-decided-in-moscow-russia-will-have-predominant.html | BALKAN 'SPHERES' DECIDED IN MOSCOW; Russia Will Have Predominant Influence in Rumania, Bulgaria and Hungary | True | By Pertinaxnorth American Newspaper Alliance. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/ohios-election-result-hinges-on-voting-in-cleveland-area-big.html | Ohio's Election Result Hinges On Voting in Cleveland Area; Big Democratic Majority Is Needed There to Offset Dewey Vote Elsewhere in State -- Outcome Is Doubtful | True | By Turner Catledgespecial To the New York Times. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/four-kings-to-attend-rites.html | Four Kings to Attend Rites | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/oaks-plans-backed-in-lafayette-talks-institute-pledges-its-support.html | OAKS PLANS BACKED IN LAFAYETTE TALKS; Institute Pledges Its Support to State Department's Moves to Form World Peace Body | True | By Benjamin Finespecial To the New York Times. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/fund-drive-begun-in-brooklyn.html | Fund Drive Begun in Brooklyn | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/norse-king-greets-soviet-deliverers-proclaims-common-cause-with.html | NORSE KING GREETS SOVIET DELIVERERS; Proclaims Common Cause With Russians in Ousting Foe -- Red Army Advances | True | By Wireless To the New York Times. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/excess-reserves-of-the-member-banks-decrease-100000000-in-week-to.html | Excess Reserves of the Member Banks Decrease $100,000,000 in Week to Oct. 25 | True | Special to THE NEW YORK TIMES. | C1B 648802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/wanger-honored-6th-time.html | Wanger Honored 6th Time | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/more-lorimer-pieces-sold.html | More Lorimer Pieces Sold | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/elected-as-president-by-electrical-producers.html | Elected as President By Electrical Producers | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/nazis-execute-jesuit-alfred-steinmeier-is-identified-in-rome-as.html | NAZIS EXECUTE JESUIT; Alfred Steinmeier Is Identified in Rome as Noted Preacher | True | By Wireless To the New York Times. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/rodzinski-offers-bizets-symphony-c-major-work-delightfully-played.html | RODZINSKI OFFERS BIZET'S SYMPHONY; C Major Work Delightfully Played by Philharmonic -- Casadesus Is Heard | True | By Olin Downes | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/us-machinery-for-india.html | U.S. Machinery for India | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/russia-accuses-bor-of-fooling-red-army.html | RUSSIA ACCUSES BOR OF FOOLING RED ARMY | True | By Cable To the New York Times. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/united-nations.html | United Nations | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/president-needed-for-his-knowhow-nelson-declares-says-country.html | PRESIDENT NEEDED FOR HIS 'KNOW-HOW,' NELSON DECLARES; Says Country Cannot Take a Chance on Inexperience in 'Biggest Job in the World' SPEAKS AS INDEPENDENT World Admiration for Roosevelt Is 'Priceless Asset,' Former Head of WPB Asserts PRESIDENT NEEDED, NELSON DECLARES | True | By Lewis Woodspecial To the New York Times. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/new-nazi-divisions-harden-westwall-mobile-tactics-make-the-most-of.html | NEW NAZI DIVISIONS HARDEN WESTWALL; Mobile Tactics Make the Most of Scant Manpower in Stout Bid to Hold Line | True | By Clifton Danielby Wireless to the New York Times. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/guatemala-election-set-revolutionary-junta-dissolves-assembly-calls.html | GUATEMALA ELECTION SET; Revolutionary Junta Dissolves Assembly, Calls for New One | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/gustafson-chess-victor-annexes-adjourned-game-from-battell-in-61.html | GUSTAFSON CHESS VICTOR; Annexes Adjourned Game From Battell in 61 Moves | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/japanese-claim-28-ships.html | Japanese Claim 28 Ships | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/army-drills-here-today-cadets-will-end-work-for-duke-in-polo.html | ARMY DRILLS HERE TODAY; Cadets Will End Work for Duke in Polo Grounds Practice | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/twa-names-regional-managers.html | TWA Names Regional Managers | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/cotton-recedes-10-to-17-points-futures-sell-off-in-sympathy-with.html | COTTON RECEDES 10 TO 17 POINTS; Futures Sell Off in Sympathy With Weakness in Stock and Grain Markets | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/heads-prisonerofwar-task.html | Heads Prisoner-of-War Task | True | | C1B 648802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/archbishop-temple-ofcanterbdrydies-primate-of-atl-england-is.html | ARCHBISHOP TEMPLE OFCANTERBDRYDIES; Primate of Atl England Is Stricken at 63Elevated to the Post in April, 194.2 WAS NOTED AS A'LIBERAL Founder, First President of World Council of Churches-Brilliant Preacher, Writer | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/preferred-to-be-retired.html | Preferred to Be Retired | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/seek-biting-dogs-owner-parents-of-boy-victim-ask-help-to-end.html | SEEK BITING DOG'S OWNER; Parents of Boy Victim Ask Help to End Anti-Rabies Shots | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/prof-w-h-williams.html | PROF. W. H. WILLIAMS | True | Special to ',I'w Nolt TIS. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/bank-clearings-up-us-total-9402884000-in-the-week-16-above-1943.html | BANK CLEARINGS UP; U.S. Total $9,402,884,000 in the Week, 1.6% Above 1943 Period | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/white-house-lets-hannegan-reply-to-dewey-budget-bureau-assails.html | White House Lets Hannegan Reply to Dewey; Budget Bureau Assails Report on War Slash | True | Special to THE NEW YORK TIMES. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/japanese-losses-may-go-higher-in-later-reports-says-forrestal.html | Japanese Losses May Go Higher In Later Reports, Says Forrestal; JAPANESE LOSSES AT SEA MAY GO UP | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/cooper-rated-no-1-catcher.html | Cooper Rated No. 1 Catcher | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Gunther -- CasaleSpecial to THE NEW YORK TIMES. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/antwerp-fight-hot-germans-say-the-allies-land-on-two-islands-north.html | ANTWERP FIGHT HOT; Germans Say the Allies Land on Two Islands North of Schelde 4,700 OF FOE TAKEN Canadians in Oostburg -- British in Tilburg -- West Front Quiet EFFORTS TO CLEAR THE SCHELDE ESTUARY ARE INTENSIFIED ANTWERP FIGHT HOT ON SCHELDE BANKS | True | By the United Press. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/subsidies-in-foreign-trade.html | Subsidies in Foreign Trade | True | JACQUES MISSIR | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/moselle-arsenal-eludes-our-fliers-difficulty-of-knockout-from-air.html | MOSELLE ARSENAL ELUDES OUR FLIERS; Difficulty of Knockout From Air Shown by Vast Plant Fleeing Foe Left Intact | True | By Baymond Daniellby Wireless To the New York Times. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/donovan-of-nyu-is-out-for-season-dinsmore-replaces-right-end.html | DONOVAN OF N.Y.U. IS OUT FOR SEASON; Dinsmore Replaces Right End -- Mishkin, Regular Center, Rejoins C.C.N.Y. Team | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/weakness-in-corn-depresses-grains-drop-in-cash-market-prices-causes.html | WEAKNESS IN CORN DEPRESSES GRAINS; Drop in Cash Market Prices Causes Liquidation of Futures in Chicago Trading | True | Special to THE NEW YORK TIMES. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/warns-on-coast-gun-practice.html | Warns on Coast Gun Practice | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/modern-slant-urged-in-bank-advertising.html | MODERN SLANT URGED IN BANK ADVERTISING | True | | C1B 648802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/earning-funds-off-in-reserve-banks-reserves-are-up-15000000-here.html | EARNING FUNDS OFF IN RESERVE BANKS; Reserves Are Up $15,000,000 Here Despite $57,000,000 Rise in the Required Level | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/cardinal-oconnell-increased-keith-gift.html | CARDINAL O'CONNELL INCREASED KEITH GIFT | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/increase-of-loan-approved.html | Increase of Loan Approved | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/mcullough-of-yale-hurt-ankle-sprained-end-will-not-start-against.html | M'CULLOUGH OF YALE HURT; Ankle Sprained, End Will Not Start Against Rochester | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/penn-state-names-chuckran.html | Penn State Names Chuckran | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/giannini-backs-dewey.html | Giannini Backs Dewey | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/sicily-soldiers-blamed-official-report-said-to-show-they-fired.html | SICILY SOLDIERS BLAMED; Official Report Said to Show They Fired First on the Mob | True | By Wireless To the New York Times. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/finnish-general-who-drove-germans-back-arrested-for-russians-as-a.html | Finnish General, Who Drove Germans Back, Arrested for Russians as a War Criminal | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/shans-in-action-tonight-to-fight-francis-in-8round-bout-at-st.html | SHANS IN ACTION TONIGHT; To Fight Francis in 8-Round Bout at St. Nicholas Arena | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/juvenile-plays-start-tomorrow.html | Juvenile Plays Start Tomorrow | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/lady-in-red-played-horses-for-husband.html | LADY IN RED PLAYED HORSES FOR HUSBAND | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/bronx-apartment-deals-benefit-fund-sells-fivestory-house-on-inwood.html | BRONX APARTMENT DEALS; Benefit Fund Sells Five-Story House on Inwood Avenue | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/terror-grips-denmark-professor-mogens-fog-patriot-said-to-have-been.html | TERROR GRIPS DENMARK; Professor Mogens Fog, Patriot, Said to Have Been Slain | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/more-treasury-bills-offered.html | More Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/dawley-coming-to-seminary-here.html | Dawley Coming to Seminary Here | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/carpitts-sign-popovich.html | Car-Pitts Sign Popovich | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/julia-poyntz-red-is-legally-dead-letters-of-administration-are.html | JULIA POYNTZ, RED, IS LEGALLY DEAD; Letters of Administration Are Awarded Sister of Woman Who Disappeared in 1937 HER KIDNAPPING REPORTED Carlo Tresca, Anti-Fascist, Testified She Had Been 'Lured' to Soviet Russia | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/3-reich-generals-killed-berlin-lists-2-deaths-in-west-and-one-in.html | 3 REICH GENERALS KILLED; Berlin Lists 2 Deaths in West and One in East | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/mrs-cecile-steiner-wed-to-aw-popper.html | MRS. CECILE STEINER WED TO A.W. POPPER | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/germans-told-to-hold-tight.html | Germans Told to Hold Tight | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/russian.html | Russian | True | | C1B 648802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/endorsement-of-a-senator.html | ENDORSEMENT OF A SENATOR | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/chinese-trap-foe-on-kweilin-front-wipe-out-japanese-column-at.html | CHINESE TRAP FOE ON KWEILIN FRONT; Wipe Out Japanese Column at Sungkiangkon After Cutting Off Line of Retreat | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/romantics-seen-at-levy-gallery-landscapes-by-americans-of-19th.html | 'ROMANTICS' SEEN AT LEVY GALLERY; Landscapes by Americans of 19th Century in Exhibition -- Morse Work Included | True | By Edward Alden Jewell | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/nancy-little-wed-to-naval-officer-bride-of-lieut-william-cox-perry.html | NANCY LITTLE WED TO NAVAL OFFICER; Bride of Lieut. William Cox Perry in Christ Episcopal Church, Pelham Manor | True | Special to THE NEW YORK TIMES. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/terrorizer-sentenced-robber-of-bronx-women-gets-term-in-states.html | TERRORIZER SENTENCED; Robber of Bronx Women Gets Term in State's Prison | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/scouts-to-aid-filipinos-roosevelt-fund-to-help-restore-movement.html | SCOUTS TO AID FILIPINOS; Roosevelt Fund to Help Restore Movement After War | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/rfc-sells-utilitys-note-chase-bank-pays-premium-of-446526-for.html | RFC SELLS UTILITY'S NOTE; Chase Bank Pays Premium of $446,526 for Obligation | True | Special to THE NEW YORK TIMES. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/henry-l-wilson-former-treasurer-of-bostoni-elevated-railway-dies.html | HENRY L. WILSON; Former Treasurer of Bostonl Elevated Railway Dies | True | Special to Tltl: NEW YORK TIZF. I | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/securities-men-bar-war-bond-switch-new-york-dealers-group-goes-on.html | SECURITIES MEN BAR WAR BOND 'SWITCH'; New York Dealers Group Goes on Record Against Efforts to Trade Customers Out | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/named-sales-manager-of-crosley-division.html | Named Sales Manager Of Crosley Division | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/bonds-and-shares-in-london-market.html | BONDS AND SHARES IN LONDON MARKET | True | By Wireless To the New York Times. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/broker-buys-long-island-home.html | Broker Buys Long Island Home | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/12-killed-in-air-collision.html | 12 Killed in Air Collision | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/medical-center-planned-by-nyu-development-in-bellevue-area-after.html | MEDICAL CENTER PLANNED BY N.Y.U.; Development in Bellevue Area After the War Outlined by Dr. Harry W. Chase CITY'S ADVANTAGE HAILED Chancellor Cites Opportunity as Scientists Flock Here -- Two of Faculty Honored | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/white-house-uses-secondhand-furnishings-rather-than-buy-new-ones.html | White House Uses Second-Hand Furnishings Rather Than Buy New Ones, First Lady Says | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/dewey-heartened-by-midwest-visit-returns-to-albany-obviously.html | DEWEY HEARTENED BY MIDWEST VISIT; Returns to Albany Obviously Cheered by Receptions in Minneapolis and Chicago DEWEY HEARTENED BY MIDWEST VISIT | True | Special to THE NEW YORK TIMES. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/rain-taxes-supply-lines-mud-washouts-and-wind-retard-us-in-drive.html | RAIN TAXES SUPPLY LINES; Mud, Washouts and Wind Retard Us in Drive for Bologna | True | By Milton Brackerby Wireless To the New York Times. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/paschal-and-livingston-to-team-when-giants-play-eagles-sunday-will.html | Paschal and Livingston to Team When Giants Play Eagles Sunday; Will Be in Same Backfield Along With Cuff and Calligaro -- Brooklyn Squad in Brief Workout for Contest With Yanks | True | By William D. Richardson | C1B 648802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/finnish.html | Finnish | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/ruml-urges-30-income-tax-cut.html | Ruml Urges 30% Income Tax Cut | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/rosina-grogan-a-brideelect.html | Rosina Grogan a Bride-Elect | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/aachen-refugees-give-aid-to-jews-story-of-businessman-who-found.html | AACHEN REFUGEES GIVE AID TO JEWS; Story of Businessman Who Found Refuge There Said to Show True Friendship | True | By Harold Dennyby Wireless To the New York Times. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/no-one-place-for-germans-with-annexation-by-invaded-nations.html | No One Place for Germans; With Annexation by Invaded Nations, Population Might Be Disseminated | True | LEWIS MAYERS | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/prefer-deweys-election-but-bet-on-roosevelt.html | Prefer Dewey's Election, But Bet on Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/3-catholic-papers-deny-pac-is-red-committee-quotes-them-as-evidence.html | 3 CATHOLIC PAPERS DENY PAC IS RED; Committee Quotes Them as Evidence That Republican Charges Are False | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/our-battle-losses-mount-to-472779-army-casualties-403074-navy-69705.html | Our Battle Losses Mount to 472,779; Army Casualties 403,074, Navy 69,705 | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/bulgarian.html | Bulgarian | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/president-to-be-seen-in-5-states-95-electoral-votes-at-stake.html | President to Be Seen in 5 States; 95 Electoral Votes at Stake; PRESIDENT TO TOUR 5 STATES IN 2 DAYS | True | By C.p. Trussellspecial To the New York Times. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/business-world.html | Business World | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/hannegan-quotation-of-dulles-held-false.html | HANNEGAN QUOTATION OF DULLES HELD FALSE | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/would-end-theta-chi-unit-wisconsin-dean-says-it-used-heat-on.html | WOULD END THETA CHI UNIT; Wisconsin Dean Says It Used Heat on Disabled Veteran | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/canada-offers-us-beef-has-surplus-now-over-domestic-and-export.html | CANADA OFFERS U.S. BEEF; Has Surplus Now Over Domestic and Export Requirements | True | Special to THE NEW YORK TIMES. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/books-authors.html | Books -- Authors | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/few-changes-seen-in-postwar-planes.html | FEW CHANGES SEEN IN POST-WAR PLANES | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/green-denies-step-is-yet-decided-but-meany-repeats-insistence-on.html | Green Denies Step Is Yet Decided, but Meany Repeats Insistence on Change in Wage Policy Before Taking Up Cases | True | By Louis Starkspecial To the New York Times. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/701-roving-dogs-taken-stebbins-says-owners-are-not-aiding-in.html | 701 ROVING DOGS TAKEN; Stebbins Says Owners Are Not Aiding in Anti-Rabies Drive | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/navy-asks-nurse-recruits.html | Navy Asks Nurse Recruits | True | Special to THE NEW YORK TIMES. | C1B 648802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/citizenship-fight-urged-by-first-lady.html | 'CITIZENSHIP FIGHT' URGED BY FIRST LADY | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/lehigh-coal-dividend-50cent-payment-voted-on-the-common-makes-it-1.html | LEHIGH COAL DIVIDEND; 50-Cent Payment Voted on the Common Makes It $1 This Year | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/princeton-club-on-top-victor-over-bronxville-50-as-squash-racquets.html | PRINCETON CLUB ON TOP; Victor Over Bronxville, 5-0, as Squash Racquets Play Starts | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/marthur-sweeps-15-towns-holds-40mile-leyte-coast-marthurs-men.html | M'Arthur Sweeps 15 Towns, Holds 40-Mile Leyte Coast; M'ARTHUR'S MEN EXPAND HOLD IN CENTRAL PHILIPPINES M'ARTHUR SWEEPS 15 TOWNS ON LEYTE | True | By the United Press. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/stock-prices-drop-in-fresh-reversal-long-list-of-standard-issues.html | STOCK PRICES DROP IN FRESH REVERSAL; Long List of Standard Issues Shows Losses of Fractions to More Than a Point MAJOR SUPPORT LACKING Short-War Theory Receives a Boost From Naval Victory and Bearishness Ensues | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/nuptials-are-held-for-alison-hunter-she-is-wed-to-ensign-thomas-w.html | NUPTIALS ARE HELD FOR ALISON HUNTER; She Is Wed to Ensign Thomas W. Smith 3d in Stamford -- Reception at Yacht Club | True | Special to THE NEW YORK TIMES. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/trend-in-monroe-is-toward-dewey-estimates-of-plurality-for-the.html | TREND IN MONROE IS TOWARD DEWEY; Estimates of Plurality for the Republicans Range From 7,000 to 20,000 | True | By James A. Hagertyspecial To The New York Times. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/utility-calls-2000000-of-bonds.html | Utility Calls $2,000,000 of Bonds | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/airlines-earnings-rise-twa-reports-1420553-profit-for-third-quarter.html | AIRLINES' EARNINGS RISE; TWA Reports $1.420.553 Profit for Third Quarter of Year | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/klan-accusation-traced.html | Klan Accusation Traced | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/commodity-prices-remain-at-1038-average-for-farm-products-in.html | COMMODITY PRICES REMAIN AT 103.8%; Average for Farm Products in Primary Markets Is Up 0.1% to 122.8% | True | Special to THE NEW YORK TIMES. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/tilburg-bridges-blown-up.html | Tilburg Bridges Blown Up | True | By James MacDonaldby Wireless To the New York Times. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/1200-us-bombers-blast-three-reich-cities-as-raf-attacks-big-german.html | 1,200 U.S. Bombers Blast Three Reich Cities As RAF Attacks Big German Chemical Plant | True | By Wireless To the New York Times. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/shipwork-backlog-cut-by-bethlehem-orders-on-books-on-jan-1-are-down.html | SHIP-WORK BACKLOG CUT BY BETHLEHEM; Orders on Books on Jan. 1 Are Down More Than a Third, Grace Announces STEEL OPERATIONS GAIN Current Output Is at 103 Per Cent of Capacity -- Usual Dividends Declared SHIP-WORKBACKLOG CUT BY BETHLEHEM | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/two-tracts-sold-at-auction.html | Two Tracts Sold at Auction | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/revenue-carloadings-increase-08-in-week-miscellaneous-index-up.html | Revenue Carloadings Increase 0.8% in Week; Miscellaneous Index Up Contraseasonally | True | Special to THE NEW YORK TIMES. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/brussels-is-grim-one-egg-26-cents-conditions-worse-than-paris-for-a.html | BRUSSELS IS GRIM; ONE EGG 26 CENTS; Conditions Worse Than Paris for a Traveler -- People Are Very Hospitable | True | By David Andersonby Wireless To the New York Times. | C1B 648802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/milgrims-furs-shown-rounder-shoulders-pushup-sleeves-are-featured.html | MILGRIM'S FURS SHOWN; Rounder Shoulders, Push-Up Sleeves Are Featured at Show | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/young-criticizes-railroad-actions-alleghanys-chairman-confers-with.html | YOUNG CRITICIZES RAILROAD ACTIONS; Alleghany's Chairman Confers With Biddle as Series to Solve Problems Begins | True | Special to THE NEW YORK TIMES. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/art-works-bring-50425-8000-paid-for-van-gogh-item-at-parkebernet.html | ART WORKS BRING $50,425; $8,000 Paid for Van Gogh Item at Parke-Bernet Auction | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/billings-davidson.html | Billings -- Davidson | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/sports-of-the-times-homer-baker-makes-a-call.html | Sports of the Times; Homer Baker Makes a Call | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/buy-sites-for-homes-eight-purchase-building-lots-in-lawrence-l-i.html | BUY SITES FOR HOMES; Eight Purchase Building Lots in Lawrence, L. I. | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/race-tipster-indicted-john-silver-owner-of-various-services-accused.html | RACE TIPSTER INDICTED; John Silver, Owner of Various 'Services,' Accused of Fraud | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/mrs-olivia-agee-engaged-she-will-be-wed-here-nov-18-to-robert-w.html | MRS. OLIVIA AGEE ENGAGED; She Will Be Wed Here Nov. 18 to Robert W. Wood Jr. | True | Special to THE NEW YORK TIMES. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/state-senators-records-studied.html | State Senators' Records Studied | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/dr-david-l-and.html | DR. DAVID L. AND | True | Special to NEW YO TazS. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/dewey-to-call-extra-session-to-extend-city-voting-time-legislature.html | Dewey to Call Extra Session To Extend City Voting Time; Legislature Expected to Meet Monday to Add Two Hours -- Governor to Confer With His Counsel Today DEWEY WILL CALL SESSION ON VOTING | True | By Alexander Feinbergspecial To the New York Times. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/new-accessories-shown-bead-and-sequin-embroideries-add-glimmer-to.html | NEW ACCESSORIES SHOWN; Bead and Sequin Embroideries Add Glimmer to Costumes | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/holding-concern-plans-revamping-american-foreign-power-co-files.html | HOLDING CONCERN PLANS REVAMPING; American & Foreign Power Co. Files With SEC Proposal for Recapitalization BACKED BY BOND & SHARE Parent Concern Recommends Changing Set-Up to Only Debentures, Common Stock | True | Special to THE NEW YORK TIMES. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/sulzberger-backs-delegated-power-world-council-representative-must.html | SULZBERGER BACKS DELEGATED POWER; World Council Representative Must Be Enabled to Act, Times Publisher Says | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/hillman-says-gop-belittles-war.html | Hillman Says GOP Belittles War | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/-rev-william-f-doughertn-.html | ! REV. WILLIAM F. DOUGHERTN ! | True | [ Special to Tar Ngw Yogli TIMES. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/baldwin-locomotive-profit-in-year-to-sept-30-is-4697862-or-355-a.html | BALDWIN LOCOMOTIVE; Profit in Year to Sept. 30 Is $4,697,862, or $3.55 a Share | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/us-has-lost-war-japanese-declare.html | U.S. Has Lost War, Japanese Declare | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/wlb-grants-raises-to-4000-in-this-area.html | WLB GRANTS RAISES TO 4,000 IN THIS AREA | True | | C1B 648802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/french-news-purge-closes-6-agencies.html | FRENCH NEWS PURGE CLOSES 6 AGENCIES | True | By Wireless To the New York Times. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/ywca-asks-help-in-finding-rooms-endless-procession-of-girls-coming.html | Y.W.C.A. ASKS HELP IN FINDING ROOMS; 'Endless Procession' of Girls Coming Here Can Find No Lodgings, Appeal Says AID OF FAMILIES SOUGHT Volunteers in $275,000 Drive Urged to Hunt for Vacancies While Soliciting Funds | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/mrs-hugh-m-copeland-leader-in-catholic-charitable-groups-in.html | MRS. HUGH M. COPELAND; Leader in Catholic Charitable Groups in Brooklyn Dies | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/summer-cottons-bloom-in-advance-rayon-crepes-also-among-the-gay.html | SUMMER COTTONS BLOOM IN ADVANCE; Rayon Crepes Also Among the Gay, 'Tubable' Clothes Are Shown at Times Hall | True | By Virginia Pope | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/princes-beatrice-child-of-victoria-i-last-surviving-of-9-children.html | PRINCESS BEATRICE, CHILD OF VICTORIA; i Last Surviving of 9 Children of the Queen Dies at 87- Revised Mother's Journal | True | BY Wireless To Tm Nw Yom Tmzs. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/meeting-on-classics-today.html | Meeting on Classics Today | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/russian-war-relief-leases-large-space.html | RUSSIAN WAR RELIEF LEASES LARGE SPACE | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/edward-m-timmins.html | EDWARD M. TIMMINS | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/living-room-furnished-at-1000-to-5000-demonstrates-truth-of.html | Living Room Furnished at $1,000 to $5,000 Demonstrates Truth of 'Spending' Adage | True | By Mary Roche | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/3-investing-houses-to-merge-assets-american-business-shares-to.html | 3 INVESTING HOUSES TO MERGE ASSETS; American Business Shares to Absorb Maryland Fund and Quarterly Income Shares | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/andeew-j-ingersoll.html | ANDEEW J. INGERSOLL | True | Special to THE NEW Y01K TIMES. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/dinner-to-be-climax-of-navy-day-here.html | DINNER TO BE CLIMAX OF NAVY DAY HERE | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/roosevelt-hailed-by-hull-as-leader-presidents-action-after-fall-of.html | ROOSEVELT HAILED BY HULL AS LEADER; President's Action After Fall of France in 1940 Saved This Country, Secretary Says ANDAVERTED CATASTROPHE Statement Declares Executive Is Equipped as Few Others Are to Handle Peace Issues | True | Special to THE NEW YORK TIMES. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/says-1000-club-is-nonpartisan-chairman-of-group-declares-that.html | SAYS '1,000 CLUB' IS NONPARTISAN; Chairman of Group Declares That Members Put War Over Politics | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/ship-is-named-for-wl-marvin.html | Ship Is Named for W.L. Marvin | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/dr-jean-l-faure-a-french-surgeon-developer-of-new-gynecology.html | DR. JEAN L. FAURE, A FRENCH SURGEON; Developer of New Gynecology Technique Dies -- Reported Cancer 'Cure' in 1932 | True | BY Wireless To Wz !Qzw Yo- Ar. | C1B 648802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/want-mediumprice-wear-retailers-seek-30-to-35-mens-suits-for-spring.html | WANT MEDIUM-PRICE WEAR; Retailers Seek $30 to $35 Men's Suits for Spring Season | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/japanese.html | Japanese | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/kingsmen-polish-aerials-squad-of-26-will-entrain-for-connecticut.html | KINGSMEN POLISH AERIALS; Squad of 26 Will Entrain for Connecticut Game | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/german.html | German | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/cpl-dodge-is-married-weds-margery-gehman-of-buffalo-in-church-at.html | CPL. DODGE IS MARRIED; Weds Margery Gehman of Buffalo in Church at Denver | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/cedric-gibbons-weds-actress.html | Cedric Gibbons Weds Actress | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/hoeschen-zucco.html | Hoeschen -- Zucco | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/jailed-in-lottery-fraud.html | Jailed in Lottery Fraud | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/australian-flagship-hit.html | Australian Flagship Hit | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/expert-denies-we-really-eat-well-mit-nutritionist-asserts-a-survey.html | EXPERT DENIES WE REALLY EAT WELL; M.I.T. Nutritionist Asserts a Survey Among 3,371 Families Proves Our Diet Is Faulty | True | Special to THE NEW YORK TIMES. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/miss-evelyn-otis-becomes-a-bride-attended-by-5-at-marriage-in.html | MISS EVELYN OTIS BECOMES A BRIDE; Attended by 5 at Marriage in Ridgewood, N.J., to Lieut. Neal Jacobus of Navy | True | Special to THE NEW YORK TIMES. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/speed-of-illinois-perils-notre-dame-70000-likely-to-see-young-lead.html | SPEED OF ILLINOIS PERILS NOTRE DAME; 70,000 Likely to See Young Lead 'Stop-Watch' Backfield Against Undefeated Irish | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/screen-news-meredith-to-play-ernie-pyle-in-gi-joe.html | SCREEN NEWS; Meredith to Play Ernie Pyle in 'G.I. Joe' | True | Special to THE NEW YORK TIMES. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/sec-defers-distribution-tells-united-light-and-railways-to-await.html | SEC DEFERS DISTRIBUTION; Tells United Light and Railways to Await Court Action HOLDING CONCERN PLANS REVAMPING | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/republicans-continue-distortion-of-clear-everything-with-sidney.html | Republicans Continue Distortion Of 'Clear Everything With Sidney' | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/westchester-lays-big-theft-to-bove-129count-indictment-charges-he.html | WESTCHESTER LAYS BIG THEFT TO BOVE; 129-Count Indictment Charges He and Four Others Stole $80,000 From Sandhogs $249,800 REPORTED GONE Secretary of Yonkers Local, Awaiting Trial Here, Is Accused-93 Times | True | Special to THE NEW YORK TIMES. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/atc-reviews-its-work.html | ATC Reviews Its Work | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/250-invited-guests-see-police-lineup.html | 250 INVITED GUESTS SEE POLICE LINE-UP | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/panic-days-are-recalled-novelist-gives-reasons-for-joining-citizens.html | Panic Days Are Recalled; Novelist Gives Reasons for Joining Citizens Political Action Group | True | LILLIAN SMITH | C1B 648802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/annoy-heroes-families-some-dealers-seek-to-buy-clothes-of-men.html | ANNOY HEROES' FAMILIES; Some Dealers Seek to Buy Clothes of Men Killed in Action | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/sforza-appointed-as-envoy-to-us-italy-also-names-carandini.html | SFORZA APPOINTED AS ENVOY TO U.S.; Italy Also Names Carandini Ambassador to Britain -- Russia Restores Full Ties | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/beef-overcharge-denied.html | Beef Overcharge Denied | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/cleared-of-still-charge-new-rochelle-man-freed-as-court-rules.html | CLEARED OF STILL CHARGE; New Rochelle Man Freed as Court Rules Search Was Illegal | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/ann-corio-signed-for-harris-comedy-edgar-macgregor-to-produce-and.html | ANN CORIO SIGNED FOR HARRIS COMEDY; Edgar MacGregor to Produce and Direct -- Mr. Bamberger Rushes 'I'll Be Waiting' | True | By Sam Zolotow | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/stettinius-confers-with-latin-envoys.html | STETTINIUS CONFERS WITH LATIN ENVOYS | True | Special to THE NEW YORK TIMES. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/government-manual-scores-candy-habit-as-cutting-nutrition-of-school.html | Government Manual Scores Candy Habit As Cutting Nutrition of School Children | True | Special to THE NEW YORK TIMES. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/in-line-of-duty.html | IN LINE OF DUTY | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/acorns.html | ACORNS | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/article-10-no-title.html | Article 10 -- No Title | True | By Wireless To the New York Times. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/many-plants-tied-to-utilitys-plan-new-england-public-service.html | MANY PLANTS TIED TO UTILITY'S PLAN; New England Public Service Proposes to SEC Merger Into New England Industries | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/theodore-roosevelt-program.html | Theodore Roosevelt Program | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/kuriles-are-hit-hard-in-2day-us-air-blow.html | KURILES ARE HIT HARD IN 2-DAY U.S. AIR BLOW | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/abraham-straus-report-net-of-953009-is-shown-for-the-fiscal-year-to.html | ABRAHAM & STRAUS REPORT; Net of $953,009 Is Shown for the Fiscal Year to July 31 | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/schott-outpoints-lowman.html | Schott Outpoints Lowman | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/mis-eichard-w-mcewan.html | MIS. EICHARD W. McEWAN' | True | Special to "?H N:'.', YOK Tl.'.Is. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/our-planes-batter-fleeing-warships-crippled-japanese-mauled-in.html | OUR PLANES BATTER FLEEING WARSHIPS; Crippled Japanese Mauled in Flight From Leyte -- U.S. Submarines Spotted Foe OUR PLANES BATTER FLEEING WARSHIPS | True | By Ralph Teatsorthunited Press Correspondent | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/ball-holds-dewey-straddles-issues-senator-sees-party-taking-both.html | BALL HOLDS DEWEY STRADDLES ISSUES; Senator Sees Party Taking Both Sides on Peace -- Calls Truman Record '100% Right' | True | Special to THE NEW YORK TIMES. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/hotel-man-dies-in-plunge-edward-mcmanus-was-official-of-american.html | HOTEL MAN DIES IN PLUNGE; Edward McManus Was Official of American Association | True | | C1B 648802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/22-hospital-ships-in-army-two-more-are-building-to-bring-home.html | 22 HOSPITAL SHIPS IN ARMY; Two More Are Building to Bring Home Wounded Service Men | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/capt-cunningham-reid-weds.html | Capt. Cunningham Reid Weds | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/battle-analysts-sound-wary-note-us-spokesmen-decry-theory-that.html | BATTLE ANALYSTS SOUND WARY NOTE; U.S. Spokesmen Decry Theory That Remnants of Japanese Fleet Can Fight No More | True | By Sidney Shalettspecial To the New York Times. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/stars-to-attend-guild-party.html | Stars to Attend Guild Party | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/in-the-nation-effects-of-betting-odds-on-elections.html | In The Nation; Effects of Betting Odds on Elections | True | By Arthur Krock | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/the-screen-matrimonial-trial.html | THE SCREEN; Matrimonial Trial | True | By Bosley Crowther | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/robert-lee-randolph.html | ROBERT LEE RANDOLPH | True | Special to THE NEW YORK TIMES. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/partee-of-red-sox-in-army.html | Partee of Red Sox in Army | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/wagner-and-rival-on-foreign-policy-their-replies-to-questionnaire.html | WAGNER AND RIVAL ON FOREIGN POLICY; Their Replies to Questionnaire Show Both Think Promotion of World Trade Is Vital | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/lifts-restriction-on-fabric-cutting-wpb-in-revoking-l247-holds-curb.html | LIFTS RESTRICTION ON FABRIC CUTTING; WPB in Revoking L-247 Holds Curb No Longer Necessary to Aid War Effort ACTS ON EXPORT SET-ASIDE Asks Rise for Combed Goods, With Carded Unchanged -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/french.html | French | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/us-ships-attacked-in-leyte-gulf.html | U.S. Ships Attacked in Leyte Gulf | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/truman-pledges-farm-aid-program-in-peoria-speech-he-asserts-rural.html | TRUMAN PLEDGES FARM AID PROGRAM; In Peoria Speech He Asserts Rural Areas Benefit by Democratic Policies | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/attack-and-vengeance.html | ATTACK AND VENGEANCE | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/8-indicted-in-plot-to-cheaton-uniforms.html | 8 INDICTED IN PLOT TO CHEATON UNIFORMS | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/aranha-will-practice-law.html | Aranha Will Practice Law | True | By Wireless To the New York Times. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/germans-holdings-liquidated.html | Germans' Holdings Liquidated | True | By Cable To the New York Times. | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/complies-with-sec-view-automatic-products-files-as-an-investment.html | COMPLIES WITH SEC VIEW; Automatic Products Files as an Investment Concern | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/brazils-exports-high-total-for-1944-expected-to-top-500000000.html | BRAZIL'S EXPORTS HIGH; Total for 1944 Expected to Top $500,000,000 -- Imports Soar | True | By Wireless To the New York Times | C1B 648802 |
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/rabbi-drafted-wife-sues-brooklyn-man-inducted-after-a-most-careful.html | RABBI DRAFTED, WIFE SUES; Brooklyn Man Inducted 'After a Most Careful Scrutiny' | True | | C1B 648802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-27 | 1944-10-27 | https://www.nytimes.com/1944/10/27/archives/miss-janice-townend-married-in-newark-to-ensign-donald-leroy.html | Miss Janice Townend Married in Newark To Ensign Donald LeRoy Deininger, Navy | True | Special to THE NEW YORK TIMES. | C1B 648802 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/united-states.html | United States | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/miss-gordon-affianced-philadelphia-girl-to-become-the-bride-of.html | MISS GORDON AFFIANCED !; Philadelphia Girl to Become the Bride of George A. Bingley I | True | I ' Spectal to THS Nzw YORK 'rooss. ] | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/facsimile-needs-explained-to-fog-witnesses-agree-on-service.html | FACSIMILE NEEDS EXPLAINED TO FOG; Witnesses Agree on Service Required but Differ on Wave Allocations | True | Special to THE NEW YORK TIMES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/coal-chiseler-is-jailed-dealer-who-broke-opa-ceilings-also-fined.html | COAL CHISELER IS JAILED; Dealer Who Broke OPA Ceilings Also Fined $1,000 | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/john-p-clarke-exhead-of-board-of-education-in-elizabeth-dies-at-74.html | JOHN P. CLARKE, Ex-Head of Board of Education in Elizabeth Dies at 74 | True | Special to T= NEW YO T;S. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/nicaragua-recognizes-italy.html | Nicaragua Recognizes Italy | True | By Cable To the New York Times. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/davenport-doubts-deweys-peace-stand.html | DAVENPORT DOUBTS DEWEY'S PEACE STAND | True | Special to THE NEW YORK TIMES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/exofficial-is-sentenced-former-head-of-us-mission-gets-year-in.html | EX-OFFICIAL IS SENTENCED; Former Head of U.S. Mission Gets Year in Bribe Case | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/big-isle-below-luzon-won-japanese-on-leyte-routed-samar-is-overrun.html | Big Isle Below Luzon Won; Japanese on Leyte Routed; SAMAR IS OVERRUN, LEYTE FOE ROUTED | True | By Lindesay Parrott | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/crosstown-tubes-for-autos-planned-midmanhattan-underpass-as-postwar.html | CROSSTOWN TUBES FOR AUTOS PLANNED; Mid-Manhattan Underpass as Post-War Project Would Link Queens, Lincoln Tunnels | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/fischer-elected-to-old-post.html | Fischer Elected to Old Post | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/bowles-refuses-to-help-4th-term-bid-to-speak-for-roosevelt-is.html | BOWLES REFUSES TO HELP 4TH TERM; Bid to Speak for Roosevelt Is Declined Because He Wants to Keep OPA Nonpartisan | True | By Charles E. Egan | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/submarine-base-wins-130.html | Submarine Base Wins, 13-0 | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/seized-power-in-1925.html | Seized Power in 1925 | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/brooklyn-plot-sold-fred-brown-gets-shore-road-site-suitable-for.html | BROOKLYN PLOT SOLD; Fred Brown Gets Shore Road Site Suitable for Large Apartment | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/alabama-triumphs-410-gilmer-figures-in-four-tallies-in-victory-over.html | ALABAMA TRIUMPHS, 41-0; Gilmer Figures in Four Tallies in Victory Over Kentucky | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/the-screen.html | THE SCREEN | True | B.C. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/mrs-jr-dhyereijx-mother-of-hero-75-her-son-commanded-marines-on.html | MRS. J.R DHYEREIJX, ]MOTHER OF HERO, 75; Her Son Commanded Marines on Wake Island in 1941Army Man's Widow Dies | True | Special to Ta Nwv Yo?.K TLES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/mail-early-for-christmas-goldman-appeal-to-public.html | Mail Early for Christmas, Goldman Appeal to Public | True | | C1B 648803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/bulgarian.html | Bulgarian | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/november-newsprint-cut-papers-may-dip-into-inventories-ito-offset.html | NOVEMBER NEWSPRINT CUT; Papers May Dip Into Inventories Ito Offset Canadian Shortage | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/autocrat-defeats-broad-grin-easily-permane-rounds-out-a-triple-with.html | AUTOCRAT DEFEATS BROAD GRIN EASILY; Permane Rounds Out a Triple With Five-Length Triumph on Favorite at Jamaica | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/delegates-named-for-air-meeting.html | DELEGATES NAMED FOR AIR MEETING | True | Special to THE NEW YORK TIMES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/french-push-plan-to-control-purge-paris-to-make-close-check-on-all.html | FRENCH PUSH PLAN TO CONTROL PURGE; Paris to Make Close Check on All Accusations Before Bringing Subject to Court | True | By G.h. Archambaultby Wireless To the New York Times. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/villiam-scheerer.html | VILLIAM SCHEERER | True | Special to TE Nsw Yolu TnES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/greeks-get-7-liberty-ships.html | Greeks Get 7 Liberty Ships | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/line-at-columbia-is-still-uncertain-lions-to-face-colgate-here-in.html | LINE AT COLUMBIA IS STILL UNCERTAIN; Lions to Face Colgate Here in Battle of T Formations With Revamped Eleven | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/foe-on-isles-judged-doomed.html | Foe on Isles Judged Doomed | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/fieldston-18-trinity-13.html | Fieldston 18, Trinity 13 | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/foe-is-attacked-in-burma-japanese-still-firm-on-road-eleven-miles.html | FOE IS ATTACKED IN BURMA; Japanese Still Firm on Road Eleven Miles From Tiddim | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/son-born-to-jules-h-werners.html | Son Born to Jules H. Werners | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/cotton-irregular-in-price-changes-closes-below-best-figures-of-the.html | COTTON IRREGULAR IN PRICE CHANGES; Closes Below Best Figures of the Day -- Ginnings Show Longer Average Staple | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/plan-to-raze-the-hague-is-charged-to-germans.html | Plan to Raze The Hague Is Charged to Germans | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/divisive-tactics-suspected.html | Divisive Tactics Suspected | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/miss-j-e-mdonald-wed-bride-of-ensign-james-edward-fifield-in-pelham.html | MISS J. E. M'DONALD WED; Bride of Ensign James Edward Fifield in Pelham Manor | True | pecial to THZ NEW YoP. 3.']Mu.q. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/record-wool-yield-in-uruguay.html | Record Wool Yield in Uruguay | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/dykstra-is-named-provost-at-ucla.html | DYKSTRA IS NAMED PROVOST AT UCLA | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/uss-duncan-launched-destroyer-is-named-for-early-navy-hero-of-east.html | U.S.S. DUNCAN LAUNCHED; Destroyer Is Named for Early Navy Hero of East Natick | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/service-planes-flying-civilians-priority-passengers-cargoes-get.html | SERVICE PLANES FLYING CIVILIANS; Priority Passengers, Cargoes Get Presidential Backing as 'Stop Gap' Measure | True | Special to THE NEW YORK TIMES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/whidden-graham-writer-on-economics-politics-was-exponent-of-single.html | WHIDDEN GRAHAM; Writer On Economics, Politics Was Exponent of Single 'Fax | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/chicago-expects-record-crowd.html | Chicago Expects Record Crowd | True | Special to THE NEW YORK TIMES. | C1B 648803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/24317-for-lorimer-art-7-chippendale-mahogany-dining-chairs-bring.html | $24,317 FOR LORIMER ART; 7 Chippendale Mahogany Dining Chairs Bring $1,890 | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/de-gaulle-loyalty-to-allies-stressed-spokesman-says-he-indicated-no.html | DE GAULLE LOYALTY TO ALLIES STRESSED; Spokesman Says He Indicated No Rift When He Spoke of Lack of Arms Aid | True | By Harold Callender | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/phi-beta-kappa-senate-meets.html | Phi Beta Kappa Senate Meets | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/costellos-27200-pays-us-tax-lien-court-orders-police-property-clerk.html | COSTELLO'S $27,200 PAYS U.S. TAX LIEN; Court Orders Police Property Clerk to Turn Over Mislaid Money to Government CITY'S CLAIM DISCOUNTED Loser Paid $500 Reward to Driver and Also Gave Him $3,500 in War Bonds | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/john-w-ragsdales-have-son.html | John W. Ragsdales Have Son | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/fewer-submarines-needed.html | Fewer Submarines Needed | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/3irs-3lx-a-eee.html | 3IRS. 3L,X A. EEE | True | Special to Ew YO.K 2"L'.. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/woodmere-0-columbia-gram-0.html | Woodmere 0, Columbia Gram. 0 | True | Special to THE NEW YORK TIMES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/nyu-and-ccny-seek-first-victory.html | N.Y.U. AND C.C.N.Y. SEEK FIRST VICTORY | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/school-editors-get-course.html | School Editors Get Course | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/bermuda-aims-to-become-world-security-center.html | Bermuda Aims to Become World Security Center | True | By Cable To the New York Times. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/playtime-styles-in-us-tradition-bathing-beauty-contest-used-to.html | PLAYTIME STYLES IN U.S. TRADITION; Bathing Beauty Contest Used to Display Aquatic Wear Against Colorful Background | True | By Virginia Pope | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/japanese.html | Japanese | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/tariff-planks-compared-republican-platform-seen-as-offering.html | Tariff Planks Compared; Republican Platform Seen as Offering Possible Contribution | True | ROBERT S. FIELD. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/walter-f-whittemore-civil-engineer-retired-colonel-of-essex-troop.html | WALTER F. WHITTEMORE; Civil Engineer, Retired Colonel of Essex Troop in New Jersey | True | Special to THE NEW YO TZ,IES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/patterson-warns-us-says-hard-fighting-lies-ahead-before-final.html | PATTERSON WARNS U.S.; Says Hard Fighting Lies Ahead Before Final Victory I | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/de-gaulle-curbs-spains-guerrillas-clears-them-from-frontier-zone.html | DE GAULLE CURBS SPAIN'S GUERRILLAS; Clears Them From Frontier Zone and Recovers 4 of 10 Seized Madrid Consulates | True | By Harold Callender | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/2-billion-in-credit-to-aid-trade-set-government-will-step-in-only.html | 2 BILLION IN CREDIT TO AID TRADE SET; Government Will Step in Only if Rates Are Too High, Treasury Official Says | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/george-slaison-i-real-estate-mani-retired-official-of-slawson-hobbs.html | GEORGE SLA\!/\SON, I REAL ESTATE MANI; Retired Official of Slawson & Hobbs Dies--Ex-Head of Broadway Association | True | Soeclal to TH Nv %"o:gK Tl,ls. | C1B 648803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/800000-cheer-president-in-philadelphia-and-camden-intermittent-rain.html | 800,000 Cheer President In Philadelphia and Camden; Intermittent Rain and Chill Wind Mark Tour to Navy Yard, Cramp Plant and Other War Installations of Area 800,000 ACCLAIM PRESIDENT ON TOUR | True | By Walter W. Ruchspecial To the New York Times. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/holiday-prospects-for-turkey-vanish-supplies-here-to-be-less-than.html | HOLIDAY PROSPECTS FOR TURKEY VANISH; Supplies Here to Be Less Than 10 Per Cent Normal, Says Food Stores Operator | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/three-us-carriers-sunk.html | Three U.S. Carriers Sunk | True | By Sidney Shallett | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/stony-brook-33-st-pauls-7.html | Stony Brook 33, St. Paul's 7 | True | Special to THE NEW YORK TIMES | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/cm-clay-going-to-london.html | C.M. Clay Going to London | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/admiral-hints-foe-lost-3-battleships-all-in-surigao-strait.html | ADMIRAL HINTS FOE LOST 3 BATTLESHIPS; All in Surigao Strait, Oldendorf Indicates -- No Sign That Force of 14 to 16 Got Away | True | By Ralph Teatsorthunited Press Correspondent | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/guilty-plea-ends-bribe-trial.html | Guilty Plea Ends Bribe Trial | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/grains-unsettled-but-wheat-gains-corn-and-rye-irregular-and-oats.html | GRAINS UNSETTLED BUT WHEAT GAINS; Corn and Rye Irregular and Oats and Barley Down Despite Rally | True | Special to THE NEW YORK TIMES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/hs-ialph-h-jangles.html | HS. IALPH H. JAnglES | True | Special to TH NEW YORX MZS. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/ballet-theatre-repeats-giselle.html | Ballet Theatre Repeats 'Giselle' | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/kinkaid-scorns-enemy.html | Kinkaid Scorns Enemy | True | By Frank L. Kluckhohn | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/argentina-calls-for-conference-of-american-foreign-ministers.html | Argentina Calls for Conference Of American Foreign Ministers; Argentina Asks Pan American Parley Of All Hemisphere Foreign Ministers | True | By Arnaldo Cortesiby Wireless To the New York Times. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/banks-urged-to-aid-in-creation-of-jobs.html | BANKS URGED TO AID IN CREATION OF JOBS | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/victory-hailed-in-britain.html | Victory Hailed in Britain | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/meat-drivers-strike-halting-deliveries.html | MEAT DRIVERS STRIKE, HALTING DELIVERIES | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/col-albe___t-e-andall-i-ranking-marine-corps-officer-inl.html | COL. ALBE?___T E, ?ANDALL i; Ranking Marine Corps Officer inl Philadelphia Area Dies at 62 I I | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/lillian-bertin-recital-young-pianist-plays-beethoven-sonata-and.html | LILLIAN BERTIN RECITAL; Young Pianist Plays Beethoven Sonata and Chopin Numbers | True | M.A.S. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/9-million-leaflets-hit-reich.html | 9 Million Leaflets Hit Reich | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/carl-n-werntz-artist-teacher-i-founder-of-chicago-academyi-dies-in.html | CARL N. WERNTZ, ARTIST, TEACHER; I Founder of Chicago AcademyI Dies in Mexico City at 70-J Trained Noted Cartoonists | True | | C1B 648803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/political-debate-ends-a-tradition-federation-of-womens-clubs-hear.html | POLITICAL DEBATE ENDS A TRADITION; Federation of Women's Clubs Hear Speakers Cite Merits of Rival Candidates | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/johnston-warns-on-superstate-conflict-between-collectivism-and.html | JOHNSTON WARNS ON 'SUPER-STATE'; Conflict Between Collectivism and Individualism Is Rising, He Tells Lafayette Parley | True | By Benjamin Fine special To the New York Times. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/tokyo-aides-shift-in-face-of-crisis-new-group-of-advisers-will-be.html | TOKYO AIDES SHIFT IN FACE OF CRISIS; New Group of Advisers Will Be Selected for Cabinet -Old Offices Abolished | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/czechoslovak.html | Czechoslovak | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/an-early-democratic-voter.html | AN EARLY DEMOCRATIC VOTER | True | Special to THE NEW YORK TIMES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/notes.html | Notes | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/business-world.html | Business World | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/godchaux-plan-fails-recapitalization-defeated-by-class-b-votes.html | GODCHAUX PLAN FAILS; Recapitalization Defeated by Class B Votes | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/six-seized-in-sugar-plot-police-charge-warehouse-thefts-aided-black.html | SIX SEIZED IN SUGAR PLOT; Police Charge Warehouse Thefts Aided Black Market | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/greek-casualties-are-listed-at-83000.html | GREEK CASUALTIES ARE LISTED AT 83,000 | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/in-praise-of-the-ailanthus.html | In Praise of the Ailanthus | True | WERNER BOECKLIN. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/north-american-dividend-payment-to-be-made-with-shares-of-pacific.html | NORTH AMERICAN DIVIDEND; Payment to Be Made With Shares of Pacific Gas and Electric | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/mrs-odlum-resigns-as-chairman-of-the-board-of-bonwit-teller-first.html | Mrs. Odlum Resigns as Chairman Of the Board of Bonwit Teller; First Woman to Head Large New York Store Says Time Has Come to Satisfy Wish to Be 'a Really Private Citizen' | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/news-of-food-grapes-are-one-of-the-best-purchases-among-fruits-in.html | News of Food; Grapes Are One of the Best Purchases Among Fruits in the Local Market Now | True | By Jane Holt | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/japanese-claim-planes-ruined-42-b29s-in-china.html | Japanese Claim Planes Ruined 42 B-29's in China | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/junk-yard-office-held-up-manager-and-clerk-robbed-of-1750-by-thugs.html | JUNK YARD OFFICE HELD UP; Manager and Clerk Robbed of $1,750 by Thugs in Bronx | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/4d-talked-too-much-elaborate-story-of-being-in-ministry-causes.html | 4D TALKED TOO MUCH; Elaborate Story of Being in Ministry Causes Arrest | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/andorra-reported-seized.html | Andorra Reported Seized | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/139th-german-general-killed.html | 139th German General Killed | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/state-banking-changes-liquidation-of-american-union-bank-is.html | STATE BANKING CHANGES; Liquidation of American Union Bank Is Announced | True | Special to T Nv Yo TIMr. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/jewelers-to-aid-war-fund.html | Jewelers to Aid War Fund | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 648803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/gov-dewey-calls-session-on-voting-legislature-to-act-monday-on.html | GOV. DEWEY CALLS SESSION ON VOTING; Legislature to Act Monday on Extending Time -- Candidate Gives Farm Talk Today | True | By Alexander Feinberg | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/asks-shipyards-give-vote-time.html | Asks Shipyards Give Vote Time | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/us-might-wilts-iron-will-of-german-youth-despite-rigid-training-in.html | U.S. Might Wilts Iron Will of German Youth Despite Rigid Training in Special Schools | True | By Gene Currivan | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/robber-gets-long-term-holdup-man-is-sentenced-to-15-to-30-years-in.html | ROBBER GETS LONG TERM; Hold-Up Man Is Sentenced to 15 to 30 Years in Prison | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/youth-war-training-opposed-by-teachers.html | YOUTH WAR TRAINING OPPOSED BY TEACHERS | True | Special to THE NEW YORK TIMES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/women-robbed-of-5400-payroll.html | Women Robbed of $5,400 Payroll | True | Special to THE NEW YORK TIMES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/king-promotes-brother-in-army-and-air-force.html | King Promotes Brother In Army and Air Force | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/cornell-sells-homes-university-in-deals-in-brooklyn-and-westchester.html | CORNELL SELLS HOMES; University in Deals in Brooklyn and Westchester | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/pope-opens-drive-on-italian-morals-letter-calling-for-prayers-and.html | POPE OPENS DRIVE ON ITALIAN MORALS; Letter Calling for Prayers and Missions Notes 'Ruination' That Is Disturbing Rome | True | By Cable To the New York Times. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/victories-prove-our-preparedness-president-asserts-he-recites-to.html | VICTORIES PROVE OUR PREPAREDNESS, PRESIDENT ASSERTS; He Recites to Big Outdoor Meeting in Philadelphia Steps Taken to Meet Emergency | True | By C.p. Trussell | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/california-republicans-gain-hope-from-poll-giving-edge-to-dewey.html | California Republicans Gain Hope From Poll Giving Edge to Dewey; Private Figures Indicate Party Ticket May Carry State by 140,000 but Betting Still Favors Roosevelt Despite New Factors | True | By Lawrence E. Daviesspecial to The New York Times. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/sailor-cruises-mud-to-find-his-brother.html | SAILOR CRUISES MUD TO FIND HIS BROTHER | True | By Wireless To the New York Times. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/text-of-president-roosevelts-outdoor-address-on-war-policy-before.html | Text of President Roosevelt's Outdoor Address on War Policy Before Philadelphia Throng | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/michigan-state-downs-wayne.html | Michigan State Downs Wayne | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/the-nobel-prizes.html | THE NOBEL PRIZES | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/peace-with-italy-duty-of-congress-stettinius-says-recognition-is.html | PEACE WITH ITALY DUTY OF CONGRESS; Stettinius Says Recognition Is Merely for Italian Aid Since Hostilities Ended ARMISTICE ISSUES STUDIED Bonomi Calls Upon Allies to Lessen Their Control Over Domestic Affairs | True | By Bertram D. Hulenspecial To the New York Times. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/costantinobailey.html | Costantino--Bailey | True | Special to Txl | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/heads-state-realtors-william-j-gilliland-is-elected-to-succeed.html | HEADS STATE REALTORS; William J. Gilliland Is Elected to Succeed Waltemade | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/job-priority-for-veterans-widow.html | Job Priority for Veteran's Widow | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/interfaith-work-aided-cooperation-of-various-groups-during-year.html | INTERFAITH WORK AIDED; Cooperation of Various Groups During Year Reported | True | | C1B 648803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/bonds-and-shares-on-london-market-domestic-rails-and-japanese-loans.html | BONDS AND SHARES ON LONDON MARKET; Domestic Rails and Japanese Loans Improve -- Most Sections Firm | True | BY Wireless To the New York Times. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/theodore-roosevelt-honored-on-birthday.html | THEODORE ROOSEVELT HONORED ON BIRTHDAY | True | Special to THE NEW YORK TIMES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/stocks-make-gains-in-slower-trading-average-advance-fractional-with.html | STOCKS MAKE GAINS IN SLOWER TRADING; Average Advance Fractional, With Increased Turnover Late in Session | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/lilytulip-to-buy-universal.html | Lily-Tulip to Buy Universal | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/britain-to-cut-orders-war-commitments-in-canada-may-be-reduced-50.html | BRITAIN TO CUT ORDERS; War Commitments in Canada May Be Reduced 50% | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/war-heroes-to-aid-drive-veterans-will-speak-at-football-games-to.html | WAR HEROES TO AID DRIVE; Veterans Will Speak at Football Games to Spur Bond Sales | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/armistice-day-call-asks-peace-be-saved.html | ARMISTICE DAY CALL ASKS PEACE BE SAVED | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/miss-jane-machmer-1-becomes-affiancedi.html | MISS JANE MACHMER 1 BECOMES AFFIANCEDI | True | Special to TI NLV YO: r.S. ! | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/minstrel-to-good-purpose.html | MINSTREL TO GOOD PURPOSE | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/mayor-is-aroused-by-child-neglect-promises-to-clean-up-confused-and.html | MAYOR IS AROUSED BY CHILD NEGLECT; Promises to Clean Up Confused and Inadequate Program for Welfare in City ASSAILS SPCC BEFORE 700 Declares He'll Show No Mercy to Social Workers, Judges or Offending Parents | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/president-hailed-for-business-rise-morgenthau-and-davies-urge-his.html | PRESIDENT HAILED FOR BUSINESS RISE; Morgenthau and Davies Urge His Re-election on His Record at Home and Abroad | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/will-redeem-movie-stock.html | Will Redeem Movie Stock | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/thorez-red-chief-expected-in-paris-communist-now-in-moscow-was.html | THOREZ, RED CHIEF, EXPECTED IN PARIS; Communist, Now in Moscow, Was Barred by De Gaulle -- Rule Over Army Sought | True | By Wireless To the New York Times. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/books-of-the-times.html | Books of the Times | True | By Francis Hackett | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/big-college-teams-to-be-tested-today-unbeaten-army-meets-duke-at.html | BIG COLLEGE TEAMS TO BE TESTED TODAY; Unbeaten Army Meets Duke at Polo Grounds, While Notre Dame Opposes Illinois NAVY A THREAT TO PENN Columbia on Edge for Strong Colgate Eleven -- Ohio State Picked Over Minnesota | True | By Allison Danzig | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/miss-tomkinson-marriedi-bride-of-lieut-lionel-p-twiss-i-rnvr-in.html | MISS TOMKINSON MARRIEDI; Bride of Lieut. Lionel P. Twiss, I RNVR, in Fifth Ave. Chapel J | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/sympathy-of-president-he-expresses-regret-over-death-of-archbishop.html | SYMPATHY OF PRESIDENT; He Expresses Regret Over Death of Archbishop of Canterbury | True | Special to Ta Nwv Yo?.K TLES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/opa-may-ban-sales-in-many-city-shops-clothing-stores-face-penalty.html | OPA MAY BAN SALES IN MANY CITY SHOPS; Clothing Stores Face Penalty After Nov. 15 for Failing to File Charts | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/the-special-session.html | THE SPECIAL SESSION | True | | C1B 648803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/kingsmen-switch-3-men-aim-to-throttle-connecticuts-attack-with-new.html | KINGSMEN SWITCH 3 MEN; Aim to Throttle Connecticut's Attack With New Alignment | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/joel-slonim-70-4-yiddish-writer-political-reporter-for-the-day.html | JOEL SLONIM, 70, 4 YIDDISH WRITER; Political Reporter for The Day | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/course-covered-two-years.html | Course Covered Two Years | True | special to T/z NEW Yox Tll. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/hospitals-called-vital-after-peace.html | HOSPITALS CALLED VITAL AFTER PEACE | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/berle-says-nation-needs-roosevelt-assistant-secretary-of-state.html | BERLE SAYS NATION NEEDS ROOSEVELT; Assistant Secretary of State Holds Republican Policies Encouraged Our Foes | True | Special to THE NEW YORK TIMES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/sees-mississippi-for-roosevelt.html | Sees Mississippi for Roosevelt | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/ann-lystad-bride-of-anarrqjiy-major-daughter-of-late-captain-wed-to.html | ANN LYSTAD BRIDE OF ANARrqIY MAJOR'; Daughter of Late Captain Wed to Cuyler L. Clark Jr. in the Chapel at West Point | True | Special to T N'w Noz T,ars. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/world-air-accord-aim-at-montreal-british-commonwealth-plan-is.html | WORLD AIR ACCORD AIM AT MONTREAL; British Commonwealth Plan Is Drafted by Dominions, India, Rhodesia, Newfoundland | True | By P.j. Philipspecial To the New York Times. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/georgia-tech-trips-skycrackers-137-undefeated-engineers-win-on.html | GEORGIA TECH TRIPS SKYCRACKERS, 13-7; Undefeated Engineers Win on Bowen's Touchdown in Last Period of Atlanta Game | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/64-miles-of-leyte-coast-held.html | 64 Miles of Leyte Coast Held | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/opening-of-antwerp-near-dutch-base-seized-by-british-forces.html | Opening of Antwerp Near; DUTCH BASE SEIZED BY BRITISH FORCES | True | By Drew Middleton | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/200-art-prize-won-by-new-york-painter.html | $200 ART PRIZE WON BY NEW YORK PAINTER | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/louis-zeldow.html | LOUIS ZELDOW | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/says-republicans-still-help-the-few-wagner-at-schenectady-asserts.html | SAYS REPUBLICANS STILL HELP THE FEW; Wagner, at Schenectady, Asserts Rival Party Still Supports Special Privilege | True | By Clayton P. Knowles | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/roosevelt-derides-republican-talks-in-wilmington-speech-he-quotes.html | ROOSEVELT DERIDES REPUBLICAN TALKS; In Wilmington Speech He Quotes Lincoln When Assailing Tactics of Opponents | True | Special to THE NEW YORK TIMES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/capt-jv-shanley-killed-marine-hero-died-in-action-in-pacific.html | CAPT. J.V. SHANLEY KILLED; Marine Hero Died in Action in Pacific, Parents Told | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/a-award-to-minute-tapioca.html | A' Award to Minute Tapioca | True | Special to THE NEW YORK TIMES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/education-abroad-upheld-recent-ruling-of-the-veterans-bureau.html | Education Abroad Upheld; Recent Ruling of the Veterans Bureau Believed International Benefit | True | THOMAS E. COULTON, | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/bid-to-allies-seen-in-goebbels-talk-he-proclaims-bitterend-war.html | BID TO ALLIES SEEN IN GOEBBELS TALK; He Proclaims 'Bitter-End' War Until Peace Guaranteeing National Freedom Is Won | True | | C1B 648803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/hotel-purchased-on-west-45th-st-samuel-rosen-acquires-the.html | HOTEL PURCHASED ON WEST 45TH ST.; Samuel Rosen Acquires the Knickerbocker -- Sale Made of Seventh Ave. Corner | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/pay-rise-hopes-dashed-police-firemen-cant-present-plea-to-special.html | PAY RISE HOPES DASHED; Police, Firemen Can't Present Plea to Special Session | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/45-producing-rise-if-all-have-jobs-owi-says-13760500-workers-have.html | 45% PRODUCING RISE IF ALL HAVE JOBS; OWI Says 13,760,500 Workers Have Had Special Training in Four-Year Period | True | Special to THE NEW YORK TIMES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/grew-calls-japan-to-surrender-now-that-is-the-only-way-to-avoid.html | GREW CALLS JAPAN TO SURRENDER NOW; That Is the Only Way to Avoid Ruin, He Tells Tokyo -- Warns Us to Bar Compromise Peace | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/lincoln-soccer-victor-40.html | Lincoln Soccer Victor, 4-0 | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/lawrence-high-on-top-320.html | Lawrence High on Top, 32-0 | True | Special to THE NEW YORK TIMES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/irs-g-edwin-leet.html | IRS. G. EDWIN' LEET | True | Snecial to TE NEW YOUC Trzs. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/roosevelt-hails-ally-in-benes-note-looks-to-free-czechoslovakia-in.html | ROOSEVELT HAILS ALLY IN BENES NOTE; Looks to Free Czechoslovakia in Congratulating President on Independence Date | True | Special to THE NEW YORK TIMES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/finns-push-germans-deeper-into-lapland.html | FINNS PUSH GERMANS DEEPER INTO LAPLAND | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/books-authors.html | Books -- Authors | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/father-and-son-honored-awards-made-posthumously-on-2-killed-in.html | FATHER AND SON HONORED; Awards Made Posthumously on 2 Killed in Action | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/daughter-to-langhorne-gibsons.html | Daughter to Langhorne Gibsons | True | Spc.lal to THE NV -oP TI.uS. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/late-temple-drive-ties-bucknell-77.html | LATE TEMPLE DRIVE TIES BUCKNELL, 7-7 | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/new-osp-selling-plan-surplus-reported-to-be-issued-by-regional.html | NEW OSP' SELLING PLAN; ' Surplus Reported' to Be Issued by Regional Offices | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/seasons-first-snow-falls-as-mercury-dips-to-30s.html | Season's First Snow Falls As Mercury Dips to 30's | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/dr-mary-hall-to-be-wed-today.html | Dr, Mary Hall to Be Wed Today | True | Special to Tz N'w Yo. T. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/rumanian.html | Rumanian | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/cost-of-living.html | COST OF LIVING | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/horace-mann-eleven-routs-carteret-350.html | HORACE MANN ELEVEN ROUTS CARTERET, 35-0 | True | Special to THE NEW YORK TIMES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/sales-rise-shown-by-bloomingdales-net-profit-for-year-after-tax.html | SALES RISE SHOWN BY BLOOMINGDALES; Net Profit for Year, After Tax Deductions, Is $756,479, Statement Discloses | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/our-norwegian-ally.html | OUR NORWEGIAN ALLY | True | | C1B 648803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/mexico-names-envoy.html | Mexico Names Envoy | True | Special to THE NEW YORK TIMES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/seattle-to-offer-6000000-issue-new-state-and-municipal-financing.html | SEATTLE TO OFFER $6,000,000 ISSUE; New State and Municipal Financing Scheduled for Next Week $71,464,795 | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/russian.html | Russian | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/odt-continues-convention-ban.html | ODT Continues Convention Ban | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/named-by-cluett-peabody.html | Named by Cluett, Peabody | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/miss-dickie-bmley-wed-to-na-man-south-carolina-girl-becomes-bride.html | MISS DICKIE BML-EY WED TO NA MAN; South Carolina Girl Becomes Bride Here of Lieut. Comdr. Harrison R. Glennon Jr. | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/pof-ge0_ee-_s-betti-dean-of-graduate-school-at-them-university-of.html | P.oF. GE0.?_EE_s. B.ETTI; Dean of Graduate School at them University of Toronto Dies I | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/modern-furniture-is-postwar-choice.html | MODERN FURNITURE IS POST-WAR CHOICE | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/mauriello-is-suspended-withdrawal-from-bout-next-friday-causes.html | MAURIELLO IS SUSPENDED; Withdrawal From Bout Next Friday Causes Board to Act | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/text-of-argentinas-memorandum.html | Text of Argentina's Memorandum | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/bev-jhn-f-tiacy.html | BEV. JHN F. TIACY | True | Spedal to Tin: N-w Yo: TIMuS. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/former-bowdoin-captain-killed.html | Former Bowdoin Captain Killed | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/new-jersey-men-made-colonels.html | New Jersey Men Made Colonels | True | Special to THE NEW YORK TIMES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/poles-seen-ready-for-russian-pact-mikolajczyk-is-expected-to-be.html | POLES SEEN READY FOR RUSSIAN PACT; Mikolajczyk Is Expected to Be Premier of Revised State With Communists in Cabinet | True | By Sydney Gruson | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/pennsylvania-vote-totals-drop.html | Pennsylvania Vote Totals Drop | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/would-keep-paper-curb-industry-holds-premature-lifting-would.html | WOULD KEEP PAPER CURB; Industry Holds Premature Lifting Would Intensify Shortage | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/la-guardia-warns-on-leader-change-he-says-at-boston-roosevelt-is.html | LA GUARDIA WARNS ON LEADER CHANGE; He Says at Boston Roosevelt Is Needed to Win War, World Peace and Home Security | True | Special to THE NEW YORK TIMES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/republican-east-orange-shocked-by-student-poll.html | Republican East Orange Shocked by Student Poll | True | Special to THE NEW YORK TIMES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/14-awards-made-by-allied-artists-as-annual-exhibition-opens-here.html | 14 Awards Made by Allied Artists As Annual Exhibition Opens Here | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/patents-granted-on-541-inventions-goodrich-research-chemists-win-10.html | PATENTS GRANTED ON 541 INVENTIONS; Goodrich Research Chemists Win 10 on New Techniques for Synthetic Rubber NEW GASOLINE TREATMENT Yield of Fuel Reported to Be Improved and Stability of Product Increased NEWS OF PATENTS | True | From a Staff Correspondent | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/vesley-m-heiberger.html | VESLEY M. HEIBERGER | True | pcell to THE N_V YOK TI,is. | C1B 648803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/crash-burns-3000-gals-gas.html | Crash Burns 3,000 Gals. 'Gas' | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/voice-traps-suspect-girl-5-says-it-belongs-to-the-assailant-of-her.html | VOICE TRAPS SUSPECT; Girl, 5, Says It Belongs to the Assailant of Her Mother | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/221550000-bonds-offered-in-week-new-financing-still-heavy-here-with.html | $221,550,000 BONDS OFFERED IN WEEK; New Financing Still Heavy Here, With Other Issues Listed With SEC | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/terranova-stops-knox.html | Terranova Stops Knox | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/116000-germans-pocketed.html | 116,000 Germans Pocketed | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/united-nations.html | United Nations | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/skidmore-drops-summer-school.html | Skidmore Drops Summer School | True | Special to THE NEW YORK TIMES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/validity-doubted-of-6000-war-votes-half-of-those-in-questionable.html | VALIDITY DOUBTED OF 6,000 WAR VOTES; Half of Those in Questionable Category in City Failed to Meet Oath Requirements | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/terryheiskell.html | Terry Heiskell | True | Special to T2 l'zw Yom TLr.s. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/enemy-loss-may-exceed-40-ships.html | Enemy Loss May Exceed 40 Ships | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/a-pt-expendable-shows-up-on-leyte-richardson-aide-to-bulkeley-says.html | A PT 'EXPENDABLE' SHOWS UP ON LEYTE; Richardson, Aide to Bulkeley, Says Guerrillas Led by Him Slew More Than 1,000 | True | By Frank Hewlett | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/hockey-season-to-start-rangers-to-launch-campaign-on-toronto-ice-to.html | HOCKEY SEASON TO START; Rangers to Launch Campaign on Toronto Ice Tonight | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/draft-evader-gets-three-years.html | Draft Evader Gets Three Years | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/max-rosen-heard-in-violin-recital-chausson-poeme-and-tartini-sonata.html | MAX ROSEN HEARD IN VIOLIN RECITAL; Chausson 'Poeme' and Tartini Sonata Are on Program at Carnegie Hall | True | By Noel Straus | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/buildings-planned-to-cost-5000000-times-sq-skyscraper-and-new.html | BUILDINGS PLANNED TO COST $5,000,000; Times Sq. Skyscraper and New Bloomingdale Unit in Preliminary Sketches | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/pacific-pincers.html | PACIFIC PINCERS | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/clayton-urges-cut-in-duty-for-trade-also-backs-shipping-move-for.html | CLAYTON URGES CUT IN DUTY FOR TRADE; Also Backs Shipping Move for Tonnage Sale Abroad Before House Hearing STERLING AREA PLAN HIT Called Economic League by Patchin, With U.S., Russia and China on Outside CLAYTON URGES GUT IN DUTY FOR TRADE | True | Special to THE NEW YORK TIMES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/rederiotenoh-la-tenneer-head-of-firm-which-built-the-bear-mountain.html | REDERIO,.TENOH, LA !T'EN,NEER; Head of Firm Which Built the Bear Mountain Bridge Dies-Noted Subway Contractor | True | Special to Nmv Noluc TL'S. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/old-church-bombed-berlin-says.html | Old Church Bombed, Berlin Says | True | | C1B 648803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/guest-list-will-soon-reach-1000000-at-washington-service-club-a.html | Guest List Will Soon Reach 1,000,000 At Washington Service Club a Year Old | True | Special to THE NEW YORK TIMES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/new-york-man-still-detained.html | New York Man Still Detained | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/ennder-f-kelly-noted-pharmacist-official-of-many-groups-in-his.html | ENNDER F. KELLY, NOTED PHARMACIST; Official of Many Groups in, His Field Dies--Tught at Two Colleges t | True | Specia! to THE NEW YOR TES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/druggist-fined-1500-court-lectures-jersey-man-for-illegal-sale-of.html | DRUGGIST FINED $1,500; Court Lectures Jersey Man for Illegal Sale of Paregoric | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/lordmaehlin.html | LordMaehlin | True | Special tO THE .,v YO T,. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/455526-from-jersey-entered-the-services.html | 455,526 FROM JERSEY ENTERED THE SERVICES | True | Special to THE NEW YORK TIMES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/text-of-prime-minister-churchills-talk-in-the-commons.html | Text of Prime Minister Churchill's Talk in the Commons | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/ensign-becomes-major.html | Ensign Becomes Major | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/more-on-spoonerisms.html | More on Spoonerisms | True | HUGH BYAs. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/scores-web-plan-for-infants-wear-association-head-says-failure-to.html | SCORES WEB PLAN FOR INFANTS' WEAR; Association Head Says Failure to Allow Popular-Price Lines Made Program Ineffective | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/3-nazi-air-officers-caught-in-palestine.html | 3 NAZI AIR OFFICERS CAUGHT IN PALESTINE | True | By Wireless To the New York Times. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/lieut-flanagin-wac-engaged.html | Lieut. Flanagan, Wac, Engaged | True | Special to Tas Nv YoK Tiz,,cs. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/aj-gelt-wear-air-ten-dies-head-of-technical-training-command-built.html | AJ. GElt WEAR, AIR TEN, DIES; Head of Technical Training Command Built Force of More Than 500,000 | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/king-sees-japanese-navy-halved-marshall-warns-war-is-not-won-1200.html | King Sees Japanese Navy Halved; Marshall Warns War Is Not Won; 1,200 PAY TRIBUTE TO NAVY AT DINNER | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/wilson-talks-end-at-armynavy-bid-ge-head-is-told-speeches-on.html | WILSON TALKS END AT ARMY-NAVY BID; GE Head Is Told Speeches on Post-War Planning Might Affect War Production | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/shan-outpoints-francis-coast-fighter-wins-10rounder-at-st-nicholas.html | SHAN OUTPOINTS FRANCIS; Coast Fighter Wins 10-Rounder at St. Nicholas Arena | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/war-fund-support-urged.html | War Fund Support Urged | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/wake-forest-tops-miami-triumphs-270-as-fetzer-paces-unbeaten-team.html | WAKE FOREST TOPS MIAMI; Triumphs, 27-0, as Fetzer Paces Unbeaten Team to Victory | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/diamond-denies-match-monopoly-company-in-88page-reply-to-antitrust.html | DIAMOND DENIES MATCH MONOPOLY; Company in 88-Page Reply to Anti-Trust Suit Insists It Had No Part in Cartel | True | | C1B 648803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/single-plates-for-autos-again.html | Single Plates for Autos Again | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/to-explain-rent-rules-opa-plans-public-meeting-in-new-rochelle-on.html | TO EXPLAIN RENT RULES; OPA Plans Public Meeting in New Rochelle on Monday | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/resume-us-chess-today-seven-matches-in-fifth-round-set-for.html | RESUME U.S. CHESS TODAY; Seven Matches in Fifth Round Set for Manhattan, Brooklyn | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/winged-victory-players-wed.html | Winged Victory' Players Wed | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/jobless-he-finds-601-and-turns-it-in-gets-100-as-reward-and-work.html | Jobless, He Finds $601 and Turns It In; Gets $100 as Reward and Work Besides | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/highscoring-west-point-eleven-will-meet-sturdy-duke-defense-coach.html | High-Scoring West Point Eleven Will Meet Sturdy Duke Defense; Coach Blaik Says He Is 'in the Dark' on Just How Good His Army Charges Are --45,000 to See the Contest | True | By William D. Richardson | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/clifford-h-davson.html | CLIFFORD H. DA,VSON | True | Special to ThE NEW YOP. K 'i"Lrs. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/bond-notes.html | BOND NOTES | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/westchester-holds-bove-in-50000-bail.html | WESTCHESTER HOLDS BOVE IN $50,000 BAIL | True | Special to THE NEW YORK TIMES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/bombing-study-mapped-franklin-dolier-will-direct-survey-of.html | BOMBING STUDY MAPPED; Franklin D'Olier Will Direct Survey of Strategic Attacks | True | Special to THE NEW YORK TIMES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/news-of-the-screen-rko-signs-carol-thurston-for-two-pictures-a-year.html | NEWS OF THE SCREEN; RKO Signs Carol Thurston for Two Pictures a Year -- New French Film Arrives Today | True | Special to THE NEW YORK TIMES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/mother-received-letters.html | Mother Received Letters | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/revere-display-set-today-life-of-revolutionary-figure-illustrated.html | REVERE DISPLAY SET TODAY; Life of Revolutionary Figure Illustrated in Exhibition | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/giant-plans-call-for-heavy-attack-team-to-uncork-new-plays-in.html | GIANT PLANS CALL FOR HEAVY ATTACK; Team to Uncork New Plays in Action With Eagles -- Tigers to Start Reynolds | True | By Joseph C. Nichols | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/delaware-session-refused.html | Delaware Session Refused | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/japanese-advance-60-miles-in-8-days-to-capture-a-vital-center-east.html | Japanese Advance 60 Miles in 8 Days To Capture a Vital Center East of Kweilin | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/tokyo-admits-some-losses.html | Tokyo Admits Some Losses | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/calls-rivals-frantic-hannegan-says-republicans-in-losing-drive-hit.html | CALLS RIVALS 'FRANTIC; Hannegan Says Republicans, in Losing Drive, Hit Below Belt | True | | C1B 648803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/finnish.html | Finnish | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/robinson-knocks-out-woods.html | Robinson Knocks Out Woods | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/french-resistance-to-disease-is-low.html | FRENCH RESISTANCE TO DISEASE IS LOW | True | By Wireless To the New York Times. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/army-honors-navy-men-decorates-three-officers-for-par-in-invasion.html | ARMY HONORS NAVY MEN; Decorates Three Officers for Par in Invasion of France | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/tho3ias-m-bajnaid.html | THO3IAS M. BAJ[N'A.ID | True | Special to THE NEW YOP. K TIMZS. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/38884491-profit-by-texas-company-net-earnings-for-first-nine-months.html | $38,884,491 PROFIT BY TEXAS COMPANY; Net Earnings for First Nine Months This Year Equal to $3.46 a Share | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/woman-68-guilty-in-gambling.html | Woman, 68, Guilty in Gambling | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/wpb-spot-program-put-at-202691000-1278-applications-approved-by.html | WPB SPOT PROGRAM PUT AT $202,691,000; 1,278 Applications Approved by Board Through Oct. 24 -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/deweys-victory-seen-by-brownell-an-antinew-deal-congress-also-is.html | DEWEY'S VICTORY SEEN BY BROWNELL; ' An Anti-New Deal Congress' Also Is Assured, Asserts Republican Chairman | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/ground-radio-guides-bombers-to-target.html | GROUND RADIO GUIDES BOMBERS TO TARGET | True | By Wireless To the New York Times. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/pinned-under-locomotive-boy-badly-hurt-chats-with-chums-and-priest.html | PINNED UNDER LOCOMOTIVE; Boy, Badly Hurt, Chats With Chums and Priest During Rescue | True | Special to THE NEW YORK TIMES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/urges-cancellation-of-lendlease-debts.html | URGES CANCELLATION OF LEND-LEASE DEBTS | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/business-index-rises.html | Business Index Rises | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/union-city-building-sold-by-title-firm.html | UNION CITY BUILDING SOLD BY TITLE FIRM | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/aviation-council-meets-postwar-prospects-discussed-at-state.html | AVIATION COUNCIL MEETS; Post-War Prospects Discussed at State Convention | True | Special to THE NEW YORK TIMES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/high-tax-values-held-realty-curb-hoyt-tells-forum-of-need-for.html | HIGH TAX VALUES HELD REALTY CURB; Hoyt Tells Forum of Need for Apartments -- City's Growth Helped by New Airports | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/berlin-is-bombed-again-many-big-planes-leave-britain-in.html | BERLIN IS BOMBED AGAIN; Many Big Planes Leave Britain in Southeasterly Direction | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/advertising-news.html | Advertising News | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/8th-army-hits-line-2-miles-from-forli-reaches-ronco-river-on-broad.html | 8TH ARMY HITS LINE 2 MILES FROM FORLI; Reaches Ronco River on Broad Front -- British Drive Two Miles Toward Ravenna | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/banks-to-finance-cuban-sugar.html | Banks to Finance Cuban Sugar | True | By Cable To the New York Times. | C1B 648803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/dewey-to-resume-campaign-today-governor-will-talk-at-syracuse-at.html | DEWEY TO RESUME CAMPAIGN TODAY; Governor Will Talk at Syracuse at 12:30 P.M. and Make Brief Stop at Utica Later in Day | True | By A Staff Correspondent | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/lumber-production-off-7-decline-reported-for-week-compared-with.html | LUMBER PRODUCTION OFF; .7% Decline Reported for Week Compared With Year Ago | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/curran-advocates-jewish-homeland-republican-candidate-for-the.html | CURRAN ADVOCATES JEWISH HOMELAND; Republican Candidate for the Senate Urges Unrestricted Palestine Immigration | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/plasma-aid-is-cited-from-philippines.html | PLASMA AID IS CITED FROM PHILIPPINES | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/harry-h-heybeck-architect-helped-design-radio-city-music-hall.html | HARRY H. HEYBECK; Architect Helped Design Radio City Music Hall, Center Theatre | True | SPecial to THE I'TEW N0 l,iEs. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/waves-pass-in-review-3500-parade-in-celebration-of-navy-day-in-the.html | WAVES PASS IN REVIEW; 3,500 Parade in Celebration of Navy Day in the Bronx | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/eam-greek-slain-in-march-for-eden-army-major-held-in-shooting-of.html | EAM GREEK SLAIN IN MARCH FOR EDEN; Army Major Held in Shooting of Leftist Who Accused Him of Dealing With Foe | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/german.html | German | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/quit-war-plnts-in-clash-over-cio-mechanics-fighting-contract-call.html | QUIT WAR PLNTS IN CLASH OVER CIO; Mechanics, Fighting Contract, Call Out 4,500 in Toledo, See Spread to Cleveland, Detroit | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/assets-listed-at-new-high.html | Assets Listed at New High | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/beer-group-spurs-tire-cohservation-cooperative-maintenance-plan.html | BEER GROUP SPURS TIRE COHSERVATION; Cooperative Maintenance Plan Sponsored at Closing Parley to Keep Trucks Rolling | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/education-called-world-peace-need.html | EDUCATION CALLED WORLD PEACE NEED | True | Special to THE NEW YORK TIMES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/widow-to-name-2d-ship-first-craft-honoring-chevalier-was-sunk-in.html | WIDOW TO NAME 2D SHIP; First Craft Honoring Chevalier Was Sunk in Solomons | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/mcdaniels-victor-in-bout.html | McDaniels Victor in Bout | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/more-and-better-lowpriced-clothing-asked-of-wpb-in-behalf-of-labor.html | More and Better Low-Priced Clothing Asked of WPB in Behalf of Labor Family | True | Special to THE NEW YORK TIMES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/childrens-paintings-shown-at-bellevue.html | CHILDREN'S PAINTINGS SHOWN AT BELLEVUE | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/willia_-w-pendleton.html | WILLIA_! W. PENDLETON | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/russia-hails-victory-press-says-philippine-conquest-would-shorten.html | RUSSIA HAILS VICTORY; Press Says Philippine Conquest Would Shorten Pacific War | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/abroad-france-engaged-in-a-struggle-for-unity.html | Abroad; France Engaged in a Struggle for Unity | True | By Anne O'Hare McCormick | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/dirigible-anniversary.html | DIRIGIBLE ANNIVERSARY | True | | C1B 648803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/mis-clifford-f-green.html | MIS. CLIFFORD F. GREEN | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/russians-report-capture-of-goering-estate-intact.html | Russians Report Capture Of Goering Estate Intact | True | By the United Press. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/guatemalans-celebrate-parade-marks-revolt-success-ubico-reaches-us.html | GUATEMALANS CELEBRATE; Parade Marks Revolt Success -- Ubico Reaches U.S. | True | By Cable To the New York Times. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/churchill-reveals-3power-talk-plan-says-final-results-of-his-trip.html | CHURCHILL REVEALS 3-POWER TALK PLAN; Says Final Results of His Trip to Moscow Need Meeting With Roosevelt and Stalin | True | By John MacCormac | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/japan-is-crippled-she-now-is-powerless-to-challenge-our-fleet.html | JAPAN IS CRIPPLED; She Now Is Powerless to Challenge Our Fleet, Nimitz Declares | True | By George Horne | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/bonomi-urges-changes.html | Bonomi Urges Changes | True | By Herbert L. Matthews | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/clothing-going-to-holland.html | Clothing Going to Holland | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/dutch-base-seized-60000-germans-face-encirclement-british-land-on.html | DUTCH BASE SEIZED; 60,000 Germans Face Encirclement -- British Land on Beveland NEAR UNITS TO EAST Canadians Take Another Town Near Breskens -- U.S. Fronts Quiet | True | By the United Press. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/peace-parley-with-latins-hailed.html | Peace Parley With Latins Hailed | True | Special to THE NEW YORK TIMES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/emigrants-sail-for-palestine.html | Emigrants Sail for Palestine | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/horse-killed-and-3-jockeys-hurt-in-steeplechase-at-laurel-park-old.html | Horse Killed and 3 Jockeys Hurt In Steeplechase at Laurel Park; Old Doctor Breaks His Neck at First Obstacle -- Penrod, Landes and Walsh Injured in Spills as Five of Ten Entries Finish | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/runs-eastern-production-of-rheem-manufacturing.html | Runs Eastern Production Of Rheem Manufacturing | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/norman-s-rose.html | NORMAN S. ROSE | True | Special to T NEW YOP. K TnES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/truman-assails-dewey-and-taft-in-ohio-he-demands-governor-tell.html | TRUMAN ASSAILS DEWEY AND TAFT; In Ohio He Demands Governor Tell Whether He Wants Isolationist Senate | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/nackey-scripps-a-bride-daughter-of-the-late-publisher-is-wed-to.html | NACKEY SCRIPPS A BRIDE; Daughter of the Late Publisher Is Wed to George Gallowhur | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/enrollment-gains-in-church-schools-increase-of-100000-since-41.html | ENROLLMENT GAINS IN CHURCH SCHOOLS; Increase of 100,000 Since '41 Reported by Interfaith Group in City | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/children-compete-at-halloween-party.html | CHILDREN COMPETE AT HALLOWEEN PARTY | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/jailed-in-46000-gem-theft.html | Jailed in $46,000 Gem Theft | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/adelphi-downs-mcburney-276.html | Adelphi Downs McBurney, 27-6 | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/first-stone-sold-to-new-producer-john-southwell-advertising.html | FIRST STONE SOLD TO NEW PRODUCER; John Southwell, Advertising Executive, Acquires Play by Rubio and Balf | True | | C1B 648803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/vitamins-waste-put-at-85-per-cent-dr-touhy-tells-dietitians-at.html | VITAMINS 'WASTE' PUT AT 85 PER CENT; Dr. Touhy Tells Dietitians at Chicago Synthetic Food Does Not Meet Nutrition Need | True | Special to THE NEW YORK TIMES. | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/4000-tons-of-food-promised-belgium-allied-aid-begins-wednesday.html | 4,000 TONS OF FOOD PROMISED BELGIUM; Allied Aid Begins Wednesday -- Mission Head Bids Nation Cooperate on Supplies | True | By David Anderson | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/8-of-last-23-in-amherst-class-of-84-meet-to-keep-pledge-they-made.html | 8 of Last 23 in Amherst Class of '84 Meet To Keep Pledge They Made 60 Years Ago | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/british.html | British | True | | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/tilburg-goes-wild-as-british-arrive-din-of-cheers-drowns-out-the.html | TILBURG GOES WILD AS BRITISH ARRIVE; Din of Cheers Drowns Out the Clank of Vehicles Chasing Germans West of City | True | By James MacDonald | C1B 648803 |
| 1944-10-28 | 1944-10-28 | https://www.nytimes.com/1944/10/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 648803 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/mcmanus-lawless.html | McManus -- Lawless | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/keep-above-it.html | KEEP ABOVE IT!" | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/wiley-assails-statement.html | Wiley Assails Statement | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/green-outpoints-fiorello.html | Green Outpoints Fiorello | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/cloudbusters-overcome-jacksonville-team-1413.html | Cloudbusters Overcome Jacksonville Team, 14-13 | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/canadiens-defeat-bruins-montreal-takes-hockey-opener-32-before.html | CANADIENS DEFEAT BRUINS; Montreal Takes Hockey Opener, 3-2, Before 12,772 | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/london-bulletin-no-soap-and-water-for-cleopatra-korda-comments-on.html | LONDON BULLETIN; No Soap and Water for Cleopatra -- Korda Comments on Talent -- Other News | True | By C.a. Lejeune | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/fihnerbarne.html | FihnerBarne | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/pronunciation.html | PRONUNCIATION | True | EDWIN B. DAVIS | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/lafayette-rally-beats-rutgers-196-two-touchdowns-by-robbins-and.html | LAFAYETTE RALLY BEATS RUTGERS, 19-6; Two Touchdowns by Robbins and Skvoretz Break Deadlock in Fourth Period RABA PASSES SCORE BOTH Final Tally Made in Last 12 Seconds -- Victors Gain 219 Yards Rushing | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/events-of-interest-in-shipping-world-3-lst-boats-back-from-war-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; 3 LST Boats Back From War in Europe Here for Repairs for Pacific Service | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/gale-anderson.html | Gale -- Anderson | True | Special to THz Nrw YoP. z TIMr. a. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 648804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/rumanian.html | Rumanian | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/fast-indiana-backs-overcome-iowa-320.html | FAST INDIANA BACKS OVERCOME IOWA, 32-0 | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/tilburg-to-hear-bagpipes.html | Tilburg to Hear Bagpipes | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/sewanhaka-14-freeport-13.html | Sewanhaka 14, Freeport 13 | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/hillman-sees-vote-as-big-as-in-1940-asserts-large-turnout-would.html | HILLMAN SEES VOTE AS BIG AS IN 1940; Asserts Large Turnout Would Make Certain Re-election of Roosevelt and Wagner | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/the-deep-south-louisiana-moves-to-improve-public-school-education.html | THE DEEP SOUTH; Louisiana Moves to Improve Public School Education | True | By James E. Crown | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/thomas-a-lynch-detective-sergeant-figured-in-staten-island-murder.html | THOMAS A. LYNCH; Detective Sergeant Figured in Staten Island Murder Cases | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/fashions-of-the-times-third-edition.html | Fashions of the Times; THIRD EDITION | True | By Virginia Pope | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/theft-of-goods-laid-to-colonel.html | Theft of Goods Laid to Colonel | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/police-here-honored-by-gen-de-gaulle.html | POLICE HERE HONORED BY GEN. DE GAULLE | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/burma-drive-slowed-japanese-report-air-attack-on-penang-off-malaya.html | BURMA DRIVE SLOWED; Japanese Report Air Attack on Penang Off Malaya | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/gbs-takes-his-fling-at-politics-everybodys-political-whats-what-by.html | G.B.S. Takes His Fling at Politics; EVERYBODY'S POLITICAL WHAT'S WHAT? By George Bernard Shaw. 380 pp. New York: Dodd, Mead & Co. $3. | True | By Charles E. Merriam | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/abiaii-l-burdick.html | ABIAII L. BURDICK | True | Specls to m Nv Yo Tz.v.s. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/william-h-heesh-veteran-of-two-wars-served-in-coast-artillery-45.html | WILLIAM H. HEESH; Veteran of Two Wars Served in Coast Artillery 45 Years | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/oscar-t-ridle.html | OSCAR T. RIDLE | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/drama-bookshelf.html | Drama Bookshelf | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/great-little-roses-sturdy-floribundas-set-out-late-will-grow-in.html | GREAT LITTLE ROSES; Sturdy Floribundas, Set Out Late, Will Grow in Almost Any Climate and Soil | True | By Mary C. Seckman | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/text-of-governor-deweys-speech-at-syracuse-on-the-republican-farm.html | Text of Governor Dewey's Speech at Syracuse on the Republican Farm Platform | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/bulgarian.html | Bulgarian | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/about-.html | About -- | True | L.H.R. | C1B 648804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/fashions-of-times-wins-wide-acclaim-citys-style-industry-holds.html | FASHIONS OF TIMES' WINS WIDE ACCLAIM; City's Style Industry Holds Third Edition of Show Most Comprehensive Presented | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/5uan-applegate-offiger5-fiancee-alumna-of-wykeham-rise-will-be.html | 5UAN APPLEGATE OFFIGER'5 FIANCEE; Alumna of Wykeham Rise Will Be Bride of Lieut, Stephen Plum, Army Medical Corps | True | Si3eela.I to T NV Yo TrJ. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/policy-for-veterans-cooper-union-would-avoid-pressure-group-tactics.html | POLICY FOR VETERANS; Cooper Union Would Avoid Pressure Group Tactics | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/miss-ptiebe-perry-incinnati-bridf-has-sister-evelyn-k-perry-as.html | MISS PtIEBE PERRY (JINCINN:ATI BRIDF; Has. Sister, Evelyn K. Perry, as Honor Maid at Marriage to James M, E. Mixter | True | Special to Nzw Yo u. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/tulane-subdues-smu-notches-three-late-touchdowns-in-triumphing-27.html | TULANE SUBDUES S.M.U.; Notches Three Late Touchdowns in Triumphing, 27 to 7 | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/union-board-backs-roosevelt.html | Union Board Backs Roosevelt | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/wagner-off-job-curran-declares-senator-absent-during-third-of.html | WAGNER OFF JOB, CURRAN DECLARES; Senator Absent During Third of Voting Time in 1942, His Opponent Charges | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/union-aide-assails-city-salary-rates-ellis-ranen-tells-conference.html | UNION AIDE ASSAILS CITY SALARY RATES; Ellis Ranen Tells Conference Civil Service Schedules Should Be Revised | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/the-basic-thing-for-which-we-fight-it-is-our-conception-of-the-law.html | The Basic Thing for Which We Fight; It is our conception of the law, says a jurist, and the ideals expressed in the law. The Basic Thing For Which We Fight | True | By Robert N. Wilkin | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/abroad.html | ABROAD | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/news-of-stamp-world.html | NEWS OF STAMP WORLD | True | By Kent B. Stiles | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/roosevelt-25-mamaroneck-7.html | Roosevelt 25, Mamaroneck 7 | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/echange-reviews-stock-movements-average-median-gain-of-213-reported.html | ECHANGE REVIEWS STOCK MOVEMENTS; Average Median Gain of 21.3% Reported for Nine Months -- Only 38 Losers | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/germans-use-captured-p47s.html | Germans Use Captured P-47's | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/woodbury-latimer.html | Woodbury -- Latimer | True | Special to TI ill:w YOIL TIS. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/miss-carol-beecher-fiancee.html | Miss Carol Beecher Fiancee | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/pitt-clicks-on-late-rush-tops-chatham-air-field-260-in-four.html | PITT CLICKS ON LATE RUSH; Tops Chatham Air Field, 26-0, in Four Last-Quarter Tallies | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/jean-mijiay____ss-nuptialsi-she-is-bride-in-white-plains-ofi.html | JEAN MIJI!AY____SS NUPTIALSI; She Is Bride in White Plains ofI | True | Special to The New York Times | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 648804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/erasmus-is-upset-by-lincoln-7-to-6-misses-tie-in-fourth-period.html | ERASMUS IS UPSET BY LINCOLN, 7 TO 6; Misses Tie in Fourth Period After Jacobson Scores for Victors in the First FORDHAM PREP WINS, 19-0 Checks All Hallows to Gain 3d Triumph -- Madison Stops Boys High Eleven, 12-7 | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/the-new-french-revolution-out-of-struggle-destruction-and-death-has.html | The New French Revolution; ' Out of struggle, destruction and death has risen something greater than liberation.' The New French Revolution | True | Paris (By Wireless). By Harold Callender | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/governor-pledges-end-of-farm-curbs-by-the-government-he-stresses.html | GOVERNOR PLEDGES END OF FARM CURBS BY THE GOVERNMENT; He Stresses Plan to Stabilize Agriculture on a Par With Industry and Labor OVERFLOW AT SYRACUSE Dewey Again Assails 'Confusion' in Top Agencies and Tells 'Rest' of St. Louis Story GOVERNOR PROMISES END OF FARM CURBS | True | By Alexander Feinbergspecial To the New York Times. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/saxe-fuld.html | Saxe-. -- Fuld | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/text-of-president-roosevelts-chicago-speech.html | Text of President Roosevelt's Chicago Speech | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/on-remington-arms-board.html | On Remington Arms Board | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/belgian-deflation-declared-success-finance-minister-reveals-the.html | BELGIAN DEFLATION DECLARED SUCCESS; Finance Minister Reveals the Public Has Now Declared 90,000,000,000 Francs | True | By David Andersonby Wireless To the New York Times. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/south-side-6-weequahic-6.html | South Side 6, Weequahic 6 | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/william-faulkners-human-comedy.html | William Faulkner's Human Comedy | True | By Malcolm Cowley | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/miss-janet-krauss-wed-to-an-ensign-south-orange-girl-is-bride-of.html | MISS JANET KRAUSS WED TO AN ENSIGN; South Orange Girl Is, Bride of George W. Mays of Navy- Escorted by Her Father | True | Special to Tt[s Nzw Your TIMrS. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/what-no-lebensraum.html | WHAT! NO LEBENSRAUM?" | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/college-or-a-job.html | COLLEGE OR A JOB? | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/churchill-seen-as-host-roosevelt-stalin-may-visit-him-in-next.html | CHURCHILL SEEN AS HOST; Roosevelt, Stalin May Visit Him in Next Meeting, London Hears | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/after-the-battle-of-the-philippine-sea.html | AFTER THE BATTLE OF THE PHILIPPINE SEA | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/burmas-cloth-shortage-said-to-lead-to-suicides.html | Burma's Cloth Shortage Said to Lead to Suicides | True | By the United Press. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/best-promotions-in-week-lamblined-wool-shorty-coats-called-leader.html | BEST PROMOTIONS IN WEEK; Lamb-Lined Wool Shorty Coats Called Leader by Meyer Both | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/boyajian-mcauslin.html | Boyajian -- McAuslin | True | Specl to Tz lw YO TLZS. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/issuing-of-a-books-to-start-tuesday.html | ISSUING OF 'A' BOOKS TO START TUESDAY | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 648804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/sampson-heads-school.html | Sampson Heads School | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/wehrmacht-at-bay.html | Wehrmacht at Bay | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/uniform-taxation-of-business-urged-incorporated-and-unincorporated.html | UNIFORM TAXATION OF BUSINESS URGED; Incorporated and Unincorporated Concerns Assessed Now on Different Bases UNDISTRIBUTED EARNINGS Legislation to Regulate Them and the Reasons Therefor Are Discussed | True | By Godfrey N. Nelson | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/edge-sees-no-need-to-shift-poll-hours.html | EDGE SEES 'NO NEED' TO SHIFT POLL HOURS | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/the-testament-of-an-american-sovereignty-said-wendell-willkie-is.html | THE TESTAMENT OF AN AMERICAN; " Sovereignty," Said Wendell Willkie, "Is Something to Be Used, Not Hoarded." AN AMERICAN PROGRAM. By Wendell L. Willkie. 58 pp. New York: Simon & Schuster. Paper, 25c. Cloth, $1. | True | By R.l. Duffus | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/books-and-authors.html | Books and Authors | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/new-dewey-unit-formed.html | New Dewey Unit Formed | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/sale-of-plants-halted-aluminum-company-will-be-barred-from-buying.html | SALE OF PLANTS HALTED; Aluminum Company Will Be Barred From Buying Properties | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/wherry-gives-dewey-a-chance.html | Wherry Gives Dewey a 'Chance' | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/japanese-70-miles-from-junction.html | Japanese 70 Miles From Junction | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/mrs-mark-clark-to-lecture.html | Mrs. Mark Clark to Lecture | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/crop-control-end-on-tobacco-urged-dealer-appeals-to-department-of.html | CROP CONTROL END ON TOBACCO URGED; Dealer Appeals to Department of State on Requisitioning to Supply England | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/french-tighten-ban-on-provichy-press.html | FRENCH TIGHTEN BAN ON PRO-VICHY PRESS | True | By Wireless To the New York Times. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/florida-on-top-146-downs-maryland-in-homecoming-game-on-two-quick.html | FLORIDA ON TOP, 14-6; Downs Maryland in Homecoming Game on Two Quick Scores | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/british-pick-eight-for-aviation-talk-lord-swintons-delegation-is.html | BRITISH PICK EIGHT FOR AVIATION TALK; Lord Swinton's Delegation Is Named for Chicago Conference on Post-War Set-Up | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/hard-winter-fighting-now-seen-in-the-west-next-advance-of-allied.html | HARD WINTER FIGHTING NOW SEEN IN THE WEST; Next Advance of Allied Armies Will Have to Overcome Greater Obstacles | True | By Clifton Danielby Wireless to the New York Times. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/montclair-13-east-orange-7.html | Montclair 13, East Orange 7 | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/pacific-states-prohibition-issue-enters-oregon-wine-bill-fight.html | PACIFIC STATES; Prohibition Issue Enters Oregon Wine Bill Fight | True | By Lawrence E. Davies | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/boy-scouts-honor-teddy-roosevelt.html | BOY SCOUTS HONOR 'TEDDY' ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/grace-castagnetta-pianist-in-recital.html | GRACE CASTAGNETTA, PIANIST, IN RECITAL | True | R.L. | C1B 648804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/moscow-rites-for-dr-temple-i.html | Moscow Rites for Dr. Temple I | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/chinese.html | Chinese | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/2500-japanese-americans-studying-in-550-colleges.html | 2,500 Japanese Americans Studying in 550 Colleges | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/shift-from-cotton-to-rayon-is-feared-switch-forecast-by-worth-st.html | SHIFT FROM COTTON TO RAYON IS FEARED; Switch Forecast by Worth St. Unless Staple Is Priced Under Synthetic Fiber | True | By Herbert Koshetz | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/megogo-151-wins-rich-laurel-stake-lunger-entry-earns-18900-by.html | MEGOGO, 15-1, WINS RICH LAUREL STAKE; Lunger Entry Earns $18,900 by Defeating Bon Jour in Washington Handicap TRIUMPHS BY ONE LENGTH Harford Gains Show Position -- Victor Now Eligible for the Pimlico Special | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/engelmann-curtis.html | Engelmann -- Curtis | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/thornhill-matheis.html | Thornhill -- Matheis | True | Special to Taz Nrw YOU Tm,,r_.m. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/wac-mother-meets-son-prepares-homecooked-meal-for-him-in-army.html | WAC MOTHER MEETS SON; Prepares 'Home-Cooked' Meal for Him in Army Kitchen | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/nuptials-re-held-for-miss-1vl-r-hill-ishe-is-wed-to-lieut-david-a.html | NUPTIALS RE HELD FOR MISS 1VL R. HILL; iShe Is Wed to Lieut. David A. Schirmer, Air Forces, in St. Bartholomew's Chspel | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/in-defense-of-politicians-we-should-not-underrate-them-an-editor.html | In Defense of Politicians; We should not underrate them, an editor says, or sneer at politics as a career. In Defense of Politicians | True | By W.w. Waymack Editor, Des Moines Register and Tribune | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/president-offers-postwar-program-for-aiding-business-addressing.html | PRESIDENT OFFERS POST-WAR PROGRAM FOR AIDING BUSINESS; Addressing 100,000 in Chicago Soldier Field, He Pledges Prosperity in Peace AIMS AT 60,000,000 JOBS Pay Controls End With War, When Foreign Trade Can Be Trebled, He Declares PRESIDENT OFFERS POST-WAR PROGRAM | True | By C.p. Trussellspecial To the New York Times. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/nancy-noyes-married-to-naval-lieutenant.html | NANCY NOYES MARRIED TO NAVAL LIEUTENANT | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/philadelphia-lag-hits-gov-dewey-weak-drive-by-city-machine.html | PHILADELPHIA LAG HITS GOV. DEWEY; Weak Drive by City Machine Threatens to Lose State for Republicans | True | By Walter W. Ruchspecial To the New York Times. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/texas-aggies-triumph-610.html | Texas Aggies Triumph, 61-0 | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/braniff-has-new-division.html | Braniff Has New Division | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/griffith-of-the-senators-will-reach-74-on-nov-20.html | Griffith of the Senators Will Reach 74 on Nov. 20 | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/london-counts-gains-of-moscow-agreement-britain-wins-compromise-on.html | LONDON COUNTS GAINS OF MOSCOW AGREEMENT; Britain Wins Compromise on Balkans, Yields to Russia on Polish Claims | True | By John MacCormacby Wireless To the New York Times. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/return-to-fresh-mutton-this-and-that-return-to-fresh-mutton-this.html | Return to Fresh Mutton This and That; Return to Fresh Mutton This and That | True | By Jane Holt | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/sacketf-waters.html | Sacketf -- Waters | True | | C1B 648804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/there-are-two-of-us.html | THERE ARE TWO OF US" | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/dr-j-s-0lark-73-educator-is-dead-i-founder-and-former-head-of.html | .DR. J. S. 0LARK, 73, EDUCATOR, IS DEAD; I Founder and Former Head of] Southern University Also I ! Was Trustee of Leland [ | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/election-to-offer-test-of-organization-power-the-professionals.html | ELECTION TO OFFER TEST OF ORGANIZATION POWER; The Professionals, Unconcerned With Issues, Have as Their Chief Objective Bringing Voters to the Polls INDEPENDENTS MAY CONTROL | True | By Arthur Krock | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/liberty-ship-built-in-51-days.html | Liberty Ship Built in 51 Days | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/retired-executive-missing.html | Retired Executive Missing | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/turffs-crowther.html | Turffs -- Crowther | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/bloomfield-25-dickinson-6.html | Bloomfield 25, Dickinson 6 | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/phi-beta-kappa-elects-welles-lerner-robeson-duffius-on-editorial.html | PHI BETA KAPPA ELECTS; Welles, Lerner, Robeson, Duffius on Editorial Board | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/ls-fi-zellee.html | IS. FI ZELLEE | True | special to m o | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/rilliail-mehetens.html | rILLIAil[ MEHETENS | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/pulpwood-imports-hit-by-bottleneck-wpb-asked-to-supply-box-cars-for.html | PULPWOOD IMPORTS HIT BY BOTTLENECK; WPB Asked to Supply Box Cars for Shipment From Canada -- Other Agency Action | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/carlton-kelse-rites-qn-coast-.html | Carlton Kelse Rites Qn Coast [ | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/michigan-crushes-purdue-40-to-14-wiese-tallies-3-touchdowns.html | MICHIGAN CRUSHES PURDUE, 40 TO 14; Wiese Tallies 3 Touchdowns, Nussbaumer 2 in Their Last Game Before 50,000 Fans | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/stark-asks-more-war-aid-he-says-germany-seeks-to-ward-off-death.html | STARK ASKS MORE WAR AID; He Says Germany Seeks to Ward Off Death Blows | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/nebraska-upsets-missouri-24-to-20-scoreless-in-three-previous-games.html | NEBRASKA UPSETS MISSOURI, 24 TO 20; Scoreless in Three Previous Games, Huskers Halt Favored Rivals in Big Six Test | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/japans-navy-is-crippled-in-airsea-battles-our-fleet-is-in-an.html | JAPAN'S NAVY IS CRIPPLED IN AIR-SEA BATTLES; Our Fleet Is In an Excellent Position to Complete the Work of Destruction | True | By Hanson W. Baldwin | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/german.html | German | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/finnish.html | Finnish | True | | C1B 648804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/bologna-strategy-of-foe-is-complex-dogged-defense-traced-partly-to.html | BOLOGNA STRATEGY OF FOE IS COMPLEX; Dogged Defense Traced Partly to Lesson of Aachen and Looting of Italy | True | By Milton Brackerby Wireless To the New York Times. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/whos-afraid.html | WHO'S AFRAID?" | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/thoils-j-birch.html | THOILS J. BIRCH | True | Slc]al to THE NV Yor. l TL. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/music-fete-honors-elizabeth-coolidge.html | MUSIC FETE HONORS ELIZABETH COOLIDGE | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/shipment-to-italy-near-2000000-pounds-of-used-clothing-to-go-within.html | SHIPMENT TO ITALY NEAR; 2,000,000 Pounds of Used Clothing to Go Within Two Weeks | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/table-is-sold-for-3700-total-for-two-parts-of-lorimer-collection-is.html | TABLE IS SOLD FOR $3,700; Total for Two Parts of Lorimer Collection Is $217,205 | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/yale-drive-trips-rochester-32-to-0-elis-tally-in-every-period-on.html | YALE DRIVE TRIPS ROCHESTER, 32 TO 0; Elis Tally in Every Period on Variety of Plays to Remain Undefeated YALE DRIVE TRIPS ROCHESTER, 32 TO 0 | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/grumman-shows-big-rise-in-profit-net-for-6-months-of-5174817.html | GRUMMAN SHOWS BIG RISE IN PROFIT; Net for 6 Months of $5,174,817 Compares With $1,697,108 in Period Last Year | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/japanese.html | Japanese | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/pelham-12-ab-davis-6.html | Pelham 12, A.B. Davis 6 | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/nazis-evacuate-families.html | Nazis Evacuate Families | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/federal-grants-asked-by-colleges.html | Federal Grants Asked by Colleges | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/mis-benon-bride-of-v-w-torbert-jrj-i-wears-ivory-satin-gown-ati.html | MIS BENSON BRIDE] OF V. W. TORBERT JR.J I; Wears Ivory Satin Gown atI Wedding to Navy' Lieutenant' in Fifth Ave. Chapel | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/the-dance-vs-grieg-violence-that-ballet-can-do-to-famous.html | THE DANCE VS. GRIEG; Violence That Ballet Can Do to Famous Compositions of Past Masters | True | By Olin Downes | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/the-chosen-lady-while-the-bobbysockers-stand-in-line-miss-barton.html | THE CHOSEN LADY; While the Bobbysockers Stand in Line, Miss Barton Must Work With Mr. S. | True | By Kathleen Teltsch | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/and-still-the-corpse-carries-on-of-those-who-refused-to-hear-the.html | AND STILL THE CORPSE CARRIES ON; Of Those Who Refused to Hear the Knell of Vaudeville | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/fire-sweeps-3-shipways-in-yard-of-federal-company-at-kearny-3.html | Fire Sweeps 3 Shipways in Yard Of Federal Company at Kearny; 3 SHIPWAYS BURN IN YARD AT KEARNY | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/airpower-at-its-height.html | AIRPOWER AT ITS HEIGHT | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/steagall-as-fdic-author-rayburn-says-dewey-erred-in-giving.html | STEAGALL AS FDIC AUTHOR; Rayburn Says Dewey Erred in Giving Vandenberg Credit | True | | C1B 648804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/cadets-in-rally-three-scores-in-second-half-overcome-their-rivals.html | CADETS IN RALLY; Three Scores in Second Half Overcome Their Rivals' 7-6 Lead LONG MARCHES ARE MADE Army Goes 50, 74 and 24 Yards Before 45,000 Fans at Polo Grounds ARMY RALLY TOPS DUKE ELEVEN, 27-7 | True | By Allison Danzig | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/two-destroyers-hit-off-china.html | Two Destroyers Hit Off China | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/chief-parties-list-gifts-for-campaign-republicans-got-2428321-spent.html | CHIEF PARTIES LIST GIFTS FOR CAMPAIGN; Republicans Got $2,428,321, Spent $1,688,368 -- Rivals $1,093,178 and $1,052,589 | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/vanishing-wildlife.html | VANISHING WILDLIFE | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/sky-gunners-story-air-gunner-by-sgt-bud-hutton-and-sgt-andy-rooney.html | Sky Gunners' Story; AIR GUNNER. By Sgt. Bud Hutton and Sgt. Andy Rooney. 236 pp. New York: Farrar and Rinehart. $2.50. | True | By Meyer Berger | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/francis-w-j-breull-adventurer-exarmy-scout-hadi-large-firearms.html | FRANCIS W j. BREUIL; Adventurer, Ex-Army Scout HadI Large Firearms Collection I | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/hungarian.html | Hungarian | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/rome-austrians-elect-christian-democrats-win-five-places-on-action.html | ROME AUSTRIANS ELECT; Christian Democrats Win Five Places on Action Committee | True | By Wireless To the New York Times. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/power-of-our-delegate-is-crux-of-peace-plan-election-returns-may.html | POWER OF OUR DELEGATE IS CRUX OF PEACE PLAN; Election Returns May Settle Question Which Threatens Congress Split | True | By Lansing Warren | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/notes.html | Notes | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/randolph-field-wins-190.html | Randolph Field Wins, 19-0 | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/seeks-citizenship-after-long-trek-sergeant-modern-man-without-a.html | SEEKS CITIZENSHIP AFTER LONG TREK; Sergeant, Modern 'Man Without a Country,' Here to Find Way Out of Difficulties | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/today-is-fifteenth-anniversary-of-worst-debacle-in-wall-street.html | Today Is Fifteenth Anniversary Of Worst Debacle in Wall Street; Climax of the Three-Day Decline Brought Sales of 16,410,030 Shares and Loss of Billions of Dollars in Equities | True | By Burton Crane | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/elizabeth-taylor-bride-in-nir6inia-gloucester-church-is-scene-of.html | ELIZABETH TAYLOR [ BRIDE IN NIR6INIA; Gloucester Church Is Scene of Her Marriage to Lieut. H. C. Spotswood, Air Forces | True | Special to THE NEW YOK TI.MZS. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/dewey-plurality-seen-in-onondaga-syracuse-is-expected-to-continue.html | DEWEY PLURALITY SEEN IN ONONDAGA; Syracuse Is Expected to Continue Republican, Although There Is Some Doubt | True | By James A. Hagertyspecial To the New York Times. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/know-your-vice-presidents.html | Know Your Vice Presidents | True | | C1B 648804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/color-is-coming-back-in-spring-footwear.html | COLOR IS COMING BACK IN SPRING FOOTWEAR | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/french-assembly-will-gain-power-enlarged-consultative-body-expected.html | FRENCH ASSEMBLY WILL GAIN POWER; Enlarged Consultative Body Expected to Have Greater Influence Than Algiers Unit | True | By Harold Callenderby Wireless To the New York Times. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/bowles-will-vote-for-roosevelt-not-against-fourth-term-he-stays-out.html | BOWLES WILL VOTE FOR ROOSEVELT; Not Against Fourth Term, He Stays Out of Campaign to Keep OPA Nonpartisan | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/sir-francis-close-victor-jamaica-bets-set-marks-sir-francis-wins.html | Sir Francis Close Victor; Jamaica Bets Set Marks; SIR FRANCIS WINS AFTER A PROTEST | True | By Bryan Field | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/rail-notes.html | RAIL NOTES | True | By Ward Allan Howe | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/dr-oscar-dudley-60-health-officer-dies.html | DR. OSCAR DUDLEY, 60, HEALTH OFFICER, DIES | True | Spedal to Nzw YoPJt Tlztzs. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/how-to-judge-furniture.html | How To Judge Furniture | True | By Mary Roche | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/the-upper-south-roosevelt-backer-strikes-at-byrd-organization.html | THE UPPER SOUTH; Roosevelt Backer Strikes at Byrd Organization | True | By Virginius Dabney | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/dutch-plan-claim-to-part-of-reich-governmentinexile-doubts-germany.html | DUTCH PLAN CLAIM TO PART OF REICH; Government-in-Exile Doubts Germany Will Be Able to Pay for Destruction There | True | By John MacCormacby Wireless To the New York Times. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/legion-for-peace-force-scheiberling-pledges-support-for-curb-on.html | LEGION FOR PEACE FORCE; Scheiberling Pledges Support for Curb on Aggression | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/in-the-field-of-travel-new-england-gathers-data-on-postwar-tourists.html | IN THE FIELD OF TRAVEL; New England Gathers Data on Post-War Tourists -- New Airports | True | By Diana Rice | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/veterans-intelligence-marine-corps-sets-up-an-organization-to-help.html | Veterans Intelligence; Marine Corps Sets Up an Organization To Help Its Discharged Servicemen | True | By Charles Hurdspecial To the New York Times. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/soviet-purchasing-units-get-what-they-specify.html | Soviet Purchasing Units Get What They Specify | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/moss-order-is-upheld-he-has-right-to-inspect-books-of-ticket-broker.html | MOSS ORDER IS UPHELD; He Has Right to Inspect Books of Ticket Broker, Says Court | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/ng-lely-is-honored-for-aid-to-greeks.html | N.G. LELY IS HONORED FOR AID TO GREEKS | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/urges-postwar-sale-of-surplus-vessels.html | URGES POST-WAR SALE OF SURPLUS VESSELS | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/st-marys-subdued-347-bows-before-superior-power-of-southern.html | ST. MARY'S SUBDUED, 34-7; Bows Before Superior Power of Southern California Squad | True | | C1B 648804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/germans-in-flight-british-two-miles-from-breda-big-guns-begin-to.html | GERMANS IN FLIGHT; British Two Miles From Breda -- Big Guns Begin to Shell the City 7 COLUMNS IN DRIVE Enemy Counter-Attacks on East of the Salient Make Some Gains GERMANS IN FLIGHT IN WEST HOLLAND | True | By the United Press. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/joseph-greens-have-daughter.html | Joseph Greens Have Daughter | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/baldwin-7-oceanside-2.html | Baldwin 7, Oceanside 2 | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/natalie-kilian___i-engaged-ioudonville-girl-brideelect-ofi-lieut-j.html | NATALIE KILIAN___I ENGAGED; I-oudonville Girl Bride-Elect ofI Lieut, J, B, Shastid, Air Forces I | True | Special to TI/Z NZ',V./01 TIr,ls. ] | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/provident-loan-jubilee-nonprofit-society-in-its-50-years-has-repaid.html | PROVIDENT LOAN JUBILEE; Non-Profit Society in Its 50 Years Has Repaid Donors | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/6-liquor-dealers-sued-for-900000-opa-demands-treble-damages-from.html | 6 LIQUOR DEALERS SUED FOR $900,000; OPA Demands Treble Damages From Wholesalers for Sales Over Ceiling Prices | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/fordham-prep-19-all-hallows-0.html | Fordham Prep 19, All Hallows 0 | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/case-histories-dr-christians-office-by-ruth-adams-knight-and-jean.html | Case Histories; DR. CHRISTIAN'S OFFICE. By Ruth Adams Knight and Jean Hersholt. 243 pp. New York: Random House. $2.50. | True | THELMA PURTELL. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/central-states-political-leaders-see-close-vote-in-illinois.html | CENTRAL STATES; Political Leaders See Close Vote in Illinois | True | By Louther S. Horne | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/4-carrier-claimed-by-halseys-force-furious-battle-northeast-of.html | 4 CARRIER CLAIMED BY HALSEY'S FORCE; Furious Battle Northeast of Luzon Is Described by Correspondent on Scene | True | By George E. Jonesunited Press Correspondent | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/mr-brickell-and-his-annual-awards-o-henry-memorial-award-prize.html | Mr. Brickell and His Annual Awards; O. HENRY MEMORIAL AWARD; PRIZE STORIES OF 1944. Edited by Herschel Brickell. 268 pp. New York: Doubleday, Doran & Co. $2.50. | True | By William du Bois | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/surplus-tonnage-knotty-problem-us-lines-head-calls-for-fixed-dollar.html | SURPLUS TONNAGE KNOTTY PROBLEM; U.S. Lines Head Calls for Fixed Dollar Value a Ton for Ships After War | True | By Arthur H. Richter | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/united-nations.html | United Nations | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/color-from-shrubs-proper-planting-will-provide-a-show-of-leaf-and.html | COLOR FROM SHRUBS; Proper Planting Will Provide a Show of Leaf and Bloom Through the Year | True | By Mary Deputy Lamson | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/tulsa-is-downed-4640-loses-to-oklahoma-aggies-and-drops-from.html | TULSA IS DOWNED, 46-40; Loses to Oklahoma Aggies and Drops From Unbeaten Ranks | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | NANCY ALLEN | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/west-va-conuers-penn-state-2827-touchdowns-in-2d-period-and-bowers.html | WEST VA. CONUERS PENN STATE, 28-27; Touchdowns in 2d Period and Bowers' Tally in 4th Win for Mountaineers LIONS GAIN EARLY LEAD Count Twice in First Quarter -- Walthall and Chuckran Pace Rival Attacks | True | | C1B 648804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/the-navys-victory.html | THE NAVY'S VICTORY | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/prison-break-done-by-raf-at-amiens-bomb-freeing-of-doomed-french-in.html | PRISON BREAK DONE BY RAF AT AMIENS; Bomb Freeing of Doomed French, in Which Capt. P.C. Pickard Was Killed, Revealed | True | By Sydney Grusonby Wireless To the New York Times. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/plea-for-rumanian-jews-letter-sent-to-hull-asks-action-to-halt.html | PLEA FOR RUMANIAN JEWS; Letter Sent to Hull Asks Action to Halt Discrimination | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/argentinas-plea-expected-to-fail-us-will-confer-with-other.html | ARGENTINA'S PLEA EXPECTED TO FAIL; U.S. Will Confer With Other Republics on Proposal That Foreign Ministers Meet | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/8-states-to-delay-war-ballot-count-total-of-103-electoral-votes-at.html | 8 STATES TO DELAY WAR BALLOT COUNT; Total of 103 Electoral Votes at Stake -- Rhode Island Waits Until Dec. 5 8 STATES TO DELAY WAR BALLOT COUNT | True | By Leo Egan | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/lessons-in-division-taught.html | Lessons in Division Taught | True | By Wireless To the New York Times. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/memorial-26-emerson-19.html | Memorial 26, Emerson 19 | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/westfield-7-columbia-6.html | Westfield 7, Columbia 6 | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/party-for-day-nursery-mrs-r-c-veit-heads-committee-i-for-winfield.html | PARTY FOR DAY NURSERY; Mrs. R. C, Veit Heads Committee i for Winfield Bridge on Nov. 16 | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/panic-by-helen-mccloy-217-pp-new-york-william-morrow-co-2.html | PANIC. By Helen McCloy. 217 pp. New York: William Morrow & Co. $2. | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/to-buy-preferred-stock-american-european-securities-gives-notice-to.html | TO BUY PREFERRED STOCK; American European Securities Gives Notice to Stockholders | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/postwar-church-building-proposed-for-the-bronx.html | POST-WAR CHURCH BUILDING PROPOSED FOR THE BRONX | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/salvadorian-envoy-resigns.html | Salvadorian Envoy Resigns | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/blood-flown-to-paris-first-shipment-arrives-2-days-after-it-was.html | BLOOD FLOWN TO PARIS; First Shipment Arrives 2 Days After It Was Given Here | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/articles-on-taxes-reprinted.html | Articles on Taxes Reprinted | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/private-bulgar-papers-ended.html | Private Bulgar Papers Ended | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/urges-pro-teams-to-train-overseas-army-and-navy-journal-wants.html | URGES PRO TEAMS TO TRAIN OVERSEAS; Army and Navy Journal Wants Baseball, Football Squads to Go to Honolulu | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/along-the-trail.html | ALONG THE TRAIL | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/twoway-stretch.html | TWO-WAY STRETCH" | True | | C1B 648804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/emily-a-bannard-becomesa-bride-st-jame-episoopal-church-is-scene-of.html | EMILY A. BANNARD BECOMESA BRIDE; St. Jame Episoopal Church Is Scene of Her Marriage to Alexander L, Thomson DR. DONEGAN OFFICIATES Mrs. Wallace Pierce Sister's Matron of Honor -- Reception at Junior League Clubhouse | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/fur-trade-argues-right-to-fire-case-employers-deny-jurisdiction-of.html | FUR TRADE ARGUES 'RIGHT TO FIRE CASE; Employers Deny Jurisdiction of WLB and Union Demands Removal of 'Hatchet' | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/to-seek-hosiery-exports-constantine-says-move-will-mark-end-of.html | TO SEEK HOSIERY EXPORTS; Constantine Says Move Will Mark End of Dumping Practice | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/more-suds-for-everyone-high-time-by-mary-lasswell-frontispiece-by.html | More Suds for Everyone; HIGH TIME. By Mary Lasswell. Frontispiece by George Price. 174 pp. Boston: Houghton Mifflin Company. $2. | True | By Isabelle Mallet | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/pi-prentice-gets-reno-decree.html | P.I. Prentice Gets Reno Decree | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/the-role-of-de-gaulle-two-views.html | THE ROLE OF DE GAULLE: TWO VIEWS | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/footnotes-to-the-campaign.html | FOOTNOTES TO THE CAMPAIGN | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/line-for-the-girl-scouts.html | Line for the Girl Scouts | True | By Catherine MacKenzie | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/austria.html | AUSTRIA | True | HENRY HERBATSCHEK | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/comes-out-for-president-head-of-young-women-s-republican-club.html | COMES OUT FOR PRESIDENT; Head of Young Women s Republican Club Announces Choice | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/power-13-poly-prep-12.html | Power 13, Poly Prep 12 | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/fraud-is-laid-to-dr-torrance.html | Fraud Is Laid to Dr. Torrance | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/good-old-days-recalled.html | Good Old Days' Recalled | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/tokyos-optimism-about-leyte-fades.html | TOKYO'S 'OPTIMISM' ABOUT LEYTE FADES | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/isolationism-is-far-from-dead-senator-ball-says-american-voters.html | Isolationism Is Far From Dead'; Senator Ball says American voters will have perhaps their last chance to kill it on Nov. 7. Isolationism Is Not Dead' Isolationism Is Not Dead | True | By Joseph H. Ball | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/inventory-control-slated-to-continue-outlook-based-on-expectation.html | INVENTORY CONTROL SLATED TO CONTINUE; Outlook Based on Expectation Appliance Output After War Will Be Only 'Trickle' 43 DROP IN STOCKS CITED Put at $600,000,000 Compared With 1942 -- Hardship Cases to Get Fair Treatment | True | By James J. Nagle | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/james-kiernans-jr-have-son.html | James Kiernans Jr. Have Son | True | Slclal to T xw Yo :aJ. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/churchill-regime-to-seek-extension.html | Churchill Regime To Seek Extension | True | By Wireless To the New York Times. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/russian.html | Russian | True | | C1B 648804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/borlnsky-uchin.html | Borlnsky -- Uchin | True | Special to THE NEW YOR TIMZ.q. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/north-carolina-state-wins.html | North Carolina State Wins | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/notes-on-science-anxiety-and-spiritualism-related-refrigerated-food.html | NOTES ON SCIENCE; Anxiety and Spiritualism Related -- Refrigerated Food for Troops | True | W.K. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/mineola-20-glen-cove-6.html | Mineola 20, Glen Cove 6 | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/operetta-to-help-church-institute-kreislers-rhapsody-at-the-century.html | OPERETTA TO HELP CHURCH INSTITUTE; Kreisler's 'Rhapsody' at the Century Theatre Will Aid Haven for Seamen NOV. 16 SHOW IS SELECTED Benefit Performance for the Washington Cathedral Set for Five Nights Later | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/stocks-end-week-quiet-and-firmer-most-changes-in-price-are-upward.html | STOCKS END WEEK QUIET AND FIRMER; Most Changes in Price Are Upward -- Trading Reduced -- Bond Market Steady | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/eagle-backs-roosevelt.html | Eagle Backs Roosevelt | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/corp-jane-a-buford-engaged.html | Corp. Jane A. Buford Engaged | True | Special to Taz l'Izw No TzMU. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/bulgaria-accepts-armistice-terms-agreement-signed-in-moscow-with.html | BULGARIA ACCEPTS ARMISTICE TERMS; Agreement Signed in Moscow With United Nations -- Text May Be Known Today BULGARIA ACCEPTS ARMISTICE TERMS | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/budapest-reports-curfew-eased.html | Budapest Reports Curfew Eased | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/madison-12-boys-high-7.html | Madison 12, Boys High 7 | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/robert-piiilt-ips.html | ROBERT PIIILT. IPS | True | Special to T lw OK TtES, | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/the-navies-meet.html | The Navies Meet | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/most-terms-already-fulfilled.html | Most Terms Already Fulfilled | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/cm-schwerin-dead-coal-executive-63.html | C.M. SCHWERIN DEAD; COAL EXECUTIVE, 63 | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/united-states.html | United States | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/lewis-iii-cancels-speech.html | Lewis, III, Cancels Speech | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/waiting-on-the-garden-path.html | WAITING ON THE GARDEN PATH" | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/nivian-sohlesbier-is-wed-to-officer-lieutenant-in-waves-bride-at.html | rNIVIAN SOHLESbIER IS WED TO OFFICER; Lieutenant in Waves Bride at Fort Myer of Lieut. William J. Chewning of the Army | True | Spec_tal to T .v YoP- Ts. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/drake-crushes-doane-590.html | Drake Crushes Doane, 59-0 | True | | C1B 648804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/big-expansion-due-in-retail-credit-expected-after-war-to-exceed.html | BIG EXPANSION DUE IN RETAIL CREDIT; Expected After War to Exceed $9,499,000,000 1941 Peak -Control Uncertain Factor BANKS MAY ENTER FIELD Reported Formulating Plans to Finance Installment Paper of Producers, Distributors | True | By Thomas F. Conroy | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/gets-medal-in-hospital-wife-of-lieut-darst-missing-receives-award.html | GETS MEDAL IN HOSPITAL; Wife of Lieut. Darst, Missing, Receives Award for Him | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/bethlehem-steel-to-help-veterans-announces-plan-for-former-employes.html | BETHLEHEM STEEL TO HELP VETERANS; Announces Plan for Former Employes and Dependents of Those Who Die | True | By Kenneth Austin | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/the-shoddy-trade-of-votegetting-its-all-politics-by-lewis-abrahams.html | The Shoddy Trade of Vote-Getting; IT'S ALL POLITICS. By Lewis Abrahams. Illustrated by Fred L. Packer. 306 pp. New York: Samuel Curl. $2.50. | True | FRANK S. ADAMS. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/hempstead-13-chaminade-6.html | Hempstead 13, Chaminade 6 | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/lassiterloran.html | LassiterLoran | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/nyu-routs-city-college-450-capozzoli-making-3-touchdowns-nyu.html | N.Y.U. Routs City College, 45-0, Capozzoli Making 3 Touchdowns; N.Y.U. OVERPOWERS CITY COLLEGE, 45-0 | True | By Roscoe McGowen | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/country-editor.html | COUNTRY EDITOR | True | THOMAS G. MORGANSEN | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/childrens-picturebook-shelf-hookers-holiday-by-wilfrid-s-bronson.html | Children's Picture-Book Shelf; HOOKER'S HOLIDAY. By Wilfrid S. Bronson. Illustrated by the author. Unpaged. New York: Harcourt, Brace & Co. $1.75. MAGIC MICHAEL. By Louis Slobodkin. Illustrated by the author. Unpaged. New York: The Macmillan Company. $1.50. A TALE OF TWO HOUSES. Story by Caroline Dyer. Pictures by Donald McKay. Unpaged. Whirttlesey House. $1.50. | True | By Anne T. Eaton | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/its-franklin-democrat-roosevelt.html | Its 'Franklin Democrat Roosevelt' | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/harrisfeakins.html | HarrisFeakins | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/borah-notes-quote-roosevelt-in-july-1939-on-need-to-go-in-if-war.html | Borah Notes Quote Roosevelt in July, 1939, On Need to 'Go In' if War Came in Europe | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/british.html | British | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/head-lettuce-until-winter.html | HEAD LETTUCE UNTIL WINTER | True | V.H.R. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/less-food-to-lendlease-crowley-reports-drop-in-shipments-of-beef-to.html | LESS FOOD TO LEND-LEASE; Crowley Reports Drop in Shipments of Beef to Allies | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/red-army-fights-a-desperate-foe-like-the-allies-in-the-west-the.html | RED ARMY FIGHTS A DESPERATE FOE; Like the Allies in the West, the Russians Have Been Making Slow Progress | True | By Sidney Shalett | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/paralysis-cases-in-us-total-16133-1944-epidemic-second-worst-in-our.html | PARALYSIS CASES IN U.S. TOTAL 16,133; 1944 Epidemic Second Worst in Our History, National Foundation Declares | True | | C1B 648804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/postwar-demand-for-machines-huge-administration-advisers-see-worlds.html | POST-WAR DEMAND FOR MACHINES HUGE; Administration Advisers See World's Needs for Decade at Billions Annually | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/miss-nander-noort-wed-in-glen-ridge-christ-church-is-setting-for.html | MISS NANDER NOORT WED IN GLEN RIDGE; Christ Church is Setting for Marriage to Ensign John M, Walker Jr., Bishop's Son | True | Sectal to Ta3 N'w NoP. . | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/soviet-union-honors-14-heroic-mothers-rewarded-for-rearing-10-or.html | Soviet Union Honors 14 'Heroic Mothers'; Rewarded for Rearing 10 or More Children | True | By Wireless To the New York Times. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/democratic-camp-is-heartened-by-the-presidents-optimism-dewey.html | Democratic Camp Is Heartened by the President's Optimism -- Dewey Forces Report Favorable Signs; DEMOCRATS OPTIMISTIC Hold the President's Tour Has Insured Party Victory | True | By C.p. Trussell | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/diverse-art-shows-feininger-hartley-and-anne-goldthwaite-in.html | DIVERSE ART SHOWS; Feininger, Hartley and Anne Goldthwaite In Retrospect -- Other Events | True | By Edward Alden Jewell | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/jackson-victor-at-chess-ends-gustafsons-winning-streak-in-amateur.html | JACKSON VICTOR AT CHESS; Ends Gustafson's Winning Streak in Amateur Tournament | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/the-mythology-of-heroic-vitalism-a-century-of-hero-worship-by-eric.html | The Mythology of 'Heroic Vitalism'; A CENTURY OF HERO WORSHIP. By Eric R. Bentley. 307 pp. Philadelphia: J.B. Lippincott Company. $3.50. | True | By Stoddard B. Colby | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/nominated-for-reserve-bank.html | Nominated for Reserve Bank | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/entire-force-sunk-macarthur-reports-16-enemy-ships-wrecked-in.html | ENTIRE FORCE SUNK; MacArthur Reports 16 Enemy Ships Wrecked in Surigao Strait 4 CARRIERS CLAIMED Halsey Is Said to Have Taken Heavy Toll in Battle Off Luzon ENTIRE FLEET SUNK IN SURIGAO STRAIT | True | By the United Press. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/new-england-manpower-shortage-spreads-menacing-war-industries.html | NEW ENGLAND; Manpower Shortage Spreads, Menacing War Industries | True | By William M. Blair | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/giants-with-revamped-backfield-at-peak-for-eagles-visit-today.html | Giants, With Revamped Backfield, At Peak for Eagles' Visit Today; Eastern Group Lead at Stake in Clash of Unbeaten Elevens -- Johnson to Head Tigers' Attack Against Yanks | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/communists-plan-regime.html | Communists Plan Regime | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/dr-william-wright-exhead-of-marcy-state-hospital-once-head-of.html | DR. WILLIAM WRIGHT; Ex-Head of Marcy State Hospital Once Head of Cornell Clinic | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/union-fines-51-who-quit-plant.html | Union Fines 51 Who Quit Plant | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/dewey-denounces-roosevelt-claims-in-utica-talk-he-condemns-taking.html | DEWEY DENOUNCES ROOSEVELT 'CLAIMS; In Utica Talk He Condemns Taking of 'Political' Credit for People's Part in War | True | Special to THE NEW YORK TIMES. | C1B 648804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/cotton-irregular-for-lack-of-trend-futures-close-2-points-up-to-5.html | COTTON IRREGULAR FOR LACK OF TREND; Futures Close 2 Points Up to 5 Points Lower Than Friday on Local Market | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/sports-of-the-times-stout-steve-draws-a-bead-on-some-eagles.html | Sports of the Times; Stout Steve Draws a Bead on Some Eagles | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/of-mama-who-runs-the-family.html | OF MAMA WHO RUNS THE FAMILY | True | By Lewis Nichols | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/rogatchewsky-is-heard-russian-tenor-once-of-paris-opera-sings-at.html | ROGATCHEWSKY IS HEARD; Russian Tenor, Once of Paris Opera, Sings at Town Hall | True | R.L. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/hill-in-front-13-to-12-rallies-in-closing-quarter-to-turn-back.html | HILL IN FRONT, 13 TO 12; Rallies in Closing Quarter to Turn Back Lawrenceville | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/robert-fa_rren.html | ROBERT FA_RREN | True | Special to THr Nv oP.K Tiers. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/drawn-at-firsthand-gi-sketch-book-edited-by-aimee-crane-136-pp-new.html | Drawn at First-Hand; G.I. SKETCH BOOK. Edited by Aimee Crane. 136 pp. New York: Penguin Books. 25c. | True | By Eudora Welty | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/no-footprints-in-the-bush-by-arthur-w-upfield-213-pp-new-york-crime.html | NO FOOTPRINTS IN THE BUSH. By Arthur W. Upfield. 213 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/other-grains-slip-as-cash-corn-sags-rye-is-heaviest-loser-as-bids.html | OTHER GRAINS SLIP AS CASH CORN SAGS; Rye Is Heaviest Loser as Bids Yellow Cereal Are Cut Wheat Down 1/8 Cent | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/russians-cut-off-nazis-in-norway-drive-west-from-kirkenes-and-south.html | RUSSIANS CUT OFF NAZIS IN NORWAY; Drive West From Kirkenes and South in Finland to Trap Lapland Army | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/raf-bomber-on-world-test-trip.html | RAF Bomber on World Test Trip | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/mountain-magic-blaze-allan-by-lillian-bos-ross-281-pp-new-york.html | Mountain Magic; BLAZE ALLAN. By Lillian Bos Ross. 281 pp. New York: William Morrow & Co. $2.50. | True | By C.v. Terry | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/valley-stream-13-mepham-6.html | Valley Stream 13, Mepham 6 | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/germans-report-new-latvia-drive-red-army-believed-pushing-for-port.html | GERMANS REPORT NEW LATVIA DRIVE; Red Army Believed Pushing for Port of Libau -- Russians Deep Inside Hungary WARSAW FLANK ATTACKED Soviet Force Seizes Several Villages to North -- Spalato, on Adriatic, Taken | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/acts-to-regain-guatemala-funds.html | Acts to Regain Guatemala Funds | True | By Cable To the New York Times. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/plight-of-europe-called-critical-bad-winter-ahead-for-war-areas.html | PLIGHT OF EUROPE CALLED CRITICAL; Bad Winter Ahead for War Areas, Says Red Cross Head Back From 28-Day Tour | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/picasso-the-painter-who-defied-the-germans-finds-himself-the-hero.html | Picasso; The painter who defied the Germans finds himself the hero of a revolutionary mood. EIGHT NEW PICASSOS PAINTED DURING THE GERMAN OCCUPATION OF PARIS. Picasso | True | By G.h. Archambaultparis. (BY WIRELESS) | C1B 648804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/mens-guild-plans-2color-surprise-shades-will-be-withheld-until.html | MEN'S GUILD PLANS 2-COLOR SURPRISE; Shades Will Be Withheld Until Formal Announcement Is Made in December LIST OF DON'TS ADOPTED Not to Seek Organized Retail Promotion, Bars 'Style Week,' 'Convention' Exhibit | True | By Lucius Lightfoot | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/unfinished-business-dumbarton-oaks-proposals-held-incomplete-for.html | Unfinished Business; Dumbarton Oaks Proposals Held Incomplete for Lasting Peace | True | RAYMOND L. WISE | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/raffaele-gia-ini.html | RAFFAELE GIA INI | True | Special to T iV YOP. X 'Z'iZS, | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/christmas-buying-gets-early-start.html | CHRISTMAS BUYING GETS EARLY START | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/japan-names-group-of-advisers-in-crisis.html | JAPAN NAMES GROUP OF ADVISERS IN CRISIS | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/ohio-state-checks-minnesota-3414-buckeyes-take-fifth-straight-and.html | OHIO STATE CHECKS MINNESOTA, 34-14; Buckeyes Take Fifth Straight and Gain Undisputed Lead in Western Conference | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/washington-victor-337-huskies-upset-the-hitherto-unbeaten.html | WASHINGTON VICTOR, 33-7; Huskies Upset the Hitherto Unbeaten California Eleven | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/hollywood-building-program-hollywood-sidelights.html | HOLLYWOOD BUILDING PROGRAM; HOLLYWOOD SIDELIGHTS | True | By Fred Stanleyhollywood. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/mead-says-dewey-struck-at-willkie-he-charges-governor-and-hoover.html | MEAD SAYS DEWEY STRUCK AT WILLKIE; He Charges Governor and Hoover Started Undercover Campaign Against Ex-Leader | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/japanese-attack-kweilin-outskirts-opening-allout-offensive-to.html | JAPANESE ATTACK KWEILIN OUTSKIRTS; Opening All-Out Offensive to Isolate East China, Enemy Columns Drive Near City | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/formula-change-of-heart-by-faith-baldwin-280-pp-new-york-farrar.html | Formula; CHANGE OF HEART. By Faith Baldwin. 280 pp. New York: Farrar & Rinehart. $2. | True | CATHARINE BRODY. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/calais-to-be-rebuilt-by-allies.html | Calais to Be Rebuilt by Allies | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/czechoslovak.html | Czechoslovak | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/purge-in-france-cuts-coal-output-papers-warn-fever-might-upset-the.html | PURGE IN FRANCE CUTS COAL OUTPUT; Papers Warn 'Fever' Might Upset the Entire Program for Restoring Nation | True | By G.h. Archambaultby Wireless To the New York Times. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/iyeoman-mcgar-of-waves-to-wed.html | IYeoman McGar of Waves to Wed | True | Special to T.z N',v Yo T'fZS. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/war-on-two-screen-fronts.html | WAR ON TWO SCREEN FRONTS | True | By Bosley Crowther | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/900-at-denys-rites-mass-celebrated-for-manhattan-college-official.html | 900 AT DENYS RITES; Mass Celebrated for Manhattan College Official on Campus | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/time-for-revival.html | Time for Revival | True | WILLIAM R. FINK | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/the-search-for-love-for-love-alone-by-christina-stead-491-pp-new.html | The Search for Love; FOR LOVE ALONE. By Christina Stead. 491 pp. New York: Harcourt, Brace & Co. $3. | True | By Ruth Page | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/more-power-from-airplane-engines.html | More Power From Airplane Engines | True | W.K. | C1B 648804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/lockwood-charges-falsehood.html | Lockwood Charges "Falsehood" | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/new-york.html | New York | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/ask-free-coffee-market-delegates-urge-early-us-action-at-hot.html | ASK FREE COFFEE MARKET; Delegates Urge Early U.S. Action at Hot Springs Parley | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/tokyo-talks-of-new-battle.html | Tokyo Talks of New Battle | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/irans-oil-problem-revived-by-russia-soviet-press-resents-refusal-of.html | IRAN'S OIL PROBLEM REVIVED BY RUSSIA; Soviet Press Resents Refusal of Concession Asked While War Is in Progress FIELD AN ISSUE FOR YEARS Country in British Sphere of Influence, but Americans Also Are Involved | True | By J.h. Carmical | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/russias-winter-season-now-in-full-swing-fourth-year-of-war-finds.html | RUSSIA'S WINTER SEASON NOW IN FULL SWING; Fourth Year of War Finds Music in the Nation a Strong and Vital Force | True | By Robert Magidoffmoscow. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/soltow-utrecht-triumphs-in-run-heads-field-of-467-from-45-schools.html | SOLTOW, UTRECHT, TRIUMPHS IN RUN; Heads Field of 467 From 45 Schools -- Team Title Won by Morris High | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/letter-on-1000-club-calls-it-capital-pass.html | LETTER ON 1,000 CLUB CALLS IT CAPITAL PASS | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/education-in-review-american-teachers-told-they-must-prepare-for.html | EDUCATION IN REVIEW; American Teachers Told They Must Prepare For Many Complex Post-War Problems | True | By Benjamine Fine | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/riverdale-25-morristown-7.html | Riverdale 25, Morristown 7 | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/stettinius-gets-degree-stevens-institute-also-bestows-an-honor-upon.html | STETTINIUS GETS DEGREE; Stevens Institute Also Bestows an Honor Upon Nelson | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/41-new-army-patients-received-at-thomas-england-hospital-in.html | 41 NEW ARMY PATIENTS; Received at Thomas England Hospital in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/roosevelt-urges-draft-aid-for-jobs-he-calls-on-selective-service.html | ROOSEVELT URGES DRAFT AID FOR JOBS; He Calls on Selective Service Agencies to Help Veterans in Obtaining Work | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/new-problem-seen-facing-medicine-war-casualties-demand-plan-now-for.html | NEW PROBLEM SEEN FACING MEDICINE; War Casualties Demand Plan Now for Peace, Asserts Dean at Columbia | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/negro-rallies-today-meetings-in-700-churches-in-state-to-protest.html | NEGRO RALLIES TODAY; Meetings in 700 Churches in State to Protest Discrimination | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/garden-city-trims-lynbrook-31-to-13-olson-gets-three-touchdowns.html | GARDEN CITY TRIMS LYNBROOK, 31 TO 13; Olson Gets Three Touchdowns -- Undefeated Baldwin High Downs Oceanside, 7-2 | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/iowa-state-triumphs-140-beats-kansas-state-as-warner-runs-51-yards.html | IOWA STATE TRIUMPHS, 14-0; Beats Kansas State as Warner Runs 51 Yards for Score | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/brinckerhoffhauger.html | BrinckerhoffHauger | True | Special to Yoc Txs. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/visitor-from-france-pierre-blanchar-resistance-leader-tells-of-film.html | VISITOR FROM FRANCE; Pierre Blanchar, Resistance Leader, Tells Of Film Making Under the Germans | True | By Thomas M. Pryor | C1B 648804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/cuban-air-delegate-arrives.html | Cuban Air Delegate Arrives | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/67mile-coastline-is-seized-on-leyte-americans-drive-west-and-south.html | 67-MILE COASTLINE IS SEIZED ON LEYTE; Americans Drive West and South as Japanese Crumble and Our Samar Drive Gains | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/comment-and-comedy-by-jack-gould.html | COMMENT AND COMEDY; By JACK GOULD | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/troth-announced-of-jean-sutherlin-exstudent-at-brenau-and-u-of-west.html | TROTH ANNOUNCED OF JEAN SUTHERLIN; Ex-Student at Brenau and U. of West Virginia Engaged to Capt, Lyne Smith Jr,, Army | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/oregon-may-break-roosevelt-front-polls-indicate-state-wavers-while.html | OREGON MAY BREAK ROOSEVELT FRONT; Polls Indicate State Wavers, While Washington and California Still Back President NEW DEAL WIDELY OPPOSED But Combating This Is Evidence of Labor Support for 4th Term in War Centers | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/middies-powerful-navy-holds-penn-team-to-minus-29-yards-on-ground.html | MIDDIES POWERFUL; Navy Holds Penn Team to Minus 29 Yards on Ground in Winning QUAKERS' FIRST SETBACK Scott Makes 2 Touchdowns, Barton Duplicates Feat in Franklin Field Game DIVING OVER THE LINE FOR THE FIRST NAVY TOUCHDOWN Navy Shows Great Power to Halt Penn Eleven, 26-0, Before 73,000 | True | By William D. Richardsonspecial To the New York Times. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/dutch-prison-camp-now-shelter.html | Dutch Prison Camp Now Shelter | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/armistice-day-plans-set.html | Armistice Day Plans Set | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/jw-bishop-dead-labor-conciliator-government-official-former.html | J.W. BISHOP DEAD; LABOR CONCILIATOR; Government Official, Former Managing Editor of Nation's Business, Once on Sun | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/passion-ltd-young-mrs-brand-by-robert-hichens-506-pp-philadelphia.html | Passion, Ltd; YOUNG MRS. BRAND. By Robert Hichens. 506 pp. Philadelphia: Macrae-Smith Company. $2.75. | True | ARTHUR D. HOWDEN SMITH. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/john-m-sheesley-i-owned-carnival-which-toured-america-for-24-years.html | JOHN M. SHEESLEY; I Owned Carnival Which Toured America for 24 Years | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/gossip-of-the-rialto-covering-the-travels-of-a-phenomenon-called.html | GOSSIP OF THE RIALTO; Covering the Travels of a Phenomenon Called 'Rebecca' -- Other Items GOSSIP OF THE RIALTO Also on the Week's Playbill | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/macarthur-of-the-philippines-portrait-of-the-general-whose-pledge.html | MacArthur of the Philippines; Portrait of the general whose pledge to the Filipinos has been redeemed. MacArthur of the Philippines MacArthur of the Philippines | True | By Frank L. Kluckhohnsomewhere In the Southwest Pacific. (BY WIRELESS) | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/lsu-halts-georgia-157-tigers-hardcharging-forwards-block-three.html | L.S.U. HALTS GEORGIA, 15-7; Tigers' Hard-Charging Forwards Block Three Bulldog Kicks | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/railway-merger-approved.html | Railway Merger Approved | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/service-today-to-honor-czechs.html | Service Today to Honor Czechs | True | | C1B 648804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/eingerdaniels.html | EingerDaniels | True | Special to Tal N"W Yov. x lhr.s. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/tomorrow-voting-by-radio.html | TOMORROW: VOTING BY RADIO? | True | By T.r. Kennedy Jr. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/asks-missourian-to-guard-schools-bricker-asserts-the-new-deal-seeks.html | ASKS MISSOURIAN TO GUARD SCHOOLS; Bricker Asserts the New Deal Seeks Domination -- Accuses It of Persecution of Business | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/two-liberty-ships-sunk-by-torpedoes.html | TWO LIBERTY SHIPS SUNK BY TORPEDOES | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/language-conference-on-nov-4.html | Language Conference on Nov. 4 | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/the-story-of-a-christian-democrat-a-faith-to-free-the-people-by.html | The Story of a Christian Democrat; A FAITH TO FREE THE PEOPLE. By Cedric Belfrage. 317 pp. New York: The Dryden Press. $2.75. | True | By L.h. Robbins | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/the-world-of-music-rubinstein-to-give-chopin-program-as-a-patriotic.html | THE WORLD OF MUSIC; Rubinstein to Give Chopin Program as a Patriotic Gesture to His Native Land | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/nutley-14-east-side-12.html | Nutley 14, East Side 12 | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/british-land-units-meet-foe-in-greece-inflict-casualties-on-germans.html | BRITISH LAND UNITS MEET FOE IN GREECE; Inflict Casualties on Germans 40 Miles From Yugoslavia -Salonika Fighting Told | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/agreement-is-sought-on-future-of-germany-interests-of-europe-not-of.html | AGREEMENT IS SOUGHT ON FUTURE OF GERMANY; Interests of Europe, Not of Reich, Are Guide to American Planning | True | By James B. Reston | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/muhlenberg-victor-186-rallies-for-two-scores-in-2d-period-in.html | MUHLENBERG VICTOR, 18-6; Rallies for Two Scores in 2d Period in Beating F. and M. | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/television-uses-phone-wire.html | Television Uses Phone Wire | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/air-sailor-home-in-front-defeats-bymeabond-by-nose-in-feature-at.html | AIR SAILOR HOME IN FRONT; Defeats Bymeabond by Nose in Feature at Louisville | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/dr-walsh-honored-as-catholic-author.html | DR. WALSH HONORED AS CATHOLIC AUTHOR | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/the-long-siege-of-leningrad-leningrad-by-alexander-werth-189-pp-new.html | The Long Siege of Leningrad; LENINGRAD. By Alexander Werth. 189 pp. New York: Alfred A. Knopf. $2.50. Leningrad | True | By Richard E. Lauterbach | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/dewey-leaders-pleased-response-of-west-roosevelts-taking-stump.html | DEWEY LEADERS PLEASED; Response of West, Roosevelt's Taking Stump Cheer Them | True | By Alexander Feinberg | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/where-is-the-jap-fleet-now.html | WHERE IS THE JAP FLEET -- NOW?" | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/raider-69yard-run-topples-columbia-kreter-breaks-away-in-first.html | RAIDER 69-YARD RUN TOPPLES COLUMBIA; Kreter Breaks Away in First Period to Provide Colgate Margin Over the Lions A RED RAIDER MISSING TACKLE IN GAME AT BAKER FIELD COLGATE TOPPLES COLUMBIA BY 6-0 | True | By Louis Effrat | C1B 648804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/36590-gis-treated-by-roosevelt-unit-2037-operations-performed-in-25.html | 36,590 GI'S TREATED BY ROOSEVELT UNIT; 2,037 Operations Performed in 25 Months of Service by New York Group | True | By Richard J.h. Johnstonby Wireless To the New York Times. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/la-guardia-pleads-cause-of-wagner-urges-reelection-of-senator-as-to.html | LA GUARDIA PLEADS CAUSE OF WAGNER; Urges Re-election of Senator as 'Tower of Strength to President Roosevelt' | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/stilwell-moved-from-orient-at-request-laid-to-chiang-stilwell.html | Stilwell Moved From Orient At Request Laid to Chiang; STILWELL RELIEVED OF ORIENT COMMAND IN CHANGE OF CHINA-INDIA-BURMA COMMANDS | True | By Bertram D. Hulenspecial To the New York Times. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/uruguayan-envoy-advises-peace-parley-of-americas-before-fulldress.html | Uruguayan Envoy Advises Peace Parley Of Americas Before Full-Dress Meeting | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/benes-promises-democratic-rule-asserts-czechoslovakia-needs-some.html | BENES PROMISES DEMOCRATIC RULE; Asserts Czechoslovakia Needs Some Changes in Economic and Social Laws, However | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/art-and-the-cashbox-camille-pissarro-letters-to-his-son-lucien.html | Art and the Cash-Box; CAMILLE PISSARRO: LETTERS TO HIS SON LUCIEN. Edited by John Rewald with the assistance of Lucien Pissarro. 90 Illustrations. 367 pp. New York: Pantheon Books. $6.50. Artist's History | True | By Christopher Lazare | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/science-in-review-need-of-permanently-organized-scientific-research.html | SCIENCE IN REVIEW; Need of Permanently Organized Scientific Research Shown by Our War Experience | True | By Waldermar Kaempffet | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/quoth-the-raven-by-bruno-fischer-207-pp-new-york-crime.html | QUOTH THE RAVEN. By Bruno Fischer. 207 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/ask-veteran-job-flags.html | Ask Veteran Job Flags | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/-george-and-captain-merillat-report-on-guadalcanal-the-island-a.html | ' George' -- and Captain Merillat -- Report on Guadalcanal; THE ISLAND: A History of the Marines on Guadalcanal. By Capt. Herbert L. Merillat, USMCR. 283 pp. Illustrated. Boston: Houghton Mifflin Company. $3.50. | True | By Foster Hailey | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/canadian-describes-quick-aid-to-greece.html | CANADIAN DESCRIBES QUICK AID TO GREECE | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/goldman-defends-truman-kansas-city-man-asserts-klan-charge-is-vile.html | GOLDMAN DEFENDS TRUMAN; Kansas City Man Asserts Klan Charge Is 'Vile and Malicious' | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/robert-casadesus-plays-brilliantly-pianist-offers-saintsaens-4th.html | ROBERT CASADESUS PLAYS BRILLIANTLY; Pianist Offers Saint-Saens 4th Concerto With Philharmonic at Carnegie Hall | True | By Noel Straus | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/16-p47s-attack-80-of-foe-down-5.html | 16 P-47'S ATTACK 80 OF FOE, DOWN 5 | True | By Wireless To the New York Times. | C1B 648804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/the-dance-events-of-the-week.html | THE DANCE: EVENTS OF THE WEEK | True | By John Martin | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/ann-farr-student-at-knox-junior-college-betrothed-to-james-k-meritt.html | Ann Farr, Student at Knox Junior College, Betrothed to James K. Meritt of the Navy | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/the-nation.html | THE NATION | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/wins-state-4h-award.html | Wins State 4-H Award | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/midwest-states-areas-political-concerns-focus-on-farm-program.html | MIDWEST STATES; Area's Political Concerns Focus on Farm Program | True | By Roland M. Jones | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/mayor-goes-on-air-in-roosevelt-plea.html | MAYOR GOES ON AIR IN ROOSEVELT PLEA | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/lieot-hb-driscoll-of-waves-married-has-5-attendants-at-wedding-in.html | LIEOT. H.B. DRISCOLL OF WAVES MARRIED; Has 5 Attendants at Wedding in Upper Montclair Church to Lieut. James Hovey, USN | True | Special to Taz NW Yore-: Tn, avc. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/alpertmills.html | AlpertMills | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/french-here-hail-statue-of-liberty-symbol-of-world-freedom-is-seen.html | FRENCH HERE HAIL STATUE OF LIBERTY; Symbol of World Freedom Is Seen by Consul -- Message From Eisenhower Read | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/exchange-ships-leave-sweden.html | Exchange Ships Leave Sweden | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/rest-camp-gives-soldiers-a-break-you-dont-have-to-do-a-damn-thing.html | REST CAMP GIVES SOLDIERS A BREAK; ' You Don't Have to Do a Damn Thing,' Colonel Tells Men From Siegfried Area | True | By Harold Dennyby Wireless To the New York Times. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/argentine-people-surprised.html | Argentine People Surprised | True | By Arnaldo Cortesiby Cable To the New York Times. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/henry-kaiser-foresees-plenty-of-jobs-the-shipbuilder-looking-toward.html | Henry Kaiser Foresees Plenty of Jobs; The shipbuilder, looking toward the post-war period, tells of his plans for creating them. Henry Kaiser Foresees Jobs | True | By S.j. Woolf | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/the-jay.html | THE JAY | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/manual-plays-tie-with-tilden-7-to-7-veling-with-33-points-leads.html | MANUAL PLAYS TIE WITH TILDEN, 7 TO 7; Veling, With 33 Points, Leads Brooklyn Tech to Triumph Over Lafayette, 53 to 0 | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/bronxville-14-leonard-0.html | Bronxville 14, Leonard 0 | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/firestone-widens-field-for-postwar-operation.html | Firestone Widens Field For Post-War Operation | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/tennessee-downs-clemson-26-to-7-stephens-accounts-for-pair-of.html | TENNESSEE DOWNS CLEMSON, 26 TO 7; Stephens Accounts for Pair of Tallies as Vols Reveal Power in Third Period | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/liquid-amber-631-scores.html | Liquid Amber, 63-1, Scores | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/government-and-jobs.html | GOVERNMENT AND JOBS | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/notes-85081021.html | Notes | True | | C1B 648804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/iviiss-janehijszaghi-wed-in-greenwich-stamford-girl-becomes-bride.html | iVIISS JANEHIJSZAGHi WED IN GREENWICH; Stamford Girl Becomes Bride of Ensign James T. Wenman in Rosemary Hall Chapel | True | SDecJa[ to T Yo. azm. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/back-from-the-front-and-wondering-the-atlantic-city-aaf-center-is-a.html | Back From the Front -- and Wondering; The Atlantic City AAF center is a good place to study the mind of the soldier. Back From the Front -- and Wondering | True | By C.b. Palmer | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/fccolmeelyea.html | ]fcColmEelyea | True | Special to I'tzw YoP, x Tnzs. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/the-writings-of-charles-peguy-men-and-saints-by-charles-peguy.html | The Writings of Charles Peguy; MEN AND SAINTS. By Charles Peguy. French-English edition. Translated by Anne and Julian Green. 303 pp. New York: Pantheon Books. $2.75. The Writings of Charles Peguy | True | By Henri Peyre | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/young-alter-joins-army-son-of-polish-socialist-slain-in-russia.html | YOUNG ALTER JOINS ARMY; Son of Polish Socialist Slain in Russia Freed in Belgium | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/meat-drivers-end-strike-vote-to-return-to-work-after-warning-by-wlb.html | MEAT DRIVERS END STRIKE; Vote to Return to Work After Warning by WLB Officer | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/sedition-trial-even-now-is-only-in-its-first-stage-after-six-months.html | SEDITION TRIAL EVEN NOW IS "ONLY IN. ITS FIRST STAGE; After Six Months of Wrangling, the End Seems Still Very Far Away | True | By Frederick R. Barkley | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/the-madness-that-lives-in-war-the-love-letters-by-chris-massie-289.html | The Madness That Lives in War; THE LOVE LETTERS. By Chris Massie. 289 pp. New York: Random House. $2.50. | True | By Marguerite Young | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/more-than-recognition-demanded-by-de-gaulle-big-french-army-and.html | MORE THAN RECOGNITION DEMANDED BY DE GAULLE; Big French Army and Place on Allied Boards Sought by His Government | True | By Harold Callendexby Wireless To the New York Times. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/no-resistance-to-landing.html | No Resistance to Landing | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/bataan-relief-aides-to-act.html | Bataan Relief Aides to Act | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/3-electors-to-bolt-mississippi-ticket.html | 3 ELECTORS TO BOLT MISSISSIPPI TICKET | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/a-reviewers-notes-brief-comment-on-some-recently-opened-exhibitions.html | A REVIEWER'S NOTES; Brief Comment on Some Recently Opened Exhibitions of Contemporary Work | True | By Howard Devree | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/pandiculation-its-infections-pendiculation-its-infectious.html | Pandiculation: It's Infections; Pendiculation: It's Infectious | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/jingle-or-jangle-jingle-or-jangle.html | Jingle -- or Jangle; Jingle -- or Jangle | True | By Al Grahamcopy By the Pepsi-Cola Company. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/i-dr-alvin-kranich-pianist-composer-was-a-son-of-piano-manufacturer.html | I DR. ALVIN KRANICH {; { Pianist, Composer, Was a Son of Piano Manufacturer | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/scope-extension-called-radio-need-data-to-increase-worldwide.html | SCOPE EXTENSION CALLED RADIO NEED; Data to Increase World-Wide Frequency Explained at FCC Hearing in Washington | True | Special to THE NEW YORK TIMES. | C1B 648804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/bridge-1-bid-2-messages.html | BRIDGE: 1 BID, 2 MESSAGES | True | By Albert H. Morehead | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/truman-accuses-dewey-of-evasion-in-worcester-speech-he-taunts.html | TRUMAN ACCUSES DEWEY OF EVASION; In Worcester Speech He Taunts Republican Candidate as Silent on 'Isolationists' | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/random-notes-on-the-film-scene.html | RANDOM NOTES ON THE FILM SCENE | True | By A.h. Weiler | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/jotl-j-yerk.html | JOtL J. YERK | True | Spe¢ial to Ngw YOP. I 'T-azs. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/new-league-goes-well-in-political-campaign-both-candidates-stick-to.html | NEW LEAGUE GOES WELL IN POLITICAL CAMPAIGN; Both Candidates Stick to Endorsement Of United States Participation in New World-Wide Organization OUTLOOK BETTER THAN IN 1919 | True | By Edwin L. James | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/valente-committee-formed.html | Valente Committee Formed | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/troops-still-die-on-a-quiet-front-visit-to-mud-and-shellfire-of-us.html | TROOPS STILL DIE ON A 'QUIET FRONT'; Visit to Mud and Shellfire of U.S. Third Army Area Alters Ideas of 'Lull' | True | By Gene Currivanby Wireless To the New York Times. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/canadian-soldiers-resent-home-unit-civilians-also-raise-question-of.html | CANADIAN SOLDIERS RESENT HOME UNIT; Civilians Also Raise Question of Paying for Those Who Decline to Go to Front | True | By P.j. Philipspecial To the New York Times. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/patricm-l-stewart-engaged-to-marry.html | PATRICM L. STEWART ENGAGED TO MARRY | True | ( | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/von-paulus-defends-free-germany-unit.html | VON PAULUS DEFENDS FREE GERMANY UNIT | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/ifrank-dealy-to-wed-caroline-pen-tlarge.html | iFRANK DEALY TO WED CAROLINE PEN TLARGE | True | Spe¢ial to T Nxw Yox Tmzs. [ | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/nema-plans-electronics-show.html | NEMA Plans Electronics Show | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/syracuse-toppled-by-boston-college-two-thirdperiod-touchdowns-by.html | SYRACUSE TOPPLED BY BOSTON COLLEGE; Two Third-Period Touchdowns by Carney and Elliott Win for Eagles, 19 to 12 | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/son-to-mrs-john-a-briggs.html | Son to Mrs. John 'A. Briggs | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/treasure-chest.html | Treasure Chest | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/i-fete-fob-marine-corps-l-brig-gen-r-l-denig-o-speakll-at-169th.html | I FETE FOB MARINE CORPS; l Brig. Gen. R. L. Denig o Speakll at 169th Birthday Ball Nov. 6 J | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/lieut-col-slade-dead-fall-from-horse-is-fatal-to-new-jersey-officer.html | LIEUT. COL. SLADE DEAD; Fall From Horse Is Fatal to New Jersey Officer | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/luckman-to-play-with-bears.html | Luckman to Play With Bears | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/some-army-and-navy-officers-get-pleas-to-aid-democrats-dewey-men-on.html | Some Army and Navy Officers Get Pleas To Aid Democrats; Dewey Men on List, Too | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/haste-held-unwise-trial-and-error-plan-suggested-for-international.html | Haste Held Unwise; Trial and Error Plan Suggested for International Action | True | ROBERT B. TUNSTALL | C1B 648804 |
| 1944-10-29 | 1944-10-29 | 1:https://www.nytimes.com/1944/10/29/archives/buchman-jurnove.html | Buchman -- Jurnove | True | | C1B 648804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/the-gardeners-allies.html | THE GARDENER'S ALLIES | True | M.A.C. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/married-ro-h-z-mchr.html | MARRIED ro H. z. mcHr/ | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/drive-of-girl-scouts-will-open-tomorrow.html | DRIVE OF GIRL SCOUTS WILL OPEN TOMORROW | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/yugoslav.html | Yugoslav | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/education-notes-activities-on-the-campus-and-in-the-class-room.html | EDUCATION NOTES; Activities on the Campus and in The Class Room | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/betrothal-of-dorothy-b-hunt.html | Betrothal of Dorothy B. Hunt | True | Seeial to THE NEW YORK TIES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/winners-of-animalnaming-contest-at-central-park-zoo.html | WINNERS OF ANIMAL-NAMING CONTEST AT CENTRAL PARK ZOO | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/president-recalls-campaign-warning-tells-fort-wayne-ind-crowd-he-is.html | PRESIDENT RECALLS CAMPAIGN WARNING; Tells Fort Wayne, Ind., Crowd He Is on Stump to 'Correct Misrepresentations' | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/bloomer-girl-tickets.html | Bloomer Girl" Tickets | True | A.G. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/harry-c-gordon.html | HARRY C. GORDON | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/gives-17to5-odds-on-roosevelt-with-3-to-1-against-dewey-to-win-st.html | Gives 17-to-5 Odds on Roosevelt, With 3 to 1 Against Dewey to Win; St. Louis Commissioner Lists Rates He Says Are Asked in All States and Credits President With 32 States, Rival With 16 | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/the-days-of-darlan-of-smiling-peace-by-stefan-heym-363-pp-boston.html | The Days of Darlan; OF SMILING PEACE. By Stefan Heym. 363 pp. Boston: Little, Brown & Co. $2.50. | True | By Nona Balakian | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/white-plains-trips-binghamton-20-to-0-roosevelt-of-yonkers-defeats.html | WHITE PLAINS TRIPS BINGHAMTON, 20 TO 0; Roosevelt of Yonkers Defeats Mamaroneck, 25-7, to Tie for W.I.A.A. Lead | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/man-with-a-funny-hat-assistant-hero-by-gene-coughlin-133-pp-new.html | Man With a Funny Hat; ASSISTANT HERO. By Gene Coughlin. 133 pp. New York: Thomas Y. Crowell Company. $2. | True | By Edward Streeter | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/fifth-betters-position-germans-reinforce-bologna-in-floodenforced.html | FIFTH BETTERS POSITION; Germans Reinforce Bologna in Flood-Enforced Lulls | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/xc6eor6e-66-dies-former-president-of-the-north-river.html | XC6EOR6E T. 601TT, EX-BKER, 66, DIES; Former President of the North] River Savings Had Served I With It for 33 Years I | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/registration-puts-michigan-on-fence-observers-think-that-from-being.html | REGISTRATION PUTS MICHIGAN ON FENCE; Observers Think That From Being 'Safe' for Dewey, State Has Become a Battleground PAC GETS OUT THE VOTERS Work of CIO Group Is Conceded to Have Been Large Factor in the Industrial Areas | True | By Turner Catledgespecial To the New York Times. | C1B 648804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/eden-gets-pledge-of-greek-reds-aid-support-for-tie-with-britain.html | EDEN GETS PLEDGE OF GREEK REDS' AID; Support for Tie With Britain Promised -- Anniversary of Attack by Italy Marked | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/miss-jean-bergin-brideelect.html | Miss Jean Bergin Bride-Elect | True | Specta[ to NEW YOFJ [S. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/bong-reaches-leyte-quickly-bags-no-31.html | BONG REACHES LEYTE, QUICKLY BAGS NO. 31 | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/french-costs-computed-reich-italy-drained-946-billion-francs-during.html | FRENCH COSTS COMPUTED; Reich, Italy Drained 946 Billion Francs During the Occupation | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/connecticut-trips-brooklyn-college-barry-kicks-a-40yard-field-goal.html | CONNECTICUT TRIPS BROOKLYN COLLEGE; Barry Kicks a 40-Yard Field Goal and 2 Others in 15-0 Triumph at Storrs | True | Special to THE NEW YORK TIMES. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/rozmarek-for-roosevelt-head-of-polish-national-alliance-announces.html | ROZMAREK FOR ROOSEVELT; Head of Polish National Alliance Announces His Stand | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/the-jaws-shall-meet.html | THE JAWS SHALL MEET," | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/the-argentine-a-feudal-atavism-argentine-riddle-by-felix-j-weil-297.html | The Argentine -- A Feudal Atavism; ARGENTINE RIDDLE. By Felix J. Weil. 297 pp. New York: The John Day Company, in Cooperation With the Latin-American Economic Institute. $3.50. | True | F.H. | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/rice-upsets-texas-70.html | Rice Upsets Texas, 7-0 | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/wt-orth-killed-in-burma.html | W.T. Orth Killed in Burma | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/money-order-simplified-postal-note-for-sums-to-10-is-among-changes.html | MONEY ORDER SIMPLIFIED; Postal Note for Sums to $10 Is Among Changes Wednesday | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/expert-and-mediocre-the-world-we-live-in-by-louis-bromfield-339-pp.html | Expert and Mediocre; THE WORLD WE LIVE IN. By Louis Bromfield. 339 pp. New York: Harper & Bros. $2.50. | True | By Jane Martin | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/aser-wed-i-oral1-married-to-lieut-philip-nt-meade-of-army-at.html | ASER WED I ,,oRAL1; Married to Lieut. Philip N.t Meade of Army at Nuptials in St. Bartholomew's TEN ATTEND THE COUPLE Joan Patricia Bourgoine the Honor Maid -- Bridegroom's Father is Best Man | True | | C1B 648804 |
| 1944-10-29 | 1944-10-29 | https://www.nytimes.com/1944/10/29/archives/curtis-27-ferris-high-7.html | Curtis 27, Ferris High 7 | True | | C1B 648804 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/ffesus-r-alnarez.html | ffESUS R. ALN.AREZ | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/felix-a-lacks-of-hat-manufaoturer-a-founder-bronx-hospital___-dies.html | FELIX A. LACKS of; Hat Manufaoturer, a Founder Bronx Hospital___:, Dies at 64 | True | SPecial to T NEW Yo Tnzs. . | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/two-die-in-shack-fire.html | Two Die in Shack Fire | True | Special to THE NEW YORK TIMES. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/prices-fluctuate-in-cotton-trading-net-changes-for-the-week-as-a.html | PRICES FLUCTUATE IN COTTON TRADING; Net Changes for the Week as a Whole Are Small -- Hedge Selling a Factor | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/deweys-schedule-of-talks-extended-three-more-stops-set-on-visit-to.html | DEWEY'S SCHEDULE OF TALKS EXTENDED; Three More Stops Set on Visit to Bay State Wednesday -- Legislature Meets Today DEWEY'S SCHEDULE OF TALKS EXTENDED | True | By Alexander Feinbergspecial To the New York Times. | C1B 648805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/filipino-churches-have-service.html | Filipino Churches Have Service | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/hog-receipts-fail-to-ease-cash-lard.html | HOG RECEIPTS FAIL TO EASE CASH LARD | True | Special to THE NEW YORK TIMES. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/floyd-h-sutterbn.html | FLOYD H. SUTTERBN | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/abroad-looking-at-the-hardfought-front-in-holland.html | Abroad; Looking at the Hard-Fought Front in Holland | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/bricker-to-extend-his-speaking-tour.html | BRICKER TO EXTEND HIS SPEAKING TOUR | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/ben-zion-nathanson.html | BEN ZION NATHANSON | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/czech-republic-honored-service-at-french-church-here-marks-26th.html | CZECH REPUBLIC HONORED; Service at French Church Here Marks 26th Anniversary | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/no-letting-up.html | NO LETTING UP | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/poles-seize-city-advances-in-holland-cut-a-main-escape-road-for.html | POLES SEIZE CITY; Advances in Holland Cut a Main Escape Road for Germans PUSH ON ISLES GAINS Americans Join in Drive to Smash Foe Barring Use of Antwerp WESTERN NETHERLAND CAMPAIGN PUTS FOE IN FURTHER JEOPARDY POLES SEIZE TOWN IN HOLLAND BATTLE | True | By Drew Middletonby Wireless To the New York Times. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/for-child-labor-laws-to-help-employment.html | FOR CHILD LABOR LAWS TO HELP EMPLOYMENT | True | Special to THE NEW YORK TIMES. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/buying-of-paper-balers-urged-by-union-leader.html | Buying of Paper Balers Urged by Union Leader | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/resident-offices-report-on-trade-large-buyer-influx-as-spring-lines.html | RESIDENT OFFICES REPORT ON TRADE; Large Buyer Influx as Spring Lines Open -- Demands Pressing for Men's Numbers | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/shirt-production-continues-to-drop-september-output-is-11-less-than.html | SHIRT PRODUCTION CONTINUES TO DROP; September Output Is 11% Less Than in 1943 Month -- Principal Drawback Is Cottons | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/school-pensions-asked-on-coast.html | School Pensions Asked on Coast | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/vienna-paintings-taken-one-truckload-reported-destined-for-goerings.html | VIENNA PAINTINGS TAKEN; One Truckload Reported Destined for Goering's Home | True | By Wireless To the New York Times. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/foreign-exchange-rates-week-ended-oct-28-1944.html | FOREIGN EXCHANGE RATES; WEEK ENDED OCT. 28, 1944 | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/dr-j-thorington-noted-oculist-86-practiced-in-philadelphia-for-50.html | DR. J. THORINGTON, NOTED OCULIST, 86; Practiced in Philadelphia for 50 Years -- Author, Hospital Consultant Dies at Home | True | Specla! to Tzw oR TIES. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/agiin-heads-united-engineering.html | Agiin Heads United Engineering | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/robots-hit-england-again-damage-and-casualties-caused-in-london-and.html | ROBOTS HIT ENGLAND AGAIN; Damage and Casualties Caused in London and Elsewhere | True | | C1B 648805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/sh-kress-makes-3d-rare-art-gift-71-italian-paintings-26-pieces-of.html | S.H. KRESS MAKES 3D RARE ART GIFT; 71 Italian Paintings, 26 Pieces, of Sculpture Are Donated to the National Gallery | True | Special to THE NEW YORK TIMES. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/battle-wagons.html | BATTLE WAGONS | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/tribute-paid-to-willkie-frankenthaler-speaks-at-service-by-african.html | TRIBUTE PAID TO WILLKIE; Frankenthaler Speaks at Service by African Academy | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/irving-geist-feted-hailed-by-president.html | IRVING GEIST FETED; HAILED BY PRESIDENT | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/ban-on-red-militia-stirs-french-crisis-government-orders.html | BAN ON RED MILITIA STIRS FRENCH CRISIS; Government Orders Dissolution and Disarmament of All 'Patriotic Guard' Units BAN ON RED MILITIA STIRS FRENCH CRISIS | True | By Harold Callenderby Wireless To the New York Times. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/dwellings-in-bronx-in-new-ownership.html | DWELLINGS IN BRONX IN NEW OWNERSHIP | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/world-parley-group-is-headed-by-watson.html | WORLD PARLEY GROUP IS HEADED BY WATSON | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/to-talk-on-retraining-women.html | To Talk on Retraining Women | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/red-wings-triumph-toronto-also-wins.html | RED WINGS TRIUMPH; TORONTO ALSO WINS | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/krupp-works-smashed-photos-show-every-building-is-wrecked-or.html | KRUPP WORKS SMASHED; Photos Show Every Building Is Wrecked or Damaged | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/mountbatten-to-rush-china-aid.html | Mountbatten to Rush China Aid | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/tokyo-rose-stirs-philippine-mirth-on-radio-she-tells-of-times.html | TOKYO ROSE STIRS PHILIPPINE MIRTH; On Radio She Tells of Times Square Gloom as News Lights Flashed Our 'Naval Defeat' | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/would-limit-subway-passengers.html | Would Limit Subway Passengers | True | MENDEL L. WULF | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/clothing-for-europe-exceeds-aid-quota.html | CLOTHING FOR EUROPE EXCEEDS AID QUOTA | True | Special to THE NEW YORK TIMES. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/20-italians-awol-at-camp-kilmer-38-more-exprisoners-who-were.html | 20 ITALIANS AWOL AT CAMP KILMER; 38 More Ex-Prisoners Who Were Missing Saturday Are Back on Reservation MEMBERS OF SERVICE UNIT Check-Up Began When Five Were Picked Up by Military Police Without Passes | True | Special to THE NEW YORK TIMES. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/government-limits-declared-essential.html | GOVERNMENT LIMITS DECLARED ESSENTIAL | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/leo-j-bondy-dies-giants-offiial-6t-vice-president-and-tesurer-of.html | LEO J. BONDY DIES; GIANTS' OFFI(]IAL, 6t; Vice President and Tesurer of Baseball Club Had Been Counsel to C. A, Stoneham | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/dewey-may-excel-willkie-in-oneida-5000-to-10000-gop-plurality-is.html | DEWEY MAY EXCEL WILLKIE IN ONEIDA; 5,000 to 10,000 GOP Plurality Is Seen in County, Against 3,253 Four Years Ago | True | By James A. Hagertyspecial To the New York Times. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/harrell-is-heard-in-varied-program-metropolitan-baritone-sings.html | HARRELL IS HEARD IN VARIED PROGRAM; Metropolitan Baritone Sings Purcell Selections, German Lieder and French Lyrics | True | N.S. | C1B 648805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/draftees-honored-for-valor-in-italy-conscripts-and-volunteers-are.html | DRAFTEES HONORED FOR VALOR IN ITALY; Conscripts and Volunteers Are Held Equals in Ability and Endurance at the Front | True | By Milton Brackerby Wireless To the New York Times. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/lieut-samuel-black-1-to-wed-betty-lohmani.html | LIEUT. SAMUEL BLACK 1 TO WED BETTY LOHMANI | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/freed-filipinos-are-jubilant-enemy-treated-them-as-slaves-filipinos.html | Freed Filipinos Are Jubilant; Enemy Treated Them as Slaves; FILIPINOS JUBILANT OVER NEW LIBERTY | True | By Lindesay Parrottby Wireless To the New York Times. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/2d-uss-chevalier-launched.html | 2d U.S.S. Chevalier Launched | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/rumanian.html | Rumanian | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/reports-on-wage-cases-95-of-50000-total-disposed-of-regional-board.html | REPORTS ON WAGE CASES; 95% of 50,000 Total Disposed of, Regional Board Says | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/russian.html | Russian | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/miss-rye-trier-wed-to-officer.html | Miss Rye Trier Wed to Officer | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/the-campaign-on-radio.html | The Campaign on Radio | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/brooklyn-flier-is-killed.html | Brooklyn Flier Is Killed | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/federal-rolls-cut-to-2880997-jobs.html | Federal Rolls Cut To 2,880,997 Jobs | True | By the United Press. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/ralph-warren-70-a-highway-builder-director-of-engineering-firm-in.html | RALPH WARREN!, 70, A HIGHWAY BUILDER; Director of Engineering Firm in Boston Dies -- Also Was a Soap' Manufacturer | True | Special to Tm NZ'W No - %ES. J | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/postwar-statue-to-smith-planned-memorial-to-mark-entrance-to.html | POST-WAR STATUE TO SMITH PLANNED; Memorial to Mark Entrance to Housing Project, Mayor Reveals in Radio Talk AID TO VETERANS BACKED Plywood Concern's Credit Plan Hailed -- Navy to Take Over Big Maspeth Plant | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/dinghies-kept-idle-again.html | Dinghies Kept Idle Again | True | Special to THE NEW YORK TIMES. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/bryant-to-box-terry.html | Bryant to Box Terry | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/books-authors.html | Books -- Authors | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/gives-christmas-message-manning-also-provides-prayer-for-service.html | GIVES CHRISTMAS MESSAGE; Manning Also Provides Prayer for Service Men and Women | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/government-maturities-51373173397-in-year.html | Government Maturities $51,373,173,397 in Year | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/home-mission-aid-urged.html | Home Mission Aid Urged | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/son-to-frederick-de-r-strongs.html | Son to Frederick de R. Strongs | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/sale-of-k9-veterans-is-opposed-by-aspca.html | SALE OF K-9 VETERANS IS OPPOSED BY ASPCA | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/commodity-average-for-week-up-slightly.html | COMMODITY AVERAGE FOR WEEK UP SLIGHTLY | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/germans-allege-air-attacks.html | Germans Allege Air Attacks | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/blood-will-tell.html | BLOOD WILL TELL | True | | C1B 648805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/sales-record-set-by-general-foods-total-for-first-nine-months.html | SALES RECORD SET BY GENERAL FOODS; Total for First Nine Months Placed at $208,805,658 -- Earns $1.40 a Share | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/long-island-dog-best.html | Long Island Dog Best | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/new-ballet-group-will-open-tonight-internationals-first-program.html | NEW BALLET GROUP WILL OPEN TONIGHT; International's First Program Lists Premieres of Nijinska and Eglevsky Works | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/philadelphia-floppers-beat-hotels-in-voters.html | Philadelphia 'Floppers' Beat Hotels in Voters | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/anne-w-attrid6e-of-waves-engaged-telegrapher-second-class-to-be.html | ANNE W. ATTRID6E OF WAVES ENGAGED; Telegrapher Second Class to Be Bride of George Truesdell -- Her Father Is Minister | True | Special to TUZ NEW Yol' Tflzl. _ | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/west-side-league-to-meet.html | West Side League to Meet | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/shipyard-fire-put-out-damage-at-kearny-is-confined-to-three-of.html | SHIPYARD FIRE PUT OUT; Damage at Kearny Is Confined to Three of Eleven Ways | True | Special to THE NEW YORK TIMES. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/less-than-20000-cars-are-left-for-rationing.html | Less Than 20,000 Cars Are Left for Rationing | True | Special to THE NEW YORK TIMES. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/german.html | German | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/mead-challenges-hoover-and-dewey-says-he-has-evidence-they-were.html | MEAD CHALLENGES HOOVER AND DEWEY; Says He Has Evidence They Were Linked in Undercover Drive Against Willkie | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/planes-reported-over-austria.html | Planes Reported Over Austria | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/rubinstein-honors-polands-struggle-pianists-allchopin-program-at.html | RUBINSTEIN HONORS POLAND'S STRUGGLE; Pianist's All-Chopin Program at Carnegie Hall Dedicated to Country of Birth | True | By Olin Downes | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/chiang-appoints-new-us-chiefs.html | Chiang Appoints New U.S. Chiefs | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/soviet-scolds-iran-for-denying-its-oil-russian-diplomat-in-teheran.html | SOVIET SCOLDS IRAN FOR DENYING ITS OIL; Russian Diplomat in Teheran Terms Refusal of Fuel Concession Disloyal BANS ANY COLLABORATION Vice Commissar in Interview With Press Foresees Day of Worsening Relations | True | By Wireless To the New York Times. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/rawson-is-arrested-by-argentine-troops.html | RAWSON IS ARRESTED BY ARGENTINE TROOPS | True | By Cable To the New York Times. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/leopoldhess-bid-heard-belgian-king-would-be-freed-in-exchange-for.html | LEOPOLD-HESS BID HEARD; Belgian King Would Be Freed in Exchange for Nazi | True | By Wireless To the New York Times. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/australian-cruiser-damaged.html | Australian Cruiser Damaged | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/brooklyn-prep-held-to-1313-tie-mt-st-michael-evens-stiff-game-in.html | BROOKLYN PREP HELD TO 13-13 TIE; Mt. St. Michael Evens Stiff Game in Last 3 Minutes -- St. Cecilia Wins, 32-0 | True | | C1B 648805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/japanese.html | Japanese | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/sports-of-the-times-the-monday-morning-quarterback.html | Sports of the Times; The Monday Morning Quarterback | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/panama-term-ratified-democratic-party-approves-the-tenure-of.html | PANAMA TERM RATIFIED; Democratic Party Approves the Tenure of President to 1947 | True | By Cable To the New York Times. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/treaties-alone-held-no-peace-insurance.html | TREATIES ALONE HELD NO PEACE INSURANCE | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/charles-f-d_roste-mercantile-exchange-exhead-once-operated-produce-.html | CHARLES F. D_ROSTE; Mercantile Exchange Ex-Head] Once Operated Produce Firm ] | True | Soectal to 'Iz Nzw Yomc TzMas. [ | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/consumer-agency-for-city-proposed-whalen-to-present-to-mayor-plan.html | CONSUMER AGENCY FOR CITY PROPOSED; Whalen to Present to Mayor Plan for Setting Up New Division After the War | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/nelle_____ss-married-lillian-maplewood-girl-beoomes-bridei.html | NELLE_____SS MARRIED ) LILLIAN; Maplewood Girl Beoomes Bridel | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/bong-lifts-his-air-score-to-33.html | Bong Lifts His Air Score to 33 | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/united-states.html | United States | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/o_t_-fa___ke-ex-official-of-port-of-new-yorki-53-years-in-federal.html | o..-_T_F'A___KE; Ex Official of Port of New Yorkl 53 Years in Federal Service J | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/new-british-delegate-admiral-somerville-succeeds-admiral-noble-in.html | NEW BRITISH DELEGATE; Admiral Somerville Succeeds Admiral Noble in Washington | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/frank-van-valke17burg.html | FRANK VAN VALKE17BURG | True | Special to NZW YoP., TrMZS. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/oats-resist-pressure-persistent-buying-attributed-to-professional.html | OATS RESIST PRESSURE; Persistent Buying Attributed to Professional Traders WHEAT SENSITIVE TO THE WAR NEWS | True | Special to THE NEW YORK TIMES. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/russians-capture-big-czech-junction-cop-taken-in-12mile-advance.html | RUSSIANS CAPTURE BIG CZECH JUNCTION; Cop Taken in 12-Mile Advance, Severing Foe's Last Rail Line Out of Hungary | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/british.html | British | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/t-thomas-j-kinnear-i-i-christian-science-teacher-for-the-last-fifty.html | t THOMAS J. KINNEAR I I; Christian Science Teacher for the Last Fifty Years | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/us-forces-gain-on-leyte-twothirds-of-island-ours-us-forces-still.html | U.S. Forces Gain on Leyte; Two-thirds of Island Ours; U.S. Forces Still Gain on Leyte; Two-thirds of the Island Is Ours | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/bears-halt-rams-on-long-run-2821-grygo-reverses-for-66-yards-in.html | BEARS HALT RAMS ON LONG RUN, 28-21; Grygo Reverses for 66 Yards in Last Period -- Luckman's Passing Strong Factor | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/charles-d-howard-j-i-pioneer-advocate-of-laws-for-pure-foods-and.html | CHARLES D. HOWARD J I; Pioneer Advocate of Laws for Pure Foods and Drugs | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/mcdonald-maedougall.html | McDonald -- MaeDougall | True | Seclal to TKz I'Zw loltlr TZMZS. | C1B 648805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/russians-in-canada-last-week.html | Russians in Canada Last Week | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/kelcey-shaw.html | Kelcey -- Shaw | True | Sleclal to T Nzw 'ox Tl.z. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/9-group-displays-on-weeks-art-list-local-galleries-also-schedule-23.html | 9 GROUP DISPLAYS ON WEEK'S ART LIST; Local Galleries Also Schedule 23 One-Man Exhibitions -- Heaviest of the Season | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/seagoing-munchausens-join-the-dodo-bird-as-modern-sailors-spurn.html | Seagoing Munchausens Join the Dodo Bird As Modern Sailors Spurn Tall Tales Contest | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/st-cecilia-32-st-francis-xavier-0.html | St. Cecilia 32, St. Francis Xavier 0 | True | Special to THE NEW YORK TIMES. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/sgt-wh-taylor-wounded.html | Sgt. W.H. Taylor Wounded | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/falsehoods-says-hillman.html | "Falsehoods," Says Hillman | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/ski-clubs-in-convention-unite-to-carry-on-for-5th-war-winter-have.html | Ski Clubs in Convention Unite To Carry On for 5th War Winter; 'Have Everything Ready When the Boys Come Home' Is Eastern Group Keynote -- Elmer President for 16th Year | True | By Frank Elkinsspecial To the New York Times. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/opa-to-use-traffic-court.html | OPA to Use Traffic Court | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/rationing-at-a-glance-week-beginning-oct-30.html | Rationing at a Glance; WEEK BEGINNING OCT. 30 | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/notes.html | Notes | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/bids-mothers-end-canned-milk-bias-childrens-bureau-classes-all-of.html | BIDS MOTHERS END CANNED MILK BIAS; Children's Bureau Classes All of Evaporated Brands on Equal Health Basis | True | Special to THE NEW YORK TIMES. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/service-club-tea-wednesday.html | Service Club Tea Wednesday | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/luclemann-andrews.html | Luclemann -- Andrews | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/john-cowley.html | JOHN' COWLEY | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/alice-mkown-betrothedi-alumna-of-colby-junior-college-fiancee-of-e.html | ALICE.. M'KOWN BETROTHEDI; Alumna of Colby Junior College{ Fiancee of E, S, Riley of Navy { I | True | Spectmt to Tz Nzw Noao 'lzs. I | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/more-women-than-ever-are-campaigning-in-partisan-or-independent.html | More Women Than Ever Are Campaigning In Partisan or Independent Groups This Year | True | By Elinor Siegel | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/to-expand-activities-better-business-bureau-issues-4point-plan-to.html | TO EXPAND ACTIVITIES; Better Business Bureau Issues 4-Point Plan to Protect Public | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/costantino-in-ring-tonight.html | Costantino in Ring Tonight | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/destroyer-bristol-launched.html | Destroyer Bristol Launched | True | | C1B 648805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/cited-for-interracial-aid-mrs-edward-d-morrell-and-john-l-yancey.html | CITED FOR INTERRACIAL AID; Mrs. Edward D. Morrell and John L. Yancey Get Hoey Medals | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/news-of-food-larger-consumption-of-milk-stressed-to-give-the-body.html | News of Food; Larger Consumption of Milk Stressed To Give the Body Enough Riboflavin | True | By Jane Holt | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/3-policemen-seized-in-guatemala-killing.html | 3 POLICEMEN SEIZED IN GUATEMALA KILLING | True | By Cable To the New York Times. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/cioafl-row-puts-wlb-in-dilemma-rivalry-between-labor-groups.html | CIO-AFL ROW PUTS WLB IN DILEMMA; Rivalry Between Labor Groups Threatens Board Procedure as Murray Demands Action | True | By Louis Starkspecial To the New York Times. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/prayers-for-final-victory.html | Prayers for Final Victory | True | By Wireless To the New York Times. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/business-leases.html | BUSINESS LEASES | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/us-supplies-easing-food-plight-of-paris.html | U.S. SUPPLIES EASING FOOD PLIGHT OF PARIS | True | By Wireless To the New York Times. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/treasury-lifts-mail-ban-license-not-needed-for-some-trade-letters.html | TREASURY LIFTS MAIL BAN; License Not Needed for Some Trade Letters to Italy | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/family-subsidies-asked-by-dr-mayo-he-says-child-welfare-calls-for.html | FAMILY SUBSIDIES ASKED BY DR. MAYO; He Says Child Welfare Calls for Some Sort of Allowance to Low-Paid Parents STRESSES FAIR WAGES, TOO H.W. Hopkirk Asserts Paucity of Services for Children Is a Disgrace to Nation | True | By Catherine MacKenzie | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/mens-clothing-needed.html | Men's Clothing Needed | True | HENRY FLETCHER | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/manila-bombed-says-tokyo.html | Manila Bombed, Says Tokyo | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/dewey-accused-of-double-talk-wallace-in-chicago-speech-assails.html | DEWEY ACCUSED OF 'DOUBLE TALK'; Wallace, in Chicago Speech, Assails Governor Over Fair Employment Views | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/president-and-congress.html | PRESIDENT AND CONGRESS | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/3cent-seaair-mile-rate-forecast-for-4000000-americans-in-1955.html | 3-Cent Sea-Air Mile Rate Forecast For 4,000,000 Americans in 1955; Brookings Expert Pictures After War 30 Billion Annual Passenger Miles, Tourist Outlay Aiding World Economy | True | By Charles E. Eganspecial To the New York Times. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/the-financial-week-stocks-decline-notwithstanding-victory-in.html | THE FINANCIAL WEEK; Stocks Decline, Notwithstanding Victory in Pacific -- Grain Prices Rise, Then Weaken | True | By Alexander D. Noyes | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/mayor-to-be-in-and-out-la-guardia-delegate-to-chicago-conference.html | MAYOR TO BE IN AND OUT; La Guardia, Delegate to Chicago Conference, Will Commute | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/olney-d-bliss.html | OLNEY D. BLISS | True | | C1B 648805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/navys-power-play-sank-penn-eleven-pentup-fury-finally-released.html | NAVY'S POWER PLAY SANK PENN ELEVEN; Pent-Up Fury Finally Released -- Maggioli's Sprint Saved Notre Dame From Defeat ARMY REVEALED DEFECTS Ohio State Gained in Stature -- Yale's Margin Surprised -- Comeback by Washington | True | By Allison Danzig | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/alice-moran-prospective-bride-i.html | Alice Moran Prospective Bride I | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/resolutions-adopted-in-harlem.html | Resolutions Adopted in Harlem | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/the-screen.html | THE SCREEN | True | A.W. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/mother-of-fingall-earl-countess-elizabeth-was-author-of-seventy.html | MOTHER OF FINGALL EARL; Countess Elizabeth Was Author of 'Seventy Years Young' | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/schmitz-chalmers.html | Schmitz -- Chalmers | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/battle-near-kweilin-gains-intensity-in-fighterbombers-smash-at-foe.html | Battle Near Kweilin Gains Intensity; in Fighter-Bombers Smash at Foe in Burma | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/change-in-banking-institute.html | Change in Banking Institute | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/uboat-ace-pledges-navy-to-save-hitler.html | U-BOAT ACE PLEDGES NAVY TO SAVE HITLER | True | By Wireless To the New York Times. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/bag-24-of-100-me109s.html | Bag 24 of 100 ME-109's | True | By Wireless To the New York Times. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/pinkus-leads-in-chess-stops-kramer-at-manhattan-club-16yearold.html | PINKUS LEADS IN CHESS; Stops Kramer at Manhattan Club -- 16-Year-Old Beats Denker | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/150000-queens-loan-placed.html | $150,000 Queens Loan Placed | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/ball-will-support-lucas-republican-for-illinois-democrat-for-senate.html | BALL WILL SUPPORT LUCAS; Republican for Illinois Democrat for Senate as Internationalist | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/cake-baked-by-nazi-blow-torch.html | Cake Baked by Nazi Blow Torch | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/making-minutes-count.html | Making Minutes Count | True | E. BRADY | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/churches-observe-reformation-day-14-lutheran-congregations-hear.html | CHURCHES OBSERVE REFORMATION DAY; 14 Lutheran Congregations Hear Special Address by Dr. S.M. Cavert | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/united-nations.html | United Nations | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/medal-to-ossining-man.html | Medal to Ossining Man | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/roads-in-norway-restricted.html | Roads in Norway Restricted | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/1s-fiank-henderson.html | 1S. FIANK HENDERSON | True | | C1B 648805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/rriet-c-aldrichi-to-be-bride-fridayi-i-daughter-of-banker-will-bei.html | RRIET C. ALDRICHI TO BE BRIDE FRIDAYI I; Daughter of Banker Will Bel Wed to Dr. Edgar A, Beringlr, [ I in the Riverside Church . J | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/calls-pac-agency-of-red-aims-here-dies-subcommittee-assails-both.html | CALLS PAC AGENCY OF RED AIMS HERE; Dies Subcommittee Assails Both Groups, Says NCPAC Is 'Supreme' Communist Bid | True | Special to THE NEW YORK TIMES. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/ida-shurman-bride-of-major.html | Ida Shurman Bride of Major | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/financial-news-indices-thirty-industrial-shares-rise-12-points-to.html | FINANCIAL NEWS INDICES; Thirty Industrial Shares Rise 1.2 Points to 110.8 Level for Week | True | By Wireless To the New York Times. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/piston-partita-offered-feature-of-coolidge-music-fete-tenth.html | PISTON PARTITA OFFERED; Feature of Coolidge Music Fete Tenth Festival in Capital | True | Special to THE NEW YORK TIMES. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/greeks-occupy-town-near-mount-olympus.html | GREEKS OCCUPY TOWN NEAR MOUNT OLYMPUS | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/seitz-austrian-president.html | Seitz Austrian President | True | WILHELM ELLENBOGEN | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/bulgarian.html | Bulgarian | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/white-maquis-charged-french-traitors-reported-forming-a-new.html | 'WHITE MAQUIS' CHARGED; French Traitors Reported Forming a New Underground | True | By Wireless To the New York Times. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/belgian-victims-of-german-camp-tortures-organize-to-aid-others-foe.html | Belgian Victims of German Camp Tortures Organize to Aid Others Foe Impoverished | True | By David Andersonby Wireless to the New York Times. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/the-hard-pull.html | THE HARD PULL | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/religious-reality-urged-by-manning-bishop-calls-for-leadership-by.html | RELIGIOUS 'REALITY' URGED BY MANNING; Bishop Calls for Leadership by Church After the War at Epiphany Consecration | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/rough-politics-assailed-church-cannot-ignore-lies-and-slander.html | ROUGH POLITICS ASSAILED; Church Cannot Ignore Lies and Slander, Brooklyn Pastor Says | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/farmers-offer-more-cash-corn-considerable-increase-results-from.html | FARMERS OFFER MORE CASH CORN; Considerable Increase Results From Favorable Weather -- Prices Below Ceiling | True | Special to THE NEW YORK TIMES. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/hayes-eleven-is-beaten-st-johns-prep-wins-200-before-crowd-of-7000.html | HAYES ELEVEN IS BEATEN; St. John's Prep Wins, 20-0, Before Crowd of 7,000 | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/cut-in-flying-time-to-miami-planned-national-airlines-to-reduce.html | CUT IN FLYING TIME TO MIAMI PLANNED; National Airlines to Reduce Distance by Following the Great Circle Course | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/tirpitz-is-hit-again-by-raf-6ton-bomb-huge-missile-lands-squarely.html | TIRPITZ IS HIT AGAIN BY RAF 6-TON BOMB; Huge Missile Lands Squarely on Crippled Ship -- Our Planes Reported Over Sweden TIRPITZ IS HIT AGAIN BY RAF 6-TON BOMB | True | By Wireless To the New York Times. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/small-homes-purchased-dwellings-change-hands-in-long-beach-and.html | SMALL HOMES PURCHASED; Dwellings Change Hands in Long Beach and Flushing | True | | C1B 648805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/3-tied-in-amateur-chess-jackson-gustafson-stein-share-lead-in.html | 3 TIED IN AMATEUR CHESS; Jackson, Gustafson, Stein Share Lead in National Tourney | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/action-in-asia-cut-by-stilwell-shift-us-operations-in-india-seen-as.html | ACTION IN ASIA CUT BY STILWELL SHIFT; U.S. Operations in India Seen as Reduced to China Supply -- Chungking Accedes to Step | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/screen-news-selznick-buys-scarlet-lily-prize-winner.html | SCREEN NEWS; Selznick Buys 'Scarlet Lily,' Prize Winner | True | Special to THE NEW YORK TIMES. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/three-newsmen-wounded-struck-in-philippines-by-bomb-that-killed-ap.html | THREE NEWSMEN WOUNDED; Struck in Philippines by Bomb That Killed A.P. Writer | True | Combined American Press Dispatch | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/packers-conquer-the-lions-14-to-0-green-bays-victory-string-now-6.html | PACKERS CONQUER THE LIONS, 14 TO 0; Green Bay's Victory String Now 6 Straight on Touchdowns by Fritsch, Laws | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/change-in-travel-seen-de-luxe-accommodations-are-passing-agents-are.html | CHANGE IN TRAVEL SEEN; De Luxe Accommodations Are Passing, Agents Are Told | True | Special to THE NEW YORK TIMES. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/mrs-hal-boiiland-wife-of-times-s-tall-member-was-t-contributor-to.html | MRS. HAL BOI!ILAND; Wife of Times S -- tall -- -Member Was t Contributor to Magazines ] | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/roosevelt-gives-sermon-on-need-of-reforestation-avoiding-politics.html | ROOSEVELT GIVES 'SERMON' ON NEED OF REFORESTATION; Avoiding Politics on Sunday, He Talks at Clarksburg, W. Va., on Trees and Waste PLEADS NATION'S FUTURE He Returns to Capital After Tour Touching Seven States With 128 Electoral Votes ROOSEVLT GIVES 'SERMON' ON TREES | True | By C.p. Trussellspecial To the New York Times. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/democratic-space-scant-in-bronxville.html | DEMOCRATIC SPACE SCANT IN BRONXVILLE | True | Special to THE NEW YORK TIMES. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/injured-pastor-improved.html | Injured Pastor Improved | True | Special to THE NEW YORK TIMES. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/ostrikerfillet.html | OstrikerFillet | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/villis-l-eeeves.html | ;VILLIS L. EEEVES | True | Special to Tar Nw ?o2c TJ.r.. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/renjm-restrepo-bogota-jesuit-48-dean-of-orders-seminary-and-vioe.html | REN.J.M. RESTREPO, BOGOTA JESUIT, 48; Dean of Order's Seminary and Vioe Rector of University in Colombia Dies in Baltimore | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/holy-cross-downs-coast-guard-2614.html | HOLY CROSS DOWNS COAST GUARD, 26-14 | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/cecilia-donohue-engagedi-junior-at-new-rochelle-fiancee.html | CECILIA DONOHUE ENGAGEDI; Junior at New Rochelle Fiancee[ | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/two-norse-ministers-in-sweden-for-talks.html | TWO NORSE MINISTERS IN SWEDEN FOR TALKS | True | By Wireless To the New York Times. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/4-carriers-sunk-third-fleet-destroyed-them-at-loss-of-only-ten-us.html | 4 CARRIERS SUNK; Third Fleet Destroyed Them at Loss of Only Ten U.S. Planes A DECISIVE VICTORY Nimitz Report Reveals Triumph Ranking With History's Greatest 4 CARRIERS SUNK IN PACIFIC BATTLES | True | By George Horneby Telephone To the New York Times. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/casadesus-repeats-concerto.html | Casadesus Repeats Concerto | True | | C1B 648805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/germans-to-draft-rifle-clubs.html | Germans to Draft Rifle Clubs | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/breda-historic-center-in-both-war-and-peace.html | Breda Historic Center In Both War and Peace | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/girl-scout-week-opens-churches-hold-special-services-in-observance.html | GIRL SCOUT WEEK OPENS; Churches Hold Special Services in Observance of Event | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/4226000000-bond-quota-set-for-state-sales-begin-wednesday-state.html | $4,226,000,000 Bond Quota Set For State; Sales Begin Wednesday; STATE BOND QUOTA TO BE $4,226,000,000 | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/mail-to-france-widened-postoffice-adds-service-to-three-more.html | MAIL TO FRANCE WIDENED; Postoffice Adds Service to Three More Departments | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/panama-papers-caustic.html | Panama Papers Caustic | True | By Cable To the New York Times. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/lockwood-replies-to-wallace.html | Lockwood Replies to Wallace | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/roosevelt-at-capital-returns-vigorous-and-confident-from-second.html | ROOSEVELT AT CAPITAL; Returns Vigorous and Confident From Second Campaign Trip | True | Special to THE NEW YORK TIMES. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/buying-guide-lists-us-surplus-goods-small-business-committee-of.html | BUYING GUIDE LISTS U.S. SURPLUS GOODS; Small Business Committee of Senate Issues Catalog Giving Sales Agencies PURCHASING AIDS INCLUDED Actions by Other War Units Affect Canned Vegetables, Lumber and Gypsum | True | Special to THE NEW YORK TIMES. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/new-zealand-national-seat-held.html | New Zealand National Seat Held | True | By Wireless To the New York Times. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/argentina-finds-a-cool-reaction-but-her-foreign-ministry-sees-score.html | ARGENTINA FINDS A COOL REACTION; But Her Foreign Ministry Sees Score by Parley Request on Issue of Recognition | True | By Arnaldo Cortesiby Cable To the New York Times. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/raw-steel-rate-off-point-in-week-drops-to-96-of-rated-capacity-as.html | RAW STEEL RATE OFF POINT IN WEEK; Drops to 96% of Rated Capacity as Order Volume Continues to Fluctuate | True | Special to THE NEW YORK TIMES. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/lois-anne-6ibbons-becomes-fiancee-i-bermuda-girl-will-be-marriedl.html | LOIS ANNE 6IBBONS BECOMES FIANCEE I; Bermuda Girl Will Be Marriedl to Benjamin Anthony Smith, ] I an Alumnus of Yale [ | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/text-of-the-bulgarian-armistice.html | Text of the Bulgarian Armistice | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/new-zealand-fliers-in-rescue.html | New Zealand Fliers in Rescue | True | By Wireless To the New York Times. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/mrs-andrew-d-white-i-widow-of-first-president-of-cornell-dies-in.html | MRS. ANDREW D. WHITE ] I; Widow of First President of Cornell Dies in 91st Year | True | SPecial to THE I'EW YOK 'Izs. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/stilwell-took-leave-of-chiang.html | Stilwell Took Leave of Chiang | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/swedes-report-allied-planes.html | Swedes Report Allied Planes | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/data-for-fuel-oil-users.html | Data for Fuel Oil Users | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/greeks-mark-4-years-of-defiance-to-foes.html | GREEKS MARK 4 YEARS OF DEFIANCE TO FOES | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 648805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/no-way-out-due-at-cort-tonight-davis-melodrama-to-present-irene.html | 'NO WAY OUT' DUE AT CORT TONIGHT; Davis Melodrama to Present Irene Hervey in Local Debut -- 3 Other Premieres Set | True | By Sam Zolotow | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/warships-dog-vanishes-veteran-of-italian-and-french-invasions-lost.html | WARSHIP'S DOG VANISHES; Veteran of Italian and French Invasions Lost in Brooklyn | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/british-changes-predicted.html | British Changes Predicted | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/navy-needs-workers-in-hawaii.html | Navy Needs Workers in Hawaii | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/bond-notes.html | BOND NOTES | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/two-shot-by-policeman-man-fleeing-arrest-in-bronx-is-killed.html | TWO SHOT BY POLICEMAN; Man Fleeing Arrest in Bronx Is Killed, Bystander Wounded | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/stockholm-calls-off-nobel-prize-ceremony.html | Stockholm Calls Off Nobel Prize Ceremony | True | By Wireless To the New York Times. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/edison-harris-debut-tenor-gives-program-mostly-of-french-and-german.html | EDISON HARRIS DEBUT; Tenor Gives Program Mostly of French and German Numbers | True | R. L. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/redskins-topple-carpitts-42-to-20-aguirre-moore-seymour-star-for.html | REDSKINS TOPPLE CARPITTS, 42 TO 20; Aguirre, Moore, Seymour Star for Victors -- 4 Players Are Ejected After Fisticuffs | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/finnish.html | Finnish | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/request-of-unions-upheld-workers-believed-justified-in-asking-for.html | Request of Unions Upheld; Workers Believed Justified in Asking for Insurance and Higher Wages | True | DAVID N. FIELDS | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/midwest-groups-oppose-oaks-plan-isolationists-led-by-chicago.html | MIDWEST GROUPS OPPOSE OAKS PLAN; Isolationists, Led by Chicago Tribune, and La Follette-Led 'Liberals' Join | True | By James B. Restonspecial To the New York Times. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/wagner-defends-federal-workers-charges-shameful-republican-attitude.html | WAGNER DEFENDS FEDERAL WORKERS; Charges 'Shameful' Republican Attitude Toward Employes of the Government | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/majority-rule-favored-treaty-ratification-change-urged-now-for.html | Majority Rule Favored; Treaty Ratification Change Urged Now for International Cooperation | True | MARY L.C. BURNET | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/ellington-joins-aircraft-group.html | Ellington Joins Aircraft Group | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/walsh-comes-out-for-the-democrats-massachusetts-senator-ends.html | WALSH COMES OUT FOR THE DEMOCRATS; Massachusetts Senator Ends Silence, Says He Backs All on National, State Tickets | True | Special to THE NEW YORK TIMES. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/koppers-offerings-on-market-today-four-groups-of-securities-to-be.html | KOPPERS OFFERINGS ON MARKET TODAY; Four Groups of Securities to Be Marketed Publicly by Two Syndicates REFUNDING IS PLANNED Bonds, Notes, Preferred and Common Stocks Replace Pre-Merger Set-Up KOPPERS OFFERING ON MARKET TODAY | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/19th-rodeo-closes-115000-in-prizes.html | 19TH RODEO CLOSES; $115,000 IN PRIZES | True | | C1B 648805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/woodworkers-affirm-pledge.html | Woodworkers Affirm Pledge | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/fodeynblankner.html | FodeynBlankner | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/jews-act-to-widen-aid-to-service-men-50-new-mens-clubs-in-this-area.html | JEWS ACT TO WIDEN AID TO SERVICE MEN; 50 New Men's Clubs in This Area Planned for Benefit of Returning Fighters WILL ALSO COMBAT BIAS Dr. Finkelstein Calls for the Accurate Portrayal of Jews on Screen and in Books | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/farmers-union-to-meet.html | Farmers' Union to Meet | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/portia-white-stirs-throng-at-recital.html | PORTIA WHITE STIRS THRONG AT RECITAL | True | R.L. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/chile-awaits-consultations.html | Chile Awaits Consultations | True | By Cable To the New York Times. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/poll-favors-roosevelt-press-and-radio-men-on-train-show-majority.html | POLL FAVORS ROOSEVELT; Press and Radio Men on Train Show Majority for Him | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/more-milk-seen-in-1945-but-civilian-demand-will-absorb-billionpound.html | MORE MILK SEEN IN 1945; But Civilian Demand Will Absorb Billion-Pound Rise | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/wrlrttalvr-m-satteibrun.html | 'Wrlr,T.TA.lVr M. SATTEIBRUN | True | SlOeCll to Tz Nzw Yoic Tn. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/boy-4-found-strangled-bound-and-gagged-and-clothesline-tied-around.html | BOY, 4, FOUND STRANGLED; Bound and Gagged and Clothes-line Tied Around Neck | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/new-oliver-stock-distributed.html | New Oliver Stock Distributed | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/mrs-matthew-t-west-has-son.html | Mrs. Matthew T. West Has Son | True | I I Slctal to Tmc !zw Yo Tns. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/us-checks-grain-stocks-slightly-less-wheat-on-hand-than-last-autumn.html | U.S. CHECKS GRAIN STOCKS; Slightly Less Wheat on Hand Than Last Autumn | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/concerns-acquire-brooklyn-garages-buy-and-lease-buildings-for-light.html | CONCERNS ACQUIRE BROOKLYN GARAGES; Buy and Lease Buildings for Light Manufacturing -- Houses Purchased | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/a-nd-w-z-horton.html | .A. ND? W Z. HORTON | True | Special[o TK Nmv T*O.' T.t.r.S. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/wheat-sensitive-to-gains-in-war-lack-of-aggressive-support-also.html | WHEAT SENSITIVE TO GAINS IN WAR; Lack of Aggressive Support Also Contributes to Lower Quotations in Week PRICE CHANGES ARE RAPID Disclosure That Distillers Use 9,000,000 Bushels a Month Attracts Attention | True | Special to THE NEW YORK TIMES. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/isolation-means-war-says-de-souza-costa.html | ISOLATION MEANS WAR, SAYS DE SOUZA COSTA | True | By Wireless To the New York Times. | C1B 648805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/war-news-buoys-london-markets-defeat-of-japanese-navy-and-renewed.html | WAR NEWS BUOYS LONDON MARKETS; Defeat of Japanese Navy and Renewed Gains in Europe Lift Tone of Trading FAR EASTERN SHARES RISE Rubber and Tin Issues Are Chief Beneficiaries -- Safety First Still Is the Rule | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/5-major-rallies-in-city-this-week-both-parties-to-bring-leading.html | 5 MAJOR RALLIES IN CITY THIS WEEK; Both Parties to Bring Leading Spokesmen Here for Closing Days of the Campaign | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/geignetter-esmond.html | Geignetter -- Esmond | True | Special to TZ NZW No TMZ. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/czechs-resume-rule-government-regains-power-in-liberated-ruthenia.html | CZECHS RESUME RULE; Government Regains Power in Liberated Ruthenia | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/behind-the-removal-of-gen-stilwell-major-reason-for-shift-from-far.html | Behind the Removal of Gen. Stilwell; Major Reason for Shift From Far East Is Obscure; Troubled Scene Back of China-Burma-India War | True | By Hanson W. Baldwin | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/brooklyn-auditions-tonight.html | Brooklyn Auditions Tonight | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/investor-obtains-west-side-house-syndicate-sells-38family-building.html | INVESTOR OBTAINS WEST SIDE HOUSE; Syndicate Sells 38-Family Building on 71st Street -- Hotel Bought | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/fosdick-in-appeal-for-true-humility-declares-popular-idea-of-what.html | FOSDICK IN APPEAL FOR TRUE HUMILITY; Declares Popular Idea of What Greatness Means Requires a Revision | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/jewish-troops-hold-service-in-germany.html | JEWISH TROOPS HOLD SERVICE IN GERMANY | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/aged-and-infirm-helped-home-for-hebrews-reports-on-free-care-last.html | AGED AND INFIRM HELPED; Home for Hebrews Reports on Free Care Last Year | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/twin-city-bonds-called.html | Twin City Bonds Called | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/gailmor-to-speak-tomorrow.html | Gailmor to Speak Tomorrow | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/bulgarian-terms-silent-on-dobruja-southern-portion-taken-from.html | BULGARIAN TERMS SILENT ON DOBRUJA; Southern Portion Taken From Rumania in 1940 -- Text of Armistice Made Public | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/lios-field-goal-for-yanks-trips-tigers-in-closing-minutes-1714.html | Lio's Field Goal for Yanks Trips Tigers in Closing Minutes, 17-14; Boston Twice Comes From Behind for First Victory -- Reynolds Scores on Plunge and Manders on Fumble for Brooklyn | True | By Louis Effrat | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/bank-officer-promoted.html | Bank Officer Promoted | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/hospital-fund-drive-passes-million-mark.html | HOSPITAL FUND DRIVE PASSES MILLION MARK | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/new-orleans-cotton-futures-in-uncertain-condition-with-fluctuations.html | NEW ORLEANS COTTON; Futures in Uncertain Condition, With Fluctuations Narrow | True | Special to THE NEW YORK TIMES. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/explanation-by-editor.html | Explanation by Editor | True | | C1B 648805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/washington-is-silent-russia-to-boycott-civilaviation-talk.html | Washington Is Silent; RUSSIA TO BOYCOTT CIVILAVIATION TALK | True | Special to THE NEW YORK TIMES. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/i-miss-betty-chapin-bride-of-j-j-cooke.html | I [ MISS BETTY CHAPIN BRIDE OF J. J. COOKE | True | Special to THE NIW YORK TIMZS. ] | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/americans-tie-1-to-1-with-kearny-eleven.html | AMERICANS TIE, 1 TO 1, WITH KEARNY ELEVEN | True | | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/42639-see-eagles-beat-giants-2417-philadelphia-eleven-ties-with.html | 42,639 SEE EAGLES BEAT GIANTS, 24-17; Philadelphia Eleven Ties With Redskins for Eastern Lead, Displacing New Yorkers ZIMMERMAN PLUNGE WINS Victors Erase 17-3 Deficit -- Liebel Runs 20 and Paschal 68 Yards to Touchdowns | True | By William D. Richardson | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/rye-declines-in-week-trading-continues-active-with-good-demand-for.html | RYE DECLINES IN WEEK; Trading Continues Active, With Good Demand for Cash Grain | True | Special to THE NEW YORK TIMES. | C1B 648805 |
| 1944-10-30 | 1944-10-30 | https://www.nytimes.com/1944/10/30/archives/hill-town-taken-in-drive-on-forli-poles-of-eighth-army-gain.html | HILL TOWN TAKEN IN DRIVE ON FORLI; Poles of Eighth Army Gain -- Americans Lose Advanced Position Near Bologna | True | | C1B 648805 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/nuptials-are-ld-for-miss-chapman-ikentucky-representatives-daughter.html | NUPTIALS ARE LD FOR MISS CHAPMAN; iKentucky Representative's ! Daughter Wed to Francis Danforth Jr. of New York | True | Special to T:4E Iqzw YOR: '-rixzs. | C1B 648805 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/need-woodcock-license-hunters-in-new-jersey-to-open-season-tomorrow.html | NEED WOODCOCK LICENSE; Hunters in New Jersey to Open Season Tomorrow | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/cooke-joins-bank-board.html | Cooke Joins Bank Board | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/2-more-women-identify-suspect.html | 2 More Women Identify Suspect | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/new-fluorescent-lines.html | New Fluorescent Lines | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/greek-hero-to-speak.html | Greek Hero to Speak | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/philadelphia-building-sold.html | Philadelphia Building Sold | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/child-to-john-d-grays.html | Child to John D. Grays | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/army-gains-lead-in-football-poll-notre-dame-displaced-at-top-in.html | ARMY GAINS LEAD IN FOOTBALL POLL; Notre Dame Displaced at Top in National Rankings First Time in 14 Tabulations | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/cuba-announces-budget-message-asking-149000300-will-go-before.html | CUBA ANNOUNCES BUDGET; Message Asking $149,000,300 Will Go Before Congress | True | By Cable To the New York Times. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/richelieu-in-pacific-tokyo-hints.html | Richelieu in Pacific, Tokyo Hints | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/spotlight-moves-north.html | Spotlight Moves North | True | By Arnaldo Cortesiby Wireless To the New York Times. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/french-womens-pride-in-service-uniform-overcomes-dislike-for.html | French Women's Pride in Service Uniform Overcomes Dislike for Tailored Clothes | True | By Wireless To the New York Times. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/lct-builders-to-disband-force.html | LCT Builders to Disband Force | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/voting-hours.html | VOTING HOURS | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/b-o-invites-bids-on-notes.html | B. & O. Invites Bids on Notes | True | | C1B 648806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/germans-report-russian-drive-on-budapest-admit-its-headway-drive-on.html | Germans Report Russian Drive On Budapest, Admit Its Headway; DRIVE ON BUDAPEST REPORTED BY NAZIS | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/pronazi-orator-is-indicted-here-louis-a-zahne-a-native-new-yorker-a.html | PRO-NAZI ORATOR IS INDICTED HERE; Louis A. Zahne, a Native New Yorker, Accused of Fraud in Denying His Affiliations SEIZED IN REALTY OFFICE Army Board in 1943 Found Ex-Head of Friends of New Germany Was 'Inimical' | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/back-from-pacific-tour-2-uso-entertainers-travel-62000-miles-in-17.html | BACK FROM PACIFIC TOUR; 2 USO Entertainers Travel 62,000 Miles in 17 Months | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/teenagers-solve-questions-of-day-washington-heights-group-answers.html | TEEN-AGERS SOLVE QUESTIONS OF DAY; Washington Heights Group Answers Some Problems Elders Find Difficult | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/news-of-food-how-to-make-a-delicious-dinner-for-two-aluminum-foil.html | News of Food; How to Make a Delicious Dinner for Two -- Aluminum Foil for Wrapping Stored Foods | True | By Jane Holt | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/japanese-puppet-donates-jewels.html | Japanese Puppet Donates Jewels | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/de-benjaiiin-feee3ian.html | DE. BENJAiIIN FEEE3IAN | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/guidance-of-youth-put-on-community-fbi-aide-says-it-is-accountable.html | GUIDANCE OF YOUTH PUT ON COMMUNITY; FBI Aide Says It Is Accountable for Delinquents -- Girl Scout Drive Begins Here | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/the-play-doctors-dilemma.html | THE PLAY; Doctor's Dilemma | True | By Lewis Nichols | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/russian.html | Russian | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/gas-stockholders-vote-capital-rise.html | GAS STOCKHOLDERS VOTE CAPITAL RISE | True | Special to THE NEW YORK TIMES. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/j-a-endler-jr-rites-thursday.html | J. A. Endler Jr. Rites Thursday | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/raf-blow-speeds-razing-of-cologne-british-bombers-hit-rhine-city.html | RAF BLOW SPEEDS RAZING OF COLOGNE; British Bombers Hit Rhine City 6th Time in 3 Days -- U.S. 'Heavies' Also Attack RAF BLOW SPEEDS RAZING OF COLOGNE | True | By Sydney Grusonby Cable To the New York Times. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/sports-of-the-times-conversation-with-vitamins.html | Sports of the Times; Conversation With Vitamins | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/berle-at-rally-here-asserts-republicans-fail-to-give-clearcut-plans.html | BERLE AT RALLY HERE; Asserts Republicans Fail to Give Clear-Cut Plans for Future | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/whisky-output-765147-gallons.html | Whisky Output 765,147 Gallons | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/ethel-barrymore-returns-tonight-stars-in-embezzled-heaven-opening.html | ETHEL BARRYMORE RETURNS TONIGHT; Stars in 'Embezzled Heaven,' Opening at the National After Successful Tour | True | By Sam Zolotow | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/ayres-aids-leyte-victims.html | Ayres Aids Leyte Victims | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/dpc-will-handle-plane-sales.html | DPC Will Handle Plane Sales | True | Special to THE NEW YORK TIMES. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/high-school-boy-shot-in-leg.html | High School Boy Shot in Leg | True | | C1B 648806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/to-manage-investments-of-mutual-life-insurance.html | To Manage Investments Of Mutual Life Insurance | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/byrnes-says-shift-means-longer-war-asserts-dewey-election-would.html | BYRNES SAYS SHIFT MEANS LONGER WAR; Asserts Dewey Election Would Delay Victory and Put the Peace in Jeopardy BYRNES SAYS SHIFT MEANS LONGER WAR | True | By C.p. Trussellspecial To the New York Times. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/british.html | British | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/goldbeck-duo-wins-on-links-with-a-75.html | GOLDBECK DUO WINS ON LINKS WITH A 75 | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/two-soldiers-hanged-for-rape.html | Two Soldiers Hanged for Rape | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/robert-treat-paine-savings-bank-head.html | ROBERT TREAT PAINE, SAVINGS BANK HEAD | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/maryland-classed-as-doubtful-state-nipandtuck-battle-seen-with-a.html | MARYLAND CLASSED AS DOUBTFUL STATE; Nip-and-Tuck Battle Seen, With a Slight Edge Given to Roosevelt | True | By Turner Catledgespecial To the New York Times. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/opa-helps-tenants-get-painting-done-complaints-against-landlords.html | OPA HELPS TENANTS GET PAINTING DONE; Complaints Against Landlords Reach Peak, but Agency Has 100 More Investigators | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/english-bishop-sees-us-as-isolationist.html | ENGLISH BISHOP SEES U.S. AS ISOLATIONIST | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/big-warship-probably-sunk-in-us-air-attack-on-luzon-japanese.html | Big Warship Probably Sunk In U.S. Air Attack on Luzon; Japanese Aircraft Carriers Under Attack by Our Airmen in the Waters Off the Philippine Islands 3 ENEMY CRUISERS BOMBED AT MANILA | True | By George Horneby Telephone To the New York Times. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/two-states-added-to-tour-by-dewey-maryland-and-pennsylvania-in.html | TWO STATES ADDED TO TOUR BY DEWEY; Maryland and Pennsylvania in Itinerary as He Starts on Final Drive Today | True | Special to THE NEW YORK TIMES. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/1311028000-of-us-bills-sold.html | $1,311,028,000 of U.S. Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/antirevolution-treaty-el-salvador-and-honduras-sign-mutualdefense.html | ANTI-REVOLUTION TREATY; El Salvador and Honduras Sign Mutual-Defense Pact | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/city-weddings-decline-census-bureau-reports-decrease-of-86-in-44.html | CITY WEDDINGS DECLINE; Census Bureau Reports Decrease of 8.6% in '44 From '43 | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/margaret-gelqtry-becomes-engaged-wheaton-college-exstudent-is.html | MARGARET GElqTRY BECOMES ENGAGED; Wheaton College Ex-Student Is Fiancee of Lieut. Orvis C. Yingling Jr. of Army | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/parishioners-keep-vigil.html | Parishioners Keep Vigil | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/vote-registration-higher-for-state-totals-7267677-as-against.html | VOTE REGISTRATION HIGHER FOR STATE; Totals 7,267,677 as Against 6,968,710 in '40, With 98,784 of Gain Outside Metropolis | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/roosevelt-silent-on-cleveland-trip-early-says-advisers-urged-ohio.html | ROOSEVELT SILENT ON CLEVELAND TRIP; Early Says Advisers Urged Ohio Talk but President Did Not Promise to Go | True | Special to THE NEW YORK TIMES. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/appointed-to-presidency-of-mutual-broadcasting.html | Appointed to Presidency Of Mutual Broadcasting | True | | C1B 648806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/finnish.html | Finnish | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/cuba-names-us-envoy-president-appoints-dr-guillermo-belt-as-ambassador.html | CUBA NAMES U.S. ENVOY; President Appoints Dr. Guillermo Belt as Ambassador | True | By Cable of the New York Times. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/finns-admit-communists-parliament-acts-to-reinstate-6-members.html | FINNS ADMIT COMMUNISTS; Parliament Acts to Reinstate 6 Members Expelled in 1941 | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/see-albany-county-for-the-president-impartial-observers-predict.html | SEE ALBANY COUNTY FOR THE PRESIDENT; Impartial Observers Predict 15,000 'Edge,' Against the 18,140 Four Years Ago | True | By James A. Hagertyspecial To the New York Times. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/united-nations.html | United Nations | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/30-appeal-polygamy-verdict.html | 30 Appeal Polygamy Verdict | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/united-states.html | United States | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/utility-lien-sold-to-mellon-group-100312-bid-for-2-78s-takes.html | UTILITY LIEN SOLD TO MELLON GROUP; 100.312 Bid for 2 7/8s Takes $24,500,000 Bond Issue of Metropolitan Edison | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/voting-time-is-extended-2-hours-3-days-added-to-war-ballot-limit.html | Voting Time Is Extended 2 Hours; 3 Days Added to War Ballot Limit; STATE VOTING TIME EXTENDED 2 HOURS | True | By Alexander Feinbergspecial To the New York Times. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/new-hydraheaded-mafia-called-rampant-in-sicily.html | New Hydra-Headed Mafia Called Rampant in Sicily | True | By the United Press. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/new-building-at-rollins-interamerican-center-dedicated-by-governor.html | NEW BUILDING AT ROLLINS; Inter-American Center Dedicated by Governor Holland | True | Special to THE NEW YORK TIMES. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/tugwell-cabinet-jailed-an-hour-freed-on-writ-in-war-fund-case-1000.html | Tugwell Cabinet Jailed an Hour, Freed on Writ, in War Fund Case; $1,000 Bond Posted for Hearing on Appeal From District Court's Contempt Ruling -- Rallies Called for All Puerto Rico | True | By Wireless To the New York Times. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/smith-spent-15116-in-new-jersey-race.html | SMITH SPENT $15,116 IN NEW JERSEY RACE | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/sweden-hampers-nazis-tightens-curbs-on-imports-of-currency-and.html | SWEDEN HAMPERS NAZIS; Tightens Curbs on Imports of Currency and Valuables | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/of-local-origin.html | Of Local Origin | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/experts-predict-community-cooperation-in-postwar-planning-of.html | Experts Predict Community Cooperation In Post-War Planning of Children's Care | True | By Catherine MacKenzie | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/paul-e-lesh-washington-lawyer-fought-for-district-representation.html | PAUL E. LESH; Washington Lawyer Fought for District Representation | True | SDec/al to NL'WoP- Mr. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/stein-gains-chess-lead-draw-with-mahon-gives-12game-margin-in.html | STEIN GAINS CHESS LEAD; Draw With Mahon Gives 1/2-Game Margin in Amateur Test | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/sec-permits-sale-of-utilitys-stock-american-gas-gets-approval-to.html | SEC PERMITS SALE OF UTILITY'S STOCK; American Gas Gets Approval to Sell 6,000 Bangor Gas Shares to Kanes | True | | C1B 648806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/hillman-asserts-he-is-foe-of-reds-questioned-at-press-luncheon-he.html | HILLMAN ASSERTS HE IS FOE OF REDS; Questioned at Press Luncheon, He Defends PAC and Denies Basis for 'Clear It' Talk | True | By Louis Starkspecial To the New York Times. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/german.html | German | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/woman-held-in-spy-case-court-fixes-her-bail-at-25000-after-not.html | WOMAN HELD IN SPY CASE; Court Fixes Her Bail at $25,000 After Not Guilty Plea | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/italians-back-in-camp-58-exprisoners-questioned-on-why-they-went.html | ITALIANS BACK IN CAMP; 58 Ex-Prisoners Questioned on Why They Went AWOL | True | Special to THE NEW YORK TIMES. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/drop-noted-in-state-projects.html | Drop Noted in State Projects | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/hanlon-pare.html | Hanlon -- Pare | True | Special to THE NEW YORK TIMES. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/offering-quickly-absorbed.html | Offering Quickly Absorbed | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/asserts-dewey-helps-roosevelt-hannegan-in-philadelphia-says.html | ASSERTS DEWEY HELPS ROOSEVELT; Hannegan in Philadelphia Says Governor's Use of 'Untruths' Backfires on Him | True | Special to THE NEW YORK TIMES. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/reg-r-g-mgregor-pastor-34-years-new-rochelle-clergyman-73-diesmlong.html | REg. R. G. M'GREGOR, PASTOR 3'4 YEARS; New Rochelle Clergyman, 73, DiesMLong on Presbyterian Board of Foreign Missions i | True | Special to T Nh'W YonX TLzS. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/rchbishops-body-in-cient-chapel-hundreds-mourn-at-bier-of.html | '.RCHBISHOP'S BODY IN CIENT CHAPEL; Hundreds Mourn at Bier of CanterburyCremation to Follow Service Today J | True | By Wireless To Tm Iw Yorx Trj. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/game-ends-in-boys-death.html | Game Ends in Boy's Death | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/us-for-wide-open-parley.html | U.S. for "Wide Open" Parley | True | Special to THE NEW YORK TIMES. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/refuses-longer-vermont-poll.html | Refuses Longer Vermont Poll | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/enemy-masses-in-montenegro.html | Enemy Masses in Montenegro | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/joins-ryan-aeronautical-co.html | Joins Ryan Aeronautical Co. | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/villiai-a-burke.html | VILLIAI A. BURKE | True | Special to TZ Izw Yox Tnzs. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/income-tax-proposed.html | Income Tax Proposed | True | By Cable To the New York Times. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/ban-on-diplomatic-ties-cited.html | Ban on Diplomatic Ties Cited | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/war-toys-give-way-to-those-of-peace-tractors-replace-tanks-guns-and.html | WAR TOYS GIVE WAY TO THOSE OF PEACE; Tractors Replace Tanks, Guns and Jeeps -- Model Planes Civilian, Not Military BIGGER STOCKS THIS YEAR Metal Still Will Be Missing in Playthings -- Wood and Plastics Better Quality | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/the-senatorial-election.html | THE SENATORIAL ELECTION | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/huggins-leaves-hospital.html | Huggins Leaves Hospital | True | | C1B 648806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/furs-and-dresses-shown-two-shops-join-in-fashion-parade-at-hotel.html | FURS AND DRESSES SHOWN; Two Shops Join in Fashion Parade at Hotel Here | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/sees-lack-of-paper-until-middle-0f-45-wpb-says-veday-would-have-no.html | SEES LACK OF PAPER UNTIL MIDDLE 0F '45; WPB Says VE-Day Would Have No Sudden Effect on Newsprint Shortage | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/mrs-prescott-d-hoard-sculptor-had-exhibited-work-at-metropolitan.html | MRS. PRESCOTT D. HOARD; Sculptor Had Exhibited Work at Metropolitan Museum of Art | True | Special to TE= NLV YOU TZS. [ | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/cosmetics-sales-rise-seen-for-five-years.html | COSMETICS SALES RISE SEEN FOR FIVE YEARS | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/etchings-and-engravings-sold.html | Etchings and Engravings Sold | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/frank-sde-_ronde-i-spanishamerican-war-veteran.html | FRANK S-DE _RONDE I; Spanish-American War Veteran,[ | True | ,?w | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/antially-bishop-seized-in-france-prelate-of-arras-denounced-united.html | ANTI-ALLY BISHOP SEIZED IN FRANCE; Prelate of Arras Denounced United Nations, Resistance -- Others Criticized | True | By Wireless To the New York Times. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/advertising-news.html | Advertising News | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/supplies-hold-up-drive-on-germany-lack-of-large-port-seen-as-main.html | SUPPLIES HOLD UP DRIVE ON GERMANY; Lack of Large Port Seen as Main Cause for Halt in American Advances | True | By Raymond Daniellby Wireless To the New York Times. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/switched-views-on-americans.html | Switched Views on Americans | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/fred-anker.html | FRED ANKER | True | Special to Nv o Es. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/bids-are-tendered-on-portland-issue-harris-trust-group-submits-top.html | BIDS ARE TENDERED ON PORTLAND ISSUE; Harris Trust Group Submits Top Offer for $3,000,000 in Development Bonds | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/mosconi-takes-cue-lead.html | Mosconi Takes Cue Lead | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/bryant-fights-terry-tonight.html | Bryant Fights Terry Tonight | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/commissar-named-for-estonia.html | Commissar Named for Estonia | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/charley-parker-to-be-inducted.html | Charley Parker to Be Inducted | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/big-order-for-nicaragua-country-reported-unable-to-fill-costa-rican.html | BIG ORDER FOR NICARAGUA; Country Reported Unable to Fill Costa Rican Farm Demand | True | By Cable To the New York Times. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/hamberg-worries-navy-very-doubtful-whether-he-will-play-in-notre.html | HAMBERG WORRIES NAVY; 'Very Doubtful' Whether He Will Play in Notre Dame Game | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/costantino-defeats-dulmaine-at-st-nick.html | COSTANTINO DEFEATS DULMAINE AT ST. NICK | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/british-concern-ridiculed.html | British Concern Ridiculed | True | By Cable To the New York Times. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/teachers-group-elects.html | Teachers' Group Elects | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/mspaden-quits-golf-job-now-in-public-relations-he-hopes-to.html | M'SPADEN QUITS GOLF JOB; Now in Public Relations, He Hopes to Barnstorm on Links | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/3-believed-lost-in-bay-dory-found-off-sayville-with-brooklyn-mens.html | 3 BELIEVED LOST IN BAY; Dory Found Off Sayville With Brooklyn Men's Motor | True | Special to THE NEW YORK TIMES. | C1B 648806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/george-r-merrill-54-ersef-engineer.html | GEORGE R. MERRILL, 54 SERSEF ENGINEER, | True | Special to THE NEW YOP. K TES. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/salary-pledges-given-majority-of-candidates-favor-increases-for.html | SALARY PLEDGES GIVEN; Majority of Candidates Favor Increases for Teachers | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/books-and-authors.html | Books and Authors | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/albanian-city-reported-freed.html | Albanian City Reported Freed | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/gifts-to-italy-can-be-mailed.html | Gifts to Italy Can Be Mailed | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/johnston-fears-collectivism-rise-says-in-chicago-that-postwar.html | JOHNSTON FEARS COLLECTIVISM RISE; Says in Chicago That Post-War Problems Must Be Solved by Democratic Means | True | Special to THE NEW YORK TIMES. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/chinese.html | Chinese | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/bronx-navy-man-is-safe.html | Bronx Navy Man Is Safe | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/mary-barnes-plans-she-will-be-wed-to-lieut-oscar-e-kummer-air.html | MARY BARNES' PLANS; 'She Will Be Wed to Lieut, Oscar E, Kummer, Air Forces, Nov, 11 | True | Special to THE NEW YO. Tx[zs. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/mikolajczyk-told-land-use-is-issue-lublin-poles-insist-agrarian.html | MIKOLAJCZYK TOLD LAND USE IS ISSUE; Lublin Poles Insist Agrarian Reforms, 1921 Constitution Are Basis for Unity | True | By Wireless To the New York Times. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/notre-dames-loss-of-maggioli-changes-picture-against-navy-player.html | Notre Dame's Loss of Maggioli Changes Picture Against Navy; Player Transfers Have Vital Bearing on the Games This Week -- Scales Balanced in Penn's Favor by Michigan Changes | True | By Allison Danzig | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/news-of-the-screen-warners-will-star-jack-benny-in-film-of-dark.html | NEWS OF THE SCREEN; Warners Will Star Jack Benny in Film of 'Dark Eyes' -Loew's Host to 20,000,000 in Armed Forces | True | Special to THE NEW YORK TIMES. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/ottawa-sees-soviet-withdrawal-narrowing-aviation-parley.html | Ottawa Sees Soviet Withdrawal Narrowing Aviation Parley, Spotlighting British Plan | True | By P.j. Philipspecial To the New York Times. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/ea-obrien-heads-committee.html | E.A. O'Brien Heads Committee | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/landis-to-end-stay-nov-7.html | Landis to End Stay Nov. 7 | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/mexican-hails-roosevelt-says-majority-of-his-countrymen-want.html | MEXICAN HAILS ROOSEVELT; Says Majority of His Countrymen Want President to Win | True | Special to THE NEW YORK TIMES. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/belgian-problem-in-underground-resistance-forces-demand-place-in.html | BELGIAN PROBLEM IN UNDERGROUND; Resistance Forces Demand Place in Army and Purge of All Collaborators | True | By David Andersonby Wireless To the New York Times. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/frank-r-moses.html | FRANK R. MOSES | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/wide-range-shown-in-ad-expenditures-run-from-06c-to-1394c-per.html | WIDE RANGE SHOWN IN AD EXPENDITURES; Run From .06c to 13.94c Per Dollar Sales, Survey by FTC Discloses CONSUMER GOODS IN LEAD Heavy Lines Take Secondary Place -- 15.2% of Disbursements to Newspapers WIDE RANGE SHOWN IN AD EXPENDITURES | True | | C1B 648806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/several-deny-charges.html | Several Deny Charges | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/a-to-g-motorists-get-new-gas-books-today.html | A to G Motorists Get New 'Gas' Books Today | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/mrs-roosevelt-buys-a-toy-a-minute-here.html | MRS. ROOSEVELT BUYS A TOY A MINUTE HERE | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/sugar-regulations-tightened-by-opa-agency-adopts-easier-method-to.html | SUGAR REGULATIONS TIGHTENED BY OPA; Agency Adopts 'Easier' Method to Proceed Against Those Violating Rationing NEW TERMINATION RULE Army-Navy Measure Provides for Single Policy -- Other War Agency Action SUGAR REGULATIONS TIGHTENED BY OPA | True | Special to THE NEW YORK TIMES. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/villalobos-to-conduct-on-coast.html | Villa-Lobos to Conduct on Coast | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/fcc-gets-taxi-plea-on-fm-2way-radio-industry-spokesmen-ask-the.html | FCC GETS TAXI PLEA ON FM 2-WAY RADIO; Industry Spokesmen Ask the Agency for 20 Working Channels and 10 for Experiments SERVICE IN CITIES PLANNED Exhibits at Hearing Show Ways of Using Communication in Common Carrier Traffic | True | Special to THE NEW YORK TIMES. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/suggested-to-broadcasters.html | Suggested to Broadcasters | True | H. ADAMS | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/business-failures-up-slightly.html | Business Failures Up Slightly | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/grains-unsettled-trading-shrinks-no-2-yellow-cash-corn-is-sold-well.html | GRAINS UNSETTLED; TRADING SHRINKS, No. 2 Yellow Cash Corn Is Sold Well Under Ceiling -- Wheat Holds Within Narrow Range | True | Special to THE NEW YORK TIMES. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/34-years-on-force-quits-waterfront-policemans-career-devoid-of-the.html | 34 YEARS ON FORCE, QUITS; Waterfront Policeman's Career Devoid of the Spectacular | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/wfa-selling-canned-tomatoes.html | WFA Selling Canned Tomatoes | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/marshall-field-gains.html | Marshall Field Gains | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/lucy-j-diokinson-to-become-bride-daughter-of-head-of-womens-clubs.html | LUCY J. DIOKINSON TO BECOME BRIDE; Daughter of Head of Women's Clubs Engaged to Joseph N. Magna Jr., Coast Guard | True | Special to Tm Nw Yom TLES. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/seabury-backs-frankenthaler.html | Seabury Backs Frankenthaler | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/shows-infantile-paralysis-film.html | Shows Infantile Paralysis Film | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/son-to-william-m-jenningses.html | Son to William M. Jenningses | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/utility-bonds-called.html | Utility Bonds Called | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/daughter-to-thomas-p-cooks.html | Daughter to Thomas P. Cooks | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/sells-10family-house-third-street-property-is-among-deals-in.html | SELLS 10-FAMILY HOUSE; Third Street Property Is Among Deals in Brooklyn | True | | C1B 648806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/plans-are-filed-for-7-buildings-office-structures-proposed-for.html | PLANS ARE FILED FOR 7 BUILDINGS; Office Structures Proposed for Fifth Avenue and Broadway -Bronx to Get New School | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/germans-split-up-british-take-roosendaal-last-big-enemy-base-in.html | GERMANS SPLIT UP; British Take Roosendaal, Last Big Enemy Base, in Drive for Meuse ZUID BEVELAND CROSSED Opening of Antwerp Gates Nears as Canadians Also Wipe Out Schelde Pocket GERMANS SPLIT UP IN NETHERLANDS CLEARING OF THE WESTERN NETHERLANDS PROCEEDS APACE | True | By Drew Middletonby Wireless To the New York Times. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/2way-air-talks-with-russia-go-on-stettinius-says-soviet-policy-is.html | 2-WAY AIR TALKS WITH RUSSIA GO ON; Stettinius Says Soviet Policy Is Not Expected to Affect Other World Parleys | True | By Lansing Warrenspecial To the New York Times. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/abel-g-cugell.html | ABEL G. CUGELL | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/army-names-troops-in-aachen-fighting.html | ARMY NAMES TROOPS IN AACHEN FIGHTING | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/dumbo-is-not-so-in-sport-of-apple-bobbing-diminutive-boy-6-wins.html | Dumbo Is Not So in Sport of Apple Bobbing; Diminutive Boy, 6, Wins Halloween Contest | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/long-schism-seen-stilwell-break-stems-from-chiang-refusal-to-press.html | LONG SCHISM SEEN; Stilwell Break Stems From Chiang Refusal to Press War Fully PEACE WITH REDS BARRED Generalissimo Regards Their Armies Fighting Japanese as Threat to His Rule LONG SCHISM SEEN IN STILWELL SHIFT | True | By Brooks Atkinson | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/traffic-accidents-drop-74-less-reported-last-week-than-for-period.html | TRAFFIC ACCIDENTS DROP; 74 Less Reported Last Week Than for Period in 1943 | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/text-of-byrnes-address-urging-reelection-of-roosevelt-as-way-to-win.html | Text of Byrnes Address Urging Re-election of Roosevelt as Way to Win the War and Peace | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/advance-in-holland.html | ADVANCE IN HOLLAND | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/manila-attack-reported-by-tokyo.html | Manila Attack Reported by Tokyo | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/crash-kills-union-city-airman.html | Crash Kills Union City Airman | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/continental-conscience-seen.html | Continental Conscience Seen | True | VICENTE LOMBARDO TOLEDANO | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/premier-reviews-swedish-policies.html | PREMIER REVIEWS SWEDISH POLICIES | True | By Wireless To the New York Times. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/bond-payments-ready.html | Bond Payments Ready | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/no-looting-in-reich-nazi-troops-warned.html | NO LOOTING IN REICH, NAZI TROOPS WARNED | True | By Wireless To the New York Times. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/fort-crashes-in-sweden-us-crew-believed-saved-blast-destroys-bomber.html | 'FORT' CRASHES IN SWEDEN; U.S. Crew Believed Saved -Blast Destroys Bomber | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/80-surplus-planes-auctioned.html | 80 Surplus Planes Auctioned | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/bong-shoots-down-2-more-planes.html | Bong Shoots Down 2 More Planes | True | By Wireless To the New York Times. | C1B 648806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/world-series-cash-split-landis-pays-off-second-third-and-fourth.html | WORLD SERIES CASH SPLIT; Landis Pays Off Second, Third and Fourth Place Clubs | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/first-recital-here-by-kraeuter-trio.html | FIRST RECITAL HERE BY KRAEUTER TRIO | True | R.L. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/pribyl-sleeper.html | Pribyl -- Sleeper | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/bricker-attacks-foreign-influence-in-detroit-he-names-7-men.html | BRICKER ATTACKS 'FOREIGN INFLUENCE'; In Detroit He Names 7 Men, Including White House Aide, With 'Subversive Records' CHARGES ROOSEVELT TIEUP Says Communists Are Trying to Take Over Government by 'Boring From Within' | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/us-will-develop-liberias-wealth-fea-mission-soon-to-start-for.html | U.S. WILL DEVELOP LIBERIA'S WEALTH; FEA Mission Soon to Start for African Republic -- Port Also to Be Built | True | Special to THE NEW YORK TIMES. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/3-japanese-killed-in-prison-hospital-guards-at-denver-shoot-when.html | 3 JAPANESE KILLED IN PRISON HOSPITAL; Guards at Denver Shoot When Trio Resists Quelling of Disturbance HAD ATTEMPTED HARA-KIRI Same Group Involved in Scene Two Months Ago -- Inquiry Begun by Navy | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/talks-to-aid-the-ill-avery-lecture-series-to-begin-at-pierre-on.html | TALKS TO AID THE ILL; Avery Lecture Series to Begin at Pierre on Thursday | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/ship-for-belgium-launched.html | Ship for Belgium Launched | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/buddy-young-shakes-off-injury.html | Buddy Young Shakes Off Injury | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/new-designs-open-arden-fashion-floor.html | NEW DESIGNS OPEN ARDEN FASHION FLOOR | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/please-eat-fish-thrice-a-day.html | Please Eat Fish Thrice a Day | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/legless-girl-flies-own-plane.html | Legless Girl Flies Own Plane | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/vermont-police-chief-quits.html | Vermont Police Chief Quits | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/90000-japanese-isolated-australian-warns-that-bypassed-foes-are.html | 90,000 JAPANESE ISOLATED; Australian Warns That By-Passed Foes Are Self-Sufficient | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/out-of-the-depths.html | OUT OF THE DEPTHS | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/diathermy-channels-asked.html | Diathermy Channels Asked | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/france-troubled-but-alive.html | FRANCE: TROUBLED BUT ALIVE | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/mrs-coolidge-honored-president-offers-gratitude-for-her-gifts-to.html | MRS. COOLIDGE HONORED; President Offers Gratitude for Her Gifts to Library | True | Special to THE NEW YORK TIMES. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/lauds-popes-help-to-jews-representative-celler-sends-letter-of.html | LAUDS POPE'S HELP TO JEWS; Representative Celler Sends Letter of Appreciation to Vatican | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/more-time-for-kit-gifts.html | More Time for Kit Gifts | True | | C1B 648806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/new-ballet-group-makes-world-bow-international-company-seen-in-own.html | NEW BALLET GROUP MAKES WORLD BOW; International Company Seen in Own Theatre -- 4 Dancers of Experience in the Cast | True | By John Martin | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/211s-th0ias-a-iiannlng.html | 211S. TH0I[AS A. IIANNLNG | True | Special to T: I''w Yo Tr.s. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/r-willoughby-ferrier-teacher-at-st-benedicts-prep-school-in-newark.html | R. WILLOUGHBY FERRIER; Teacher at St. Benedict's Prep School in Newark Was 57 I | True | Special to T Nv oIK T[MZ. i | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/new-subway-circuit-bills.html | New Subway Circuit Bills | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/webb-outpoints-rees-montreal-boxer-beats-exwelsh-lightweight.html | WEBB OUTPOINTS REES; Montreal Boxer Beats Ex-Welsh Lightweight Champion | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/weeks-steel-operations-set-at-949-of-capacity.html | Week's Steel Operations Set at 94.9% of Capacity | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/munich-yards-hit-sunday.html | Munich Yards Hit Sunday | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/japanese.html | Japanese | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/k-dorko-12-takes-sprint-at-jamaica-permane-completes-double-as.html | K. DORKO, 1-2, TAKES SPRINT AT JAMAICA; Permane Completes Double as Favorite Beats Careless by Four Lengths In Mahopac VALDINA CRAFT ALSO WINS Trainer Jacobs Raises Total of Victors for Year to 100 With Pheecia, Tasajillo | True | By Joseph C. Nichols | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/maryland-in-fight-with-saipan-scars-battleship-a-41-pearl-harbor.html | MARYLAND IN FIGHT WITH SAIPAN SCARS; Battleship, a '41 Pearl Harbor Casualty, Torpedoed Last June -- Record in Repair | True | Special to THE NEW YORK TIMES. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/3-billion-piled-up-by-latin-america-gold-and-foreign-exchange.html | 3 BILLION PILED UP BY LATIN AMERICA; Gold and Foreign Exchange Accumulated Here and in United Nations Abroad 3 BILLION PILED UP BY LATIN AMERICA | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/dr-g-m-hammond-neurologist-dead-professor-at-postgraduate-hospital.html | DR. G. M. HAMMOND, NEUROLOGIST, DEAD; Professor at Post-Graduate Hospital for Many Years-Noted Amateur Athlete | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/youth-service-benefit-embezzled-heaven-showing-nov-20-to-help.html | YOUTH SERVICE BENEFIT; 'Embezzled Heaven' Showing Nov. 20 to Help Church Group | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/elizabeth-schaff-bride-member-of-waves-wed-to-lieut-danforth-miller.html | ELIZABETH SCHAFF 'BRIDE; Member of Waves Wed to Lieut. Danforth Miller Jr., Marines | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/countries-not-selfsufficient-some-are-lacking-in-various-materials.html | Countries Not Self-Sufficient; Some Are Lacking in Various Materials and Depend on World Trade | True | F. P. HELLIN | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/use-of-phrases-misleading-national-income-is-one-of-colloquial.html | Use of Phrases Misleading; "National Income" Is One of Colloquial Terms Found Inappropriate | True | GEORGE O. MAY | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/mexico-tightens-law-against-immigrants.html | MEXICO TIGHTENS LAW AGAINST IMMIGRANTS | True | Special to THE NEW YORK TIMES. | C1B 648806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/cawthon-resigns-as-tigers-coach-five-defeats-in-row-despite-teams.html | CAWTHON RESIGNS AS TIGERS' COACH; Five Defeats in Row, Despite Team's Bright Prospects, Lead to His Action NO SUCCESSOR IS CHOSEN Kubale and Bridges Expected to Finish Season in Charge of Brooklyn Pro Eleven | True | By William D. Richardson | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/truman-hopes-for-walsh-reform-sees-change-in-his-isolationism.html | Truman Hopes for Walsh 'Reform'; Sees Change in His 'Isolationism'; Agrees With Reporters Record Is Like That of 8 Republicans, but Cites 'Warmth' at Lawrence -- Providence Talk Scores Dewey | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/30day-basis-urged-for-shoe-industry.html | 30-DAY BASIS URGED FOR SHOE INDUSTRY | True | Special to THE NEW YORK TIMES. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/stock-purchase-authorized.html | Stock Purchase Authorized | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/wagner-stand-assailed-civil-service-group-contradicts-senators.html | WAGNER STAND ASSAILED; Civil Service Group Contradicts Senator's Statement | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/mrs-colvin-honored-wctu-head-voices-hope-for-return-of-prohibition.html | MRS. COLVIN HONORED; W.C.T.U. Head Voices Hope for Return of Prohibition | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/guild-to-offer-junior-miss.html | Guild to Offer 'Junior Miss' | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/football-coaches-hear-t-defended-shaughnessy-shows-how-teams-use.html | FOOTBALL COACHES HEAR 'T' DEFENDED; Shaughnessy Shows How Teams Use Variations of Play at Writers' Luncheon | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/250-labor-leaders-back-dewey-cause-27-officials-of-teamsters-union.html | 250 LABOR LEADERS BACK DEWEY CAUSE; 27 Officials of Teamsters' Union in the State Sign Republican Statement | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/american-rolling-mill-co.html | American Rolling Mill Co. | True | Special to THE NEW YORK TIMES. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/news-for-soldiers-assailed-defended.html | NEWS FOR SOLDIERS ASSAILED, DEFENDED | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/german-artillery-protects-bologna-fire-is-heaviest-yet-met-by-fifth.html | GERMAN ARTILLERY PROTECTS BOLOGNA; Fire Is Heaviest Yet Met by Fifth Army -- Defenses of City Strengthened | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/stocks-go-down-turnover-light-volume-of-604997-shares-is-smallest.html | STOCKS GO DOWN; TURNOVER LIGHT; Volume of 604,997 Shares Is Smallest in Two Weeks -817 Issues Traded SPECIAL SITUATIONS LEAD Steels Show Some Strength Near Close -- Bond Dealings Also Have Contraction | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/in-the-nation-the-next-president-and-the-next-congress.html | In The Nation; The Next President and the Next Congress | True | By Arthur Krock | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/florence-do-merritt.html | FLORENCE Do MERRITT | True | Special to TH lv Yor rLZS. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/six-groups-report-political-donations.html | SIX GROUPS REPORT POLITICAL DONATIONS | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/rflliai-d-denton.html | rfLLlAl! D, DENTON | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/free-courses-in-art-for-war-veterans-offered-by-branch-of-modern.html | Free Courses in Art for War Veterans Offered by Branch of Modern Museum | True | | C1B 648806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/us-not-to-oppose-argentinas-offer-stettinius-says-we-are-ready-to.html | U.S. NOT TO OPPOSE ARGENTINA'S OFFER; Stettinius Says We Are Ready to Join Foreign Ministers' Parley if It Is Voted | True | Special to THE NEW YORK TIMES. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/prisoners-mail-speeded-red-cross-works-out-plan-to-get-letters-to.html | PRISONERS' MAIL SPEEDED; Red Cross Works Out Plan to Get Letters to Germany Sooner | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/cotton-fashions-displayed.html | Cotton Fashions Displayed | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/plane-plant-to-train-chinese.html | Plane Plant to Train Chinese | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/deals-closed-in-jersey-private-residences-are-sold-in-jersey-city.html | DEALS CLOSED IN JERSEY; Private Residences Are Sold in Jersey City and Union City | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/paris-court-gives-lauzanne-20-years-editor-of-matin-convicted-of.html | PARIS COURT GIVES LAUZANNE 20 YEARS; Editor of Matin Convicted of Aiding Germans by Attacks on U.S. and Britain | True | By G.h. Archambaultby Wireless To the New York Times. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/2000000-fire-damage-kearny-shipyard-blaze-compels-scrapping-of.html | $2,000,000 FIRE DAMAGE; Kearny Shipyard Blaze Compels Scrapping of Cargo Boat | True | Special to THE NEW YORK TIMES. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/allchinese-bomber-crews-being-trained-here.html | ALL-CHINESE BOMBER CREWS BEING TRAINED HERE | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/opposes-rise-in-rail-rates.html | Opposes Rise in Rail Rates | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/paris-paper-suspended-action-follows-publication-of-story-banned-by.html | PARIS PAPER SUSPENDED; Action Follows Publication of Story Banned by Censor | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/real-textile-pinch-is-deemed-remote-canadian-official-here-doubts.html | REAL TEXTILE PINCH IS DEEMED REMOTE; Canadian Official Here Doubts Actual Hardship -- Praises U.S. Cooperation | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/firms-get-war-awards-output-of-materials-for-army-and-navy-wins.html | FIRMS GET WAR AWARDS; Output of Materials for Army and Navy Wins Honors | True | Special to THE NEW YORK TIMES. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/yugoslav.html | Yugoslav | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/3-hungarian-aides-arrested-in-zurich.html | 3 HUNGARIAN AIDES ARRESTED IN ZURICH | True | By Telephone To the New York Times. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/wagner-steps-up-campaign-tempo-at-rallies-in-manhattan-and-in.html | WAGNER STEPS UP CAMPAIGN TEMPO; At Rallies in Manhattan and in Brooklyn Senator Pledges Fight for Social Gains | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/would-become-american-mrs-bergdolls-application-sifted-by.html | WOULD BECOME AMERICAN; Mrs. Bergdoll's Application Sifted by Naturalization Service | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/secretary-hull-doing-nicely.html | Secretary Hull 'Doing Nicely' | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/deep-allied-gains-mark-burma-push-chinese-and-british-advance-57.html | DEEP ALLIED GAINS MARK BURMA PUSH; Chinese and British Advance 57 and 36 Miles Respectively Toward Bhamo and Katha SWEEPING ADVANCES MADE IN NEW BURMA CAMPAIGN DEEP ALLIED GAINS MARK BURMA PUSH | True | By the United Press. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/scrimmage-for-service-men.html | Scrimmage for Service Men | True | | C1B 648806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/business-held-arrogant-la-guardia-discusses-men-saved-by-roosevelt.html | BUSINESS HELD ARROGANT; La Guardia Discusses Men 'Saved' by Roosevelt Measures | True | Special to THE NEW YORK TIMES. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/roosevelt-extols-turks-wires-inonu-on-anniversary-grew-extends.html | ROOSEVELT EXTOLS TURKS; Wires Inonu on Anniversary -Grew Extends Greetings | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/housing-site-bought-in-dyckman-section.html | HOUSING SITE BOUGHT IN DYCKMAN SECTION | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/earl-wild-shows-promise-in-debut-young-pianist-released-from-navy.html | EARL WILD SHOWS PROMISE IN DEBUT; Young Pianist, Released From Navy Last Summer, Gives Town Hall Recital | True | By Olin Downes | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/stone-pearson.html | Stone -- Pearson | True | Special to THE NEW YORK TIMES. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/jailed-for-federal-pay-plot.html | Jailed for Federal Pay Plot | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/roth-made-known-of-gulielma-tyler.html | ]ROTH MADE KNOWN OF GULIELMA TYLER | True | Special to TaE NEW YO TLZS. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/nyu-is-cheered-by-scoring-feats-squad-starts-bucknell-drill-free-of.html | N.Y.U. IS CHEERED BY SCORING FEATS; Squad Starts Bucknell Drill Free of Injuries and With Winning Spirit | True | By Louis Effrat | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/to-sift-money-changing-biddle-says-roe-may-have-done-ellis-island.html | TO SIFT MONEY CHANGING; Biddle Says Roe May Have Done Ellis Island Larceny for Years | True | Special to THE NEW YORK TIMES. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/2-new-japanese-battleships-hit.html | 2 New Japanese Battleships Hit | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/costa-rica-aids-war-fund-122886-collected-in-drive-started-by.html | COSTA RICA AIDS WAR FUND; $122,886 Collected in Drive Started by Women's Group | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/atlantic-refining-shows-big-profit-10584675-net-in-9-months-is.html | ATLANTIC REFINING SHOWS BIG PROFIT; $10,584,675 Net in 9 Months Is Almost Double That for Same Period of 1943 SPECIAL DIVIDEND IS VOTED 25c Added to the Quarterly Payment of Same Sum Makes Total This Year $1.50 ATLANTIC REFINING SHOWS BIG PROFIT | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/leyte-foe-speaks-of-soft-us-terms-tacloban-troops-tell-local.html | LEYTE FOE SPEAKS OF 'SOFT' U.S. TERMS; Tacloban Troops Tell Local Citizens We Are 'Gullible' -Koiso Bars Naval Conceit | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/salonika-freed-patriots-assert-elas-report-not-confirmed-by-british.html | SALONIKA FREED, PATRIOTS ASSERT; Elas Report Not Confirmed by British -- 10,000 Said to Face Trap in Greek Port | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/polish-prisoners-killed.html | Polish Prisoners Killed | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/iranians-demand-oil-aid-tass-says-mass-demonstrations-against.html | IRANIANS DEMAND OIL AID, TASS SAYS; Mass Demonstrations Against Cabinet's Refusal Reported -- Overthrow Is Seen | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/joe-gould-on-trial-before-army-court.html | JOE GOULD ON TRIAL BEFORE ARMY COURT | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/steel-index-declined.html | Steel Index Declined | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/republic-steel-strike-continues.html | Republic Steel Strike Continues | True | | C1B 648806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/another-battle-reported.html | Another Battle Reported | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/trade-commission-cases-investigations-ordered-2-concerns-enter-into.html | TRADE COMMISSION CASES; Investigations Ordered -- 2 Concerns Enter Into Stipulation | True | Special to THE NEW YORK TIMES. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/clarence-s-knight-monroe-n-y-banker-a-leader-in-town-and-village.html | CLARENCE S. KNIGHT; Monroe, N. Y, Banker, a Leader in Town and Village Affairs | True | Special to TH NZW | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/business-world.html | Business World | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/co-seeks-approval-for-equipment-issue.html | C.&O. SEEKS APPROVAL FOR EQUIPMENT ISSUE | True | Special to THE NEW YORK TIMES. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/wpb-asks-work-on-thanksgiving.html | WPB Asks Work on Thanksgiving | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/bonds-and-shares-on-london-market-rubber-issues-start-week-with.html | BONDS AND SHARES ON LONDON MARKET; Rubber Issues Start Week With Gains but Trading in Most of List Is Light | True | By Wireless To the New York Times. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/mrs-david-henderson-retired-actress-appeared-herei-at-the-lyceum.html | MRS. DAVID HENDERSON; Retired Actress Appeared Herei at the Lyceum for Many Years I | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/bulgarian.html | Bulgarian | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/elected-a-vice-president-of-chamber-of-commerce.html | Elected a Vice President Of Chamber of Commerce | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/miss-charlotte-lee-fiancee-of-officer.html | MISS CHARLOTTE LEE FIANCEE OF OFFICER | True | pecial to THE NEW YORK TZS. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/gm-lifts-output-in-war-materials-production-in-last-9-months-valued.html | G.M. LIFTS OUTPUT IN WAR MATERIALS; Production in Last 9 Months Valued at $2,964,723,350 -$923,322,883 in Quarter PROFITS ALSO INCREASED Net Income So Far This Year Is $124,997,304 -- Equal to $2.68 a Common Share G.M. LIFTS OUTPUT IN WAR MATERIALS | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/british-pursue-enemy.html | British Pursue Enemy | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/nimitz-creates-new-pots-puts-admiral-aleeander-sharp-in-charge-of.html | NIMITZ CREATES NEW POTS; Puts Admiral Aleeander Sharp in Charge of Mine Craft | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/denounces-britain-during-trial.html | Denounces Britain During Trial | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/dr-esekr-oshbi-city-coll6__e-dean-education-school-head-since-1940.html | DR. ESEKR. OSHBi, CITY COLL]6__E DEAN; Education School Head Since] 1940 Dies---Started Career' I in West 4-0 Years Ago | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/berle-temporary-chairman.html | Berle Temporary Chairman | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/compromise-seen-in-french-crisis-resistance-council-agrees-to-help.html | COMPROMISE SEEN IN FRENCH CRISIS; Resistance Council Agrees to Help Solve Problem of Communist Militia | True | By Harold Callenderby Wireless To the New York Times. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/naval-stores.html | NAVAL STORES | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/the-argentine-offer.html | THE ARGENTINE OFFER | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/greeks-seek-financial-aid.html | Greeks Seek Financial Aid | True | | C1B 648806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/raceway-aids-10-charities.html | Raceway Aids 10 Charities | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/edward-vconwell-of-legal-aide-to-justice-close-appellate-division.html | EDWARD V.'CONWELL of; Legal Aide to Justice Close Appellate Division Dies | True | Special to Ts Nsw YoRx Tx.zzs. j | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/navy-asks-more-and-more-cigars.html | Navy Asks More and More Cigars | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/huberman-presents-an-arduous-program.html | HUBERMAN PRESENTS AN ARDUOUS PROGRAM | True | M.A.S. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/louis-in-10city-tour-heavyweight-champion-will-box-and-referee.html | LOUIS IN 10-CITY TOUR; Heavyweight Champion Will Box and Referee During Furlough | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/shot-kills-lady-astors-nephew.html | Shot Kills Lady Astor's Nephew | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/swedish-supply-is-limited.html | Swedish Supply Is Limited | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/herbert-g-catrow-once-the-assistant-prohibition-director-for-this.html | HERBERT G. CATROW; Once the Assistant Prohibition Director for. This State | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/kent-j-owens-is-freed.html | Kent J. Owens Is Freed | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/kweilin-battle-sways-chinese-ease-pressure-on-city-by-recapturing.html | KWEILIN BATTLE SWAYS; Chinese Ease Pressure on City by Recapturing Tzeyuan | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/hoppe-much-improved-billiard-champion-will-leave-chicago-hospital.html | HOPPE MUCH IMPROVED; Billiard Champion Will Leave Chicago Hospital Soon | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/way-cleared-for-exchange.html | Way Cleared for Exchange | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/2-women-11-fliers-saved-from-island-party-lived-robinson-crusoe.html | 2 WOMEN, 11 FLIERS SAVED FROM ISLAND; Party Lived 'Robinson Crusoe' Style After Bomber Crashed Into Pacific | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/cotton-prices-sag-in-a-dull-market-futures-close-3-to-6-points.html | COTTON PRICES SAG IN A DULL MARKET; Futures Close 3 to 6 Points Below Saturday -- Parity Figure Is Unchanged | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/senecas-to-get-21-annuity.html | Senecas to Get $21 Annuity | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/a-night-in-a-typhoon.html | A Night in a Typhoon | True | By Wireless To the New York Times. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/political-censoring-refused.html | Political Censoring Refused | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/curran-assails-new-deal-on-labor-at-rochester-he-says-too-that.html | CURRAN ASSAILS NEW DEAL ON LABOR; At Rochester He Says, Too, That Wagner, His Opponent, Is No Longer Useful | True | By James P. McCaffreyspecial To the New York Times. | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/old-building-being-used-as-catholic-chapel-until-new-church-is.html | Old Building Being Used as Catholic Chapel Until New Church Is Built in Financial Area | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/engineer-to-retire-today-after-48-years-with-road.html | Engineer to Retire Today After 48 Years With Road | True | | C1B 648806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/export-position-of-textiles-static-revision-of-opa-order-not-to.html | EXPORT POSITION OF TEXTILES STATIC; Revision of OPA Order Not to Affect Volume, Traders Here Declare | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/japans-political-defeat.html | JAPAN'S POLITICAL DEFEAT | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/providence-journal-for-dewey.html | Providence Journal for Dewey | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/eltabett-17-helleher.html | ELTABETtt 17. HELLEHER | True | Speal to T Nzw Vo.x Tn-r-% | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/franco-is-seen-ready-to-accept-de-gaulle.html | FRANCO IS SEEN READY TO ACCEPT DE GAULLE | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/herlands-charges-poll-frauds-here-in-literacy-tests-labor-party.html | HERLANDS CHARGES POLL FRAUDS HERE IN LITERACY TESTS; Labor Party, Teachers Union Accused of Aiding Illiterates to Get Certificates STATE INQUIRY IS ORDERED ALP Official Sees Attempt to Intimidate First Voters Who Are for Roosevelt Frauds in Literacy Tests Charged; Goldstein Orders Investigation | True | By Leo Egan | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/awards-game-to-hershey-league-head-finds-indianapolis-six-used.html | AWARDS GAME TO HERSHEY; League Head Finds Indianapolis Six Used Detroit Players | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/arnold-knocks-out-padlo.html | Arnold Knocks Out Padlo | True | | C1B 648806 |
| 1944-10-31 | 1944-10-31 | https://www.nytimes.com/1944/10/31/archives/vesey-street-site-taken-by-investor-building-housing-real-estate.html | VESEY STREET SITE TAKEN BY INVESTOR; Building Housing Real Estate Auction Rooms Is Sold by Mutual Life Company | True | | C1B 648806 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/wlb-defers-votes-on-pay-past-nov-7-davis-tells-status-of-talks-on.html | WLB DEFERS VOTES ON PAY PAST NOV. 7; Davis Tells Status of Talks on 'Collateral' Issues -- CIO Sets Hope on Findings by Nov. 20 | True | Special to THE NEW YORK TIMES. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/baseballs-draft-listed-for-today-589-minor-league-players-eligible.html | BASEBALL'S DRAFT LISTED FOR TODAY; 589 Minor League Players Eligible for Draw -- Phils Get First Choice | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/child-to-j-r-gimbernats-jr.html | Child to J. R. Gimbernats Jr. | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/leyte-drive-continues-seventh-division-troops-are-eight-miles-from.html | LEYTE DRIVE CONTINUES; Seventh Division Troops Are Eight Miles From West Coast | True | By Lindesay Parrott | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/martin-making-new-plane-goal-is-operating-cost-so-low-it-can.html | MARTIN MAKING NEW PLANE; Goal Is Operating Cost So Low It Can Campete With Railroads | True | Special to THE NEW YORK TIMES. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/city-deaths-up-in-week-total-of-1561-is-increase-of-thirteen-in.html | CITY DEATHS UP IN WEEK; Total of 1,561 Is Increase of Thirteen in Period | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/new-stamp-on-sale-here-it-marks-50th-anniversary-of-the.html | NEW STAMP ON SALE HERE; It Marks 50th Anniversary of the Motion-Picture Industry | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/united-nations.html | United Nations | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/bonds-and-shares-on-london-market-announcement-of-cheaper-war.html | BONDS AND SHARES ON LONDON MARKET; Announcement of Cheaper War Financing Lends Strength to Gilt-Edge Issues | True | By Wireless To the New York Times. | C1B 648807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/ernest-c-dotn.html | ERNEST C. DOTN | True | S'accil to THE NEW YORK TI.',I. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/prof-rutger-sernander.html | PROF. RUTGER SERNANDER | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/son-to-mrs-samuel-sloan-3d.html | Son to Mrs. Samuel Sloan 3d | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/presses-aid-to-veterans-spokesman-for-disabled-says-more.html | PRESSES AID TO VETERANS; Spokesman for Disabled Says More Hospitalization Is Needed | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/two-ballets-perform-dark-elegies-at-metropolitan-sebastian-at.html | TWO BALLETS PERFORM; ' Dark Elegies' at Metropolitan -- 'Sebastian' at International | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/exbanker-sentenced-harvey-h-hevenor-to-serve-15-months-for-stock.html | EX-BANKER SENTENCED; Harvey H. Hevenor to Serve 15 Months for Stock Fraud | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/bryant-outpoints-terry-gains-decision-in-8round-main-bout-at.html | BRYANT OUTPOINTS TERRY; Gains Decision in 8-Round Main Bout at Broadway Arena | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/afl-will-not-attend-london-labor-parley.html | AFL WILL NOT ATTEND LONDON LABOR PARLEY | True | Special to THE NEW YORK TIMES. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/war-ballot-flaws-up-to-local-boards-city-elections-officials-vote.html | WAR BALLOT FLAWS UP TO LOCAL BOARDS; City Elections Officials Vote to Leave Questions of Validity to inspectors at Polls | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/elected-to-directorate-of-abraham-straus-inc.html | Elected to Directorate Of Abraham & Straus, Inc. | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/knit-goods-pricing-hit-for-scarcities-gregory-says-lowend-items-are.html | KNIT GOODS PRICING HIT FOR SCARCITIES; Gregory Says Low-End Items Are Being Driven Off Market -- Cheney Urges Relief | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/abroad-belgium-seeks-strong-friends-for-the-future.html | Abroad; Belgium Seeks Strong Friends for the Future | True | By Anne O'Hare McCormick | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/sees-paper-mill-savings-sibler-says-goal-to-be-attained-by-reducing.html | SEES PAPER MILL SAVINGS; Sibler Says Goal to Be Attained by Reducing Materials Used | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/us-steels-costs-offset-sales-rise-new-record-made-in-billing-for.html | U.S. STEEL'S COSTS OFFSET SALES RISE; New Record Made in Billing for Nine Months, but Profit Drop to $1.22 a Share | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/studebaker-profit-put-at-2947284-earnings-for-the-first-nine-months.html | STUDEBAKER PROFIT PUT AT $2,947,284; Earnings for the First Nine Months the Equivalent of $1.27 a Share | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/stolz-reeve.html | Stolz -- Reeve | True | SDeclal to Taz Nzw YoP. z T/zs. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/fighting-problems-in-italy-germans-use-firstline-divisions-against.html | Fighting Problems in Italy; Germans Use First-Line Divisions Against the Heterogneous Allies | True | By Hanson W. Baldwin | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/west-end-avenue-attracts-buyers-properties-at-74th-and-88th-street.html | WEST END AVENUE ATTRACTS BUYERS; Properties at 74th and 88th Street Corners Involved in Day's Active Trading | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/business-leases.html | BUSINESS LEASES | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/wagner-for-veteran-aid-job-insurance-needed-for-postwar-prosperity.html | WAGNER FOR VETERAN AID; Job Insurance Needed for Post-War Prosperity, He Says | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/dizzy-dean-no-1-announcer.html | Dizzy Dean No. 1 Announcer | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/ap-to-supply-news-throughout-world.html | AP TO SUPPLY NEWS THROUGHOUT WORLD | True | | C1B 648807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/plan-spencechapin-dance.html | Plan Spence-Chapin Dance | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/poll-in-rio-favors-roosevelt.html | Poll in Rio Favors Roosevelt | True | By Wireless To the New York Times. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/bethlehem-wins-safety-award.html | Bethlehem Wins Safety Award | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/heat-record-is-set-in-chicago.html | Heat Record Is Set in Chicago | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/borrowing-heavy-by-member-banks-need-for-reserves-also-sends-big.html | BORROWING HEAVY BY MEMBER BANKS; Need for Reserves Also Sends Big Share of U.S. Bills Into Hands of Federal System | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/kung-calls-report-unfounded.html | Kung Calls Report Unfounded | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/omar-kiam-shows-complete-woman-designs-dresses-and-hats-and-selects.html | OMAR KIAM SHOWS 'COMPLETE' WOMAN; Designs Dresses and Hats and Selects Jewels and Other Accessories in Ensemble | True | By Virginia Pope | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/more-food-for-britons-yule.html | More Food for Britons' Yule | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/mrs-lehman-for-roosevelt.html | Mrs. Lehman for Roosevelt | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/dith-van-steenburgh-sda.html | DITH VAN' STEENBURGH SD"-A | True | to NEw NoP.K Tnms. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/to-buy-100000-tractors-brazils-purchase-here-to-speed-farm.html | TO BUY 100,000 TRACTORS; Brazil's Purchase Here to Speed Farm Mechanization | True | By Wireless To the New York Times. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/hazel-griggs-at-town-hall.html | Hazel Griggs at Town Hall | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/heads-hotel-exposition.html | Heads Hotel Exposition | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/four-periods-of-japanese-plane-losses-listed-by-nimitz-in-carrier.html | Four Periods of Japanese Plane Losses Listed by Nimitz in Carrier Score Sheet | True | By Telephone To the New York Times. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/green-urges-action-on-the-balfour-plan.html | GREEN URGES ACTION ON THE BALFOUR PLAN | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/federation-opens-fund-drive-today.html | FEDERATION OPENS FUND DRIVE TODAY | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/chauncey-f-thatchei.html | CHAUNCEY F. THATCHEI. | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/marcel-m-augustine.html | MARCEL M AUGUSTINE | True | $OeclaLo Ta'E NEW Yonx Ti:aus. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/iss-crosman-dies-a-leading-actressi-ormer-stage-screen-star-is.html | ISS CROSMAN DIES;. A LEADING ACTRESS;. ;ormer Stage, Screen Star Is Stricken at 83 Won Success in Shakespearean Roles | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/us-paratroops-in-greece.html | U.S. Paratroops in Greece | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/800000-roosevelt-lead-in-city-estimated-in-cio-council-survey-labor.html | 800,000 Roosevelt Lead in City Estimated in CIO Council Survey; Labor Group Warns That Shift of 5 Per Cent in the Voting Might Give Governor Dewey the State -- Borough Strengths Predicted | True | By Leo Egan | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/sally_ayoslas-i-she-will-be-wed-on-saturday-toi-lieut-n-peter.html | SALLY-._AY-O'S-"I.A.S.I; She Will Be Wed on Saturday toI Lieut. N. Peter Rathvon Jr. [ | True | | C1B 648807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/paris-regime-wins-in-crisis-on-militia-orders-communistdominated.html | PARIS REGIME WINS IN CRISIS ON MILITIA; Orders Communist-Dominated Groups Dissolved and Disarmed at Once | True | By Harold Callender | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/forms-new-company-to-market-housing.html | FORMS NEW COMPANY TO MARKET HOUSING | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/us-forced-pledge-by-chiang-on-war-continued-support-of-regime-given.html | U.S. FORCED PLEDGE BY CHIANG ON WAR; Continued Support of Regime Given as Price of Promise to Intensify Fighting | True | By Preston Grover | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/insurance-merger-voted-directors-approve-plan-which-now-goes-to.html | INSURANCE MERGER VOTED; Directors Approve Plan, Which Now Goes to Stockholders | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/broadway-corner-in-new-ownership-brown-sells-17story-showroom-and.html | BROADWAY CORNER IN NEW OWNERSHIP; Brown Sells 17-Story Showroom and Office Structure at Sixty-first Street | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/aachens-new-mayor-setting-up-regime-amid-rubble-under-allies-ruined.html | Aachen's New Mayor Setting Up Regime Amid Rubble Under Allies; Ruined City, With 3,000 of Its 156,000 Former Residents, Picks Up Threads of Life Under Great Handicaps | True | By Clifton Daniel | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/halloween-party-given-to-youngsters-for-help-in-the-paper-salvage.html | Halloween Party Given to Youngsters For Help in the Paper Salvage Campaign | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/woman-marine-launches-ship.html | Woman Marine Launches Ship | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/hunter-for-roosevelt-58-of-the-students-eligible-to-vote-favor.html | HUNTER FOR ROOSEVELT; 58% of the Students Eligible to Vote Favor Re-election | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/czech-asks-share-in-policing-europe-papanek-says-occupied-lands.html | CZECH ASKS SHARE IN POLICING EUROPE; Papanek Says Occupied Lands Should Be Permitted to Take Over After War | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/groups-ordered-disarmed.html | Groups Ordered Disarmed | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/wedemeyer-reaches-chungking.html | Wedemeyer Reaches Chungking | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/lt-col-rp-davidson-promoted.html | Lt. Col. R.P. Davidson Promoted | True | Special to THE NEW YORK TIMES. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/roosevelt-says-he-is-in-1000-club-he-tells-of-proposing-plan-and-of.html | ROOSEVELT SAYS HE IS IN $1,000 CLUB; He Tells of Proposing Plan and of Suggesting at First That the Fee Be $100,000 | True | Special to THE NEW YORK TIMES | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/united-states.html | United States | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/two-elected-lafayette-trustees.html | Two Elected Lafayette Trustees | True | Special to THE NEW YORK TIMES. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/goldstein-presses-poll-fraud-inquiry-but-dr-wade-reveals-ratio-of.html | GOLDSTEIN PRESSES POLL FRAUD INQUIRY; But Dr. Wade Reveals Ratio of Failures in Literacy Tests Exceeded That in 1940 | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/sports-of-the-times-theyre-off-and-running-at-pimlico.html | Sports of the Times; They're Off and Running at Pimlico | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/japanese-claim-19-warships.html | Japanese Claim 19 Warships | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/unrra-sending-group-to-poland-for-relief.html | UNRRA SENDING GROUP TO POLAND FOR RELIEF | True | Special to THE NEW YORK TIMES. | C1B 648807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/aid-for-blind-needed.html | Aid for Blind Needed | True | EDITH S. DILWORTH | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/rotolo-defeats-amoroso.html | Rotolo Defeats Amoroso | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/eighth-army-gains-in-drive-on-forli-consolidates-bridgehead-on.html | EIGHTH ARMY GAINS IN DRIVE ON FORLI; Consolidates Bridgehead on Ronco River -- Other Areas of Front Quiescent | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/tirana-sees-early-liberation.html | Tirana Sees Early Liberation | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/miss-connors-predicts-election-by-5000-asks-mrs-luce-some-questions.html | Miss Connors Predicts Election by 5,000; Asks Mrs. Luce Some Questions in Telegram | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/food-chain-expands.html | Food Chain Expands | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/how-long-the-war.html | HOW LONG THE WAR? | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/will-offer-aetna-ball-stock.html | Will Offer Aetna Ball Stock | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/graham-dancers-in-festival-finale-repeat-earlier-performance-of.html | GRAHAM DANCERS IN FESTIVAL FINALE; Repeat Earlier Performance of Three New Works on the Library of Congress Stage | True | By John Martin | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/paul-m__z-burnett-i-head-of-insurance-firm-oncei.html | PAUL M__Z. BURNETT I; Head of Insurance Firm Oncel | True | Special to THE NEW YORK TIMES. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/fiore-misses-nyu-drill-dinsmore-also-out-because-of-injuries.html | FIORE MISSES N.Y.U. DRILL; Dinsmore Also Out Because of Injuries -- Weinstein at End | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/men-of-50-nations-meet-for-air-talks-chicago-parley-starts-today-as.html | MEN OF 50 NATIONS MEET FOR AIR TALKS; Chicago Parley Starts Today as Planned, Despite Russia's Last-Minute Abstention | True | By Russell Porterspecial To the New York Times. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/dog-muzzling-urged.html | Dog Muzzling Urged | True | GLADYS HUSS | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/says-war-is-issue-deciding-women-mrs-roosevelt-calls-building-for.html | SAYS WAR IS ISSUE DECIDING WOMEN; Mrs. Roosevelt Calls Building for Peace a Part of It -- Hits Playing Up of Vexations | True | Special to THE NEW YORK TIMES | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/wright-and-pilot-suspended.html | Wright and Pilot Suspended | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/95-of-men-in-service-to-get-turkey-dinner.html | 95% of Men in Service To Get Turkey Dinner | True | By the United Press. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/swiss-recognize-de-gaulle.html | Swiss Recognize de Gaulle | True | By Telephone To the New York Times. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/liquor-sellers-warned-on-election-day-closing.html | Liquor Sellers Warned On Election Day Closing | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/klan-story-denied-by-truman-again.html | KLAN STORY DENIED BY TRUMAN AGAIN | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/stilwellchiang-differences-personal-roosevelt-says-stilwellchiang.html | Stilwell-Chiang Differences Personal, Roosevelt Says; Stilwell-Chiang Rift Traced By Roosevelt to Personalities | True | By Bertram D. Hulen | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/opinion-on-purge-varied-in-france-heavy-and-light-sentences-win.html | OPINION ON PURGE VARIED IN FRANCE; Heavy and Light Sentences Win Equal Favor -- Lack of Treason Gauge Cited | True | By G.h. Archambault | C1B 648807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/single-price-rule-is-shelved-by-opa-plans-instead-new-regulations.html | SINGLE PRICE RULE IS SHELVED BY OPA; Plans Instead New Regulations, Use of Charts and GMPR Revisions, Ney Explains | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/paulboncour-attacked-attempt-on-french-expremiers-life-is-reported.html | PAUL-BONCOUR ATTACKED; Attempt on French Ex-Premier's Life Is Reported | True | By Wireless To the New York Times. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/united-corporation-upholds-new-plan.html | UNITED CORPORATION UPHOLDS NEW PLAN | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/mexican-envoy-dismissed-romero-out-of-post-in-cuba-official.html | MEXICAN ENVOY DISMISSED; Romero Out of Post in Cuba, Official Statement Says | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/factional-chiefs-to-meet-in-athens-elas-and-edes-to-confer-allies.html | FACTIONAL CHIEFS TO MEET IN ATHENS; Elas and Edes to Confer -- Allies Pledge 60,000 Tons of Food Monthly | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/colombian-congress-to-meet.html | Colombian Congress to Meet | True | By Cable To the New York Times. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/greater-disorder-feared.html | Greater Disorder Feared | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/dinette-corner-for-the-pottery-collector.html | DINETTE CORNER FOR THE POTTERY COLLECTOR | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/trade-policy-stirs-fear-of-exporters-continued-government-inroads.html | TRADE POLICY STIRS FEAR OF EXPORTERS; Continued Government Inroads, Industry Reluctance to Allot Early Output Quotas Seen | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/heads-pittsburgh-coal-unit.html | Heads Pittsburgh Coal Unit | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/china-in-dictators-grip.html | China in Dictator's Grip | True | By Thoburn Wiant | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/allies-win-battle-for-antwerp-british-drive-to-bank-of-meuse.html | ALLIES WIN BATTLE FOR ANTWERP; BRITISH DRIVE TO BANK OF MEUSE; ROOSEVELT DISCOUNTS CHINA RIFT; FOE CROSSING RIVER | True | By Drew Middleton | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/baer-appointed-distilling-trustee.html | Baer Appointed Distilling Trustee | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/rumanian-shakeup-seen-soviet-radio-reports-mass-demonstrations.html | RUMANIAN SHAKE-UP SEEN; Soviet Radio Reports Mass Demonstrations Against Government | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/bomber-accuracy-revealed-at-breda-bulldozers-work-overtime-in.html | BOMBER ACCURACY REVEALED AT BREDA; Bulldozers Work Overtime in Netherland City to Undo the Damage of Allied Fliers | True | By James MacDonaldby Wireless To the New York Times. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/nazi-fight-into-45-seen-by-churchill-end-likely-by-easter-japan-may.html | NAZI FIGHT INTO '45 SEEN BY CHURCHILL; End Likely by Easter, Japan May Last 18 Months More, He Says, Winning Extension | True | By John MacCormac | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/postoffice-makes-profit.html | Postoffice Makes Profit | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/warners-plan-remake-of-3-men-on-a-horse.html | Warners Plan Remake of '3 Men on a Horse' | True | Special to THE NEW YORK TIMES. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/isabelle-thompson-married.html | Isabelle Thompson Married | True | | C1B 648807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/long-session-for-giants.html | Long Session for Giants | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/the-state-legislature.html | THE STATE LEGISLATURE | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/army-sells-83-buildings-surplus-structures-in-this-area-bring-about.html | ARMY SELLS 83 BUILDINGS; Surplus Structures in This Area Bring About $10,000 | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/dog-aids-rescue-at-hotel.html | Dog Aids Rescue at Hotel | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/hall-of-columbia-goes-to-wesleyan-regular-back-and-watts-sub-end.html | HALL OF COLUMBIA GOES TO WESLEYAN; Regular Back and Watts, Sub End, Transferred by Navy -- Test Cornell Defenses | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/tokyo-area-raided-japans-radio-says.html | Tokyo Area Raided, Japan's Radio Says | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/roosevelt-needed-says-jesse-jones-he-asserts-president-should-be.html | ROOSEVELT NEEDED, SAYS JESSE JONES; He Asserts President Should Be Kept, After Winning War, to Establish World Peace | True | Special to THE NEW YORK TIMES. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/miss-adele-cox-retired-jersey-city-teacher-had-headed-stategroup.html | MISS ADELE COX; Retired Jersey City Teacher Had Headed State'Group Sleclal to NEW ? IF | True | Special to THE NEW YORK TIMES. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/harriet-egur___-neywed-i-bride-of-sgt-william-a-cone-i-yale.html | HARRIET EGUR___ NEYWED; I Bride of Sgt. William A. Cone, I Yale Ex-Athlete, in South I | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/another-foe-for-harvard-melville-pt-boat-school-to-be-met-on.html | ANOTHER FOE FOR HARVARD; Melville PT Boat School to Be Met on Gridiron Nov. 11 | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/motiei-virginia-semers.html | MOTI-][EI VIRGINIA S][EMERS | True | Special to Trr Nrw Yozx Tr.s. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/degree-conferred-on-cf-jenkins.html | Degree Conferred on C.F. Jenkins | True | Special to THE NEW YORK TIMES. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/janet-thamer_a-fiancee-1.html | JANET THAMER_A FIANCEE 1 | True | Darien Girl to Become Bride ofl | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/allies-guarantee-food.html | Allies Guarantee Food | True | By Wireless To the New York Times. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/m-s-szymczak-weds-in-south.html | M. S. Szymczak Weds in South | True | Special to THz Ngw Yom TMrS. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/george-e-cutlen.html | GEORGE E. CUTLEN | True | Special to THZ NzW Yoax Trams. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/miss-charna-slonim-a-prospective-bride-special-to-tax-ngw-yoax-tigs.html | MISS CHARNA SLONIM A PROSPECTIVE BRIDE; Special to Tax Ngw Yoax T'igs. | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/russian.html | Russian | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/more-bombs-rock-battered-cologne-raf-heavies-and-mosquitos-bring.html | MORE BOMBS ROCK BATTERED COLOGNE; RAF 'Heavies' and Mosquitos Bring Weight of Blows in 4 Days to 10,000 Tons | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/japanese.html | Japanese | True | | C1B 648807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/3000-doctors-sought-by-navy.html | 3,000 Doctors Sought by Navy | True | Special to THE NEW YORK TIMES. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/jane-j-gallien-married.html | Jane J. Gallien Married | True | Special to Tin: Ngw YOEK Tdi. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/eden-leaves-capital.html | Eden Leaves Capital | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/filipino-home-guard-ordered.html | Filipino Home Guard Ordered | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/muggings-arouse-city-college-students-warned-to-avoid-park-boys.html | Muggings Arouse City College; Students Warned to Avoid Park; Boys Robbed on Way to Subway -- No Racial Problem Involved, Says Dean -- Own Police Force for Institution Is Suggested | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/army-offers-jobs-in-clothing-repair-cdvo-helps-in-drive-to-get-400.html | ARMY OFFERS JOBS IN CLOTHING REPAIR; CDVO Helps in Drive to Get 400 Workers for Jersey City Quartermaster Depot | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/marthur-praises-men-for-victories-order-no-1-expresses-his.html | M'ARTHUR PRAISES MEN FOR VICTORIES; Order No. 1 Expresses His 'Admiration and Gratitude' for Philippines Blows | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/exhibition-bout-for-joe-louis.html | Exhibition Bout for Joe Louis | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/141-in-army-nurses-class.html | 141 in Army Nurses Class | True | Special to THE NEW YORK TIMES. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/republican-hopes-put-in-3-counties-party-holds-vote-in-nassau.html | REPUBLICAN HOPES PUT IN 3 COUNTIES; Party Holds Vote in Nassau, Suffolk and Westchester Will Offset City Result | True | By James A. Hagerty | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/books-authors.html | Books -- Authors | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/biddle-test-asked-on-a-cio-pamphlet.html | BIDDLE TEST ASKED ON A CIO PAMPHLET | True | Special to THE NEW YORK TIMES. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/judge-darling-8-vermont-law-dean-exassistant-secretary-of-the.html | JUDGE DARLING, 8, VERMONT LAW DEAN; Ex-Assistant Secretary of the Navy*DieswWas Admitted to Bar of His State in 1886 | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/stacy-trent-hotel-under-new-control.html | STACY TRENT HOTEL UNDER NEW CONTROL | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/4250000-loan-is-recorded.html | $4,250,000 Loan Is Recorded | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/1100-for-paine-letter-total-in-sale-of-james-mchenry-papers-here-is.html | $1,100 FOR PAINE LETTER; Total in Sale of James McHenry Papers Here Is $34,901 | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/mrs-george-w-uiquhart.html | MRS. GEORGE W. UIQUHART | True | Special to as Nzw Yolu Tnlr.s. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/cancel-contracts-worth-21-billions-armed-forces-ready-to-end.html | CANCEL CONTRACTS WORTH 21 BILLIONS; Armed Forces Ready to End $20,000,000,000 More After VE-Day, Hinckley Reports | True | Special to THE NEW YORK TIMES. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/only-two-rivals-for-twilight-tear-devil-diver-and-megogo-meet.html | ONLY TWO RIVALS FOR TWILIGHT TEAR; Devil Diver and Megogo Meet Calumet Star in $25,000 Pimlico Special Today | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/the-chinese-crisis.html | THE CHINESE CRISIS | True | | C1B 648807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/named-vice-president-of-luscombe-airplane-corp.html | Named Vice President Of Luscombe Airplane Corp. | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/dan-arnolds-jr-have-daughter.html | Dan Arnolds Jr. Have Daughter | True | Special to THE Nv YORK TITaF. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/miss-elia-macfa_elaie.html | MISS ELi-A MACFA_ELAïE | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/battle-for-budapest.html | BATTLE FOR BUDAPEST | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/argentines-hopeful-of-accord-with-us.html | ARGENTINES HOPEFUL OF ACCORD WITH U.S. | True | By Cable To the New York Times. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/japanese-told-of-unfavorable-status-premier-says-materiel-lack.html | Japanese Told of 'Unfavorable' Status; Premier Says Materiel Lack Forces Retreat | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/southern-drops-split-season.html | Southern Drops Split Season | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/dwight-gray.html | DWIGHT GRAY | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/filipino-women-lead-patrol.html | Filipino Women Lead Patrol | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/dl-w-attorney-to-retire.html | D.L. & W. Attorney to Retire | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/more-curbs-eased-on-civilian-output-steel-plate-aluminum-metal-lath.html | MORE CURBS EASED ON CIVILIAN OUTPUT; Steel Plate, Aluminum, Metal Lath, Hardware, Plumbing Listed -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/services-need-whole-blood-plasma-useful-in-emergencies-but-not.html | Services Need Whole Blood; Plasma Useful in Emergencies but Not Always Completely Efficacious | True | LAWRENCE H. SOPHIAN | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/charles-w-ma_rsac.html | CHARLES W. MA_RSAC | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/dewey-ridicules-roosevelt-pledge-gives-own-program-republican.html | DEWEY RIDICULES ROOSEVELT PLEDGE; GIVES OWN PROGRAM; Republican Nominee Promises Jobs, High Wages, Profits and Lower Taxes | True | By Warren Moscow | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/robert-lider.html | ROBERT LI'D'ER | True | Special to T.s: Nuw YORK TL'. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/goldstein-issues-a-ruling.html | Goldstein Issues a Ruling | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/school-benefit-tonight-berkshire-industrial-farm-to-gain-by-i.html | SCHOOL BENEFIT TONIGHT; Berkshire Industrial Farm to Gain by 'I Remember Mama' | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/edison-net-profit-declines-slightly-32022668-is-reported-for-year.html | EDISON NET PROFIT DECLINES SLIGHTLY; $32,022,668 Is Reported for Year to Sept. 30, Compared With $32,877,256 | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/text-of-gov-deweys-buffalo-speech-offering-an-eightpoint-postwar.html | Text of Gov. Dewey's Buffalo Speech Offering an Eight-Point Post-War Program | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/frank-fay-arrives-in-harvey-tonight-plays-straight-role-in-mary.html | FRANK FAY ARRIVES IN 'HARVEY' TONIGHT; Plays Straight Role in Mary Chase Fantasy -- Josephine Hull in Featured Part | True | By Sam Zolotow | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/to-manage-advertising-of-westinghouse-radios.html | To Manage Advertising Of Westinghouse Radios | True | | C1B 648807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/zachry-rejoins-elliman-co.html | Zachry Rejoins Elliman Co. | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/morel-to-conduct-at-city-center.html | Morel to Conduct at City Center | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/john-r_-ma__-garvey-exvice-president-of-amer-icanl-locomotive-dies.html | JOHN R_ MA__ GARVEY; Ex-Vice President of Amer, icanl Locomotive Dies in Florida I | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/chinese.html | Chinese | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/charlestonians-sponsor-dewey.html | Charlestonians Sponsor Dewey | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/polish-children-in-new-zealand.html | Polish Children in New Zealand | True | By Cable To the New York Times. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/splitup-reich-advocated-close-political-and-economic-control-viewed.html | Split-Up Reich Advocated; Close Political and Economic Control Viewed as Necessary | True | ROGER PICARD | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/ji-straus-trustee-of-hospital.html | J.I. Straus Trustee of Hospital | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/italian-monarchy-must-move-left-crown-prince-humbert-declares.html | Italian Monarchy Must Move Left, Crown Prince Humbert Declares; MONARCHY OF LEFT SEEN BY HUMBERT | True | By Herbert L. Matthews | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/british.html | British | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/us-deposits-drop-at-reserve-banks-decrease-of-626000000-is-reported.html | U.S. DEPOSITS DROP AT RESERVE BANKS; Decrease of $626,000,000 Is Reported by Federal Board in Weekly Statement | True | Special to THE NEW YORK TIMES. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/customers-brokers-seen-involved-in-kickback-racket-in-stock-deals.html | Customers' Brokers Seen Involved In Kickback Racket in Stock Deals; Assistant Attorney General Rutenberg Says Barred Over-Counter Dealer Revealed Arrangement to Split Overcharges | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/paperboard-output-off-41-decline-reported-in-week-compared-with.html | PAPERBOARD OUTPUT OFF; 4.1% Decline Reported in Week, Compared With Year Ago | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/voids-artists-marriage-foley-revokes-administration-letters-on.html | VOIDS ARTIST'S MARRIAGE; Foley Revokes Administration Letters on Flannagan Estate | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/rumania-opens-bar-to-jews.html | Rumania Opens Bar to Jews | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/bernardo-g_-arcla-exchief-of-cuban-police-causedl-i.html | BERNARDO G_ ARCIA; Ex-Chief of Cuban Police Causedl I | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/novotna-soloist-at-czech-concert-walter-conducts-section-of.html | NOVOTNA SOLOIST AT CZECH CONCERT; Walter Conducts Section of Philharmonic in Brilliant Carnegie Hall Program | True | By Olin Downes | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/leschetizky-assn-to-dine-nov-6.html | Leschetizky Assn. to Dine Nov. 6 | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/wounded-writer-dies-stanley-gunn-of-fort-worth-is-2d-press-victim.html | WOUNDED WRITER DIES; Stanley Gunn of Fort Worth Is 2d Press Victim in Tacloban | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/17-housing-groups-dispose-of-notes-29828000-of-securities-sold.html | 17 HOUSING GROUPS DISPOSE OF NOTES; $29,828,000 of Securities Sold, $20,800,000 to Chemical Bank Syndicate | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/form-brokerage-concern.html | Form Brokerage Concern | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/chambrun-suit-settled-parents-of-boy-injured-by-car-are-to-receive.html | CHAMBRUN SUIT SETTLED; Parents of Boy Injured by Car Are to Receive $7,578 | True | | C1B 648807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/panel-against-textile-pay-rise.html | Panel Against Textile Pay Rise | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/monitor-endorses-dewey.html | Monitor Endorses Dewey | True | Special to THE NEW YORK TIMES. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/john-j-burton-i-i-architect-supervised-work-nils-h-a-ngh-tu-n.html | JOHN J. BURTON I I; Architect Supervised Work nil S h a ngh: tU n ij:::itoY B:ildi ngsI | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/gop-program-best-curran-contends-senate-candidate-says-thousands-of.html | GOP PROGRAM BEST, CURRAN CONTENDS; Senate Candidate Says Thousands of Democrats Back Dewey to End Confusion | True | By James P. McCaffreyspecial To the New York Times. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/goodnmn-mhler.html | Goodnmn -- MHler | True | Special to Ttrg Nrw Yo... . | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/new-tax-code-put-up-to-house-group-association-urges-brief.html | NEW TAX CODE PUT UP TO HOUSE GROUP; Association Urges Brief Substitute for 'Present Complicated and Ambiguous' Law | True | By Johh H. Crider | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/41suite-apartment-sold-at-fleetwood.html | 41-SUITE APARTMENT SOLD AT FLEETWOOD | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/johnellingham.html | JOHN-ELLINGHAM | True | Special to T Nsw.Nov. Tllrs. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/cornell-resumes-practice.html | Cornell Resumes Practice | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/red-army-smashes-toward-budapest-new-drive-is-44-miles-from.html | RED ARMY SMASHES TOWARD BUDAPEST; New Drive Is 44 Miles From Hungarian Capital -- Pincers on East Prussia Reported RED ARMY ON THE MOVE TOWARD HUNGARIAN CAPITAL RED ARMY SMASHES TOWARD BUDAPEST | True | By the United Press. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/court-studies-rail-petition.html | Court Studies Rail Petition | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/tvittta_m-h-hulsiamper.html | TVIT.T.TA_M H. HULSIAMPER | True | SpecJ to Taz Izw Yox Tmss. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/joseph-b-ely-out-for-dewey.html | Joseph B. Ely Out for Dewey | True | Special to THE NEW YORK TIMES. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/goodrich-expanding-in-south.html | Goodrich Expanding in South | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/war-fund-goal-put-at-1000000-a-day-less-than-half-of-quota-here.html | WAR FUND GOAL PUT AT $1,000,000 A DAY; Less Than Half of Quota Here Raised, With 11 Days to Go, Campaign Head Says | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/bond-offerings-up-during-october-724878000-total-in-21-new.html | BOND OFFERINGS UP DURING OCTOBER; $724,878,000 Total in 21 New Flotations Put on the Market in Month | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/centers-program-upon-distribution-continental-industries-plans.html | CENTERS PROGRAM UPON DISTRIBUTION; Continental Industries Plans Motorless Vacuum Cleaner, Possible Drug Field Entry | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/aircrafts-favored-in-spotty-advance-headway-toward-recovery-is-made.html | AIRCRAFTS FAVORED IN 'SPOTTY ADVANCE; Headway Toward Recovery is Made by Stocks as Volume Expands Slightly | True | | C1B 648807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/archives/japans-air-losses-exceed-her-output-nimitz-puts-twomonth-toll-taken.html | JAPAN'S AIR LOSSES EXCEED HER OUTPUT; Nimitz Puts Two-Month Toll Taken by Carriers Alone at 2,594 -- 18 More Ships Sunk JAPAN'S AIR LOSSES EXCEED HER OUTPUT | True | By George Horneby Telephone To the New York Times. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/archives/mrs-joseph-burger.html | MRS. JOSEPH BURGER | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/richard-russell-in-song-recital.html | Richard Russell in Song Recital | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/roosevelt-visits-hull-says-secretary-who-is-in-hospital-looks.html | ROOSEVELT VISITS HULL; Says Secretary, Who Is in Hospital, Looks Awfully Well | True | Special to THE NEW YORK TIMES. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/new-powder-on-market-face-product-introduced-by-westmore-has-no.html | NEW POWDER ON MARKET; Face Product Introduced by Westmore Has No Coloring | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/bricker-predicts-farm-belt-victory-thinks-washington-and-oregon.html | BRICKER PREDICTS FARM BELT VICTORY; Thinks Washington and Oregon Will Also Go Republican -- Dewey Phones Optimism | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/mcginnis-to-discuss-rails.html | McGinnis to Discuss Rails | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/daxqs-howard.html | Daxqs -- Howard | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/indicted-in-polygamy-cases.html | Indicted in Polygamy Cases | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/cotton-prices-off-by-1-to-4-points-business-is-limited-to-small.html | COTTON PRICES OFF BY 1 TO 4 POINTS; Business Is Limited to Small Trade Operations in Day's Session on Exchange | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/finch-telecommunications.html | Finch Telecommunications | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/britain-gets-back-us-base.html | Britain Gets Back U.S. Base | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/walsh-resentful-replies-to-truman-senator-from-massachusetts.html | WALSH RESENTFUL, REPLIES TO TRUMAN; Senator From Massachusetts, Classed as an Isolationist, Says He Has No Apologies | True | Special to THE NEW YORK TIMES. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/bank-sells-building-flatbush-ave-property-contains-store-and-3.html | BANK SELLS BUILDING; Flatbush Ave. Property Contains Store and 3 Apartments | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/named-by-american-can-to-head-research-unit.html | Named by American Can To Head Research Unit | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/981764-is-spent-by-republicans-here.html | $981,764 IS SPENT BY REPUBLICANS HERE | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/spencer-honored-for-cancer-work-chief-of-national-institute-gets.html | SPENCER HONORED FOR CANCER WORK; Chief of National Institute Gets Cleveland Award for Control by Education | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/finnish.html | Finnish | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/coast-navy-yards-seek-1275.html | Coast Navy Yards Seek 1,275 | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/russia-reopens-chapel-building-in-istanbul-returns-to-orthodox.html | RUSSIA REOPENS CHAPEL; Building in Istanbul Returns to Orthodox Worship | True | By Wireless To the New York Times. | C1B 648807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/thousands-attend-ganterbury-rites-dignitaries-of-church-state-at.html | THOUSANDS ATTEND GANTERBURY RITES; Dignitaries of Church, State at Impressive Service for Primate of England | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/stilwell-is-criticized-canadas-envoy-to-china-says-he-cant-get.html | STILWELL IS CRITICIZED; Canada's Envoy to China Says He Can't 'Get Along' With Others | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/el-salvador-regime-hit-costa-rican-congress-opposes-diplomatic.html | EL SALVADOR REGIME HIT; Costa Rican Congress Opposes Diplomatic Recognition | True | By Cable To the New York Times. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/designers-defended-on-dream-products.html | DESIGNERS DEFENDED ON 'DREAM PRODUCTS' | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/plans-on-french-guiana-de-gaulle-government-looks-to-total-economic.html | PLANS ON FRENCH GUIANA; De Gaulle Government Looks to Total Economic Reforms | True | By Wireless To the New York Times. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/appeal-by-railroad-dismissed.html | Appeal by Railroad Dismissed | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/rogers-unaware-paper-urged-election-of-dewey.html | Rogers Unaware Paper Urged Election of Dewey | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/christians-learn-tenets-of-judaism-clergymen-of-both-faiths-take.html | CHRISTIANS LEARN TENETS OF JUDAISM; Clergymen of Both Faiths Take Part in Discussion, Unprecedented in City | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/guilty-as-wife-slayer-lewis-wolfe-convicted-of-first-degree-murder.html | GUILTY AS WIFE SLAYER; Lewis Wolfe Convicted of First-Degree Murder | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/consolidate-burma-gains-chinese-hold-their-new-line-northeast-of.html | CONSOLIDATE BURMA GAINS; Chinese Hold Their New Line Northeast of Bhamo | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/witness-tells-of-570000-contract-award-at-army-court-martial-of.html | Witness Tells of $570,000 Contract Award At Army Court Martial of Capt. Joe Gould | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/3-japanese-units-close-to-kweilin-two-only-6-miles-away-one-9-miles.html | 3 JAPANESE UNITS CLOSE TO KWEILIN; Two Only 6 Miles Away, One 9 Miles Southeast -- Chinese Advance in Yunnan | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/corn-dominates-trading-in-grains-futures-decline-sharply-as-selling.html | CORN DOMINATES TRADING IN GRAINS; Futures Decline Sharply as Selling Follows Weakness in Cash Delivery | True | Special to THE NEW YORK TIMES. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/sec-clears-way-for-sale.html | SEC Clears Way for Sale | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/notes.html | Notes | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/surplus-of-wool-called-dangerous-view-expressed-by-ackerman-on-way.html | SURPLUS OF WOOL CALLED DANGEROUS; View Expressed by Ackerman on Way to Wyoming Parley on Various Proposals | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THg NI;w YO; r,r.s. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/submarines-sink-18-more.html | Submarines Sink 18 More | True | Special to THE NEW YORK TIMES. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/soviet-act-puzzles-swiss-officials-say-little-but-others-see-policy.html | SOVIET ACT PUZZLES SWISS; Officials Say Little, but Others See Policy Run by 'Passion' | True | By Telephone To the New York Times. | C1B 648807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/nazis-near-border-on-run-in-greece-allies-chase-foe-to-within-7.html | NAZIS NEAR BORDER ON RUN IN GREECE; Allies Chase Foe to Within 7 Miles of Yugoslavia -- Tirana Sees Liberation | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/to-hear-camp-fraud-charges.html | To Hear Camp Fraud Charges | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/bond-group-to-back-seaboard-revamping.html | BOND GROUP TO BACK SEABOARD REVAMPING | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/bruins-get-jennings-in-trade.html | Bruins Get Jennings in Trade | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/miss-n-peytoh-lists-atteants-she-will-be-wed-on-nov-18-in-princeton.html | MISS N PEYTOH 'LISTS ATTEANTS; She Will Be Wed on Nov. 18 in Princeton to Lieut. Irving B. Kingsford Jr. of Army | True | Special to Ta NKW Yox Tmzs. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/cotton-cloth-racket-on-prices-laid-to-17.html | COTTON CLOTH RACKET ON PRICES LAID TO 17 | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/leaves-the-pennsylvania.html | Leaves the Pennsylvania | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/busch-and-serkin-play-at-town-hall-recital-by-violinist-pianist.html | BUSCH AND SERKIN PLAY AT TOWN HALL; Recital by Violinist, Pianist Opening Endowment Series Thrills Large Audience | True | R.L. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/negro-unit-proud-of-gains-in-italy-but-men-of-the-92d-division.html | NEGRO UNIT PROUD OF GAINS IN ITALY; But Men of the 92d Division Object to Special Attention Because of Race | True | By Milton Bracker | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/not-acting-for-printing-trades.html | Not Acting for Printing Trades | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/finances-of-city-improved-by-war-mcgoldrick-points-to-drop-in.html | FINANCES OF CITY IMPROVED BY WAR; McGoldrick Points to Drop in Outlays, 8 Per Cent Rise in Income and Tax Rate Cut | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/choice-of-station-lapses-for-wac-recruits-today.html | Choice of Station Lapses For Wac Recruits Today | True | Special to THE NEW YORK TIMES. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/chiang-marks-birthday-quietly.html | Chiang Marks Birthday Quietly | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/art-week-begins-in-nation-today-professional-league-sponsors-12th.html | ART WEEK BEGINS IN NATION TODAY; Professional League Sponsors 12th Annual Observance -- Prizes Awarded Here | True | By Edward Alden Jewell | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/certainteed-meeting-put-off.html | Certain-teed Meeting Put Off | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/wallace-truman-cheered-by-20000-at-liberal-rally-they-enter-garden.html | WALLACE, TRUMAN CHEERED BY 20,000 AT LIBERAL RALLY; They Enter Garden Arm in Arm but Vice President Fails to Return Nominee's Praise BOTH EXTOL ROOSEVELT Wagner Charges Republicans Have Tolerated 'an Appeal to Religious Prejudice' TRUMAN, WALLACE AT LIBERAL RALLY | True | By Frank S. Adams | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/australia-recalls-pacific-army-to-rest.html | AUSTRALIA RECALLS PACIFIC ARMY TO REST | True | By Wireless To the New York Times. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/nazis-doom-10-foreign-workers.html | Nazis Doom 10 Foreign Workers | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/yarn-made-of-furs-makes-debut-here.html | YARN MADE OF FURS MAKES DEBUT HERE | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/french-look-to-us-for-help-on-supply.html | FRENCH LOOK TO U.S. FOR HELP ON SUPPLY | True | | C1B 648807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/miss-fiijen-woodburn.html | MISS 'F]"IIJEN WOODBURN | True | Special to | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/baruna-201-beats-caribou-by-length-horse-recently-claimed-for-3000.html | BARUNA, 20-1, BEATS CARIBOU BY LENGTH; Horse Recently Claimed for $3,000 Surprises in Rich Daingerfield Handicap | True | By Bryan Field | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/adequate-profits-asked-conley-says-postwar-jobs-are-dependent-on.html | ADEQUATE PROFITS ASKED; Conley Says Post-War Jobs Are Dependent on Such Returns | True | Special to THE NEW YORK TIMES. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/not-a-matter-for-sweden-stockholm-not-concerned-in-award-of-nobel.html | Not a Matter for Sweden; Stockholm Not Concerned in Award of Nobel Peace Prize | True | C.J. HAMBRO | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/baseball-raised-329555-war-fund-and-red-cross-aided-by-16-major.html | BASEBALL RAISED $329,555; War Fund and Red Cross Aided by 16 Major league Games | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/elected-to-directorship-in-general-steel-castings.html | Elected to Directorship In General Steel Castings | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/21st-birthday-card-urged-to-certify-right-to-drink.html | 21st Birthday Card Urged To Certify Right to Drink | True | Special to THE NEW YORK TIMES. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/bulgarian.html | Bulgarian | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/women-go-to-school-again-here-but-only-to-get-new-a-gas-books.html | Women Go to School Again Here, But Only to Get New A 'Gas' Books | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/october-trading-a-5year-record-turnover-on-stock-exchange-was.html | OCTOBER TRADING A 5-YEAR RECORD; Turnover on Stock Exchange Was 17,533,817 Shares, Best for Month Since 1939 | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/can-makesecond-loans-banks-get-approval-under-gi-realty-financing.html | CAN MAKE'SECOND' LOANS; Banks Get Approval Under 'GI' Realty Financing Plan | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/exchange-of-stock-voted.html | Exchange of Stock Voted | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/somoza-invites-exiles-home.html | Somoza Invites Exiles Home | True | By Cable To the New York Times | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/cohen-tried-at-center-will-serve-as-replacement-for-miller-in.html | COHEN TRIED AT CENTER; Will Serve as Replacement for Miller in Kingsmen's Line | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/two-promotions-announced.html | Two Promotions Announced | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/business-world.html | Business World | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/german.html | German | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/ccny-tests-offense-jazwinski-and-resnick-back-in-shape-again-rejoin.html | C.C.N.Y. TESTS OFFENSE; Jazwinski and Resnick, Back in Shape Again, Rejoin Squad | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/utility-securities-on-market-today-metropolitan-edison-bonds-and.html | UTILITY SECURITIES ON MARKET TODAY; Metropolitan Edison Bonds and Stock to Be Offered by Separate Groups | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/sounds-out-employees-on-needs.html | Sounds Out Employes on Needs | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/apartment-sold-at-471-park-ave-investors-get-pioneer-house-at.html | APARTMENT SOLD AT 471 PARK AVE.; Investors Get 'Pioneer' House at Corner of 58th Street -- Other Manhattan Deals | True | | C1B 648807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/yugoslav.html | Yugoslav | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/stengel-will-help-penn-guard-again-in-top-shape-will-play-against.html | STENGEL WILL HELP PENN; Guard, Again in Top Shape, Will Play Against Michigan | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/hurt-as-lift-drops-4-floors.html | Hurt as Lift Drops 4 Floors | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/a-model-communique.html | A MODEL COMMUNIQUE | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/liggett-ordered-to-pay-more-tax.html | Liggett Ordered to Pay More Tax | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/survey-gets-data-on-sheet-changing.html | SURVEY GETS DATA ON SHEET CHANGING | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/limits-british-debt-anderson-explains-treasurys-stand-on-overseas.html | LIMITS BRITISH DEBT; Anderson Explains Treasury's Stand on Overseas Sterling | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/riverside-drive-houses-acquired-by-investors.html | Riverside Drive Houses Acquired by Investors | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/our-men-grant-wish-to-hopeless-german.html | OUR MEN GRANT WISH TO HOPELESS GERMAN | True | By Wireless To the New York Times. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/day-robot-strikes-hit-south-england-nazi-launching-planes-hide-in.html | DAY ROBOT STRIKES HIT SOUTH ENGLAND; Nazi Launching Planes Hide in Clouds -- Hotel Wrecked, 5 Killed in Night Attack | True | By Wireless To the New York Times. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/admits-others-more-hopeful.html | Admits Others More Hopeful | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/nutritionist-to-retire-miss-lucy-h-gillett-ending-30-years-with.html | NUTRITIONIST TO RETIRE; Miss Lucy H. Gillett Ending 30 Years With Agency | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/zahne-pleads-not-guilty-trial-of-realty-man-on-pronazi-charges-set.html | ZAHNE PLEADS NOT GUILTY; Trial of Realty Man on Pro-Nazi Charges Set for Nov. 20 | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/navy-ace-downs-9-of-foe-in-battle-off-philippines.html | Navy Ace Downs 9 of Foe In Battle Off Philippines | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/park-avenue-parrots-daily-hymn-to-sun-brings-chorus-of-complaints.html | Park Avenue Parrot's Daily Hymn to Sun Brings Chorus of Complaints From Tenants | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/maryland-game-shifted.html | Maryland Game Shifted | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/excerpts-from-truman-wallace-and-wagner-speeches-at-liberal-rally.html | Excerpts From Truman, Wallace and Wagner Speeches at Liberal Rally in Garden | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/art-show-at-newark-museum.html | Art Show at Newark Museum | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/mails-bar-booklet-on-hillman.html | Mails Bar Booklet on Hillman | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/french.html | French | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/churchill-may-visit-paris-soon.html | Churchill May Visit Paris Soon | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/mango-madden.html | Mango -- Madden | True | $1ecial to Tr NW Yox Tzs. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/dr-john-a-vietor-surqeoh-ws-rio-former-staff-member-at-the-new-york.html | DR. JOHN A. VIETOR, SURQEOH, W&S; rio Former Staff Member at the New York Hospital Dead.-Once Anatomy Instructor | True | | C1B 648807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/rumanian-peace-scored-empty-gesture-seen-if-jews-are-not-aided-by.html | RUMANIAN PEACE SCORED; ' Empty Gesture' Seen if Jews Are Not Aided by Allies | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/opa-reviews-year-of-rent-control-woolley-reports-outstanding.html | OPA REVIEWS YEAR OF RENT CONTROL; Woolley Reports 'Outstanding Success in Holding the Line' for 2,250,000 Tenants | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/3312154-is-raised-for-baptist-program.html | $3,312,154 IS RAISED FOR BAPTIST PROGRAM | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/charles-m_-bellak-part-owner-of-hotel-brevoorti-operated-the-villa.html | CHARLES M_ BELLAK '; Part Owner of Hotel Brevoort1 Operated the Villa Vallee I | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/long-islands-share.html | LONG ISLAND'S SHARE | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/chinese-red-urges-dictatorship-end-presses-reform-of-internal.html | CHINESE RED URGES DICTATORSHIP END; Presses Reform of Internal Policy as Basis for Unity in War Against Japan | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/communists-hit-spain-british-paper-attacks-franco-envoy-going-to.html | COMMUNISTS HIT SPAIN; British Paper Attacks Franco -- Envoy Going to France | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/elaine-burkhardt-engaoed-to-idarry-student-at-centenary-junior.html | ELAINE BURKHARDT ENGAOED TO IdARRY; Student at Centenary Junior College Fiancee of Frank S. Pohanka Jr. of Navy | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/asks-full-support-of-congress.html | Asks Full Support of Congress | True | BETTY JUNGER | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/squad-to-fly-1650-miles-nevada-plays-service-eleven-at-edmonton.html | SQUAD TO FLY 1,650 MILES; Nevada Plays Service Eleven at Edmonton, Canada, Sunday | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/bissonette-braves-coach.html | Bissonette Braves' Coach | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/german-prisoners-taken-by-aef-total-637544.html | German Prisoners Taken By AEF Total 637,544 | True | By Wireless To the New York Times. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/canadians-near-ravenna.html | Canadians Near Ravenna | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/tremor-felt-in-montreal.html | Tremor Felt in Montreal | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/julianelle-ressor.html | Julianelle -- Ressor | True | Special to Tml Nzw YOP. K TrM. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/plan-building-work-in-fifth-ave-area.html | PLAN BUILDING WORK IN FIFTH AVE. AREA | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/stock-splitup-planned-devoe-raynolds-meeting-to-be-held-here-on-nov.html | STOCK SPLIT-UP PLANNED; Devoe & Raynolds Meeting to Be Held Here on Nov. 17 | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/lublin-mobilizes-more-poles.html | Lublin Mobilizes More Poles | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/rumanian.html | Rumanian | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/voiding-of-nominations-upheld.html | Voiding of Nominations Upheld | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/zoning-change-up-today-planning-board-to-act-on-the-proposed.html | ZONING CHANGE UP TODAY; Planning Board to Act on the Proposed Amendment | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/-ilss-florence-m-b0vman.html | / IlSS FLORENCE M. B0%VMA.N[ | True | Special to TI Nw You s, | C1B 648807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/-david-w-beaman-retired-new-bedford-mass-utility-executive-is-dead.html | * DAVID W. BEAMAN; Retired New Bedford, Mass.,; Utility ExecUtive Is Dead | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/straus-says-sales-are-running-well-operating-profits-also-in-the.html | STRAUS SAYS SALES ARE 'RUNNING WELL'; Operating Profits Also in the Same Category, Head of R.H. Macy & Co. Reports | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/golf-stars-to-make-richest-winter-tour.html | GOLF STARS TO MAKE RICHEST WINTER TOUR | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/close-bids-made-for-2-bond-issues-nine-banking-groups-compete-for.html | CLOSE BIDS MADE FOR 2 BOND ISSUES; Nine Banking Groups Compete for $47,402,000 of New Utility Securities | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/cuba-appoints-envoy-to-russia.html | Cuba Appoints Envoy to Russia | True | By Cable To the New York Times. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/denis-j-iicarthy.html | DEN-IS J. II'C.a-RTHY | True | Special to Tlr]c NV YORK TIMES. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/new-british-security-replacing-war-bond.html | NEW BRITISH SECURITY REPLACING WAR BOND | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/hargn-m-eiwap-bpo0-baker-lincoln-savings-trustee-77-die-medical.html | HARgN M. EI)WAP, BPO0 BAKERJ; Lincoln Savings Trustee, 77, Die -- Medical Service Firm's Head; Also Civic Leader | True | Special to Nv YORK 3'zraZ.S. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/ed-s-vhitha.html | ED S. VHITHA | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/communist-factor-disavowed.html | Communist Factor Disavowed | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/fusilli-exdartmouth-line-star-takes-part-in-practice-at-yale-marine.html | Fusilli, Ex-Dartmouth Line Star, Takes Part in Practice at Yale; Marine Trainee to Face Old Mates in Bowl Saturday -- Penn, 196-Pounder, to Replace Gillis at Left Halfback Berth | True | By Allison Danzig | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/roosevelt-adds-campaign-speech-to-be-broadcast-tomorrow-night.html | Roosevelt Adds Campaign Speech To Be Broadcast Tomorrow Night; ROOSEVELT ADDS BROADCAST SPEECH | True | By C.p. Trussell | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/text-of-churchills-speech-forecasting-that-war-in-europe-will-last.html | Text of Churchill's Speech Forecasting That War in Europe Will Last Until Easter | True | | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/kubale-bridges-to-direct-tigers-named-to-finish-campaign-as.html | KUBALE, BRIDGES TO DIRECT TIGERS; Named to Finish Campaign as Brooklyn Eleven Co-Coaches -- Plan Offense Changes | True | By Louis Effrat | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/point-of-departure-sought.html | Point of Departure Sought | True | FRED C. WOOD | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/auto-buying-made-easier-but-opa-changes-rules-only-for-those-on.html | AUTO BUYING MADE EASIER; But OPA Changes Rules Only for Those on Eligible List | True | Special to THE NEW YORK TIMES. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/article-5-no-title.html | Article 5 -- No Title | True | By Cable To the New York Times. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/clayton-to-scrap-surplus-aircraft.html | CLAYTON TO SCRAP SURPLUS AIRCRAFT | True | Special to THE NEW YORK TIMES. | C1B 648807 |
| 1944-11-01 | 1944-11-01 | https://www.nytimes.com/1944/11/01/archives/news-of-food-5000-pounds-of-butter-will-go-on-sale-at-department.html | News of Food; 5,000 Pounds of Butter Will Go on Sale at Department Store Here Tomorrow | True | By Jane Holt | C1B 648807 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/no-coal-for-paris-this-year.html | No Coal for Paris This Year | True | | C1B 648838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/ensign-s-f-green-rites-todayj.html | Ensign S. F. Green Rites TodayJ | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/october-sales-up-in-ny-brooklyn-put-at-13-over-year-ago-with.html | OCTOBER SALES UP IN N.Y., BROOKLYN; Put at 13% Over Year Ago, With Largest Increase Placed at 18.6% and Smallest 4% | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/1200000-in-imports-arrive-from-italy.html | $1,200,000 IN IMPORTS ARRIVE FROM ITALY | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/finns-aid-in-norway-weighed.html | Finns' Aid in Norway Weighed | True | By Wireless To the New York Times. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/big-crowds-hail-dewey-in-boston-400000-greet-the-republican-nominee.html | BIG CROWDS HAIL DEWEY IN BOSTON; 400,000 Greet the Republican Nominee After Journey Across Bay State | True | Special to THE NEW YORK TIMES. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/library-treasures-taken-from-hiding-20000000-rarities-cached-in.html | LIBRARY TREASURES TAKEN FROM HIDING; $20,000,000 Rarities, Cached in Vaults Up-State Because of War, Are Returned | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/15th-attacks-vienna-area.html | 15th Attacks Vienna Area | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/battle-for-antwerp.html | BATTLE FOR ANTWERP | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/nyu-polishes-attack-halfond-out-with-knee-injury-bucknell-relying.html | N.Y.U. POLISHES ATTACK; Halfond Out With Knee Injury -- Bucknell Relying on Bonk | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/siei-grace-vied.html | SISEL. GRACE %VIED | True | eclal to Ta Nv No T'. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/book-ruled-not-obscene-the-first-lady-chatterley-wins-21-decision.html | BOOK RULED NOT OBSCENE; ' The First Lady Chatterley' Wins 2-1 Decision in Court | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/west-side-houses-in-new-ownership-chatsworth-apartments-on-72d-st.html | WEST SIDE HOUSES IN NEW OWNERSHIP; Chatsworth Apartments on 72d St. and Other Buildings Figure in Deals | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/landing-on-peleliu-claimed-by-tokyo-japanese-say-the-assault-unit.html | LANDING ON PELELIU CLAIMED BY TOKYO; Japanese Say the Assault Unit Sank 4 Transports and Damaged 2 Others | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/-f-winthrop-batchelder-.html | [ F. WINTHROP BATCHELDER ] | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/rickey-purchases-share-in-dodgers-he-acquires-the-25-per-cent-of.html | RICKEY PURCHASES SHARE IN DODGERS; He Acquires the 25 Per Cent of Stock Controlled by E.J. McKeever's Estate | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/management-changes-announced-by-standard-oil-co-of-indiana-seubert.html | Management Changes Announced By Standard Oil Co. of Indiana; Seubert Will Retire as President on Jan. 1, Robert E. Wilson to Become Chairman, A.W. Peake to Be Corporation Head | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/opa-sings-song-of-praise-for-price-control-to-tune-of-nows-the-time.html | OPA Sings Song of Praise for Price Control To Tune of 'Now's the Time to Fall in Love' | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/mrs-pfliegbr-wedi-in-warrenton-yai-former-miss-janet-mcneir-isi.html | MRS. PFLIEGBR WEDI = IN WARRENTON, YA.I; Former Miss Janet McNeir Isl Bride of Pierrepont Isham Prentice, Publisher of Time | True | Special to T NLav YO. TIM. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/on-the-matter-of-pronunciation.html | On the Matter of Pronunciation | True | GEORGE CRANDALL | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/grain-prices-drop-close-at-bottom-market-dominated-by-further.html | GRAIN PRICES DROP; CLOSE AT BOTTOM; Market Dominated by Further Weakness in Cash Corn -- Rye Off 1 5/8 to 2c | True | Special to THE NEW YORK TIMES. | C1B 648838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/us-decorates-new-zealander.html | U.S. Decorates New Zealander | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/bank-head-honored.html | Bank Head Honored | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/ralston-quits-cabinet-in-canadian-shakeup.html | Ralston Quits Cabinet In Canadian Shake-Up | True | By the Canadian Press. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/160486000-in-bonds-redeemed-in-october.html | $160,486,000 IN BONDS REDEEMED IN OCTOBER | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/ymha-music-lecture-tonight.html | Y.M.H.A. Music Lecture Tonight | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/marthur-pounds-enemy-in-carigara-japanese-center-on-leyte-is.html | M'ARTHUR POUNDS ENEMY IN CARIGARA; Japanese Center on Leyte Is Expected to Fall Soon - - Plane Battles Expected | True | By Frank L. Kluckhohn | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/osmena-reopens-leyte-postoffices-issues-currency-based-on-us-dollar.html | OSMENA REOPENS LEYTE POSTOFFICES; Issues Currency Based on U.S. Dollar in Drive to Wipe Out Japanese Influence | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/3-kentuckians-vote-in-erie.html | 3 Kentuckians Vote in Erie | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/service-men-get-housing-priority-large-number-of-applicants-for.html | SERVICE MEN GET HOUSING PRIORITY; Large Number of Applicants for Quarters Here Restricts Aid of Two City Agencies | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/roetgen-germans-blame-hitler-for-losing-war-not-starting-it-roetgen.html | Roetgen Germans Blame Hitler For Losing War, Not Starting It; ROETGEN BLAMES HITLER FOR LOSING | True | By Clifton Daniel | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/new-zionists-score-roosevelt-inaction.html | NEW ZIONISTS SCORE ROOSEVELT 'INACTION' | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/contract-termination.html | CONTRACT TERMINATION | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/invade-walcheren-british-marines-and-soldiers-land-on-west-and.html | INVADE WALCHEREN; British Marines and Soldiers Land on West and South | True | By Drew Middleton | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/ranger-six-routed-at-chicago-8-to-3-black-hawks-score-six-times-in.html | RANGER SIX ROUTED AT CHICAGO, 8 TO 3; Black Hawks Score Six Times in Second Period After Rivals Lead by Goal | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/gort-takes-office-as-palestine-chief.html | GORT TAKES OFFICE AS PALESTINE CHIEF | True | By Wireless To the New York Times. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/asks-icc-restore-rail-freight-rises-pennsylvania-roads-counsel.html | ASKS ICC RESTORE RAIL FREIGHT RISES; Pennsylvania Road's Counsel Charges OPA Tactics Aimed at Causing Bankruptcy | True | Special to THE NEW YORK TIMES. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/retail-prices-up-01-higher-cost-of-autumn-clothing-and-furnishings.html | RETAIL PRICES UP 0.1%; Higher Cost of Autumn Clothing and Furnishings Lead | True | Special to THE NEW YORK TIMES. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/foe-retreats-in-burma-british-advance-to-within-one-mile-of-mawlu.html | FOE RETREATS IN BURMA; British Advance to Within One Mile of Mawlu | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/drachma-crashes-again-greek-currency-now-at-22-trillion-for-a-gold.html | DRACHMA CRASHES AGAIN; Greek Currency Now at 22 Trillion for a Gold Sovereign | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/cawthon-signed-by-lions-gets-4year-contract-as-head-scout-and.html | CAWTHON SIGNED BY LIONS; Gets 4-Year Contract as Head Scout and Associate Coach | True | | C1B 648838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/new-lightgauge-steel-developed-to-rival-wood-in-home-building.html | New Light-Gauge Steel Developed; To Rival Wood in Home Building; Announced by Research Engineer of United States Steel Corporation at Institute Convention in Atlantic City | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/roach-to-box-bartolo-for-title.html | Roach to Box Bartolo for Title | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/friend-of-labor-curran-asserts-republican-says-he-is-better-fitted.html | FRIEND OF LABOR, CURRAN ASSERTS; Republican Says He Is Better Fitted Than Wagner to Serve in the Senate | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/nebel-devoe.html | Nebel -- DeVoe | True | Special to THE NrW YOP- TS. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/sea-food-workers-strike-300-in-afl-union-here-demand-the-fiveday.html | SEA FOOD WORKERS STRIKE; 300 in AFL Union Here Demand the Five-Day Week | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/mild-weather-here-is-due-to-continue.html | Mild Weather Here Is Due to Continue | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/chosen-to-be-director-of-dresser-industries.html | Chosen to Be Director Of Dresser Industries | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/2-book-houses-join-field-enterprises-simon-schuster-and-pocket-book.html | 2 BOOK HOUSES JOIN FIELD ENTERPRISES; Simon & Schuster and Pocket Books to Get Capital for Post-War Expansion | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/400-at-rites-for-dean-mosher.html | 400 at Rites for Dean Mosher | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/mrs-stafford-bride-of-maj-s-a-prosser.html | MRS. STAFFORD BRIDE' OF MAJ. S. A. PROSSER | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/miss-margarella-ride-finch-senior-is-wed-to-luke-a-salvati-in-st.html | MISS MARGARELLA !RIDE; Finch Senior Is Wed to Luke A. Salvati in St. Joseph's Church | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/unions-political-levy-banned.html | Union's Political Levy Banned | True | Special to THE NEW YORK TIMES. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/north-american-newspaper-alliance.html | North American Newspaper Alliance. | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/art-notes.html | Art Notes | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/business-outlook-held-reassuring-terminations-cutbacks-found-by.html | BUSINESS OUTLOOK HELD REASSURING; Terminations, Cutbacks Found by Purchasing Agents to Have Had Little Effect on Picture | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/line-play-is-emphasized-brooklyn-college-tests-various-alignments.html | LINE PLAY IS EMPHASIZED; Brooklyn College Tests Various Alignments in Spirited Drill | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/britons-protest-aircraft-layoffs.html | Britons Protest Aircraft Lay-offs | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/challenges-ickes-on-scrap-for-japan-weir-says-his-concern-never.html | CHALLENGES ICKES ON SCRAP FOR JAPAN; Weir Says His Concern Never Shipped Any, as Intimated, and Protested Export | True | Special to THE NEW YORK TIMES. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/design-for-a-convertible-bed.html | DESIGN FOR A CONVERTIBLE BED | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/steady-air-blows-tear-reich-cities-raf-by-day-and-night-bombs-from.html | STEADY AIR BLOWS TEAR REICH CITIES; RAF by Day and Night Bombs From Cologne to Berlin, U.S. Planes Strike in Ruhr | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/football-crowds-larger-increase-at-college-games-is-25-per-cent.html | FOOTBALL CROWDS LARGER; Increase at College Games Is 25 Per Cent Over 1943 | True | | C1B 648838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/nicaragua-raises-rubber-price.html | Nicaragua Raises Rubber Price | True | By Cable To the New York Times. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/du-pont-income-up-to-469-a-share-net-for-nine-months-compares-with.html | DU PONT INCOME UP TO $4.69 A SHARE; Net for Nine Months Compares With $3.49 in the Same Period Last Year | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/dewey-predicts-red-menace-rise-if-roosevelt-wins-asserts-communists.html | DEWEY PREDICTS 'RED MENACE' RISE IF ROOSEVELT WINS; Asserts Communists With Aid of Hillman Seek to Seize Control of Government | True | By Warren Moscow | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/ickes-calls-dewey-enemy-of-negroes-zeal-to-assist-in-administration.html | ICKES CALLS DEWEY ENEMY OF NEGROES; ' Zeal to Assist in Administration of Lynch Law' Charged to Governor in Harlem Speech | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/sisterhoods-adopt-plan-postwar-program-for-jewish-women-drafted-at.html | SISTERHOODS ADOPT PLAN; Post-War Program for Jewish Women Drafted at Conference | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/cs-ching-heads-council-elected-to-be-chairman-of-board-of.html | C.S. CHING HEADS COUNCIL; Elected to Be Chairman of Board of China-America Group | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/rate-ruling-reversed-court-of-appeals-overrules-decision-in-gas.html | RATE RULING REVERSED; Court of Appeals Overrules Decision in Gas Suit | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/john-b-ryan.html | JOHN B. RYAN | True | Special to Tm Nrw Your Tmrr | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/petsamo-cleared-of-foe-by-russians-stalin-announces-liberation-of.html | PETSAMO CLEARED OF FOE BY RUSSIANS; Stalin Announces Liberation of Rich Arctic Region -- Finns Push North | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/chiang-defended-by-chinese-author.html | CHIANG DEFENDED BY CHINESE AUTHOR | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/finnish.html | Finnish | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/kweilin-stormed-by-enemy-forces-japanese-are-believed-to-be.html | KWEILIN STORMED BY ENEMY FORCES; Japanese Are Believed to Be Fighting in the City's Streets -- Liuchow Drive Renewed | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/disfranchised-red-cross-workers.html | Disfranchised Red Cross Workers | True | P.M.K. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/us-urged-to-delay-compulsory-drill-churches-fear-action-in-war.html | U.S. URGED TO DELAY COMPULSORY DRILL; Churches Fear Action in War Might Prejudice Plans for a Secure Peace | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/brazilians-know-why-they-fight-troops-in-italy-indoctrinated-well.html | BRAZILIANS KNOW WHY THEY FIGHT; Troops in Italy Indoctrinated Well -- Military Mettle Not Yet Really Tested | True | By Milton Bracker | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/chennault-for-shuttle-tactics.html | Chennault for Shuttle Tactics | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/br-armour-sues-his-wife.html | B.R. Armour Sues His Wife | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/associates-honor-william-sage.html | Associates Honor William Sage | True | | C1B 648838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/notre-dame-keeps-kelly-star-back-navy-first-orders-bob-to-lido.html | NOTRE DAME KEEPS KELLY, STAR BACK; Navy First Orders Bob to Lido Beach, Then Directs Him to Remain at South Bend | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/38-women-unite-in-4th-term-plea-group-of-leaders-issues-call-for.html | 38 WOMEN UNITE IN 4TH TERM PLEA; Group of Leaders Issues Call for Roosevelt Re-election on Foreign Policy Basis | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/statement-on-poles-by-roosevelt-urged.html | STATEMENT ON POLES BY ROOSEVELT URGED | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/all-oil-products-up-during-week-gasoline-in-the-nation-set-at.html | ALL OIL PRODUCTS UP DURING WEEK; Gasoline in the Nation Set at 79,058,000 Barrels, for an Increase of 18,366,000 | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/radar-needs-3300-women-wmc-tells-of-shortage-due-to-the-withdrawal.html | RADAR NEEDS 3,300 WOMEN; WMC Tells of Shortage Due to the Withdrawal of Workers | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/palestine-children-aided-at-luncheon.html | PALESTINE CHILDREN AIDED AT LUNCHEON | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/this-is-the-last-day-to-get-a-gas-books.html | THIS IS THE LAST DAY TO GET A 'GAS BOOKS | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/miller-victor-over-leta.html | Miller Victor Over Leta | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/roosevelt-to-speak-15-minutes-half-of-party-broadcast-today.html | Roosevelt to Speak 15 Minutes, Half of Party Broadcast Today | True | Special to THE NEW YORK TIMES. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/wlb-defers-action-on-an-annual-wage-discussion-switches-to-demand.html | WLB DEFERS ACTION ON AN ANNUAL WAGE; Discussion Switches to Demand of Steel Workers for a More Liberal Vacation Scale | True | Special to THE NEW YORK TIMES. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/justice-kenyon-seriously-iii.html | Justice Kenyon Seriously III | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/oscai-burpeau.html | OSCAI% BURPEAU | True | Special to Tin; Nzw YoP. K TL",IZS. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/promoted-by-westinghouse.html | Promoted by Westinghouse | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/weather-aids-harvest-unusually-favorable-conditions-reported-over.html | WEATHER AIDS HARVEST; Unusually Favorable Conditions Reported Over Wide Area | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/bonds-and-shares-on-london-market-argentine-rails-up-sharply-as.html | BONDS AND SHARES ON LONDON MARKET; Argentine Rails Up Sharply as Result of 10 Per Cent Rise in Freight Rates | True | By Wireless To the New York Times. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/2-named-mcaleer-officials.html | 2 Named McAleer Officials | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/americans-smash-foe-near-bologna-counterattacks-hurled-back-8th.html | AMERICANS SMASH FOE NEAR BOLOGNA; Counter-Attacks Hurled Back -- 8th Army and Brazilians Gain Along Coasts | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/cat-g-b-k_aufr-i-interior-decorator-author-had-lectured-at.html | cA.t. G _, B _, K__,AuFr I; Interior Decorator, Author Had] Lectured at Hunter College I | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/rca-man-designs-new-fm-receiver-first-major-challenge-to-the.html | RCA MAN DESIGNS NEW FM RECEIVER; First Major Challenge to the Armstrong System Is Based on Narrower Signal Lane | True | | C1B 648838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/labor-heads-deny-endorsing-dewey-2-say-they-did-not-sign-letters.html | LABOR HEADS DENY ENDORSING DEWEY; 2 Say They Did Not Sign Letters -- One, a Republican, Is for Roosevelt and Wagner | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/lastminute-scramble.html | Last-Minute Scramble | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/now-in-the-fight-against-cancer.html | NOW IN THE FIGHT AGAINST CANCER | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/heads-proroosevelt-group.html | Heads Pro-Roosevelt Group | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/raymond-5chihdt.html | RAYMOND . 5CHiHDT | True | Special to Nv YO TL5. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/pimlicos-special-to-twilight-tear-calumet-farm-filly-defeats-devil.html | PIMLICO'S SPECIAL TO TWILIGHT TEAR; Calumet Farm Filly Defeats Devil Diver by 6 Lengths for $25,000 Purse | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/sec-again-calls-for-trading-data-asks-stock-exchange-members-for.html | SEC AGAIN CALLS FOR TRADING DATA; Asks Stock Exchange Members for Reports on Deals Made Oct. 23 and 24 | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/honored-for-optical-aid-capt-at-wells-receives-legion-of-merit.html | HONORED FOR OPTICAL AID; Capt. A.T. Wells Receives Legion of Merit Medal | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/belgium-pressing-making-of-lace-government-has-planned-the.html | BELGIUM PRESSING MAKING OF LACE; Government Has Planned the Restoration of Industry With All Speed | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/cotton-unsettled-by-hedging-sales-prices-unchanged-to-4-points-down.html | COTTON UNSETTLED BY HEDGING SALES; Prices Unchanged to 4 Points Down After Opening Rise Laid to Mill Buying | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/carton-de-wiart-promoted.html | Carton de Wiart Promoted | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/eleanor-f-smith-is-married.html | Eleanor F. Smith Is Married | True | Special to Tn NEW YOZ Tzs. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/new-postal-rates-in-effect.html | New Postal Rates in Effect | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/salonika-reached-by-british-patrols.html | SALONIKA REACHED BY BRITISH PATROLS | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/reynolds-sees-chiangs-fall.html | Reynolds Sees Chiang's Fall | True | Special to THE NEW YORK TIMES. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/industry-pledges-aid-for-wounded-800-representatives-meet-to-back.html | INDUSTRY PLEDGES AID FOR WOUNDED; 800 Representatives Meet to Back Aims of the National Rehabilitation Committee | True | By Charles Hurd | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/relief-to-italy-affirmed-marchisio-says-reports-that-aid-is-bungled.html | RELIEF TO ITALY AFFIRMED; Marchisio Says Reports That Aid Is Bungled Are 'Malicious' | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/children-aid-bond-sale-25503337-raised-in-year-by-brooklyn-pupils.html | CHILDREN AID BOND SALE; $25,503,337 Raised in Year by Brooklyn Pupils | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/simr-ial-to-tz.html | Slmr. ial to Tz | True | N'w om Tm.s. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/nursery-association-meets.html | Nursery Association Meets | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/troth-is-announced-of-madeleine-a-robb.html | TROTH IS ANNOUNCED OF MADELEINE A. ROBB | True | pecial to THE NV N0 TIMF-. | C1B 648838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/civil-service-group-for-curran.html | Civil Service Group for Curran | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/it-seems-so-simple.html | It Seems So Simple | True | GEORGE MAXWELL CLARK | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/mrs-smith-l-multee.html | MRS. SMITH L. MULTEE | True | Sp'ctal to Tm Nmv No .'IMz. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/david-b-allen.html | DAVID B. ALLEN | True | Scial to Tar. NV YOR TIMZS. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/assault-boats-still-for-sale.html | Assault Boats Still for Sale | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/heads-economic-unit-for-reich.html | Heads Economic Unit for Reich | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/foes-battle-plan-analyzed.html | Foe's Battle Plan Analyzed | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/advertising-news.html | Advertising News | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/say-outlook-is-dark-for-more-cigarettes.html | SAY OUTLOOK IS DARK FOR MORE CIGARETTES | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/mar-zohn-srraz.html | MaR. ZOHN . SRRAZ | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/memories-danced-at-international-semenoffs-ballet-set-to-brahms.html | MEMORIES DANCED AT INTERNATIONAL; Semenoff's Ballet Set to Brahms Music Has Its World Premiere Here | True | By John Martin | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/dean-suter-is-installed-former-new-yorrk-rector-takes-washington.html | DEAN SUTER IS INSTALLED; Former New Yorrk Rector Takes Washington Cathedral Post | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/23-subway-smokers-fined.html | 23 Subway Smokers Fined | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/rail-income-lower-september-net-of-class-1-roads-off-for-16th-month.html | RAIL INCOME LOWER; September Net of Class 1 Roads Off for 16th Month | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/japanese-claim-a-cruiser.html | Japanese Claim a Cruiser | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/giants-sorely-in-need-of-passer-report-new-discovery-in-sulaitis.html | Giants, Sorely in Need of Passer, Report New Discovery in Sulaitis | True | By Roscoe McGowen | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/in-the-nation-various-new-devices-to-capture-the-votes.html | In The Nation; Various New Devices to Capture the Votes | True | By Arthur Krock | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/buffalo-steel-strike-persists.html | Buffalo Steel Strike Persists | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/chungking-silent-on-stilwell-issue-chinese-government-takes-stand.html | CHUNGKING SILENT ON STILWELL ISSUE; Chinese Government Takes Stand That Recall Was Purely Military Matter | True | By Spencer Moosa | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/wall-st-rally-pays-tribute-to-war-fund.html | WALL ST. RALLY PAYS TRIBUTE TO WAR FUND | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/daughter-to-mrs-t-r-gollins.html | Daughter to Mrs. T. R. Gollins | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/said-explains-refusal.html | Said Explains Refusal | True | By Wireless To the New York Times. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/roosevelt-extols-the-faith-of-youth-recalls-czechoslovak-massacre.html | ROOSEVELT EXTOLS THE FAITH OF YOUTH; Recalls Czechoslovak Massacre in Setting International Students Day Nov. 17 | True | Special to THE NEW YORK TIMES. | C1B 648838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/brominski-may-play-again.html | Brominski May Play Again | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/ciano-aimed-plots-at-britain-france-planned-to-corrupt-french-army.html | CIANO AIMED PLOTS AT BRITAIN, FRANCE; Planned to Corrupt French Army -- Petain and Darlan Used, Inquiry Shows | True | By Herbert L. Matthews | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/army-plebes-win-1812-fumble-near-end-of-game-downs-atlantic-city.html | ARMY PLEBES WIN, 18-12; Fumble Near End of Game Downs Atlantic City Eleven | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/son-to-john-b-tews.html | Son to John B. Tews | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://cv.nytimes.com/1944/11/02/archives/russian.html | Russian | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://cv.nytimes.com/1944/11/02/archives/new-jamaica-constitution.html | New Jamaica Constitution | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/oath-on-war-votes-is-held-essential-goldstein-rules-local-boards.html | OATH ON WAR VOTES IS HELD ESSENTIAL; Goldstein Rules Local Boards May Not Canvass Ballots Without Attestation | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/army-flier-admits-getting-bribes-to-keep-men-from-combat-duty.html | Army Flier Admits Getting Bribes To Keep Men From Combat Duty; Confesses When Worry Threatens Brilliant Record in China-Burma-Asia Area -- One of 3 Thread Manufacturers Here Held | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/g-btjsh-afoijnder-of-dairy-league-first-editor-of-groups-paper-dies.html | G. BtJSH, AFOIJNDER OF DAIRY LEAGUE; First Editor of Group's Paper Dies Up-StatemLong Head of oneida Farm Bureau | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/lewis-returns-to-duke-squad.html | Lewis Returns to Duke Squad | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/yugoslavs-agree-on-united-cabinet.html | YUGOSLAVS AGREE ON UNITED CABINET | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/garrett-f-troy-deputy-sheriff-operated-semii-pro-baseball-team-for.html | GARRETT F .TRoY; Deputy Sheriff, Operated Semi-I Pro Baseball .Team for Years I | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/army-to-bar-dumping-ruling-cited-on-post-exchange-surplus-after-war.html | ARMY TO BAR DUMPING; Ruling Cited on Post Exchange Surplus After War | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/yugoslav.html | Yugoslav | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/urgs-wavebands-for-veterans-use-rear-admiral-hooper-makes.html | URGES WAVEBANDS FOR VETERANS' USE; Rear Admiral Hooper Makes Suggestion as Companies Ask New Mobile Service | True | Special to THE NEW YORK TIMES. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/vtald-l-ewma.html | VTAID L -- EWMA | True | Special to Tm Nw , Tn. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/tammany-apathy-is-charged-by-rose.html | TAMMANY APATHY IS CHARGED BY ROSE | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/bole-big-destroyer-goes-down-the-ways.html | BOLE, BIG DESTROYER, GOES DOWN THE WAYS | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/combat-planes-now-total-23000-army-air-forces-have-74500-craft-of.html | COMBAT PLANES NOW TOTAL 23,000; Army Air Forces Have 74,500 Craft of All Types, With 12,000 Actually Fighting Abroad | True | Special to THE NEW YORK TIMES. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/nazis-use-jet-planes-by-night.html | Nazis Use Jet Planes by Night | True | | C1B 648838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/planning-budget-put-at-198427226-here.html | PLANNING BUDGET PUT AT $198,427,226 HERE | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/screen-news-victor-mclaglen-will-be-costarred-at-columbia.html | SCREEN NEWS; Victor McLaglen Will Be Co-Starred at Columbia | True | Special to THE NEW YORK TIMES. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/four-from-this-area-promoted.html | Four From This Area Promoted | True | Special to THE NEW YORK TIMES. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/george-a-martin-paint-executive-79-chairman-of-sherwinwilliams-co.html | GEORGE A. MARTIN, PAINT EXECUTIVE, 79; Chairman of Sherwin-Williams Co. Dies in ClevelandWith Concern for 53 Years ' | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/mrs-wainwright-presents-flag-to-wac-unit-named-for-husband-as-it-is.html | Mrs. Wainwright Presents Flag to Wac Unit Named for Husband as It Is Sworn In Here | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/gary-cooper-backs-dewey-actor-says-roosevelt-has-broken-too-many.html | GARY COOPER BACKS DEWEY; Actor Says Roosevelt Has Broken Too Many Promises | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/argentina-pleased-by-move.html | Argentina Pleased by Move | True | By Arnaldo Cortesi | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/felix-gallagher.html | FELIX GALLAGHER | True | Special to THz N-W YO Trr. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/sisto-firm-barred-from-nasd-by-sec.html | SISTO FIRM BARRED FROM NASD BY SEC | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/tokyo-claims-more-us-ships.html | Tokyo Claims More U.S. Ships | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/kleberg-turns-to-dewey-in-texas-vote-opposes-4th-term-host-of-petty.html | Kleberg Turns to Dewey in Texas Vote; Opposes 4th Term, 'Host of Petty Tyrants' | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/paper-yield-off-6-tons-but-at-395-it-is-above-that-of-days-before.html | PAPER YIELD OFF 6 TONS; But at 395 It Is Above That of Days Before Sale of Balers | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/they-come-in-threes-here-2-brooklyn-mothers-triplets-all-girls-born.html | THEY COME IN THREES HERE; 2 Brooklyn Mothers' Triplets, All Girls, Born in Day | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/spars-to-end-training-dec-5.html | Spars to End Training Dec. 5 | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/british-fleet-ready-to-battle-japanese.html | BRITISH FLEET READY TO BATTLE JAPANESE | True | Special to THE NEW YORK TIMES. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/mr-dewey-on-taxes.html | MR. DEWEY ON TAXES | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/john-c-coney.html | JOHN C. CONEY | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/bidding-is-lively-on-new-financing-chicago-burlington-quincy.html | BIDDING IS LIVELY ON NEW FINANCING; Chicago, Burlington & Quincy Railroad and Mobile Gas Service Award Issues | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/rosalind-macdonald-a-fiancee.html | Rosalind Macdonald a Fiancee | True | Special to THZ NEW YOP'TnES. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/chennault-to-keep-authority-in-china-change-under-new-command-is.html | CHENNAULT TO KEEP AUTHORITY IN CHINA; Change Under New Command Is Called Only Nominal -- B-29's Unaffected | True | By Sidney Shalett | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/59th-st-corner-leased-by-investing-syndicate.html | 59th St. Corner Leased By Investing Syndicate | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/american-blows-up-bridge-under-fire.html | AMERICAN BLOWS UP BRIDGE UNDER FIRE | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/age-heldto-disqualify-women.html | Age Held-to Disqualify Women | True | RHEA CHAMBERS | C1B 648838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/novice-flies-plane-to-flee-germany-takes-craft-to-us-field-to.html | NOVICE FLIES PLANE TO FLEE GERMANY; Takes Craft to U.S. Field to Escape Prison Camp -- Shot Down, but Unhurt | True | By Richard J.h. Johnston | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/de-gaulle-escapes-munitions-blast-after-memorial-for-slain-patriots.html | De Gaulle Escapes Munitions Blast After Memorial for Slain Patriots; DE GAULLE ESCAPES MUNITIONS BLAST | True | By G.h. Archambault | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/a-rosenblatt-72-girmeht-0fficiil-ourlder-of-womens-apparel-firm.html | A. ROSENBLATT, 72, GIRMEHT 0FFICIIL.; -'ourlder of Women's Apparel Firm Dies -- Vice President of Hebrew Aid Sooiety . | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/charter-campaign-bitter-in-jersey-fight-for-a-new-constitution.html | CHARTER CAMPAIGN BITTER IN JERSEY; Fight for a New Constitution Overshadows Presidential and U.S. Senate Races | True | Special to THE NEW YORK TIMES. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/mollis-outpoints-franklyn.html | Mollis Outpoints Franklyn | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/president-urges-chicago-parley-bar-closed-air-message-to-50-nations.html | PRESIDENT URGES CHICAGO PARLEY BAR 'CLOSED AIR'; Message to 50 Nations' Delegates Says 'Bloc' System Would Lead to Wars | True | By Russell Porter | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/prof-george-n-lauman-on-cornell-faculty-45-yearsm-had-taught-rural.html | PROF, GEORGE N, LAUMAN; On Cornell Faculty 45 Yearsm Had Taught Rural Economy | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/morris-for-dewey-sees-8-years-enough.html | MORRIS FOR DEWEY; SEES 8 YEARS ENOUGH | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/drugs-for-russia-sought.html | Drugs for Russia Sought | True | Special to THE NEW YORK TIMES. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/nelson-to-return-to-china.html | Nelson to Return to China | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/japan-expects-a-bargain.html | JAPAN EXPECTS A BARGAIN | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/penns-backfield-beset-by-injuries-losses-offset-partially-by.html | PENN'S BACKFIELD BESET BY INJURIES; Losses Offset Partially by Improvement of Mostertz and Stengel, Linemen | True | By Louis Effrat | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/50foot-landing-boat-fatal-to-aircraft.html | 50-FOOT LANDING BOAT FATAL TO AIRCRAFT | True | By Wireless To the New York Times. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/building-plans-filed-apartment-houses-planned-for-sites-on-the-west.html | BUILDING PLANS FILED; Apartment Houses Planned for Sites on the West Side | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/us-envoy-confirms-action.html | U.S. Envoy Confirms Action | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/presidents-bet-brings-goldstein-no-comment.html | President's Bet Brings Goldstein 'No Comment' | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/pittsburgh-glass-earns-9963000-company-reports-net-of-451-a-share.html | PITTSBURGH GLASS EARNS $9,963,000; Company Reports Net of $4.51 a Share for 9 Months That Ended on Sept. 30 | True | | C1B 648838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/sleep-pretty-one-arriving-tonight-pauline-lord-is-starred-in.html | SLEEP, PRETTY ONE' ARRIVING TONIGHT; Pauline Lord Is Starred in Melodrama -- Blackfriars to Present 'Don't, George!' | True | By Sam Zolotow | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/us-tax-court-upholds-claim-of-cooperative.html | U.S. Tax Court Upholds Claim of Cooperative | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/uniform-code-aim-of-football-body-morrison-temple-coach-calls.html | UNIFORM CODE AIM OF FOOTBALL BODY; Morrison, Temple Coach, Calls Officials for Meeting at Philadelphia Nov. 14 | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/otto-returns-to-europe-austrian-pretender-reported-to-have-left.html | OTTO RETURNS TO EUROPE; Austrian Pretender Reported to Have Left Here by Plane | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/j-c-lusse-maker-of-pastime-devices-inventor-of-skootercar-ride-and.html | J. C. LUSSE, MAKER OF PASTIME DEVICES; Inventor of Skooter-Car Ride and Other Amusement Park Equipment Dies at 80 | True | Special to THz NV No TrMss. " | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/market-registers-modest-recovery-plane-manufacturers-issues-most.html | MARKET REGISTERS MODEST RECOVERY; Plane Manufacturers' Issues Most Active in Trading -- Grumman Gains 1 5/8 Points | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/warned-on-auto-risk-mutual-insurance-men-told-of-competition-after.html | WARNED ON AUTO RISK; Mutual Insurance Men Told of Competition After War | True | Special to THE NEW YORK TIMES. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/plowing.html | PLOWING | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/morgan-columbia-shifted-by-navy-fullback-not-to-see-action-against.html | MORGAN, COLUMBIA, SHIFTED BY NAVY; Fullback Not to See Action Against Cornell -- Gilbert Elected Captain | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/count-of-the-pennsylvania-vote-may-be-delayed-until-nov-22-with.html | Count of the Pennsylvania Vote May Be Delayed Until Nov. 22; With Close Results on Civic Ballots, Recording of 250,000 From Armed Forces May Delay Electoral Decision | True | By Turner Catledge | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/miss-evelyn-s-burke-affianced.html | Miss Evelyn S. Burke AffiancedI | True | Special to THE Nnv NOag TrMES. i | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/foe-asks-filipinos-not-to-rebel-again.html | FOE ASKS FILIPINOS NOT TO REBEL 'AGAIN' | True | By Wireless To the New York Times. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/us-court-approves-icc-plan-for-2-roads.html | U.S. COURT APPROVES ICC PLAN FOR 2 ROADS | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/nations-will-get-argentinas-plea-pan-american-union-will-submit.html | NATIONS WILL GET ARGENTINA'S PLEA; Pan American Union Will Submit Request for Meeting of Foreign Ministers | True | Special to THE NEW YORK TIMES. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/m-schapiro-pianist-heard-at-town-hall.html | M. SCHAPIRO, PIANIST, HEARD AT TOWN HALL | True | N.S. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/loughlin-sees-huge-lead.html | Loughlin Sees Huge Lead | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/kickoff-returns-low-in-pro-league-average-201-yards-thus-far-this.html | KICK-OFF RETURNS LOW IN PRO LEAGUE; Average 20.1 Yards Thus Far This Year -- Filchock Still Leading Way for Passers | True | | C1B 648838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/drys-73-in-field-top-6-minor-parties-socialists-are-second-with-53.html | DRYS, 73 IN FIELD, TOP 6 MINOR PARTIES; Socialists Are Second With 53 Candidates and Socialist Labor Third With 20 | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/13-clubs-in-majors-draft-19-players-137500-is-spent-at-chicago.html | 13 CLUBS IN MAJORS DRAFT 19 PLAYERS; $137,500 Is Spent at Chicago Meeting -- Dodgers Get Seats and Two Other Hurlers | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/princeton-set-mark-at-186.html | Princeton Set Mark at 186 | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/russia-gets-deserters-finland-also-turns-over-two-war-criminal.html | RUSSIA GETS DESERTERS; Finland Also Turns Over Two 'War Criminal' Generals | True | By Wireless To the New York Times. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/flied-j-dixon.html | FliED J. DIXON | True | Speal to THZ Nv Yo Tz. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/us-steel-gets-safety-awards.html | U.S. Steel Gets Safety Awards | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/debt-adjustment-detailed-by-b-o-plan-includes-sale-to-rfc-of-new.html | DEBT ADJUSTMENT DETAILED BY B. &O.; Plan Includes Sale to RFC of New Note Issue to Refund $71,073,276 | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/bricker-accuses-democrat-on-fund-charges-horstman-ohio-chairman.html | BRICKER ACCUSES DEMOCRAT ON FUND; Charges Horstman, Ohio Chairman, Asks Money of Concerns With Government Contracts | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/doris-hayes-betrothed-rosemont-pa-girl-brideeleot-of-dr-james-o.html | DORIS HAYES BETROTHED; Rosemont, Pa., Girl Bride-Eleot of Dr. James O. Corner Jr. | True | Special to Tnz NEW YO TLZS. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/british.html | British | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/german-catholic-bishops-urge-loyalty-to-troops.html | German Catholic Bishops Urge Loyalty to Troops | True | By Telephone To the New York Times. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/us-britain-back-irans-stand-on-oil-premier-lists-reasons-for.html | U.S. BRITAIN BACK IRAN'S STAND ON OIL; Premier Lists Reasons for Refusal to Give Russia Concessions Now | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/porterlebolt.html | PorterLebolt | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/japanese.html | Japanese | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/newspaper-seeks-fm-license.html | Newspaper Seeks FM License | True | Special to THE NEW YORK TIMES. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/handicap-annexed-by-breezing-home-92-shot-beats-brownie-by-a-nose-a.html | HANDICAP ANNEXED BY BREEZING HOME; 9-2 Shot Beats Brownie by a Nose at Jamaica -- Meade and Atkinson Triple | True | By Bryan Field | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/senator-clark-backs-roosevelt.html | Senator Clark Backs Roosevelt | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/biggest-penicillin-factory-in-production-in-britain.html | Biggest Penicillin Factory In Production in Britain | True | By Reuter | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/senate-will-sift-cios-taft-charges-campaign-committee-plans-to.html | SENATE .WILL SIFT CIO'S TAFT CHARGES; Campaign Committee Plans to Study Complaints That Senator Tried to Gag Group | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/pirates-renew-york-agreement.html | Pirates Renew York Agreement | True | | C1B 648838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/colombia-frees-aliens-funds.html | Colombia Frees Aliens' Funds | True | By Cable To the New York Times. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/ticket-demand-for-deweys-final-rally-exceeds-that-of-last-3.html | Ticket Demand for Dewey's Final Rally Exceeds That of Last 3 Presidential Races | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/moses-zoning-plan-is-voted-for-city-only-huie-stands-against-the.html | MOSES ZONING PLAN IS VOTED FOR CITY; Only Huie Stands Against the Amendment to Restrict Height and Area of Buildings | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/plants-here-cited-for-safety-records.html | PLANTS HERE CITED FOR SAFETY RECORDS | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/lafrentz-is-feted.html | Lafrentz Is Feted | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/union-league-lets-women-aid.html | Union League Lets Women Aid | True | Special to THE NEW YORK TIMES. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/truman-condemns-dewey-as-scoffer-republican-seeks-to-blacken.html | TRUMAN CONDEMNS DEWEY AS SCOFFER; Republican Seeks to Blacken Roosevelt by Picking Phrases From Reports, He Says | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/the-master-race-a-drama-of-liberated-belgium-opens-at-palace-i-love.html | 'The Master Race,' a Drama of Liberated Belgium, Opens at Palace -- 'I Love a Soldier' at Paramount | True | By Bosley Crowther | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/world-air-plans-face-early-test-berle-will-state-today-american.html | WORLD AIR PLANS FACE EARLY TEST; Berle Will State Today American Desire for Quick Routes With British Urging Delay | True | By John Stuart | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/books-of-the-times.html | Books of the Times | True | By Francis Hackett | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/mountbatten-shift-expected.html | Mountbatten Shift Expected | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/-several-of-our-warships-hit-in-philippines-battle-several-warships.html | 'Several' of Our Warships Hit in Philippines Battle; 'Several' Warships Damaged In Pacific Battle, Nimitz Says | True | By the United Press. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/russia-clear-says-kalinin-soviet-president-reports-feat-not-yet.html | RUSSIA CLEAR, SAYS KALININ; Soviet President Reports Feat Not Yet Announced by Army | True | By Wireless To the New York Times. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/greek-navy-to-aid-war-on-japan.html | Greek Navy to Aid War on Japan | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/hispano-to-meet-baltimore.html | Hispano to Meet Baltimore | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/t-miss-emilie-yznaga-i-art-connoisseur-was-aunt-of-the-duke-of.html | t MISS EMILIE YZNAGA; { i Art Connoisseur Was Aunt of { { the Duke of Manchester I | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/books-authors.html | Books -- Authors | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/louis-on-elizabeth-card.html | Louis on Elizabeth Card | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/the-war-fund-lags.html | THE WAR FUND LAGS | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/ryo-iase.html | RYO IASE | True | | C1B 648838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/5hs-james-hunt.html | 5HS. JAMES HUNT | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/navy-captain-honored-fg-richards-gets-silver-star-for-battleship.html | NAVY CAPTAIN HONORED; F.G. Richards Gets Silver Star for Battleship Operation | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/johnson-barmonde.html | Johnson -- Barmonde | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/need-for-local-aid-to-veterans-seen-warning-that-such-agencies-must.html | NEED FOR LOCAL AID TO VETERANS SEEN; Warning That Such Agencies Must Not Bungle Is Made at Vocational Parley | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/mrs-john-8-holmes.html | MRS. JOHN ]8'. HOLMES | True | Special to TE NEW Yo, I'ZMES. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/rams-sign-two-new-fullbacks.html | Rams Sign Two New Fullbacks | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/text-of-gov-deweys-speech-at-boston-attacking-the-pac-and-the.html | Text of Gov. Dewey's Speech at Boston Attacking the PAC and the Communists | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/two-cornell-regulars-hurt.html | Two Cornell Regulars Hurt | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/passes-ccnys-plan-ziegler-and-simpson-will-head-attack-against.html | PASSES C.C.N.Y.'S PLAN; Ziegler and Simpson Will Head Attack Against Connecticut | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/realty-men-assail-opa-rent-control-reply-to-woolley-report-on-year.html | REALTY MEN ASSAIL OPA RENT CONTROL; Reply to Woolley Report on Year Disputes His Claim to 'Outstanding Success' | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/gets-new-war-finance-post.html | Gets New War Finance Post | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/indiana-may-extend-vote-time.html | Indiana May Extend Vote Time | True | Special to THE NEW YORK TIMES. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/general-foods-buys-yuban.html | General Foods Buys Yuban | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/new-ship-honors-james-bowie.html | New Ship Honors James Bowie | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/plans-dissolution-of-american-light-united-light-united-light-railways-co-files.html | PLANS DISSOLUTION OF AMERICAN LIGHT; United Light & Railways Co. Files 5-Step Preliminary Proposal With SEC | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/three-girls-and-a-boy-are-delivered-in-two-minutes-as-many-doctors.html | Three Girls and a Boy Are Delivered in Two Minutes as Many Doctors Watch -- Father Is an Analyst With SEC | True | Special to THE NEW YORK TIMES. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/united-states.html | United States | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/field-trial-to-josie-wing-fiske-dog-takes-chase-futurity-in.html | FIELD TRIAL TO JOSIE WING; Fiske Dog Takes Chase Futurity in National Competition | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/riisshetherin6ton-irried-in-jersey-grace-church-in-plainfield-is.html | r/IISSHETHERIN6TON IRRIED IN JERSEY; Grace Church in Plainfield Is the Scene of Her Wedding to Capt. John Lutz 2d, Army | True | Smdal to Taz Nv No Tmazs. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/very-rev-e-macmillan-served-twice-as-moderator-of-presbyterians-in.html | VERY REV. E. MACMILLAN; Served Twice as Moderator of Presbyterians in South Africa | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/patou-carries-far-the-sports-motif-mad-carpentier-also-holding.html | PATOU CARRIES FAR THE SPORTS MOTIF; Mad Carpentier, Also Holding Paris Opening, Shows Her Skill in Hiding All Seams | True | By Wireless To the New York Times. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/robert-l-carter-sr.html | ROBERT L. CARTER SR. | True | Special to THE NEw Noz Tl. | C1B 648838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/sports-of-the-times-the-man-who-saved-the-national-league.html | Sports of the Times; The Man Who Saved the National League | True | Reg. U.S. Pat. Off. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/chinese.html | Chinese | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/civil-code-coast-victor-1363524-wagered-by-35000-at-hollywood-park.html | CIVIL CODE COAST VICTOR; $1,363,524 Wagered by 35,000 at Hollywood Park Opening | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/power-production-gains-4358293000-kw-hours-noted-compared-with.html | POWER PRODUCTION GAINS; 4,358,293,000 Kw. Hours Noted Compared With 4,345,352,000 | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/paul-jean-bapti___ste-6asqi-french-sculptor-84-director-of-museum.html | PAUL JEAN BAPTI___STE 6ASQI; French Sculptor, 84, Director of{ Museum at Dijon, Dies { | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/rail-trustee-resigns.html | Rail Trustee Resigns | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/albert-stickneys-jr-have-a-son.html | Albert Stickneys Jr. Have a Son | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/mikhail-ovitch-kin-desert-son-and-daughter-join-tito-accuse-father.html | MIKHAIL OVITCH KIN DESERT; Son and Daughter Join Tito -- Accuse Father of Treachery | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/yale-turns-on-pressure-savage-blocking-and-tackling-mark-drive-for.html | YALE TURNS ON PRESSURE; Savage Blocking and Tackling Mark Drive for Dartmouth | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/sweden-to-turn-over-nazi-war-criminals.html | SWEDEN TO TURN OVER NAZI WAR CRIMINALS | True | By Wireless To the New York Times. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/service-men-to-get-bonus.html | Service Men to Get Bonus | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/utility-to-redeem-preferred.html | Utility to Redeem Preferred | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/judge-j-f-walsh-dies-in-greenwich-a-republican-leader-for-50.html | JUDGE J. F. WALSH DIES IN GREENWICH; A Republican Leader for 50 YearsmFormer State Senator, Speaker of the House | True | Specia.t to l EW'or. '3.'zs. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/our-planes-in-wide-blows.html | Our Planes in Wide Blows | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/quill-association-incorporated.html | Quill Association Incorporated | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/coningham-in-new-post-becomes-commander-in-chief-of-second-tactical.html | CONINGHAM IN NEW POST; Becomes Commander in Chief of Second Tactical Air Force | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/haidari-prison-outside-athens-ranks-high-among-nazi-horrors-inmates.html | Haidari Prison Outside Athens Ranks High Among Nazi Horrors; Inmates Had to Run, Never Walk, Were Beaten With or Without Cause, Taken Away in Truckloads for Secret Mass Slaughter | True | By A.c. Sedgwick | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/rev-dr-john__-_b-clark-i-presbyterian-minister-once-a-brooklyn.html | REV DR.. JOHN___B' CLARK; I Presbyterian Minister, Once a Brooklyn Pastor, Dies at 80 | True | SPecial to Tmz Nzw YoP. K zs, | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/samuel-j-camibell.html | SAMUEL J. CAMIBELL | True | Special to Tm Nzw '.m Tnzs. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/voids-costello-contempt-order.html | Voids Costello Contempt Order | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/wagner-attacks-dewey-promises-charges-at-white-plains-they-are.html | WAGNER ATTACKS DEWEY 'PROMISES; Charges at White Plains They Are Well-Defined Plan to Becloud the Issues | True | | C1B 648838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/chokes-on-a-halloween-whistle.html | Chokes on a Halloween Whistle | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/cotton-handlers-sought-byrnes-is-asked-for-5000-army-labor-men-for.html | COTTON HANDLERS SOUGHT; Byrnes Is Asked for 5,000 Army Labor Men for 60 Days | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/royden-c-oliver.html | ROYDEN C. OLIVER | True | special {o THE Nrw NoJu Tnr.z. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/united-nations.html | United Nations | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/nicaragua-ends-food-exports.html | Nicaragua Ends Food Exports | True | By Cable To the New York Times. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/news-of-food-shop-selling-nothing-but-frozen-foods-to-have-definite.html | News of Food; Shop Selling Nothing but Frozen Foods to Have Definite Role in Merchandising | True | By Jane Holt | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/german.html | German | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/army-group-rewards-worker.html | Army Group Rewards Worker | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/widens-ocr-power-on-civilian-output-wpb-order-gives-greater-say-in.html | WIDENS OCR POWER ON CIVILIAN OUTPUT; WPB Order Gives Greater Say in Cutbacks, Production Needs -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/wagner-demands-jewish-homeland-fulfillment-of-the-balfour-pledge-is.html | WAGNER DEMANDS JEWISH HOMELAND; Fulfillment of the Balfour Pledge Is Important Element of Peace, He Tells Zionists | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/liquor-holiday-trade-aid-61-more-blended-whisky-made-available-in.html | LIQUOR HOLIDAY TRADE AID; 61% More Blended Whisky Made Available in September | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/i-father-of-skinnay-ennis-dies-i.html | I Father of 'Skinnay' Ennis Dies I | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/switch-back-to-oil-begins-next-week-opa-promises-rations-but-a.html | SWITCH BACK TO OIL BEGINS NEXT WEEK; OPA Promises Rations, but a Shortage of Furnace Experts May Delay Conversions | True | By Charles Grutzner Jr. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/flexible-tariffs-opposed-protective-measures-it-is-held-must-not.html | Flexible Tariffs Opposed; Protective Measures, It is Held, Must Not Offset Cost Differentials | True | ALFRED E. KAHN | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/izttt4vji-h-wright.html | izTT.T.T.4'VJI H. WRIGHT | True | Special to TaNv YOP-Taizs. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/korean-ally.html | KOREAN ALLY | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/business-parcels-draw-new-buyers-investor-acquires-property-on-west.html | BUSINESS PARCELS DRAW NEW BUYERS; Investor Acquires Property on West 36th Street -- Sale Made on 40th Street | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/chinas-crisis.html | CHINA'S CRISIS | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/hunter-group-will-give-tea.html | Hunter Group Will Give Tea | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/notes.html | Notes | True | | C1B 648838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/future-predicted-for-women-fliers-they-can-serve-on-feed-lines.html | FUTURE PREDICTED FOR WOMEN FLIERS; They Can Serve on Feed Lines, Photography and Teaching, Says Miss Cochran | True | Special to THE NEW YORK TIMES. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/winter-fashions-bright-with-color-beading-is-notable-in-more-dressy.html | WINTER FASHIONS BRIGHT WITH COLOR; Beading Is Notable in More Dressy Costumes Shown by Sally Milgrim | True | By Virginia Pope | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/raf-bomber-men-aid-french.html | RAF Bomber Men Aid French | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/fascist-says-yunnan-paper.html | Fascist," Says Yunnan Paper | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/mack-seeks-minneapolis-will-confer-with-directors-on-move-to.html | MACK SEEKS MINNEAPOLIS; Will Confer With Directors on Move to Purchase Club | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/tall-house-sold-on-fifth-avenue-investor-gets-apartment-near-77th.html | TALL HOUSE SOLD ON FIFTH AVENUE; Investor Gets Apartment Near 77th Street -- Brown Sells Suites in 84th Street | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/patent-drop-laid-to-court-decisions-held-to-militate-against-the.html | Patent Drop Laid to Court; Decisions Held to Militate Against the Recording of Inventions | True | HUGO MOCK | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/71-enemy-vessels-destroyed-in-aegean.html | 71 ENEMY VESSELS DESTROYED IN AEGEAN | True | By Wireless To the New York Times. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/b29-blow-a-myth-but-tokyo-shivers-broadcasts-confused-about-number.html | B-29 BLOW A MYTH, BUT TOKYO SHIVERS; Broadcasts, Confused About 'Number' of Planes, Declare 'Factories Lost Calmness' | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/walsh-undecided-with-rift-growing-massachusetts-senator-ponders.html | WALSH UNDECIDED, WITH RIFT GROWING; Massachusetts Senator Ponders Sitting With Roosevelt on Boston Speech Platform | True | Special to THE NEW YORK TIMES. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/germans-report-shipping.html | Germans Report Shipping | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/at-the-paramount.html | At the Paramount | True | T.M.P. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/utilities-to-press-appliance-sales-but-greenwood-says-they-will-not.html | UTILITIES TO PRESS APPLIANCE SALES; But Greenwood Says They Will Not Exceed Pre-War Volume of 15% of All Sales | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/astoria-building-sold-store-apartment-structure-among-deals-in.html | ASTORIA BUILDING SOLD; Store, Apartment Structure Among Deals in Queens | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/to-discuss-gi-bill-savings-and-loan-group-plans-session-on-veterans.html | TO DISCUSS 'GI' BILL; Savings and Loan Group Plans Session on Veterans' Aid | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/better-packaging-declared-in-sight-collapsible-metal-tube-supply-to.html | BETTER PACKAGING DECLARED IN SIGHT; Collapsible Metal Tube Supply to Meet Public Needs in First Half, Rose Forecasts | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/turkish-envoy-has-heart-attack.html | Turkish Envoy Has Heart Attack | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/british-see-postwar-ship-accord-with-us-but-some-mp-s-bar-offer-of.html | British See Post-War Ship Accord With Us But Some M.P.' s Bar Offer of American Craft | True | By Wireless To the New York Times. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/col-stevens-on-guaranty-board.html | Col. Stevens on Guaranty Board | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/utility-offering-16981000-bonds-potomac-edisons-3-per-cent-lien-due.html | UTILITY OFFERING $16,981,000 BONDS; Potomac Edison's 3 Per Cent Lien Due in 1974 Priced at 102 1/2 and Interest | True | | C1B 648838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/-bookie-to-take-50000-at-3-to-1-odds-on-dewey.html | ' Bookie' to Take $50,000 At 3 to 1 Odds on Dewey | True | North American Newspaper Alliance. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/urges-power-suit-attorney-tells-court-it-would-disentangle-holding.html | URGES POWER SUIT; Attorney Tells Court It Would Disentangle Holding Set-Up | True | Special to THE NEW YORK TIMES. | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 648838 |
| 1944-11-02 | 1944-11-02 | https://www.nytimes.com/1944/11/02/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 648838 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/chiangs-stand-is-defended-we-are-held-to-be-in-no-position-to.html | Chiang's Stand Is Defended; We Are Held to Be in No Position to Criticize Chinese Affairs | True | PIN PIN T,AN. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/advertising-news.html | Advertising News | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/screen-news-paulette-goddard-to-be-costarred-in-comedy.html | SCREEN NEWS; Paulette Goddard To Be Co-Starred in Comedy | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/railroad-earnings-termed-shocking.html | RAILROAD EARNINGS TERMED 'SHOCKING' | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/case-blames-hopkins.html | Case Blames Hopkins | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/thorez-issue-still-in-front.html | Thorez Issue Still in Front | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/chase-agent-for-air-stocks.html | Chase Agent for Air Stocks | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/mrs-wertheim-to-wed-will-be-bride-on-monday-of-arthur-lyons-film.html | MRS. WERTHEIM TO WED; Will Be Bride on Monday of Arthur Lyons, Film Producer | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/macarthur-escapes-death-by-12-inches.html | MacArthur Escapes Death by 12 Inches | True | By Broadcast To the New York Times. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/business-choked-bricker-declares-vice-presidential-candidate-hits.html | BUSINESS 'CHOKED,' BRICKER DECLARES; Vice Presidential Candidate Hits at Roosevelt's Belief in Free Enterprise | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/vote-strike-at-wright-plants.html | Vote Strike at Wright Plants | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/colonel-freed-of-graft-charge.html | Colonel Freed of Graft Charge | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/cp-stewart-is-elected-named-president-and-chairman-of-international.html | C.P. STEWART IS ELECTED; Named President and Chairman of International Utilities | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/art-notes.html | Art Notes | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/thomas-r-thayers-have-son.html | Thomas R. Thayers Have Son | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/curran-criticizes-new-deal-on-labor-workers-powers-weakened-by.html | CURRAN CRITICIZES NEW DEAL ON LABOR; Workers' Powers Weakened by Regimentation, Says Senatorial Candidate | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/easier-tone-holds-in-cotton-futures-final-prices-unchanged-to-6.html | EASIER TONE HOLDS IN COTTON FUTURES; Final Prices Unchanged to 6 Points Net Lower in Day's Trading | True | | C1B 648880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/fist-fights-mark-rally-arrival-of-sound-truck-calms-the-disturbance.html | FIST FIGHTS MARK RALLY; Arrival of Sound Truck Calms the Disturbance in Brooklyn | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/emily-myles-wins-leniency-in-theft-girl-18-first-socialite-case-to.html | EMILY MYLES WINS LENIENCY IN THEFT; Girl, 18, First 'Socialite' Case to Be Heard in Youthful Offenders Court | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/columbia-picks-three-new-backs-to-open-against-cornell-eleven.html | Columbia Picks Three New Backs To Open Against Cornell Eleven; Lincoln, White and Kondratovich Will Team With Hunter, Halfback Fixture -- Heller and McVicar Figure in Line Shifts | True | By Roscoe McGowen | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/note-circulation-a-record-in-england.html | NOTE CIRCULATION A RECORD IN ENGLAND | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/hospital-fund-grows-204263-collected-in-brooklyn-toward-225000-goal.html | HOSPITAL FUND GROWS; $204,263 Collected in Brooklyn Toward $225,000 Goal | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/maple-leafs-trip-canadiens-4-to-1-12000-see-toronto-pin-first.html | MAPLE LEAFS TRIP CANADIENS, 4 TO 1; 12,000 See Toronto Pin First Defeat on Hockey Champions -- 19 Penalties Called | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/specialty-sales-up-25-per-cent.html | Specialty Sales Up 25 Per Cent | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/bartolo-hurt-bout-off-nose-injury-forces-champion-to-postpone-roach.html | BARTOLO HURT, BOUT OFF; Nose Injury Forces Champion to Postpone Roach Match | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/mills-secrecy-hit-on-paper-makeup-bars-efforts-to-standardize.html | MILLS' SECRECY HIT ON PAPER MAKE-UP; Bars Efforts to Standardize Procedure Packaging Men Told by Seagram Official | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/our-battle-losses-increase-to-487692.html | OUR BATTLE LOSSES INCREASE TO 487,692 | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/borglum-in-court-of-honor.html | Borglum in Court of Honor | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/japanese-pt-attack-on-peleliu-is-routed.html | JAPANESE PT ATTACK ON PELELIU IS ROUTED | True | By Wireless To the New York Times. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/shelling-corn.html | SHELLING CORN | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/brundage-reveals-rayon-hose-racket-network-involving-all-levels-of.html | BRUNDAGE REVEALS RAYON HOSE RACKET; Network Involving All Levels of Distribution at Work, Commissioner Asserts | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/will-assist-president-of-american-brake-shoe.html | Will Assist President Of American Brake Shoe | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/dr-morris-friedman.html | DR. MORRIS FRIEDMAN | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/new-sugar-scarcity-cuts-sales-in-stores-condition-is-called-local.html | New Sugar Scarcity Cuts Sales in Stores; Condition Is Called Local and Temporary | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/tale-of-a-whale-or-maybe-vice-versa-blows-em-down-as-salts-swap.html | Tale of a Whale, or Maybe Vice Versa, Blows 'Em Down as Salts Swap Lies | True | | C1B 648880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/british-are-cool-in-naval-classic-unflinching-valor-shown-on.html | BRITISH ARE COOL IN NAVAL CLASSIC; Unflinching Valor Shown on Assault Vessels Bearing Into Walcheren Land Guns | True | Combined American Press Dispatch. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/united-nations.html | United Nations | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/state-gets-1294501-in-harness-turf-revenue.html | State Gets $1,294,501 In Harness Turf Revenue | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/in-the-nation-get-out-pads-and-pencils-for-election-night.html | In The Nation; Get Out Pads and Pencils for Election Night | True | By Arthur Krock | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/concedes-opa-pricing-has-not-been-perfect.html | CONCEDES OPA PRICING HAS NOT BEEN PERFECT | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/government-issues-book-on-rug-repair.html | GOVERNMENT ISSUES BOOK ON RUG REPAIR | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/gas-a-books-increase-442855-issued-here-in-3-days-31539-more-than.html | GAS' A BOOKS INCREASE; 442,855 Issued Here in 3 Days, 31,539 More Than in 1943 | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/picks-roosevelt-to-win-senator-connally-puts-margin-at-fifty.html | PICKS ROOSEVELT TO WIN; Senator Connally Puts Margin at Fifty Electoral Votes | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/70000000-natural-gas-pipeline-is-planned-in-west-by-united-light-it.html | $70,000,000 Natural Gas Pipeline Is Planned in West by United Light; It Would Run From the Hugoton Fields of Kansas and Oklahoma to Serve Parts of Iowa, Illinois, Wisconsin and Michigan | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/vast-gains-bared-in-aid-to-wounded-60000-men-who-would-have-died-in.html | VAST GAINS BARED IN AID TO WOUNDED; 60,000 Men, Who Would Have Died in World War I, Saved, General Kirk Asserts | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/iatherine-b-_-reid-bribe-she-is-married-to-ensign-r-t.html | I(ATHERINE B _. REID BRIBE; She Is Married to Ensign R, T, | True | I | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/cross-named-by-writers-elected-chairman-by-baseball-group-to.html | CROSS NAMED BY WRITERS; Elected Chairman by Baseball Group to Succeed Patterson | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/nahy-johnson.html | NaHy -- Johnson | True | Special to Tm N'w YoP. x 'lrrJ. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/sulaitis-gets-post-in-giant-backfield-passing-threat-to-team-with.html | SULAITIS GETS POST IN GIANT BACKFIELD; Passing Threat to Team With Paschal in Yanks' Contest -- Tigers Try New T Attack | True | By William D. Richardson | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/assessed-valuation-of-845-fifth-avenue-cut-by-court-from-1030000-to.html | Assessed Valuation of 845 Fifth Avenue Cut by Court From $1,030,000 to $483,000 | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/hillman-predicts-new-lie-about-him-says-republicans-will-accuse-him.html | HILLMAN PREDICTS NEW 'LIE' ABOUT HIM; Says Republicans Will Accuse Him of Taking Money to Stay Deportation of Bridges | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/divorces-ls-posner-wife-of-new-york-lawyer-gets-decree-in-reno.html | DIVORCES L.S. POSNER; Wife of New York Lawyer Gets Decree in Reno | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/business-world.html | Business World | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/ensign-young-of-waves-a-bridej.html | Ensign Young of Waves a BrideJ | True | | C1B 648880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/japanese-breach-suburb-of-kweilin-chinese-weaken-at-one-point-but.html | JAPANESE BREACH SUBURB OF KWEILIN; Chinese Weaken at One Point but Hold at Others -- Mawlu Falls to Allies in Burma | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/will-head-oil-company.html | Will Head Oil Company | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/berkshire-eagle-for-roosevelt.html | Berkshire Eagle for Roosevelt | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/seeks-to-buy-rail-properties.html | Seeks to Buy Rail Properties | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/representative-kilburn-iii.html | Representative Kilburn III | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/french-action-due-on-currency-today.html | FRENCH ACTION DUE ON CURRENCY TODAY | True | By Wireless To the New York Times. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/not-for-a-republican-mrs-hillman-gives-fdr-button-to-bag-finder-but.html | NOT FOR A REPUBLICAN!; Mrs. Hillman Gives FDR Button to Bag Finder, but He's for GOP | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/paris-blast-toll-up-official-figures-are-27-and-95-injured.html | PARIS BLAST TOLL UP; Official Figures Are 27 and 95 Injured | True | By Cable To the New York Times. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/levi-hob____ges-was-former-connecticut-state-i-representative-of.html | LEVI HOB____GES; Was Former Connecticut State I Representative of Torrington | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/french-get-us-naval-craft.html | French Get U.S. Naval Craft | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/bonds-and-shares-on-london-market-tone-again-is-cheerful-but.html | BONDS AND SHARES ON LONDON MARKET; Tone Again Is Cheerful, but Trading Volume Falls Below Recent Levels | True | By Wireless To the New York Times. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/troth-announced.html | TROTH ANNOUNCED | True | Sped to Tz N. ?ox TZMZS. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/loans-are-higher-in-member-banks-rise-210000000-in-week-in-the-16.html | LOANS ARE HIGHER IN MEMBER BANKS; Rise $210,000,000 in Week in the 16 Reporting Units Here, but Investments Drop | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/ickes-calls-dewey-intolerance-chief-in-garden-speech-he-accuses.html | ICKES CALLS DEWEY 'INTOLERANCE CHIEF'; In Garden Speech He Accuses Candidate of 'Fanning Flames of Religious Hatred' | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/jet-plane-described.html | Jet Plane Described | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/on-the-german-front.html | ON THE GERMAN FRONT | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/cigar-supply-cut-anew-6-decline-for-civilians-noted-in-september.html | CIGAR SUPPLY CUT ANEW; 6% Decline for Civilians Noted in September Against '43 Month | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/army-calls-walker-of-reds.html | Army Calls Walker of Reds | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/forest-is-cleared-americans-straighten-their-line-near-dueren-for.html | FOREST IS CLEARED; Americans Straighten Their Line Near Dueren for Later Offensive | True | By Drew Middleton | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/ismael-perez-pazmino-i-i-i-founder-and-publisher-of-eli-universo-in.html | ISMAEL PEREZ PAZMINO I; I i Founder and Publisher of ElI :Universo in Guayaquil, EcuadorI | True | | C1B 648880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/elected-to-directorate-of-buffalo-bolt-co.html | Elected to Directorate Of Buffalo Bolt Co. | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/engineering-up-8-for-month.html | Engineering Up 8% for Month | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/robert-fe.html | ROBERT FE | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/prop-t-u-french-72-long-a__tt-ohio-state.html | PROP. T. u. FRENCH, 72, LONG A.__.TT OHIO STATE | True | [ Sctal to b.c TreES. I | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/thos-midgleydies-noted-chemist-55-inventor-of-ethyl-gasoline-is.html | THOS. MIDGLEYDIES; NOTED CHEMIST, 55; Inventor of Ethyl Gasoline Is Accident Victim--A Pioneer of Synthetic Rubber | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/5-dividends-voted-on-cnw-stocks.html | $5 DIVIDENDS VOTED ON C.&N.W. STOCKS | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/reserve-balances-rise-143000000-money-in-circulation-gains.html | RESERVE BALANCES RISE $143,000,000; Money in Circulation Gains $193,000,000 in Week' Ended Nov. 1 | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/george-c-lehmann-buffalo-bank-official-former-political-reporter.html | GEORGE C. LEHMANN; Buffalo Bank Official, Former Political Reporter, Dies at 71 | True | Special to Tin= Nzw Vnsx Tms | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/william-a-hell-i-i-manufacturer-former-actor-in-vaudeville-dies-at.html | WILLIAM A. HEIL I; I Manufacturer, Former Actor in Vaudeville, Dies at 41 | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/far-rockaway-pilot-is-killed.html | Far Rockaway Pilot Is Killed | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/3-schedules-annnounced-brooklyn-college-dates-set-for-matmen.html | 3 SCHEDULES ANNNOUNCED; Brooklyn College Dates Set for Matmen, Fencers, Swimmers | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/dartmouth-set-for-yale-many-changes-made-in-lineup-because-of.html | DARTMOUTH SET FOR YALE; Many Changes Made in Line-Up Because of Player Losses | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/chicago-bonds-go-to-a-bank-there-first-national-is-high-bidder-for.html | CHICAGO BONDS GO TO A BANK THERE; First National Is High Bidder for $27,000,000 Sanitary District Securities | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/new-reconnaissance-plane-of-british-navy.html | NEW RECONNAISSANCE PLANE OF BRITISH NAVY | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/chmielewski-knocks-out-ryan.html | Chmielewski Knocks Out Ryan | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/bank-sells-block-on-washington-st.html | BANK SELLS BLOCK ON WASHINGTON ST. | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/investor-acquires-yorkville-houses-buys-five-apartments-on.html | INVESTOR ACQUIRES YORKVILLE HOUSES; Buys Five Apartments on Eighty-fifth St. -- Bank Sells on Madison Avenue | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/greenleaf-claps-lid-on-civilian-output-data.html | Greenleaf Claps Lid On Civilian Output Data | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/exceeds-quota-before-loan-starts.html | Exceeds Quota Before Loan Starts | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/books-authors.html | Books -- Authors | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/5day-limit-on-civilians-as-hotel-guests-is-urged.html | 5-Day Limit on Civilians As Hotel Guests Is Urged | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 648880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/industrial-stocks-spark-late-rally-buying-wave-in-final-hour-of.html | INDUSTRIAL STOCKS SPARK LATE RALLY; Buying Wave in Final Hour of Trading Recoups Most of Losses of Last 2 Weeks | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/daughter-to-james-f-sullivans.html | Daughter to James F. Sullivans | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/bluebeard-suspect-held-in-paris-denies-series-of-20-to-60-murders-.html | 'Bluebeard' Suspect Held in Paris; Denies Series of 20 to 60 Murders; Dr. Petiot, 46, Accused of Burning Women in Quicklime or Furnace -- Says He Joined FFI and Fought Nazis | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/us-brazil-trade-studied-mixed-commission-opens-talks-in-rio-to-plan.html | U.S., BRAZIL TRADE STUDIED; Mixed Commission Opens Talks in Rio to Plan Expansion | True | By Wireless To the New York Times. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/schools-plantest-in-modern-history-end-of-regents-examination-in.html | SCHOOLS PLANTEST IN MODERN HISTORY; End of Regents Examination in That Subject Creates Need for a New One for City | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/jeffreytilley.html | JeffreyTilley | True | :pm o r Nzw Yo . | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/tokyo-tells-of-suicide-plane.html | Tokyo Tells of "Suicide Plane" | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/roosevelt-asks-bread-for-italy.html | Roosevelt Asks Bread for Italy | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/doctors-get-taste-of-jungle-foods-air-force-men-serve-raw-fish.html | DOCTORS GET TASTE OF JUNGLE FOODS; Air Force Men Serve Raw Fish, Fruits and Roots to Military Surgeons | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/gain-in-fishing-tackle-wpb-authorizes-more-production-of-anglers.html | GAIN IN FISHING TACKLE; WPB Authorizes More Production of Anglers' Equipment | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/chairman-fly-resigns-as-member-of-fcc-as-hearings-on-postwar.html | Chairman Fly Resigns as Member of FCC As Hearings on Post-War Allocations End | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/candidates-wives-attend-reception-mrs-dewey-and-mrs-bricker-guests.html | CANDIDATES' WIVES ATTEND RECEPTION; Mrs. Dewey and Mrs. Bricker Guests of Women Workers in the Campaign | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/georgesbererlein_.html | GEORGESB[ERERLEIN_ | | | |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/laura-skinner-79-a_coolidge-backeri-sought-his-nomination-for-the.html | LAURA SKINNER, 79,[ A_COOLIDGE BACKERI; Sought His Nomination for the Presidency in '20—Suffragist Succumbs in Greenwich | True | Slla] to Nw Yo | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/salonika-captured-british-stride-on.html | SALONIKA CAPTURED; BRITISH STRIDE ON | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/school-board-issues-its-budget-report-in-primer-form-on-134200000.html | School Board Issues Its Budget Report In Primer Form on $134,200,000 Outlay | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/goldstein-explains-time-off-for-voting.html | GOLDSTEIN EXPLAINS TIME OFF FOR VOTING | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/kingsmen-polish-aerials-davidove-and-smith-show-skill-in-connecting.html | KINGSMEN POLISH AERIALS; Davidove and Smith Show Skill in Connecting With Ends | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/texas-board-ousts-university-head-students-march-on-capitol-to.html | TEXAS BOARD OUSTS UNIVERSITY HEAD; Students March on Capitol to Demand Governor Call Meeting on Discharge of Rainey | True | | C1B 648880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/sentence-stayed-by-dogs-court-allows-narcotics-seller-time-to.html | SENTENCE STAYED BY DOGS; Court Allows Narcotics Seller Time to Dispose of Pets | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/henbyschulte.html | HENBYSCHULTE | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/rail-carloadings-show-increases-revenue-freight-units-put-at-916446.html | RAIL CARLOADINGS SHOW INCREASES; Revenue Freight Units Put at 916,446, Up 1.2% in Week and 3.7% in the Year | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/men-let-out-of-army-can-volunteer-now.html | MEN LET OUT OF ARMY CAN VOLUNTEER NOW | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/nazis-fleeing-sarajevo-tito-reports-officers-fly-out-berlin-admits.html | NAZIS FLEEING SARAJEVO; Tito Reports Officers Fly Out -- Berlin Admits Ports' Loss | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/pronazi-man-hunt-in-full-cry-in-greece.html | PRO-NAZI MAN HUNT IN FULL CRY IN GREECE | True | By Cable To the New York Times. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/german.html | German | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/russians-close-to-budapest-clear-bank-of-tisza-river-russians-drive.html | Russians Close to Budapest; Clear Bank of Tisza River; RUSSIANS DRIVE THEIR WEDGES CLOSER TO BUDAPEST | True | By the United Press. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/saved-by-her-pet-dog-woman-released-by-assailant-after-fox-terrier.html | SAVED BY HER PET DOG; Woman Released by Assailant After Fox Terrier Bites Him | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/reds-openly-defy-de-gaulle-regime-manifesto-calls-on-members-to.html | REDS OPENLY DEFY DE GAULLE REGIME; Manifesto Calls on Members to Oppose the Disarming of the Patriotic Militia | True | By Harold Callender | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/virginie-mauret-in-recital.html | Virginie Mauret in Recital | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/john-t-cahills-have-son.html | John T. Cahills Have Son | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/brewer-purchases-building-in-bronx-eichler-gets-mayer-property-on.html | BREWER PURCHASES BUILDING IN BRONX; Eichler Gets Mayer Property on Third Ave. -- Bickford's Sells on the Concourse | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/lithuanian-sees-nation-dominated-zadeikis-charges-liberation-by.html | LITHUANIAN SEES NATION DOMINATED; Zadeikis Charges 'Liberation' by Russians Brings Return of 1940 'Persecution' | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/us-envoys-confer-on-argentine-plan-stettinius-says-our-diplomats.html | U.S. ENVOYS CONFER ON ARGENTINE PLAN; Stettinius Says Our Diplomats Are Sounding Out Opinion of Latin-American Lands | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/churchill-and-eden-will-visit-de-gaulle.html | CHURCHILL AND EDEN WILL VISIT DE GAULLE | True | By Wireless To the New York Times. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/nicaraguan-to-visit-our-schools.html | Nicaraguan to Visit Our Schools | True | By Cable To the New York Times. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/news-of-food-fresh-egg-supply-is-at-seasonal-low-as-poor-layers-are.html | News of Food; Fresh Egg Supply Is at Seasonal Low As Poor Layers Are Killed, Flocks Built Up | True | By Jane Holt | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/sets-election-day-hours-association-outlines-schedule-for.html | SETS ELECTION DAY HOURS; Association Outlines Schedule for Department Stores | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/antwerp-shows-almost-no-damage-trip-around-big-port-reveals-huge.html | ANTWERP SHOWS ALMOST NO DAMAGE; Trip Around Big Port Reveals Huge Harbor Awaiting Use as Soon as River Is Swept | True | By David Anderson | C1B 648880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/investing-trusts-cut-oil-holdings-report-on-30-funds-for-last.html | INVESTING TRUSTS CUT OIL HOLDINGS; Report on 30 Funds for Last Quarter Shows Five Such Stocks Were Most Sold | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/wm-dollar-seen-in-his-own-ballet-constantia-is-presented-by-the.html | WM. DOLLAR SEEN IN HIS OWN BALLET; ' Constantia' Is Presented by the International Group -- 'Sylphides,' 'Bolero' Given | True | By John Martin | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/excerpts-from-deweys-addresses-yesterday.html | Excerpts From Dewey's Addresses Yesterday | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/disabled-veterans.html | DISABLED VETERANS | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/rangers-crushed-at-detroit-10-t0-3-mcatee-registers-three-goals-for.html | RANGERS CRUSHED AT DETROIT, 10 T0 3; McAtee Registers Three Goals for Red Wings, Wochy and Quackenbush Two Each | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/schieffelin-for-dewey-country-needs-a-president-tested-ability-he.html | SCHIEFFELIN FOR DEWEY; Country Needs a President Tested Ability, He Says | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/rev-e-f-doherty-62-catholic-educator.html | REV. E. F. DOHERTY, 62, CATHOLIC EDUCATOR | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/british-wives-petition-commons-for-full-partnership-in-home.html | British Wives Petition Commons For Full Partnership in Home; Movement Brought Before House for Laws to Equalize Parents' Economic Status and Widen Their Privileges | True | By Wireless To the New York Times. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/1300000000-more-bills-offered.html | $1,300,000,000 More Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/food-prices-unchanged.html | Food Prices Unchanged | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/republicans-woo-anthracite-region-special-appeals-are-made-to.html | REPUBLICANS WOO ANTHRACITE REGION; Special Appeals Are Made to Miners and to Poles, Lithuanians and Italians | True | By James B. Reston | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/board-to-provide-school-lunches-will-take-over-exclusive-operation.html | BOARD TO PROVIDE SCHOOL LUNCHES; Will Take Over Exclusive Operation of Program Before Season Ends | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/grade-b-eggs-called-a-best-buy-in-foods.html | GRADE B EGGS CALLED A BEST BUY IN FOODS | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/world-setup-seen-on-cotton-exports-national-city-bank-says-quota.html | WORLD SET-UP SEEN ON COTTON EXPORTS; National City Bank Says Quota System Would Be Alternative to Subsidized Dumping | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/women-fliers-mark-15th-year.html | Women Fliers Mark 15th Year | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/i-harriet-mae-bergdal-to-be-wed.html | i Harrlet Mae Bergdal to Be Wed | True | Special to Tz NL'W YOP TZMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/britain-planning-for-peace-much-remains-to-be-done-however-with.html | Britain Planning for Peace; Much Remains to Be Done, However, With Industry and Labor Cooperating | True | ALEXANDER S. LIPSETT. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/exchange-seat-transferred.html | Exchange Seat Transferred | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/big-cities-hold-key-in-pennsylvania-size-of-roosevelt-majorities-in.html | BIG CITIES HOLD KEY IN PENNSYLVANIA; Size of Roosevelt Majorities in Philadelphia and Pittsburgh May Determine Outcome | True | By Turner Catledge | C1B 648880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/dr-stilwell-c-burns-former-associate-professor-of.html | DR. STILWELL C. BURNS; Former Associate Professor of{ | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/not-so-new-after-all.html | Not So New After All | True | A.A. BERLE Sr. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/stein-of-beer-in-reich-bar-may-cost-gi-a-65-fine.html | Stein of Beer in Reich Bar May Cost 'GI' a $65 Fine | True | By the United Press. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/many-nations-give-views-on-airways-berle-asks-for-competition.html | MANY NATIONS GIVE VIEWS ON AIRWAYS; Berle Asks for Competition, Briton for a World Body -- Canada May Bridge Gap | True | By Russell Porter | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/will-mark-50th-anniversary.html | Will Mark 50th Anniversary | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/mlau____dd-fiancee-i-eileen-norwalk-girl-to-be-bride-of-pvti.html | M'LAU____DD FIANCEE; I EILEEN Norwalk Girl to Be Bride of Pvt.I PetsIFahey3d oyclMnes | True | I | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/roosevelt-s-proclamation-sets-nov-23-as-thanksgiving-day-six-states.html | Roosevelt' s Proclamation Sets Nov. 23 as Thanksgiving Day; Six States, However, Plan Observation a Week Later, With Two of Them Likely to Honor Both Dates | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/quadruplets-well-and-mother-is-fine.html | QUADRUPLETS WELL AND 'MOTHER IS FINE | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/burma-offensive-gains.html | Burma Offensive Gains | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/charles-h-agnew.html | CHARLES H. AGNEW | True | Special to Tmc Nw Yoxx Tr. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/duggan-carpitts-fined-50.html | Duggan, Car-Pitts, Fined $50 | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/gov-dewey-carries-drive-to-maryland-and-pennsylvania-tells.html | GOV. DEWEY CARRIES DRIVE TO MARYLAND AND PENNSYLVANIA; Tells Baltimore Audience That Democrats Will 'Lose' Too if President Is Re-elected | True | By Warren Moscow | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/clamp-is-set-on-ormoc.html | Clamp Is Set on Ormoc | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/russians-push-on-to-link-with-finns-germans-reported-in-flight-in.html | RUSSIANS PUSH ON TO LINK WITH FINNS; Germans Reported in Flight in Lapland and Norway Before Two Forces | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/belgian-reds-back-pierlot.html | Belgian Reds Back Pierlot | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/woolley-rebukes-critics-on-rents-charges-property-owners-in-city.html | WOOLLEY REBUKES CRITICS ON RENTS; Charges Property Owners in City Seek $2,000,000 to Help End Ceilings | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/industries-may-use-power-from-rockets-in-postwar-plans-now-in.html | Industries May Use Power From Rockets In Post-War Plans Now in Development | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/ij0ih-haltt-84-state-labor-udei-employes-representative-on1.html | IJ0TJH HALTT, 84, STATE LABOR UDEI; Employes' Representative on1 Industrial Council DiesOncel Building Trades President I | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/l0mag-h-flanagan.html | -'L0MAg H. FLANAGAN | True | Spect to Tm Nz'w Yolm Tm. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/commodity-prices-rise-01-in-week.html | COMMODITY PRICES RISE 0.1% IN WEEK | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 648880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/swpc-offers-plan-for-peace-output-would-exempt-plants-having-under.html | SWPC OFFERS PLAN FOR PEACE OUTPUT; Would Exempt Plants Having Under 100 Workers From WMC Restrictions | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/bainbridge-team-bids-for-national-honors.html | BAINBRIDGE TEAM BIDS FOR NATIONAL HONORS | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/geoie-t-g.html | GEOIE T. G | True | Special to THz Nv No TMzm | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/wallace-outlines-employment-plan-tax-relief-for-business-broad.html | WALLACE OUTLINES EMPLOYMENT PLAN; Tax Relief for Business, Broad Economic Policy Cited as Way to 60 Million Jobs | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/burlington-bonds-on-market-today-morgan-stanley-co-group-to-offer.html | BURLINGTON BONDS ON MARKET TODAY; Morgan Stanley & Co. Group to Offer $40,000,000 of Road's 3 3/4% Issue | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/fur-styles-featured-fullflared-models-stressed-at-luncheon.html | FUR STYLES FEATURED; Full-Flared Models Stressed at Luncheon Exhibition | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/ke-e-davis.html | KE E. DAVIS | True | special to T/tz N' YORX TLW;. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/kesselring-reported-hurt-in-upset-of-strafed-auto.html | Kesselring Reported Hurt In Upset of Strafed Auto | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/sigourney-thayer-killed-aircraft-executive-exflier-dies-in-auto.html | SIGOURNEY THAYER KILLED; Aircraft Executive, Ex-Flier, Dies in Auto Crash | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/check-exchanges-soar-10629336000-total-is-gain-of-129-in-week-181.html | CHECK EXCHANGES SOAR; $10,629,336,000 Total Is Gain of 12.9% in Week, 18.1 in Year | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/artists-buy-northport-property.html | Artists Buy Northport Property | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/dr-hsia-justifies-stilwell-recall-chinese-information-director-says.html | DR. HSIA JUSTIFIES STILWELL RECALL; Chinese Information Director Says U.S. Cooperation Must Not Rest on Coercion | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/alice-h-landes-engaged-i-east-orangegirl-bideelect-of-lieut-henry-j.html | ALICE H. LANDES ENGAGED; I East Orange Girl Bide-Elect of Lieut. Henry J. Rolls, Navy | True | Special to Nv Yo T,S. I | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/edge-assails-foes-of-jersey-charter-he-deplores-attempts-to-split.html | EDGE ASSAILS FOES OF JERSEY CHARTER; He Deplores Attempts to Split Racial and Religious Groups in Campaign | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/miry-studebaker-engaged-to-marry-student-at-mis-hewitts-will-be.html | MIRY STUDEBAKER ENGAGED TO MARRY; Student at Mis Hewitt's Will Be Bride of Ensign Frank Dodd, Winder of Navy | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/heroldlund.html | HeroldLund | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/violation-of-law-charged.html | Violation of Law Charged | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/florida-plays-miami-tonight.html | Florida Plays Miami Tonight | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/customers-brokers-back-inquiry.html | Customers Brokers Back Inquiry | True | | C1B 648880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/mr-moses-on-the-hustings.html | MR. MOSES ON THE HUSTINGS | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/gains-registered-in-grain-market-early-decline-is-overcome-as-short.html | GAINS REGISTERED IN GRAIN MARKET; Early Decline Is Overcome as Short Covering Develops -- Corn Up 1/2 to 1 1/8 Cents | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/haverstraw-postmaster-suicide.html | Haverstraw Postmaster Suicide | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/course-for-spars-opens-12-lectures-to-be-given-at-the-home-training.html | COURSE FOR SPARS OPENS; 12 Lectures to Be Given at the Home Training Institute | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/rh-macy-will-open-a-store-in-jamaica.html | R.H. MACY WILL OPEN A STORE IN JAMAICA | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/pons-omits-opera-season-devotes-time-to-war-work-but-will-appear-on.html | PONS OMITS OPERA SEASON; Devotes Time to War Work, but Will Appear on Tour | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/truman-bids-labor-back-tested-party-speaking-in-pittsburgh-of-the.html | TRUMAN BIDS LABOR BACK 'TESTED' PARTY; Speaking in Pittsburgh of the GOP, He Asks, 'Do You Think Leopard Can Change Spots'? | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/pope-receives-german-prince.html | Pope Receives German Prince | True | By Wireless To the New York Times. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/gets-155740-service-ballots.html | Gets 155,740 Service Ballots | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/2185595-cleared-by-truck-makers-mack-companys-earnings-for-nine.html | $2,185,595 CLEARED BY TRUCK MAKERS; Mack Company's Earnings for Nine Months $3.65 a Share, Against $3.40 in 1943 | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/defeat-of-mrs-luce-is-urged-by-wallace.html | DEFEAT OF MRS. LUCE IS URGED BY WALLACE | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/fotoshop-to-expand-takes-five-floors-in-adjoining-building-on-east.html | FOTOSHOP TO EXPAND; Takes Five Floors in Adjoining Building on East 42d Street | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/west-side-houses-in-new-ownership.html | WEST SIDE HOUSES IN NEW OWNERSHIP | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/dewey-talk-in-jersey-unlikely.html | Dewey Talk in Jersey Unlikely | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/president-hopeful-of-korean-freedom.html | PRESIDENT HOPEFUL OF KOREAN FREEDOM | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/mgr-john-f-ferraz.html | MGR. JOHN F, FERRAZ | True | Speclat to T W No . | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/james-d-benedict-of-former-advertising-manager-the-metropolitan.html | JAMES D. BENEDICT of; Former Advertising Manager the Metropolitan Life | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/the-value-of-antwerp-major-base-for-assault-on-reich-still-awaits.html | The Value of Antwerp; Major Base for Assault on Reich Still Awaits Mine and Mud Sweeping | True | By Hanson W. Baldwin | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/aircrewmen-being-recruited.html | Aircrewmen Being Recruited | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/stout-nearly-causes-a-riot-at-fish-rally.html | STOUT NEARLY CAUSES A RIOT AT FISH RALLY | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/russia-keen-on-stilwell-issue.html | Russia Keen on Stilwell Issue | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/russian-flu-havoc-unchecked-in-reich.html | RUSSIAN FLU HAVOC UNCHECKED IN REICH | True | By Wireless To the New York Times. | C1B 648880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/dr-poling-supports-roosevelt-cause.html | DR. POLING SUPPORTS ROOSEVELT CAUSE | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/campaign-in-italy-seen-stalemated-general-alexander-says-foe-lost.html | CAMPAIGN IN ITALY SEEN STALEMATED; General Alexander Says Foe Lost 194,000 -- Allies' Losses Also Severe | True | By Milton Bracker | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/new-policy-urged-for-protestants-church-asked-to-clarify-its.html | NEW POLICY URGED FOR PROTESTANTS; Church Asked to Clarify Its Responsibility and Duty Toward Community | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/nyu-squad-off-today-violet-in-peak-shape-for-game-with-bucknell-at.html | N.Y.U. SQUAD OFF TODAY; Violet in Peak Shape for Game With Bucknell at Lewisburg | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/ayahs-boy-victor-in-fishkill-purse-arcaro-completes-triple-with-mrs.html | AYAH'S BOY VICTOR IN FISHKILL PURSE; Arcaro Completes Triple With Mrs. Jacobs' Color-Bearer in Sprint at Jamaica | True | By Bryan Field | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/consumer-group-meets-opa-unit-draws-plans-for-rally-nov-15-in.html | CONSUMER GROUP MEETS; OPA Unit Draws Plans for Rally Nov. 15 in Hunter College | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/double-pays-1194-at-pimlico-course-two-long-shots-morgils-lad-and.html | DOUBLE PAYS $1,194 AT PIMLICO COURSE; Two Long Shots, Morgil's Lad and Rough Feathers, Form Winning Combination | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/united-states.html | United States | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/wine-price-cheat-convicted.html | Wine Price Cheat Convicted | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/edwald-0-cousins.html | EDWALD 0. COUSINS | True | Special to l'zw Yo.x . | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/curtis-estate-shrinks-18603187-appraised-assets-of-publisher-now.html | CURTIS ESTATE SHRINKS; $18,603,187 Appraised Assets of Publisher Now $12,670,927 | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/hillman-defense-made-by-hannegan-catholic-publications-cited-in.html | HILLMAN DEFENSE MADE BY HANNEGAN; Catholic Publications Cited in Attempt to Disprove Communist Charge | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/high-hame-scores-in-a-photo-finish-general-jack-second-at-wire-in.html | HIGH HAME SCORES IN A PHOTO FINISH; General Jack Second at Wire in Easton Purse at Salem -- Weatherite Also Wins | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/board-reiterates-war-ballot-plan-refuses-to-rescind-ruling-to-send.html | BOARD REITERATES WAR BALLOT PLAN; Refuses to Rescind Ruling to Send All War Ballots to Local Panels | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/frank-joyce-i-one-of-founders-of-league-to-end-death-avenue-was-70.html | FRANK JOYCE I; One of Founders of League to End Death Avenue Was 70 | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/pond-to-be-bank-director.html | Pond to Be Bank Director | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/alexander-seeks-soldiers-but-finds-russians-busy.html | Alexander Seeks Soldiers, But Finds Russians Busy | True | By Wireless To the New York Times. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/williams-stops-garcia-in-7th.html | Williams Stops Garcia in 7th | True | | C1B 648880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/us-urged-to-accept-argentina-proposal.html | U.S. URGED TO ACCEPT ARGENTINA PROPOSAL | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/argentine-title-for-de-vincenzo.html | Argentine Title for De Vincenzo | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/-james-a-bizzell-i-agronomy-professor-emeritus.html | : JAMEs A. BIZZELL i; Agronomy Professor Emeritus{ | True | Special To The New Y | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/snooky-the-city-hall-cat-plays-hooky-devoted-custodian-is-left-in-a.html | Snooky, the City Hall Cat Plays Hooky; Devoted Custodian Is Left in a Dither | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/herbert-reed-former-new-york-sports-writer-buried-in-peekskill.html | HERBERT REED; Former New York Sports Writer Buried in Peekskill | True | .qpecia.to Tin: gw Yol.g T"gs. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/british-ask-more-on-lease-with-the-right-of-resale-president-agreed.html | British Ask More on Lease With the Right of Resale; President Agreed 'in Principle' to Proposal by Churchill at Quebec but Total Asked May Come Down in Negotiations | True | By Arthur Krock | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/party-spitefence-may-imperil-peace-president-asserts-he-charges.html | PARTY 'SPITE-FENCE MAY IMPERIL PEACE, PRESIDENT ASSERTS; He Charges This Threat Exists in Foes' Claim Congress Will Not Cooperate With Him | True | By C.p. Trussell | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/british-press-comment.html | British Press Comment | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/pacific-progress.html | PACIFIC PROGRESS | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/alleghany-ruling-seen-in-prospect-hearing-before-icc-expected-to.html | ALLEGHANY RULING SEEN IN PROSPECT; Hearing Before ICC Expected to Settle Legality of Its Control Over the C.&O. | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/virginia-democrats-face-house-inquiry.html | VIRGINIA DEMOCRATS FACE HOUSE INQUIRY | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/plan-antidry-petition.html | Plan Anti-Dry Petition | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/warns-on-fanaticism-justice-pecora-sees-renewal-of-outbursts-after.html | WARNS ON FANATICISM; Justice Pecora Sees Renewal of Outbursts After War | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/estonia-reported-sovietized.html | Estonia Reported Sovietized | True | By George Axelsson | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/thomas-mcobmack.html | THOMAS -. M'COBMACK | True | Special to T NEW Yox TzMr. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/harry-h-roedeit.html | HARRY H. ROEDEIt | True | Special to Trrg Nw Yo Txr.s. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/our-guns-in-rhythm-hit-siegfried-line-capt-james-marshall-newport.html | OUR GUNS IN RHYTHM HIT SIEGFRIED LINE; Capt. James Marshall, Newport, R.I., Shows How Mortars Take Foe's Works Apart | True | By Clifton Daniel | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/next-peace-parley-awaits-election-connally-says-conference-will-be.html | NEXT PEACE PARLEY AWAITS ELECTION; Connally Says Conference Will Be Called After Congress Reconvenes Nov. 14 | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/educators-stress-unity-to-end-wars-report-of-29-faculties-calls-for.html | EDUCATORS STRESS UNITY TO END WARS; Report of 29 Faculties Calls for Keeping Collaboration With Britain and Russia | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/22-liners-are-lost-of-our-125-on-duty-new-york-casualties-lead.html | 22 LINERS ARE LOST OF OUR 125 ON DUTY; New York Casualties Lead Losses From Passenger-Cargo Craft Sinkings | True | Special to THE NEW YORK TIMES. | C1B 648880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/graziano-favored-to-conquer-green-freeswinging-foes-to-meet-in.html | GRAZIANO FAVORED TO CONQUER GREEN; Free-Swinging Foes to Meet in 10-Round Feature Bout at Garden Tonight | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/mussolinis-property-seized.html | Mussolini's Property Seized | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/john-g-talcott.html | JOHN G. TALCOTT | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/wakefield-induction-delayed.html | Wakefield Induction Delayed | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/wade-stops-reddick-in-fifth.html | Wade Stops Reddick in Fifth | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/appointed-to-manage-uptown-retail-guild.html | Appointed to Manage Uptown Retail Guild | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/alfred-timpson.html | ALFRED TIMPSON | True | Special to Nw Vo.x'lk.-es. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/first-army-near-a-milestone.html | First Army Near a Milestone | True | By Wireless To the New York Times. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/president-invites-walsh-to-join-his-party-for-meeting-in-boston-and.html | President Invites Walsh 'to Join His Party For Meeting in Boston and Senator Accepts | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/enemy-flees-to-leyte-escape-port-as-we-cross-isle-drive-on-ormoc.html | Enemy Flees to Leyte Escape Port As We Cross Isle, Drive on Ormoc; JAPANESE FLEEING TO PORT ON LEYTE | True | By Frank L. Kluckhohn | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/saunders-outpoints-brown.html | Saunders Outpoints Brown | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/accepts-pastorate-here.html | Accepts Pastorate Here | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/1400-fighters-duel-500-german-fliers-rise-to-halt-us-attack-on-huge.html | 1,400 FIGHTERS DUEL; 500 German Fliers Rise to Halt U.S. Attack on Huge Oil Plant | True | By Sydney Gruson | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/india-plans-extensive-postwar-education-for-every-child-from-the.html | India Plans Extensive Post-War Education For Every Child From the Age of 6 to 14 | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/wagner-attacks-dewey-on-record-charges-governor-failed-to-fill-slrb.html | WAGNER ATTACKS DEWEY ON RECORD; Charges Governor Failed to Fill SLRB Vacancies Until They Were 'Scandalous' | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/woolworth-heir-in-1a-james-p-donahue-29-had-been-flying-for-cap-for.html | WOOLWORTH HEIR IN 1-A; James P. Donahue, 29, Had Been Flying for CAP for 2 Years | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/2-brooklyn-houses-taken-by-investor.html | 2 BROOKLYN HOUSES TAKEN BY INVESTOR | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/vladeck-tells-of-housing-plans.html | Vladeck Tells of Housing Plans | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/appointed-to-new-post-by-toilet-goods-group.html | Appointed to New Post By Toilet Goods Group | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/8th-army-pushes-onto-forli-airport-wins-more-than-half-of-field-as.html | 8TH ARMY PUSHES ONTO FORLI AIRPORT; Wins More Than Half of Field as Columns Drive In From Three Sides of City | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/paper-plant-stock-offered-to-public-block-of-2737-common-shares-of.html | PAPER PLANT STOCK OFFERED TO PUBLIC; Block of 2,737 Common Shares of Kimberly-Clark on Sale at $35,875 Each | True | | C1B 648880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/fish-handlers-at-work-3day-truce-declared-in-effort-to-settle-5day.html | FISH HANDLERS AT WORK; 3-Day Truce Declared in Effort to Settle 5Day Week Demand | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/lci-seamen-are-guests.html | LCI Seamen Are Guests | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/colgate-loses-12-men-naval-and-marine-transfers-hit-football-squad.html | COLGATE LOSES 12 MEN; Naval and Marine Transfers Hit Football Squad Hard | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/hits-slow-tax-refunds-austin-calls-for-speedup-as-vital-aid-to.html | HITS SLOW TAX REFUNDS; Austin Calls for Speed-Up as Vital Aid to Business | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/liquid-savings.html | LIQUID SAVINGS | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/stilwell-mountbatten-exchange-best-wishes.html | Stilwell, Mountbatten Exchange Best Wishes | True | By the United Press. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/world-move-urged-to-end-trade-bars-proposed-by-state-chamber-with.html | WORLD MOVE URGED TO END TRADE BARS; Proposed by State Chamber With U.S. Taking Lead to Raze High Duties, Exchange Curbs | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/full-story-told-of-paris-uprising-leaders-of-insurrection-reveal.html | FULL STORY TOLD OF PARIS UPRISING; Leaders of Insurrection Reveal That the Swedish Consul Played Vital Role | True | By Harold Callender | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/wfa-to-urge-a-rise-in-crop-plantings.html | WFA TO URGE A RISE IN CROP PLANTINGS | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/stilwell-termed-goat.html | Stilwell Termed "Goat" | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/four-shows-leave-tomorrow-night-no-way-out-meet-a-body-and-the.html | FOUR SHOWS LEAVE TOMORROW NIGHT; ' No Way Out,' 'Meet a Body' and 'The Visitor' Will Close -- 'Merry Widow' to Tour | True | By Sam Zolotow | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/janet-e-johnson-prospective-bride-vassar-alumna-is-betrothed-to.html | JANET E. JOHNSON PROSPECTIVE BRIDE; Vassar Alumna is Betrothed to Lieut. F. J. Zamboni of the Navy, a Graduate of Yale | True | Special to TH N,v Yo | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/nelson-to-set-up-a-wpb-in-china-roosevelt-chiang-join-in-request.html | Nelson to Set Up a WPB in China; Roosevelt, Chiang Join in Request; NELSON TO RESUME MISSION IN CHINA | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/gifts-for-wounded-men-american-legion-opens-drive-in-behalf-of.html | GIFTS FOR WOUNDED MEN; American Legion Opens Drive in Behalf of Those in Hospitals | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/store-sales-show-increase-in-nation-11-increase-noted-in-week.html | STORE SALES SHOW INCREASE IN NATION; 11% Increase Noted in Week, Compared With Year Ago -- Specialty Trade Up 25% | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/miss-tousley-reappointed.html | Miss Tousley Reappointed | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/front-voting-irregular-outfits-in-rear-echelons-did-the-most.html | FRONT VOTING IRREGULAR; Outfits in Rear Echelons Did the Most, Correspondent Finds | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/rail-plan-appeals-dismissed.html | Rail Plan Appeals Dismissed | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/200000000-spent-to-aid-italians-odwyer-reveals-expenditures-for.html | $200,000,000 SPENT TO AID ITALIANS; O'Dwyer Reveals Expenditures for Food and Clothing to War-Torn Nation | True | | C1B 648880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/venezuela-wins-series-game-60.html | Venezuela Wins Series Game, 6-0 | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/monteux-conducts-the-philharmonic-gives-superb-performance-of.html | MONTEUX CONDUCTS THE PHILHARMONIC; Gives Superb Performance of Beethoven and Brahms at Carnegie Hall | True | By Olin Downes | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/red-cross-trained-nurses-aides-sought-by-army-hospitals-for.html | Red Cross Trained Nurses' Aides Sought By Army Hospitals for Full-Time Paid Jobs | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/merits-of-profit-system-debated-by-socialist-leader-industrialist.html | Merits of Profit System Debated By Socialist Leader, Industrialist | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/fist-fights-in-texas-mark-odaniel-talk.html | FIST FIGHTS IN TEXAS MARK O'DANIEL TALK | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/hotel-plan-adopted-to-maintain-jobs-6point-association-program.html | HOTEL PLAN ADOPTED TO MAINTAIN JOBS; 6-Point Association Program Based on Theory Post-War Prosperity Is Up to Business | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/princeton-club-wins-41-beats-harvard-in-metropolitan-squash.html | PRINCETON CLUB WINS, 4-1; Beats Harvard in Metropolitan Squash Racquets Tourney | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/gen-yeager-takes-rest-on-farm.html | Gen. Yeager Takes Rest on Farm | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/jean-e-turbett-married-bhde-of-ensign-john-dawkins-in-parents-home.html | JEAN E. TURBETT MARRIED; BHde of Ensign John Dawkins in Parents' Home at Bayonne | True | specter to T N-w No Tas.J | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/listed-for-dewey-in-error.html | Listed for Dewey in Error | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/20000-to-strike-in-detroit.html | 20,000 to Strike in Detroit | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/mnaughton-joins-canadian-cabinet-general-dropped-as-overseas-chief.html | M'NAUGHTON JOINS CANADIAN CABINET; General, Dropped as Overseas Chief, Succeeds Ralston -- No Draft Change Seen | True | By P.j. Philip | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/british.html | British | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/urges-soil-saving-for-veterans.html | Urges Soil Saving for Veterans | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/barrow-back-in-office-yankee-chief-improved-after-23-days-of.html | BARROW BACK IN OFFICE; Yankee Chief Improved After 23 Days of Hunting and Fishing | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/alert-on-nazi-captives-eisenhower-assures-jewish-group-he-is.html | ALERT ON NAZI CAPTIVES; Eisenhower Assures Jewish Group He is Watchful | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/15000-top-bid-on-thaw-estate.html | $15,000 Top Bid on Thaw Estate | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/to-name-liberty-ships-norris-smith-willkie.html | To Name Liberty Ships Norris, Smith, Willkie | True | By the United Press. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/blewett-gets-preflight-post.html | Blewett Gets Pre-Flight Post | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/mrs-thomas-b-yuille.html | MRS. THOMAS B. YUILLE | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/oceanflying-plans.html | OCEAN-FLYING PLANS | True | | C1B 648880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/24-tons-of-paper-in-1-gift-cdvo-asks-other-concerns-to-emulate.html | 24 TONS OF PAPER IN 1 GIFT; CDVO Asks Other Concerns to Emulate Liebmann Breweries | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/mi-george-m-smith.html | MI. GEORGE M. SMITH | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/japanese-lose-grip-on-big-ocean-area-they-must-quit-waters-from.html | JAPANESE LOSE GRIP ON BIG OCEAN AREA; They Must Quit Waters From Singapore to South China Sea or Drain Home Fleet | True | By Lindesay Parrott | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/architects-form-for-world-project-new-group-to-help-replan-and.html | ARCHITECTS FORM FOR WORLD PROJECT; New Group to Help Replan and Rebuild War-Torn Cities Along Modern Lines | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/dr-robert-e-speer-in-hospital.html | Dr. Robert E. Speer in Hospital | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/coast-game-for-randolph-field.html | Coast Game for Randolph Field | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/bruins-sign-two-forwards.html | Bruins Sign Two Forwards | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/sailor-wins-voting-right-court-orders-the-board-to-register-him-on.html | SAILOR WINS VOTING RIGHT; Court Orders the Board to Register Him on Election Day | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/fordham-five-sets-dates-coast-guard-station-to-be-met-in-opener-on.html | FORDHAM FIVE SETS DATES; Coast Guard Station to Be Met in Opener on Dec. 7 | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/nyu-coeds-play-today-face-brooklyn-college-girls-in-opener-at-field.html | N.Y.U. CO-EDS PLAY TODAY; Face Brooklyn College Girls in Opener at Field Hockey | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/auto-fumes-kill-jersey-man.html | Auto Fumes Kill Jersey Man | True | Special to THE NEW YORK TIMES. | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/text-of-presidents-radio-campaign-speech.html | Text of President's Radio Campaign Speech | True | | C1B 648880 |
| 1944-11-03 | 1944-11-03 | https://www.nytimes.com/1944/11/03/archives/carmichael-resigns-wmc-post.html | Carmichael Resigns WMC Post | True | | C1B 648880 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/columbia-to-rely-on-two-new-backs-kondratovich-and-lincoln-to-open.html | COLUMBIA TO RELY ON TWO NEW BACKS; Kondratovich and Lincoln to Open Traditional Game With Cornell at Baker Field | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/twelve-draft-boards-now-have-one-office.html | TWELVE DRAFT BOARDS NOW HAVE ONE OFFICE | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/nuisance-suit-law-upheld-on-appeal-appellate-division-affirms-the.html | NUISANCE SUIT LAW UPHELD ON APPEAL; Appellate Division Affirms the Supreme Court Decision in Corn Products Case A STOCKHOLDERS' ACTION Dissenting Opinion Asserts Posting of Security Nullifies Plaintiffs' Earlier Rights | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/theatre-man-fined-250-pays-to-escape-jail-term-for-overcrowding-his.html | THEATRE MAN FINED $250; Pays to Escape Jail Term for Overcrowding His Building | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/94-gifts-of-1000-are-made-to-club-roosevelt-himself-has-donated-to.html | 94 GIFTS OF $1,000 ARE MADE TO CLUB; Roosevelt Himself Has Donated to Organization Backing Him -- Two Governors on List | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/british-forces-advance.html | British Forces Advance | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/geog_e_-b__owde-official-of-fibre-box-associationi.html | GEO.G_E_._B__OWDE.; Official of Fibre Box AssociationI | True | | C1B 648881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/soong-sees-accord.html | Soong Sees Accord | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/state-banking-affairs-white-plains-not-to-have-branch-bank-in.html | STATE BANKING AFFAIRS; White Plains Not to Have Branch Bank in Station | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/2-germans-freed-in-hiding-troops-defendants-point-out-allies-asked.html | 2 GERMANS FREED IN HIDING TROOPS; Defendants Point Out Allies Asked Them to Assist Wehrmacht Deserters | True | By Harold Denny | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/women-get-equal-pay-2000-at-ew-bliss-company-affected-by-nortons.html | WOMEN GET EQUAL PAY; 2,000 at E.W. Bliss Company Affected by Norton's Order | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/1i-nn-dunn-become8-fiancee-alumna-of-miss-halls-school-engaged-to.html | 1I$$ N(N DUNN BECOME8 FIANCEE; Alumna of Miss Hall's School Engaged to James Wolcott, Former Student at Yale | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/new-plan-offered-on-french-militia-council-of-resistance-would-use.html | NEW PLAN OFFERED ON FRENCH MILITIA; Council of Resistance Would Use Force in Emergencies at Request of Mayors | True | By Harold Callenderby Wireless To the New York Times. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/back-plywood-corp-vets-plan.html | Back Plywood Corp. Vets' Plan | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/400-are-indicted-for-vote-frauds-in-hogan-inquiry-majority-of-those.html | 400 ARE INDICTED FOR VOTE FRAUDS IN HOGAN INQUIRY; Majority of Those Named Are 'Floaters' -- Warrants to Be Sought in Court Today | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/veronica-lake-to-marry.html | Veronica Lake to Marry | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/sheldon-woodmere-star.html | Sheldon Woodmere Star | True | Special to THE NEW YORK TIMES. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/nyu-and-brooklyn-coeds-tie.html | N.Y.U. and Brooklyn Co-Eds Tie | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/rape-suspect-to-hospital-youth-16-accused-of-attacks-in-bronx-sent.html | RAPE SUSPECT TO HOSPITAL; Youth, 16, Accused of Attacks in Bronx, Sent to Bellevue | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/cass-gilberts-son-killed-flight-officer-grosvenor-gilbert-dies-in.html | CASS GILBERT'S SON KILLED; Flight Officer Grosvenor Gilbert Dies in Texas Plane Crash | True | Special to THE NEW YORK TIMES. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/norge-expanding-output-closes-deal-for-effingham-iii-plant-of.html | NORGE EXPANDING OUTPUT; Closes Deal for Effingham, Ill., Plant of Vulcan Corp. | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/merchant-ships-tripled-owi-predicts-4600-vessels-in-trade-fleet.html | MERCHANT SHIPS TRIPLED; OWI Predicts 4,600 Vessels in Trade Fleet After the War | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/misquoted-on-dewey-says-fish.html | Misquoted on Dewey, Says Fish | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/war-ballot-totals-go-to-the-counties.html | WAR BALLOT TOTALS GO TO THE COUNTIES | True | Special to THE NEW YORK TIMES. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/chinese.html | Chinese | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/a-crisis-not-a-failure.html | A CRISIS, NOT A FAILURE | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/container-corporation.html | Container Corporation | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/hijacker-admits-guilt-sentence-for-attempt-to-steal-20000-liquor-is.html | HIJACKER ADMITS GUILT; Sentence for Attempt to Steal $20,000 Liquor Is Delayed | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/election-day-shifts-made-in-city-courts.html | ELECTION DAY SHIFTS MADE IN CITY COURTS | True | | C1B 648881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/macmurray-gets-lead-in-the-bandwagon-at-fox-sturges-seeks-film.html | MacMurray Gets Lead in 'The Bandwagon' at Fox -- Sturges Seeks Film Rights to 'Harvey' | True | Special to THE NEW YORK TIMES. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/kelley-challenges-wagner-on-facts-denies-senator-fathered-slr-law.html | KELLEY CHALLENGES WAGNER ON FACTS; Denies Senator Fathered SLR Law and Says Dewey Did Not Delay Appointments | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/non-partisan-group-aids-frankenthaler.html | NON PARTISAN GROUP AIDS FRANKENTHALER | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/hill-wool-plan-adopted-point-development-plan-also-voted-by-wyoming.html | HILL WOOL PLAN ADOPTED; Point Development Plan Also Voted by Wyoming Growers | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/notes.html | Notes | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/news-of-blum-cheerful-french-socialists-report-him-in-good-health.html | NEWS OF BLUM CHEERFUL; French Socialists Report Him in Good Health, Confident | True | By Wireless To the New York Times. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/20-groups-urge-full-vote-by-women-with-peace-structure-issue-in.html | 20 Groups Urge Full Vote by Women, With Peace Structure Issue in Balloting | True | Special to THE NEW YORK TIMES. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/navy-rated-even-with-notre-dame-chances-of-middies-to-topple.html | NAVY RATED EVEN WITH NOTRE DAME; Chances of Middies to Topple Undefeated Eleven Brighter if Hamberg Plays Today OHIO STATE FACES INDIANA Georgia Tech Choice to Beat Duke -- Columbia Is Favored in Cornell Game Here | True | By Allison Danzig | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/bus-is-stolen-in-vicksburg.html | Bus Is Stolen in Vicksburg | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/selling-affects-prices-of-cotton-hedge-sales-on-exchange-here.html | SELLING AFFECTS PRICES OF COTTON; Hedge Sales on Exchange Here Increase -- Product Closes 4 Points Off to 5 Up | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/3-new-york-army-fliers-killed.html | 3 New York Army Fliers Killed | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/chestnut-days-no-more.html | Chestnut Days No More | True | DEWEY J. CARTER. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/bulgarian.html | Bulgarian | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/cloyd-p-robb-principal-of-patersonnjpublic-ohool-12-for-19-years.html | CLOYD P. ROBB; Principal of Paterson,N.J.,Public School 12 for 19 Years | True | Special to T, -- Nzw Yo Tnxs. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/harold-w-ia01-dies-at-a6e-of-49-republican-national-committee.html | !HAROLD W. IA01 DIES AT A6E OF 49; Republican National Committee Secretary for Last 7 Years Stricken With Heart Attack | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/standard-scale-plants-bought.html | Standard Scale Plants Bought | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/importance-of-proper-diet-emphasized-as-the-adults-advance-to-their.html | Importance of Proper Diet Emphasized As the Adults Advance to Their Later Years | True | By Jane Holt | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/luxembourg-seen-in-rapid-recovery-us-mission-aids-return-to.html | LUXEMBOURG SEEN IN RAPID RECOVERY; U.S. Mission Aids Return to Democracy, All but Erased Under German Occupation | True | By Richard J.h. Johnston | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/bermuda-to-survey-leagues-space-needs.html | BERMUDA TO SURVEY LEAGUE'S SPACE NEEDS | True | By Cable To the New York Times. | C1B 648881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/shells-cleared-carigari-pinpoint-fire-drove-japanese-from-strong.html | SHELLS CLEARED CARIGARI; Pinpoint Fire Drove Japanese From Strong Positions | True | By Lindesay Parrott | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/italy-to-resume-telegraph-link.html | Italy to Resume Telegraph Link | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/stocks-irregular-after-firm-start-profittaking-interferes-with.html | STOCKS IRREGULAR AFTER FIRM START; Profit-Taking Interferes With Continuation of Previous Day's Recovery | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/vast-ration-fraud-laid-to-food-chain-250000000-point-shortage-named.html | VAST RATION FRAUD LAID TO FOOD CHAIN; 250,000,000 Point Shortage Named in OPA Suit Against American Stores | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/japanese-damage-us-carrier-group-planes-hit-several-ships-but-10.html | JAPANESE DAMAGE U.S. CARRIER GROUP; Planes Hit Several Ships, but 10 Are Shot Down -- Enemy Lands Troops on Leyte JAPANESE DAMAGE U.S. CARRIER GROUP | True | By George Horneby Telephone To the New York Times. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/communists-chinas-worry-chungkings-attitude-toward-then-seen-as.html | Communists China's Worry; Chungking's Attitude Toward Then Seen as Purely Domestic Affair | True | TEHYI HSIEH, | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/says-cio-union-bars-truce.html | Says CIO Union Bars Truce | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/opa-defends-food-pricing-replies-to-protest-lodged-merchants-group.html | OPA DEFENDS FOOD PRICING; Replies to Protest Lodged Merchants' Group | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/piano-crushes-boy-to-death.html | Piano Crushes Boy to Death | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/67-rise-reported-in-furniture-sales-many-dealers-are-operating-in.html | 6.7% RISE REPORTED IN FURNITURE SALES; Many Dealers Are Operating in Lower Mark-Up, With Costs Off Slightly on Volume Rise | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/ors-bullw___kel-bre-i-wed-in-secaucus-church-to-thei.html | oR,s BULLW,___KEL BR,?E I; Wed in Secaucus Church to theI | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/clifford-s-dovdey.html | CLIFFORD S. DOVDEY | True | Special to Nv YoRx rr_ | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/wsa-to-pay-for-lost-ships.html | WSA to Pay for Lost Ships | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/president-travels-to-new-england-for-strong-drive-schedules-four.html | PRESIDENT TRAVELS TO NEW ENGLAND FOR STRONG DRIVE; Schedules Four Talks, Including Last Major Address at Boston Tonight | True | By C.p. Trussell | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/marriage-announcement-1-no-title-brannerentin.html | Marriage Announcement 1 -- No Title; BrannerEntin | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/b29s-rip-rangoon-in-regord-strike-big-bomber-loads-set-new-carrying.html | B-29'S RIP RANGOON IN REGORD STRIKE; Big Bomber Loads Set New Carrying Mark -- Lungling Is Captured by Chinese | True | By Sydney Shalett | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/board-seeks-ban-on-loose-tavern-armynavy-group-acts-to-save-service.html | BOARD SEEKS BAN ON 'LOOSE' TAVERN; Army-Navy Group Acts to Save Service Men Here From Dangers of Diseases | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/florida-beats-miami-130.html | Florida Beats Miami, 13-0 | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 648881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/budapest-now-in-gun-range-foe-is-bringing-up-reserves-budapest.html | Budapest Now in Gun Range; Foe Is Bringing Up Reserves; BUDAPEST BROUGHT WITHIN GUN RANGE RED ARMY IS SEVEN MILES FROM BUDAPEST | True | By the United Press. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/act-to-mechanize-picking-of-cotton-delta-planters-seek-steel-and.html | ACT TO MECHANIZE PICKING OF COTTON; Delta Planters Seek Steel and Labor for Farm Tool Plants to Save $30-$40 a Bale | True | Special to THE NEW YORK TIMES. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/whitehorne-sehoeler.html | Whitehorne -- Sehoeler | True | Special to Tm Nw NoP.x TES. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/woman-banker-honored.html | Woman Banker Honored | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/lanier-and-lytell-box-draw.html | Lanier and Lytell Box Draw | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/michigan-extends-voting-hours.html | Michigan Extends Voting Hours | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/corn-prices-rise-as-drying-falters-38-to-58-cent-increase-results.html | CORN PRICES RISE AS DRYING FALTERS; 3/8 to 5/8 Cent Increase Results -- Wheat and Rye Register More Moderate Gains | True | Special to THE NEW YORK TIMES. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/9th-air-force-urges-more-rockets-citing-damage-wrought-by-p47s.html | 9th Air Force Urges More Rockets, Citing Damage Wrought by P-47s; Points to Effectiveness Against Ground Targets and Implies Greater Accuracy in Aiming of the Explosive | True | Special to THE NEW YORK TIMES. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/books-of-the-times.html | Books of the Times | True | By Francis Hackett | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/son-to-mrs-carver-livingston.html | Son to Mrs. Carver Livingston | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/stuff-of-dreams.html | STUFF OF DREAMS | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/40-young-scientists-write-on-the-future.html | 40 YOUNG SCIENTISTS WRITE ON THE FUTURE | True | Special to THE NEW YORK TIMES. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/cigarette-inquiry-begun-grand-jury-may-be-called-after-st-paul.html | CIGARETTE INQUIRY BEGUN; Grand Jury May Be Called After St. Paul Facts Are Known | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/angel-reyes-plays-at-carnegie-hall-cuban-violinist-son-of-noted.html | ANGEL REYES PLAYS AT CARNEGIE HALL; Cuban Violinist, Son of Noted Composer, Offers 2 Works Written by His Father | True | By Olin Downes | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/tulane-loses-22-players.html | Tulane Loses 22 Players | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/nazi-and-japanese-confer.html | Nazi and Japanese Confer | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/antifranco-group-confers-in-france-spanish-republicans-enrolled-in.html | ANTI-FRANCO GROUP CONFERS IN FRANCE; Spanish Republicans Enrolled in FFI Meet in Toulouse to Map Liberation Plans | True | By G.h. Archambault | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/churchill-visit-heartens-french-government-circles-expect-to-obtain.html | CHURCHILL VISIT HEARTENS FRENCH; Government Circles Expect to Obtain More Information on Affairs of Allies | True | By Wireless To the New York Times. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/atlanta-girl-is-youngest-voter.html | Atlanta Girl Is 'Youngest Voter' | True | | C1B 648881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/turkey-ends-war-blackout.html | Turkey Ends War Blackout | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/us-lists-14-ways-allies-aided-italy-acheson-points-to-other-help.html | U.S. LISTS 14 WAYS ALLIES AIDED ITALY; Acheson Points to Other Help Besides Food and Clothes Given Since Armistice | True | Special to THE NEW YORK TIMES. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/q-miss-vera-stenning-engaged-to-marry.html | q MISS VERA STENNING ENGAGED TO MARRY | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/levy-to-aid-liu-coach.html | Levy to Aid L.I.U. Coach | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/1211213-donated-to-hospital-fund-80-of-the-1554931-total-is-reached.html | $1,211,213 DONATED TO HOSPITAL FUND; 80% of the $1,554,931 Total Is Reached -- Women's Group Has Collected $717,111 | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/eugene-delacroix.html | EUGENE DELACROIX | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/girl-scouts-serenade-shoppers.html | Girl Scouts Serenade Shoppers | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/the-play-dont-george.html | THE PLAY; Don't George! | True | L.B.F. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/bank5-y.html | BANK5 Y | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/rhapsody-debut-delayed-five-days-opening-of-kreisler-operetta-set.html | RHAPSODY' DEBUT DELAYED FIVE DAYS; Opening of Kreisler Operetta Set for Next Saturday -- Soldiers Win Prizes | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/wtt-h-carpenter.html | W,TT H. CARPENTER | True | Special to lzw :ro. . | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/charles-b-brown.html | CHARLES B. BROWN | True | Special to Tz Nzw Yo?.x . | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/predict-20000000-labor-vote.html | Predict 20,000,000 Labor Vote | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/british-wives-win-one-equality-right-family-security-checks-can-be.html | BRITISH WIVES WIN ONE EQUALITY RIGHT; Family Security Checks Can Be Paid to Them or Husbands -- Allowances Detailed | True | By Wireless To the New York Times. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/coop-maps-research-as-capital-is-doubled.html | CO-OP MAPS RESEARCH AS CAPITAL IS DOUBLED | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/richard-kehnel-architect-designer-well-known-in-miami-and.html | RICHARD K/EHNEL; [Architect, Designer Well Known in Miami and Pittsburgh | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/swiss-position-defended-people-are-anticommunistic-as-russia.html | Swiss Position Defended; People Are Anti-Communistic as Russia Charges, but Not Pro-Fascist | True | EMIL LUDWIG. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/heney-u-hall.html | HENEY U. HALL | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/stilwell-viewed-as-scapegoat.html | Stilwell Viewed as Scapegoat | True | MARC T. GREENE, | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/hoving-for-dewey-likes-his-fairness.html | HOVING FOR DEWEY; LIKES HIS 'FAIRNESS' | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/united-nations.html | United Nations | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/stilwell-silent-on-arrival-home-war-department-says-he-will-not.html | STILWELL SILENT ON ARRIVAL HOME; War Department Says He Will Not Give Interviews on Row With Chiang Kai-shek | True | Special to THE NEW YORK TIMES. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 648881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/russian.html | Russian | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/gov-warren-returns-to-home.html | Gov. Warren Returns to Home | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/a-w-lippann-00-i-produc-mrchani.html | A W LIPPANN, 00, i PRODUC MRCHANI | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/new-commander-in-bermuda.html | New Commander in Bermuda | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/world-air-groups-back-cooperation-general-principle-is-accepted-in.html | WORLD AIR GROUPS BACK COOPERATION; General Principle Is Accepted in Resolution Adopted at International Conference | True | By Russell Porter | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/hungarian.html | Hungarian | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/adeline-1i-ogden.html | ADELINE 1%l. OGDEN | True | SPecial to Nv Yo Tnzs. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/santa-claus-asks-for-aid-in-a-hard-year-what-with-a-world-war-and-a.html | Santa Claus Asks for Aid in a 'Hard Year,' What With a World War and All to Face | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/news-for-bus-riders.html | NEWS FOR BUS RIDERS | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/rolph-is-sued-on-ship-deal.html | Rolph Is Sued on Ship Deal | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/britain-advances-social-insurance-government-plan-is-approved.html | BRITAIN ADVANCES SOCIAL INSURANCE; Government Plan Is Approved Without Vote -- Beveridge, Critical, Lends Support | True | By Wireless To the New York Times. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/richard-v-mcnulty-marries.html | Richard V. McNulty Marries | True | Special to THE NEW YORK TIMES. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/rr-young-as-witness.html | R.R. Young as Witness | True | Special to THE NEW YORK TIMES. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/ray-hayworts-mother-dies.html | Ray Haywort's Mother Dies | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/abroad-gen-eisenhower-asks-allout-effort-for-final-drive.html | Abroad; Gen. Eisenhower Asks All-Out Effort for Final Drive | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/passing-hope-at-ccny-ziegler-and-simpson-to-start-against.html | PASSING HOPE AT C.C.N.Y.; Ziegler and Simpson to Start Against Connecticut Here | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/short-hills-woman-ends-life.html | Short Hills Woman Ends Life | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/world-peace-topic-at-parley-here-church-alliance-will-discuss.html | WORLD PEACE TOPIC AT PARLEY HERE; Church Alliance Will Discuss Dumbarton Oaks Proposals at Sessions Friday CHURCH CANVASS PUSHED 19 Religious Bodies, Including Catholic, Protestant, Jewish, Will Cooperate in Drive | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/pennsylvania-polls-rise-republicans-rejoice-over-800000-lead-in.html | PENNSYLVANIA POLLS RISE; Republicans Rejoice Over 800,000 Lead in Registration | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/international-experts-still-balk-at-mass-air-transport-concept.html | International Experts Still Balk At Mass Air Transport Concept; Conferees at Chicago Develop Cleavage in Discussions of Routes and Interim World Orgznization -- Rate Power an Issue | True | By John Stuart | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 648881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/wctu-members-total-400000.html | WCTU Members Total 400,000 | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/japanese.html | Japanese | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/wagner-defends-civil-service-bill-decries-tall-tales-of-those-who.html | WAGNER DEFENDS CIVIL SERVICE BILL; Decries 'Tall Tales' of Those Who 'Never Lifted a Finger for Social Security' | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/roosevelt-needed-harriman-argues-defeat-of-the-president-would.html | ROOSEVELT NEEDED, HARRIMAN ARGUES; Defeat of the President Would Impair Allies' Confidence in Us, Envoy Declares | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/enemy-convoy-attacked.html | Enemy Convoy Attacked | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/brazilian-fliers-in-action.html | Brazilian Fliers in Action | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/would-delay-start-of-postwar-draft-dr-zook-tells-state-deans-we.html | WOULD DELAY START OF POST-WAR DRAFT; Dr. Zook Tells State Deans We Should Wait Until Peace Treaty Terms Are Known | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/loadings-of-iron-ore-off.html | Loadings of Iron Ore Off | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/german.html | German | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/returns-to-sun-oil-from-navy.html | Returns to Sun Oil From Navy | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/eri3h-k0hweser-6erman-exile-69-former-member-of-reichstag-i-a.html | ERI(3H K0(]H-WESER, 6ERMAN EXILE, 69; Former Member of Reichstag, i a Founder of the Weimar Republic, Dies in Brazil | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/fordham-prep-bows-200-conquered-by-la-salle-academy-before-11000-at.html | FORDHAM PREP BOWS, 20-0; Conquered by La Salle Academy Before 11,000 at Providence | True | Special to THE NEW YORK TIMES. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/raf-leader-is-killed-in-auto-mishap-in-britain.html | RAF Leader Is Killed In Auto Mishap in Britain | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/wl-white-out-for-roosevelt.html | W.L. White Out for Roosevelt | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/business-world.html | Business World | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/high-school-writers-get-state-trophies.html | HIGH SCHOOL WRITERS GET STATE TROPHIES | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/cleveland-area-is-affected.html | Cleveland Area Is Affected | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/battle-to-open-antwerp-is-won-us-drive-east-of-aachen-gains.html | BATTLE TO OPEN ANTWERP IS WON; U.S. DRIVE EAST OF AACHEN GAINS; RUSSIANS 7 MILES FROM BUDAPEST; SCHELDE GUNS FALL | True | By Drew Middleton | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/editor-buys-home-in-westport.html | Editor Buys Home in Westport | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U.S. Pat. Off. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/shortage-of-paper-to-last-after-war-european-demands-to-prevent.html | SHORTAGE OF PAPER TO LAST AFTER WAR; European Demands to Prevent Relief From Scandinavia, ANPA Survey Shows | True | | C1B 648881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/icc-defers-decision-on-freight-rates-question-is-whether-higher.html | ICC DEFERS DECISION ON FREIGHT RATES; Question Is Whether Higher Charges Should Be Restored, Suspended or Canceled RAILROADS ARE ASSAILED WFA Aide Accuses Them of Letting U.S. Agencies Make Case, Be 'Scapegoats' | True | Special to THE NEW YORK TIMES. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/purchase-right-vote-set-thompson-products-asks-for-release-by.html | PURCHASE RIGHT VOTE SET; Thompson Products Asks for Release by Stockholders | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/allied-leaders-honored-eisenhower-decorates-spaatzand-british.html | ALLIED LEADERS HONORED; Eisenhower Decorates Spaatzand British Commanders in Paris | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/alleghanys-link-with-c-o-lauded-stover-of-c-ei-compares-it-with.html | ALLEGHANY'S LINK WITH C.& O. LAUDED; Stover of C. & E.I. Compares It With Automobile Wheel -- R.R. Young on Stand | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/62-of-states-cities-share-9000000-tax.html | 62 OF STATE'S CITIES SHARE $9,000,000 TAX | True | Special to THE NEW YORK TIMES. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/rites-for-judge-james-f-walsh.html | Rites for Judge James F. Walsh | True | special to It N'w Noxg Tizs. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/soviet-hits-said-again-accuses-regime-of-intrigue-but-avows-ties-to.html | SOVIET HITS SAID AGAIN; Accuses Regime of Intrigue but Avows Ties to Iran | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/1315422-estate-left-by-s-klein-tax-appraisal-approved-at-the-same.html | $1,315,422 ESTATE LEFT BY S. KLEIN; Tax Appraisal Approved at the Same Time as Executors File an Accounting | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/jack-miner-dead-bird-protector-79-canadian-naturalist-created.html | JACK MINER DEAD; BIRD PROTECTOR, 79; Canadian Naturalist Created Sanctuary for Geese and Checked Migrations | True | Special to TaE NEW YOR Txss. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/middies-and-irish-exude-confidence-20-navy-backs-hope-to-wear-down.html | MIDDIES AND IRISH EXUDE CONFIDENCE; 20 Navy Backs Hope to Wear Down Notre Dame in 18th Meeting at Baltimore | True | Special to THE NEW YORK TIMES. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/french.html | French | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/democrats-close-major-drive-here-wallace-wagner-mead-head.html | DEMOCRATS CLOSE MAJOR DRIVE HERE; Wallace, Wagner, Mead Head Traditional Final Rally After Parade Through Brooklyn THOUSANDS HAILSPEAKERS Republican Claims and Charges Assailed as Leaders Urge Support for Roosevelt | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/monsoon-triumphs-by-neck-at-pimlico-whitney-fillys-stretch-rush.html | MONSOON TRIUMPHS BY NECK AT PIMLICO; Whitney Filly's Stretch Rush Catches Gallorette, With Connie's Girl Third | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/burma-road-drive-captures-lungling-chinese-in-fiveday-assault-take.html | BURMA ROAD DRIVE CAPTURES LUNGLING; Chinese, in Five-Day Assault, Take Last Major Objective in Fight for Supply Route FLIERS POUND FLEEING FOE British Forces Also Advance in Pursuit of Japanese From Tiddim in Burma | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/memorial-libraries-spreading.html | Memorial Libraries Spreading | True | JOSEPH CLOUTER. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/crowley-praises-roosevelt-record-victory-peace-and-postwar.html | CROWLEY PRAISES ROOSEVELT RECORD; Victory, Peace and Post-War Prosperity Are Issues, He Says in Washington Speech | True | Special to THE NEW YORK TIMES. | C1B 648881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/asks-mines-be-open-on-holidays.html | Asks Mines Be Open on Holidays | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/telephone-men-patent-a-method-to-use-noise-to-dull-cross-talk-new.html | Telephone Men Patent A Method To Use Noise to Dull 'Cross Talk'; New Yorker Gets Rights to Camouflage Paint Aimed to Foil Infra-Red Photography --Week's Inventions Total 544 NEWS OF PATENTS | True | From a Staff Correspondent | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/iarribt-c-drich-bride-of-na-ai-escorted-by-father-winthrop-w.html | ¡ARRIBT C. DRICH BRIDE OF NA AI; Escorted by Father, Winthrop W. Aldrich, at Marriage Here to Lieut. Edgar Bering Jr. | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/yugoslav.html | Yugoslav | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/leese-leaves-8th-for-post-in-asia-he-is-named-11th-army-group-head.html | LEESE LEAVES 8TH FOR POST IN ASIA; He Is Named 11th Army Group Head Under Mountbatten -- McCreery Succeeds Him | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/van-mook-pledges-aid-netherland-liberation-to-free-forces-for.html | VAN MOOK PLEDGES AID; Netherland Liberation to Free Forces for Pacific, He Says | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/belgian-to-confer-in-britain-on-needs.html | BELGIAN TO CONFER IN BRITAIN ON NEEDS | True | By Wireless To the New York Times. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/john-j-rooney-inventor-of-threeway-electric-eight-bulb-is-dead-at.html | JOHN J. ROONEY; Inventor of Three-Way Electric Eight Bulb Is Dead at 71 | True | SpecJal to Nmv YoJc Tt.-,tr..s. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/wide-use-foreseen-for-home-freezer-postwar-product-to-gain-by.html | WIDE USE FORESEEN FOR HOME FREEZER; Post-War Product to Gain by Advanced Techniques of Commercial Devices | True | Special to THE NEW YORK TIMES. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/stock-deal-authorized.html | Stock Deal Authorized | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/republican-appeal-negative-says-ickes.html | REPUBLICAN APPEAL NEGATIVE, SAYS ICKES | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/boy-16-held-as-slayer-youth-in-gang-fight-accused-of-having-shot.html | BOY, 16, HELD AS SLAYER; Youth in Gang Fight Accused of Having Shot IRT Motorman | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/lls-edward-a-day.html | IIS. EDWARD A. DAY | True | Special to NW Yo: Tn | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/lumber-production-up-46-increase-is-noted-for-week-compared-with.html | LUMBER PRODUCTION UP; 4.6% Increase Is Noted for Week Compared With Year Ago | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/british.html | British | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/france-floating-liberation-loan-nation-called-upon-to-deflate-value.html | FRANCE FLOATING 'LIBERATION LOAN'; Nation Called Upon to Deflate Value of Enemy-Spawned Occupation Currency | True | By Wireless To the New York Times. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/cub-pitcher-war-casualty.html | Cub Pitcher War Casualty | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/republican-gifts-told-jersey-total-put-at-388869-3000-from-john-d.html | REPUBLICAN GIFTS TOLD; Jersey Total Put at $388,869 -- $3,000 From John D. Jr. | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/dewey-ending-race-with-two-speeches-concentrates-on-garden-talk.html | DEWEY ENDING RACE WITH TWO SPEECHES; Concentrates on Garden Talk Tonight, Monday in Albany, Rejecting Last-Minute Tours | True | By Warren Moscow | C1B 648881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/statue-for-france-urged-liberty-figure-to-reciprocate-gift-to-us-is.html | STATUE FOR FRANCE URGED; Liberty Figure to Reciprocate Gift to Us Is Proposed | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/omahoney-predicts-wyoming-idaho-utah-montana-are-for-roosevelt-he.html | O'MAHONEY PREDICTS; Wyoming, Idaho, Utah, Montana Are for Roosevelt, He Says | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/cork-dealer-held-as-agent-of-nazis.html | CORK DEALER HELD AS AGENT OF NAZIS | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/bar-backs-van-voorhis-and-dye.html | Bar Backs Van Voorhis and Dye | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/child-to-robert-mcclanahans.html | Child to Robert McClanahans | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/james-a-wellman-manchester-n-h-insurance-official-was-university.html | JAMES A. WELLMAN; Manchester, N. H., Insurance Official Was University Trustee | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/shortage-of-crews-delays-supplies-land-mcnutt-warn-of-peril-to-our.html | SHORTAGE OF CREWS DELAYS SUPPLIES; Land, McNutt Warn of Peril to Our Effort From Merchant Marine Lack of Manpower | True | Special to THE NEW YORK TIMES. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/rumanian.html | Rumanian | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/hague-denounced-on-charter-issue-edge-denies-religious-groups-will.html | HAGUE DENOUNCED ON CHARTER ISSUE; Edge Denies Religious Groups Will Be Affected by New Constitution in Jersey | True | Special to THE NEW YORK TIMES. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/in-defense-of-the-blue-jay.html | In Defense of the Blue Jay | True | OLIVE C. KAUFMAN. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/chemical-concern-shows-drop-in-net-monsanto-company-reports-3574156.html | CHEMICAL CONCERN SHOWS DROP IN NET; Monsanto Company Reports $3,574,156 for Nine Months, Against $4,107,906 | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/dewey-inconsistent-alfange-declares.html | DEWEY INCONSISTENT, ALFANGE DECLARES | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/new-commander-named-for-a-pacific-fleet-unit.html | New Commander Named For a Pacific Fleet Unit | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/dr-irwin-h-boyd.html | DR. IRWIN H. BOYD | True | Special to T Nw NoP. TL-r. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/buffalo-man-dies-at-101.html | Buffalo Man Dies at 101 | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/housewives-to-compete-six-prizes-to-be-given-to-home-canners-at.html | HOUSEWIVES TO COMPETE; Six Prizes to Be Given to Home Canners at CDVO Exhibit | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/soldier-vote-seen-key-in-16-states-ballots-due-exceed-margin-in.html | SOLDIER VOTE SEEN KEY IN 16 STATES; Ballots Due Exceed Margin in 1940 Race -- 235 Electoral Votes Are at Stake | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/chaminade-jv-plays-66-tie.html | Chaminade J.V. Plays 6-6 Tie | True | Special to THE NEW YORK TIMES. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/ms-wua___oa-i-daughter-of-jurist-was-earlyi-woman-compositor-in.html | M.s. w,uA___.,o,A, I; Daughter of Jurist Was EarlyI Woman Compositor in City I | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/japanese-bogyman.html | JAPANESE BOGYMAN | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/bricker-denounces-war-prosperity-philadelphia-speech-calls-for.html | BRICKER DENOUNCES WAR 'PROSPERITY'; Philadelphia Speech Calls for Election of Dewey to Assure 'Strong Domestic Policy' | True | By Walter W. Ruch | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/-cuba-to-change-time-nov-12.html | ] Cuba to Change Time Nov. 12 | True | By Cable To the New York Times. | C1B 648881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/winant-tells-risk-in-shift-of-leader-at-boston-he-draws-analogy-of.html | WINANT TELLS RISK IN SHIFT OF LEADER; At Boston He Draws Analogy of 1864 and 1919 in Revealing His Support of Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/patterson-demands-return.html | Patterson Demands Return | True | Special to THE NEW YORK TIMES. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/scouts-name-camp-planner.html | Scouts Name Camp Planner | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/japanese-effect-landing-on-leyte-men-and-tanks-get-ashore-on-west.html | JAPANESE EFFECT LANDING ON LEYTE; Men and Tanks Get Ashore on West Coast and Try to Break Ormoc Trap | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/japanese-destroyer-sunk.html | Japanese Destroyer Sunk | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/cold-on-election-day-forecast-in-this-area.html | Cold on Election Day Forecast in This Area | True | By the United Press. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/pelham-officer-killed-in-plane.html | Pelham Officer Killed in Plane | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/uslta-honors-ward-nominated-for-9th-term-as-head-of-tennis.html | U.S.L.T.A. HONORS WARD; Nominated for 9th Term as Head of Tennis Association | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/japan-wide-open-mitscher-reports-but-warns-supply-problem-likely.html | JAPAN WIDE OPEN, MITSCHER REPORTS; But Warns Supply Problem Likely Will Slow War -- Score of Task Force 58 Is Given | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/president-urges-time-off-for-all-to-vote-asks-report-by-any-worker.html | President Urges Time Off for All to Vote; Asks Report by Any Worker Kept From Polls | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/art-sale-yields-25371.html | Art Sale Yields $25,371 | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/his-71st-vote-to-go-to-roosevelt.html | His 71st Vote to Go to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/3-nazi-destroyers-are-sunk-in-adriatic.html | 3 NAZI DESTROYERS ARE SUNK IN ADRIATIC | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/deals-closed-in-bronx-eightfamily-apartment-and-two-dwellings-are.html | DEALS CLOSED IN BRONX; Eight-Family Apartment and Two Dwellings Are Sold | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/mrs-joyce-settles-for-400000.html | Mrs. Joyce Settles for $400,000 | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/bribe-joke-to-leonard-senators-hurler-thought-offer-a-prank-but.html | BRIBE 'JOKE' TO LEONARD; Senators' Hurler Thought Offer a Prank, but Told Coach | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/jockey-mccreary-in-hospital.html | Jockey McCreary in Hospital | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/mgoldrick-to-sell-13000000-bonds-blocks-now-held-in-various-city.html | M'GOLDRICK TO SELL $13,000,000 BONDS; Blocks Now Held in Various City Pension Funds to Be Used to Buy War Bonds | True | | C1B 648881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/green-triumphs-in-graziano-bout-victor-floored-near-end-of-garden.html | GREEN TRIUMPHS IN GRAZIANO BOUT; Victor Floored Near End of Garden l0-Rounder -- Kapilow and Bartfield Also Win | True | By Joseph C. Nichols | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/giants-and-tigers-end-hard-work-for-visits-of-yanks-and-eagles.html | Giants and Tigers End Hard Work For Visits of Yanks and Eagles | True | By William D. Richardson | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/nathan-goldblatt-an-owner-of-department-stores-in-midwest-was-49.html | NATHAN GOLDBLATT; An Owner of Department Stores in Mid-West Was 49 | True | Special to Tmc Nsw No,c TIMZS. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/bible-returned-after-81-years.html | Bible Returned After 81 Years | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/urges-expansion-of-welfare-work-miss-radin-says-factory-health.html | URGES EXPANSION OF WELFARE WORK; Miss Radin Says Factory Health Benefits Should Be Carried Into Peacetime | True | Special to THE NEW YORK TIMES. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/books-authors.html | Books -- Authors | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/rumanian-tragedy.html | RUMANIAN TRAGEDY | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/plaid-shirts-end-liberty-2-escaped-prisoners-from-jersey-spotted-by.html | PLAID SHIRTS END LIBERTY; 2 Escaped Prisoners From Jersey Spotted by Gay Raiment | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/franco-says-spain-is-not-profascist-generalissimo-insist-he-has.html | FRANCO SAYS SPAIN IS NOT PRO-FASCIST; Generalissimo Insist He Has Been Free From Axis Ties -- Cites Internal Order | True | By A.l. Bradford | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/hearing-on-refunding-set.html | Hearing on Refunding Set | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/joan-lloyd-engaged-pianist-fiancee-of-sgt-francis-d-perkins-music.html | JOAN LLOYD ENGAGED; Pianist Fiancee of Sgt. Francis D. Perkins, Music Editor | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/e-c-ctrjonbrown.html | E. C. CT,rJON-BROWN | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/shift-baseball-meetings-majors-to-convene-dec-1113-in-chicago.html | SHIFT BASEBALL MEETINGS; Majors to Convene Dec. 11-13 in Chicago Instead of Here | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/heads-social-service-unit-of-council-of-churches.html | Heads Social Service Unit Of Council of Churches | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/no-loss-of-jobs-seen-13-industries-plan-to-maintain-employment-in.html | NO LOSS OF JOBS SEEN; 13 Industries Plan to Maintain Employment in Shift to Peace | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/political-outlay-barred-for-union-los-angeles-judge-enjoins-cio.html | POLITICAL OUTLAY BARRED FOR UNION; Los Angeles Judge Enjoins CIO Local's Officers and Candidates as Recipients | True | Special to THE NEW YORK TIMES. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/bank-declares-dividend-lincoln-national-of-newark-takes-capital.html | BANK DECLARES DIVIDEND; Lincoln National of Newark Takes Capital Adjustment Step | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/herzog-stokes.html | Herzog -- Stokes | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/mis-minot-simons.html | MIS. MINOT SIMONS | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/stockholm-new-york-in-air-link.html | Stockholm, New York in Air Link | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/betty-bower-wed-to-army-man.html | Betty Bower Wed to Army Man | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/british-take-town-in-northern-greece.html | BRITISH TAKE TOWN IN NORTHERN GREECE | True | | C1B 648881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/grim-battle-rages-for-forli-airfield-british-strive-to-root-out.html | GRIM BATTLE RAGES FOR FORLI AIRFIELD; British Strive to Root Out Tank-Supported Germans -- Hard Rains Halt Americans | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/samuel_w_-ba__mpton-father-of-opera-soprano-hadi-been-with.html | SAMUEL W_. BA__MPTON; Father' of Opera Soprano HadI Been With Bethlehem Steel Co. | True | Special to TaE Nw YOP TZMES. I | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/jersey-city-sale-made-to-operator-lawyers-building-in-journal-sq.html | JERSEY CITY SALE MADE TO OPERATOR; Lawyers Building in Journal Sq. Goes to N.Y. Man at Price of About $375,000 | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/service-game-in-london-army-eleven-favored-over-navy-today-50000.html | SERVICE GAME IN LONDON; Army Eleven Favored Over Navy Today -- 50,000 Expected | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/tall-house-sold-on-the-east-side-series-f1-trustees-dispose-of.html | TALL HOUSE SOLD ON THE EAST SIDE; Series F-1 Trustees Dispose of Apartment in 21st St. -- West Side Deals | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/offer-for-bonds-made.html | Offer for Bonds Made | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/hines-says-20000000-face-rehabilitation.html | HINES SAYS 20,000,000 FACE REHABILITATION | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/to-head-unit-in-mexico-dr-camille-dreyfus-will-become-president-of.html | TO HEAD UNIT IN MEXICO; Dr. Camille Dreyfus Will Become President of Rayon Concern | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/new-bond-offers-total-178871000-flotations-represent-12-issues-with.html | NEW BOND OFFERS TOTAL $178,871,000; Flotations Represent 12 Issues, With Public Utility Tenders Leading in Volume | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/-emil-w_-k___ohn-i-expresident-of-retail-jewelersi-offloial-of-firm.html | ,' EMIL W_., K__ OHN; i Ex-President of Retail Jewelers,I Offloial of Firm Here, Was 79 | True | Special [o Nsw Yomc TZMrZl. I | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/chewing-tobacco-costlier-but-corned-beef-is-down.html | Chewing Tobacco Costlier But Corned Beef Is Down | True | Special to THE NEW YORK TIMES. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/elected-by-art-academy.html | Elected by Art Academy | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/sentenced-in-jail-row-woman-who-struck-capt-lefevre-gets-30-days-in.html | SENTENCED IN JAIL ROW; Woman Who Struck Capt. LeFevre Gets 30 Days in Workhouse | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/briton-for-ban-on-stilwell.html | Briton for Ban on Stilwell | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/students-continue-protest.html | Students Continue Protest | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/paper-concern-selling-bonds.html | Paper Concern Selling Bonds | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/roy-l-jaifes.html | ROY. L. JAifES | True | Special to THr NV Yo TrMZS. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/bonds-and-shares-on-london-market-weekend-trading-moderate-in.html | BONDS AND SHARES ON LONDON MARKET; Week-End Trading Moderate in Volume -- Firmness Shown by Various Groups | True | By Wireless To the New York Times. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/bigotry-is-laid-to-dewey-forces-philip-murray-says-attempt-is-being.html | BIGOTRY IS LAID TO DEWEY FORCES; Philip Murray Says Attempt Is Being Made to Win by Dividing the Nation | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/court-pay-rise-upheld-appellate-division-affirms-the-bronx.html | COURT PAY RISE UPHELD; Appellate Division Affirms the Bronx Surrogate's Action | True | | C1B 648881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/fake-town-covers-antwerp-oil-tanks.html | FAKE 'TOWN' COVERS ANTWERP OIL TANKS | True | By Wireless To the New York Times. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/bright-waist-note.html | BRIGHT WAIST NOTE | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/three-kings-honor-princess-beatrice-monarchs-of-britain-norway-and.html | THREE KINGS HONOR PRINCESS BEATRICE; Monarchs of Britain, Norway and Greece at Rites Cutting Tie With Victorian Age | True | By Wireless To the New York Times. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/poly-prep-downs-horace-mann-207-wins-first-game-in-4-starts.html | POLY PREP DOWNS HORACE MANN, 20-7; Wins First Game in 4 Starts -- Unbeaten Woodmere Blanks St. Paul's School, 19-0 | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/hillman-rewards-motorman.html | Hillman Rewards Motorman | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/nebraska-drys-lead-fight-on-prohibition.html | NEBRASKA DRYS LEAD FIGHT ON PROHIBITION | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/new-ballet-given-by-international-bronislava-nijinskas-version-of.html | NEW BALLET GIVEN BY INTERNATIONAL; Bronislava Nijinska's Version of Mussorgsky Composition Praised for Craftsmanship | True | By John Martin | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/george-a-schaefer.html | GEORGE A. SCHAEFER | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/little-symphony-heard-joseph-barone-leads-group-in-first-concert-of.html | LITTLE SYMPHONY HEARD; Joseph Barone Leads Group in First Concert of Season | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/welding-society-makes-awards.html | Welding Society Makes Awards | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/just-who-is-for-whom.html | Just Who Is for Whom? | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/shorter-war-seen-if-dewey-is-victor-curran-also-asserts-peace-would.html | SHORTER WAR SEEN IF DEWEY IS VICTOR; Curran Also Asserts Peace Would Be More Lasting and Reconversion More Efficient | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/mayor-endorses-pinto.html | Mayor Endorses Pinto | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/louis-knocks-out-denson-champion-wins-in-second-round-of-detroit.html | LOUIS KNOCKS OUT DENSON; Champion Wins in Second Round of Detroit Exhibition | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/finnish.html | Finnish | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/plans-to-increase-stock.html | Plans to Increase Stock | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/us-ends-commercial-blackout-with-france-resumes-letter-mail-us-ends.html | U.S. Ends Commercial Blackout With France, Resumes Letter Mail; U.S. ENDS BLACKOUT ON PARIS BUSINESS | True | By John H. Criderspecial To the New York Times. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/davenport-supports-ha-smith-in-jersey.html | DAVENPORT SUPPORTS H.A. SMITH IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/spot-plan-to-hit-361000000-in-45-92000000-in-civilian-output-given.html | SPOT PLAN TO HIT $361,000,000 IN '45; $92,000,000 in Civilian Output Given as WPB Goal by End of Current Year | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 648881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/3-deny-jersey-city-tax-charges.html | 3 Deny Jersey City Tax Charges | True | Special to THE NEW YORK TIMES. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/plane-output-lags-in-needed-models-superbombers-transports-sharply.html | PLANE OUTPUT LAGS IN NEEDED MODELS; Super-Bombers, Transports 'Sharply Below Schedule' in October, WPB Reports | True | Special to THE NEW YORK TIMES. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/bulgaria-to-learn-about-us.html | Bulgaria to Learn About U.S. | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/jamaica-dash-goes-to-thread-o-gold-choice-beats-darby-delilah.html | JAMAICA DASH GOES TO THREAD O' GOLD; Choice Beats Darby Delilah -- Atkinson Wins on Madlyn K., Scotch Irish and Sicily | True | By Bryan Field | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/railway-asks-reorganization.html | Railway Asks Reorganization | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/boy-16-killed-by-elevator.html | Boy, 16, Killed by Elevator | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/7-guilty-in-bookmaking-hoboken-men-are-convicted-in-raid-by-van.html | 7 GUILTY IN BOOKMAKING; Hoboken Men Are Convicted in Raid by Van Riper in June | True | Special to THE NEW YORK TIMES. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/urges-stadium-for-washington.html | Urges Stadium for Washington | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/bulgarian2.html | Bulgarian(2) | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/candidates-pledge-world-organization.html | CANDIDATES PLEDGE WORLD ORGANIZATION | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/pole-doomed-to-die-for-death-camp-role.html | POLE DOOMED TO DIE FOR DEATH CAMP ROLE | True | By Wireless To the New York Times. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/twenty-british-bombers-lost.html | Twenty British Bombers Lost | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/soviet-prods-rumania-moscow-says-new-regime-aids-fascists-stalls-on.html | SOVIET PRODS RUMANIA; Moscow Says New Regime Aids Fascists, Stalls on Purge | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/lack-of-blood-donors-stirs-navy-veterans-say-brooklynites-are-lying.html | Lack of Blood Donors Stirs Navy Veterans; Say Brooklynites Are 'Lying Down on Job' | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/henry-carlisle-82-insurance-official-special-to-new-yorx-ts.html | HENRY CARLISLE, 82, INSURANCE OFFICIAL; Special to NEW YoRx Ts. | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/bailey-signs-vote-law-mississippi-statute-will-add-to-proroosevelt.html | BAILEY SIGNS VOTE LAW; Mississippi Statute Will Add to Pro-Roosevelt Electors | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/british-miners-support-project-for-one-big-union.html | British Miners Support Project for One Big Union | True | By Wireless To the New York Times. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/job-program-urged-to-avert-hardship-shockabsorber-plan-asked-by.html | JOB PROGRAM URGED TO AVERT HARDSHIP; ' Shock-Absorber' Plan Asked by Frieda Miller to Assist Women After War | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/twins-missing-in-italian-action.html | Twins Missing in Italian Action | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/foe-encircles-kweilin-defenders-hold-off-japanese-with-american.html | FOE ENCIRCLES KWEILIN; Defenders Hold Off Japanese With American Weapons | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/shoe-ration-stamp-valid-trade-hopes-airplane-coupon-3-will-move.html | SHOE RATION STAMP VALID; Trade Hopes Airplane Coupon 3 Will Move Frozen Stocks | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/police-counseled-on-election-tasks-valentine-sees-manpower-shortage.html | POLICE COUNSELED ON ELECTION TASKS; Valentine Sees Manpower Shortage as Adding to Burden of Force | True | | C1B 648881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/william-a-woods-jr-have-son.html | William A. Woods Jr. Have Son | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/wpb-raises-output-in-electric-ranges-authorizes-increase-of-12400.html | WPB RAISES OUTPUT IN ELECTRIC RANGES; Authorizes Increase of 12,400 for Fourth Quarter Divided Among.5 Manufacturers NOT IN WAY OF WAR WORK 73,525 Including New Total in Various Production Stages -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/fritz-jahoda-pianist-has-american-debut.html | FRITZ JAHODA, PIANIST, HAS AMERICAN DEBUT | True | M.A.S. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/united-states.html | United States | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/linen-supply-service-to-be-cut-health-peril-seen-in-shortage.html | Linen Supply Service to Be Cut; Health Peril Seen in Shortage; Industry Unable to Get Replacements for Towels, Bedding and Table Napery -- Warning Is Given on Reuse of Soiled Articles | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/germans-advise-on-vote-broadcast-warns-polishamericans-against.html | GERMANS ADVISE ON VOTE; Broadcast Warns Polish-Americans Against Roosevelt | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/richardson-retired-by-b-o.html | Richardson Retired by B. & O. | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/dewey-wins-at-wilson-college.html | Dewey Wins at Wilson College | True | Special to THE NEW YORK TIMES. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/professors-association-assails-firing-of-texas-university-head.html | Professors' Association Assails Firing of Texas University Head | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/new-records-set-in-air-in-october-10000-more-sorties-recorded-in.html | NEW RECORDS SET IN AIR IN OCTOBER; 10,000 More Sorties Recorded in Month by 8th Air Force Than in All First Year | True | By Sydney Gruson | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/boys-caught-with-27-grenades.html | Boys Caught With 27 Grenades | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/lost-lifes-savings-woman-accuses-nyack-man-of-stealing-her-5465.html | LOST LIFE'S SAVINGS; Woman Accuses Nyack Man of Stealing Her $5,465 | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/voting-records-in-ten-cities-are-pledged-to-kaiser-by-mayors-in.html | Voting Records in Ten Cities Are Pledged To Kaiser by Mayors in Phone Round-Robin | True | Special to THE NEW YORK TIMES. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/naval-officers-sue-over-statler-battle.html | NAVAL OFFICERS SUE OVER 'STATLER BATTLE' | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/saving-the-woodland.html | SAVING THE WOODLAND | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/school-training-for-war.html | SCHOOL TRAINING FOR WAR | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/bailey-democratic-voter-50-years.html | Bailey Democratic Voter 50 Years | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/barbara-white-a-newport-bridei.html | Barbara White a Newport Bridel | True | Spectal to NEW YOR TI3ZS. ] | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/annapolis-calls-kelly-notre-dame-star-appointed-to-academy.html | ANNAPOLIS CALLS KELLY; Notre Dame Star Appointed to Academy, Effective in Spring | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/more-leeway-in-next-bond-drive-for-banks-less-for-free-riders.html | More Leeway in Next Bond Drive For Banks, Less for Free Riders; Institutions May Increase Purchases for Their Own Account -- Changes Also for Dealers and Brokers | True | | C1B 648881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/ask-reconversion-action-army-navy-urge-steel-institute-to-name-best.html | ASK RECONVERSION ACTION; Army, Navy Urge Steel Institute to Name 'Best Brains' to Task | True | Special to THE NEW YORK TIMES. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/women-move-to-guard-peace.html | Women Move to Guard Peace | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/more-glasgow-babies-die.html | More Glasgow Babies Die | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/malaria-incidence-in-army-is-cut-75-gen-kirk-reports-to-military.html | MALARIA INCIDENCE IN ARMY IS CUT 75%; Gen. Kirk Reports to Military Surgeons on Progress Made in Combating Disease | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/cio-chiefs-rebuke-coast-machihists-leaders-of-other-big-unions-call.html | CIO CHIEFS REBUKE COAST MACHIHISTS; Leaders of Other Big Unions Call Strikers 'Enemies of Labor and Nation' | True | Special to THE NEW YORK TIMES. | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/absentee-vote-fraud-weighed.html | Absentee Vote Fraud Weighed | True | | C1B 648881 |
| 1944-11-04 | 1944-11-04 | https://www.nytimes.com/1944/11/04/archives/soldiers-blades-stolen-clerk-accused-of-stealing-20000-consigned-to.html | SOLDIERS' BLADES STOLEN; Clerk Accused of Stealing 20,000 Consigned to Armed Forces | True | | C1B 648881 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/oklahoma-halts-iowa-state.html | Oklahoma Halts Iowa State | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/brooklyn-and-the-rogers-family-bridge-to-brooklyn-by-albert-e-idell.html | Brooklyn and the Rogers Family; BRIDGE TO BROOKLYN. By Albert E. Idell. 385 pp. New York: Henry Holt & Co. $2.75. | True | By Nona Balakian | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/macdonald-in-opera-debut.html | MacDonald in Opera Debut | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/h-f-omealia-dies-advertisin6-man-head-of-jersey-city-firm-once.html | H. F. O'MEALIA DIES; ADVERTISIN6 MAN; Head of Jersey City Firm Once President of National Outdoor Group Was Civic Leader | True | Special to Tm Nw YORK Tm'. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/mary-davis-betrothed-colorado-girl-will-be-married-toi-lieut.html | MARY DAVIS BETROTHED; Colorado Girl Will Be Married tol Lieut. Herbert S. Gay Jr., Navy | True | I pecJaz ,o ITEw YOLk: ,ury -- q. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/irvington-34-kearny-7.html | Irvington 34, Kearny 7 | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/iowa-republican-trend-revived-in-1938-continues-among-farmers.html | IOWA; Republican Trend Revived in 1938 Continues Among Farmers | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/miriam-e-hellyar-is-wed-to-captain-married-in-norwich-conn-to.html | MIRIAM E, HELLYAR IS WED TO CAPTAIN; Married in Norwich, Conn., to Frederick Finucane, Marines, Veteran of South Pacific WEARS WHITE SATIN GOWN Mrs. Roger Charbin Matron of HonorMBernard E. Finucane Best Man for His Son | True | SpectaJ. to THx N:,V YORu T1Ir. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/new-air-route-completed.html | New Air Route Completed | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/campaigns-end.html | Campaign's End | True | | C1B 648974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/treason-question-in-high-court-cramer-conviction-up-tomorrow.html | Treason Question in High Court; Cramer Conviction Up Tomorrow; TREASON QUESTION BEFORE HIGH COURT | True | By Lewis Woodspecial To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/kentucky-democratic-ticket-is-expected-to-win-in-close-race.html | KENTUCKY; Democratic Ticket Is Expected to Win in Close Race | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/the-campaign-in-cartoons.html | THE CAMPAIGN IN CARTOONS | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/miss-jean-hamlin-to-be-wed-nov-i31-red-cross-aide-in-england-is.html | MISS JEAN HAMLIN TO BE WED NOV. i31; Red Cross Aide in England Is Fiancee of Staff Sgt, Richard E. Noyes, Army Air Forces | True | Special to THZ Nzw Yoix TLV. ZS. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/willkie-is-hailed-at-memorial-here-chinese-consul-general-says-he.html | WILLKIE IS HAILED AT MEMORIAL HERE; Chinese Consul General Says He Would Have Been Angry at Criticism of China | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/a-decision-sustained.html | A DECISION SUSTAINED | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/falsehood-marks-republican-pleas-president-asserts-campaign-is-the.html | FALSEHOOD MARKS REPUBLICAN PLEAS, PRESIDENT ASSERTS; Campaign Is the Worst He Has Known in Point of Distortion, He Tells Boston Crowd COMMUNIST LINK IS DENIED Large Crowds Welcome Him Along Way -- Walsh Avoids Rally but Rides on Train PRESIDENT ASSAILS FOES' 'FALSEHOODS' | True | By C.p. Trussellspecial To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/us-troops-in-iran-without-pact-izvestia-chargs-in-drive-for-oil-us.html | U.S. Troops in Iran Without Pact, Izvestia Charges in Drive for Oil; U.S. STATUS IH IRAN POSED BY IZVESTIA | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/paroled-in-urschel-kidnapping.html | Paroled in Urschel Kidnapping | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/tcu-triumphs-19-to-7.html | T.C.U. Triumphs, 19 to 7 | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/events-in-the-world-of-music.html | EVENTS IN THE WORLD OF MUSIC | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/spanish-reports-clash-republicans-said-both-to-hold-aran-valley-to.html | SPANISH REPORTS CLASH; Republicans Said Both to Hold Aran Valley, to Have Lost It | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/walsh-on-train-but-avoids-rally-senator-rides-to-boston-with-the.html | WALSH ON TRAIN, BUT AVOIDS RALLY; Senator Rides to Boston With the President, Then Keeps Away From Party Meeting | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/card-party-to-assist-foster-child-service.html | CARD PARTY TO ASSIST FOSTER CHILD SERVICE | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/notes-on-a-genius-with-guts.html | NOTES ON 'A GENIUS WITH GUTS' | True | By Elliot Norton | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/7-toledo-plants-seized-in-strike-army-indicates-draft-action-for.html | 7 TOLEDO PLANTS SEIZED IN STRIKE; Army Indicates Draft Action for Men Who Stay Off Job -- MESA Leaders Meet | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/milkweed-seed-oil-it-is-a-new-product-resembling-derivative-of-the.html | Milkweed Seed Oil; It Is a New Product Resembling Derivative of the Soybean | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/1943-transport-loss-to-uboat-revealed.html | 1943 TRANSPORT LOSS TO U-BOAT REVEALED | True | | C1B 648974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/michigan-swamps-penn-eleven-4119-leads-by-34-to-0-at-half-in.html | MICHIGAN SWAMPS PENN ELEVEN, 41-19; Leads by 34 to 0 at Half in Display of Power -- Minisi Goes 63 Yards THE START OF THE MICHIGAN TOUCHDOWN PARADE ON FRANKLIN FIELD Michigan Stops Penn Eleven, 41-19, After Leading by 34-0 at the Half | True | By Louis Effratspecial To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/s-alrert-bond.html | !S. ALRERT BOND | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/in-the-field-of-travel-a-question-of-plane-ship-or-train-for.html | IN THE FIELD OF TRAVEL; A Question of Plane, Ship or Train for Post-War Tours -- The Florida Season | True | By Diana Rice | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/mrs-alexander-kinnan.html | MRS. ALEXANDER KINNAN | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/gun-shell-output-for-europe-lags-up-16-per-cent-in-september-wpb.html | GUN SHELL OUTPUT FOR EUROPE LAGS; Up 16 Per Cent in September, WPB Reports, but Fails to Meet 'Knockout' Rate | True | By Charles E. Eganspecial To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/federal-backing-here-seen-needed-for-postwar-loans-made-abroad.html | Federal Backing Here Seen Needed For Post-War Loans Made Abroad; British Government's Policy of Enforcement of Payment Held Up as Example by Banker -- Foreign Trade System Also a Factor FOREIGN BACKING FOR LOANS ABROAD | True | By Burton Crane | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/study-of-languages-urged-at-conference.html | STUDY OF LANGUAGES URGED AT CONFERENCE | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/the-big-city-feller.html | THE BIG CITY FELLER" | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/hawaii-fervor-high-in-sideline-election.html | HAWAII FERVOR HIGH IN SIDELINE ELECTION | True | By Telephone To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/delaware-close-race-is-expected-with-roosevelt-the-winner.html | DELAWARE; Close Race Is Expected, With Roosevelt the Winner | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/lillian-c-bassick-bridgeport-bride-she-is-wed-to-lieut-comdr.html | LILLIAN C. BASSICK BRIDGEPORT BRIDE; She Is Wed to Lieut. Comdr. Manning M. Exton of Navy in St. John's Church | True | SDeclal to THE NEW YORK TIME.q. I | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/russians-refuse-ties-with-swiss-reject-proposals-to-resume.html | RUSSIANS REFUSE TIES WITH SWISS; Reject Proposals to Resume Diplomatic Relations After 20-Year Estrangement | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/brazilian-paper-for-roosevelt.html | Brazilian Paper for Roosevelt | True | By Wireless To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/next-years-mums-varieties-wisely-chosen-will-provide-a-constant.html | NEXT YEAR'S 'MUMS; Varieties Wisely Chosen Will Provide a Constant Display of Colorful Blooms | True | By Paul F. Frese | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/eden-returns-to-england.html | Eden Returns to England | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/seabury-endorses-valente.html | Seabury Endorses Valente | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/asks-currans-election-head-of-civil-service-group-says-record-of.html | ASKS CURRAN'S ELECTION; Head of Civil Service Group Says Record of Wagner Is 'Hostile' | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 648974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/suzanne-swenson-married-in-jersey-becomes-bride-of-capt-ross-e.html | SUZANNE SWENSON MARRIED IN JERSEY,; Becomes Bride of Capt. Ross] E. Allen, Air Forces, at Home of Her Mother in Orange | True | Soecial to THE NEW YORK TIME.. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/wyoming-nonpartisans-predict-dewey-victory-weather-is-a-factor.html | WYOMING; Nonpartisans Predict Dewey Victory -- Weather Is a Factor | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/submarine-mates-serve-in-4-roles-pharmacist-rating-found-to-act-as.html | SUBMARINE MATES SERVE IN 4 ROLES; Pharmacist Rating Found to Act as Doctor, Nurse, Dentist and Chaplain | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/news-and-gossip-of-the-rialto-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/contrast-in-elections.html | Contrast In Elections | True | EMIL HAVAS. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/coast-guard-trips-brown-eleven-200-dorsey-scores-twice-against-old.html | COAST GUARD TRIPS BROWN ELEVEN, 20-0; Dorsey Scores Twice Against Old Team on 65 and 10 Yard Runs in Last Period | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/with-a-task-force-in-the-pacific-a-description-of-the-fighting-unit.html | With a Task Force In the Pacific; A description of the fighting unit that merges with others to make up the fleet. With a Task Force in the Pacific | True | By Foster Hailey | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/all-peloponnesus-under-elas-thumb-communistinfluenced-patriots.html | ALL PELOPONNESUS UNDER ELAS THUMB; Communist-Influenced Patriots Dominant Long After the Germans Have Fled | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/brief-comment-on-some-recently-opened-shows-contemporary-sculpture.html | Brief Comment on Some Recently Opened Shows -- Contemporary Sculpture | True | By Howard Devree | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/text-of-roosevelts-final-campaign-address-in-boston.html | Text of Roosevelt's Final Campaign Address in Boston | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/beach-bennett.html | Beach -- Bennett | True | Special to THE NEW YORK TIMF2. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/elis-victors-6-to-0-28yard-pass-play-loh-to-walker-conquers.html | ELIS VICTORS, 6 TO 0; 28-Yard Pass Play, Loh to Walker, Conquers Dartmouth Eleven YALE KEEPS SLATE CLEAN Green Close to a Score Near End, but Hollingshead Stars as Threat Is Repelled YALE OVERCOMES DARTMOUTH BY 6-0 | True | By William D. Richardsonspecial to the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/veterans-intelligence-industry-forms-national-committee-to-aid.html | Veterans Intelligence; Industry Forms National Committee To Aid Rehabilitation of Disabled | True | By Charles Hurdspecial To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/the-negros-future-in-america-what-the-negro-wants-edited-by-rayford.html | The Negro's Future in America; WHAT THE NEGRO WANTS. Edited by Rayford W. Logan. 352 pp. Chapel Hill, N.C.: The University of North Carolina Press. $3.50. | True | By William Shands Meacham | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/wlb-gets-gm-dispute-issue-over-leaves-to-serve-in-federal-jobs-is.html | WLB GETS GM DISPUTE; Issue Over Leaves to Serve in Federal Jobs Is Certified | True | | C1B 648974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/roosevelt-edge-in-state-is-seen-presidents-plurality-up-to-150000.html | ROOSEVELT 'EDGE' IN STATE IS SEEN; President's Plurality Up to 150,000 or Dewey by About 50,000 Is Forecast ROOSEVELT 'EDGE' IN STATE IS SEEN | True | By James A. Hagerty | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/the-deep-south-interparty-quarreling-has-made-politics-lively.html | THE DEEP SOUTH; Interparty Quarreling Has Made Politics Lively | True | By James C. Crown | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/exercises-old-and-new.html | Exercises Old and New | True | By Martha Parker | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/relief-for-greece-and-italy-periled-lack-of-shipping-is-still-a.html | RELIEF FOR GREECE AND ITALY PERILED; Lack of Shipping Is Still a Major Factor in Help for Mediterranean Area | True | By Milton Brackerby Wireless To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/economic-policy-shaped-in-report-postwar-stand-for-limited.html | ECONOMIC POLICY SHAPED IN REPORT; Post-War Stand for Limited Commodity Pacts and Against Cartels Ready for President | True | By John H. Criderspecial To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/roosevelt-errors-prolong-the-war-dewey-says-here-talk-of-morgenthau.html | ROOSEVELT ERRORS PROLONG THE WAR, DEWEY SAYS HERE; Talk of Morgenthau 'Plan' for Germany Blamed for Stiffening of Resistance INCOMPETENCE CHARGED Republican Nominee Pledges Efficiency for Victory and World Peace Organization DELAY ON VICTORY CHARGED BY DEWEY | True | By Alexander Feinberg | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/needs-for-capital-in-aviation-studied-jp-ripley-tells-cornell.html | NEEDS FOR CAPITAL IN AVIATION STUDIED; J.P. Ripley Tells Cornell Society of Engineers That He Foresees Sufficient Funds | True | By Kenneth Austin | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/distribution-plan-is-pressed-by-nam-four-meetings-already-held-to.html | DISTRIBUTION PLAN IS PRESSED BY NAM; Four Meetings Already Held to Draft Comprehensive Plan to Attain Post-War Goals | True | By James J. Nagle | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/mineola-20-westbury-7.html | Mineola 20, Westbury 7 | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/theatre-benefits-to-aid-3-charities-showing-of-a-bell-for-adano-on.html | THEATRE BENEFITS TO AID 3 CHARITIES; Showing of 'A Bell for Adano' on Dec. 7 Will Assist Work of the Union Settlement WOMEN'S LEAGUE TO GAIN Selects 'Perfect Marriage' on Nov. 14 -- '7 Lively Arts' to Help Children's Group | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/mussolini-visited-kins-graves.html | Mussolini Visited Kin's Graves | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/when-the-disabled-gi-comes-home-and-now-to-live-again-by-betsey.html | When the Disabled G.I. Comes Home; AND NOW TO LIVE AGAIN. By Betsey Barton. 150 pp. New York: D. Appleton-Century Company. $1.75. NORMAL LIVES FOR THE DISABLED. By Edna Yost, in collaboration with Dr. Lillian M. Gilbreth. 298 pp. New York: The Macmillan Company.. $2.50. When the Disabled G.I. Comes Home | True | By Richard Match | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/gossip-of-radio-row.html | GOSSIP OF RADIO ROW | True | By Sidney Lohman | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/retail-group-expands-affiliated-retailers-adds-6-more-stores-to.html | RETAIL GROUP EXPANDS; Affiliated Retailers Adds 6 More Stores to Organization | True | | C1B 648974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/both-sides-claim-sweeping-victory-hannegan-and-hillman-predict.html | BOTH SIDES CLAIM SWEEPING VICTORY; Hannegan and Hillman Predict Landslide Surpassing 1940 -- Brownell Sees 'Tidal Sweep' BOTH SIDES CLAIM SWEEPING VICTORY | True | By Turner Catledge | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/utah-roosevelt-is-expected-to-win-but-by-reduced-majority.html | UTAH; Roosevelt Is Expected to Win but by Reduced Majority | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/house-seems-in-doubt-senate-upset-is-unlikely.html | House Seems in Doubt, Senate Upset Is Unlikely | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/fighters-with-b29s-in-blow-at-rangoon.html | FIGHTERS WITH B-29'S IN BLOW AT RANGOON | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/big-vote-expected-in-westchester.html | BIG VOTE EXPECTED IN WESTCHESTER | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/in-defense-of-madama-butterfly-a-gi-discovers-no-japanese.html | IN DEFENSE OF 'MADAMA BUTTERFLY'; A GI Discovers No Japanese Propaganda Puccini Opera | True | By Pvt. Howard Taubmanrome. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/by-way-of-report.html | BY WAY OF REPORT | True | By A.h. Weiler | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/virginia-democratic-rivalries-provide-campaign-crosscurrents.html | VIRGINIA; Democratic Rivalries Provide Campaign Cross-Currents | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/andrew-h-gaurns.html | ANDREW H. GAU'RNS | True | Special to Trr Nv Yolu TltES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/nevada-state-likely-to-stay-democratic-with-mccarren-in-again.html | NEVADA; State Likely to Stay Democratic, With McCarren In Again | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/new-service-gives-career-guidance-longterm-counsel-for-boys-and.html | NEW SERVICE GIVES CAREER GUIDANCE; Long-Term Counsel for Boys and Girls Outlined by Jewish Federation | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/transition-for-france-is-a-painful-process-her-people-believe-that.html | TRANSITION FOR FRANCE IS A PAINFUL PROCESS; Her People Believe That Allies Do Not Appreciate Extent of Her Suffering | True | By Harold Callenderby Wireless To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | 1:https://www.nytimes.com/1944/11/05/archives/whats-in-a-name.html | What's in A Name? | True | JOYCE GARN AGNEW | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/peace-will-also-demand-sacrifice-there-is-overemphasis-on-benefits.html | Peace Will Also Demand Sacrifice; ' There is overemphasis on benefits to be enjoyed, underemphasis on costs to be paid.' Peace Will Demand Sacrifice | True | By Charles Rumford Walker | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/colorful-new-rhubarb.html | COLORFUL NEW RHUBARB | True | D. P | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/program-outlined-for-food-on-ships-director-of-wsa-food-control.html | PROGRAM OUTLINED FOR FOOD ON SHIPS; Director of WSA Food Control Explains Plans for Handling, Storage and Feeding | True | By Arthur H. Richter | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/thomas-assails-rivals-programs-declares-they-will-result-in-wide.html | THOMAS ASSAILS RIVALS' PROGRAMS; Declares They Will Result in Wide Unemployment, a 'Curse Second Only to War' | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/score-britain-on-poland-priests-in-polish-association-hit-secret.html | SCORE BRITAIN ON POLAND; Priests in Polish Association Hit 'Secret Diplomacy' | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/iowa-turns-back-nebraska-27-to-6-smith-substitute-back-leads-team.html | IOWA TURNS BACK NEBRASKA, 27 TO 6; Smith, Substitute Back, Leads Team to Its First Triumph With Three Touchdowns | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 648974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/louisiana-protest-vote-is-discounted-as-roosevelt-victory-is-seen.html | LOUISIANA; Protest Vote Is Discounted as Roosevelt Victory Is Seen | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/amherst-sculptor-wins-croix-de-guerre-in-italy.html | Amherst Sculptor Wins Croix de Guerre in Italy | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/daniels-to-coach-wesleyan.html | Daniels to Coach Wesleyan | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/argentina-to-take-part-in-world-parley-at-rye.html | Argentina to Take Part In World Parley at Rye | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/ige-follies-to-aid-welfare-agehoies-annual-benefit-for-protestant.html | IGE FOLLIES TO AID WELFARE AGEHOIES; Annual Benefit for Protestant Groups Will Take Place on Nov. 30 at the Garden | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/costa-rica-seen-opposed.html | Costa Rica Seen Opposed | True | By Cable To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/sirs-henry-r-beira_qw.html | SIRS. HENRY R. BEIRA_-qW | True | Special to THZ NL' YOK tMr. s. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/arkansas-republicans-are-making-only-a-token-campaign-in-state.html | ARKANSAS; Republicans Are Making Only a Token Campaign in State | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/british-the-texts-of-the-days-war-communiques.html | British; The Texts of the Day's War Communiques | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/cowboy-division-acquires-horses-on-leyte-begins-to-remount-itself.html | Cowboy Division Acquires Horses On Leyte, Begins to Remount Itself; Famed Old First Cavalry Hopefully Starts a Stable, Although It Has Its Own Navy and Rides Anything to Smash Japanese | True | By Lindesay Parrottby Wireless To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/mental-hygiene-meeting-national-committee-to-discuss-many-topics-at.html | MENTAL HYGIENE MEETING; National Committee to Discuss Many Topics at Session Here | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | h:tps://www.nytimes.com/1944/11/05/archives/man-of-letters.html | MAN OF LETTERS | True | By Jack Gould | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/chicago-double-pays-2489.html | Chicago Double Pays $2,489 | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/south-dakota-republican-candidates-seem-likely-to-win-all-along-the.html | SOUTH DAKOTA; Republican Candidates Seem Likely to Win All Along the Line | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/ivan-gets-up-steam-ivan-the-iron-horse-the-story-of-a-brave-little.html | Ivan Gets Up Steam; IVAN, THE IRON HORSE: The Story of a Brave Little Engine. Written and illustrated by Albert E. Rohmer. 31 pp. Chicago: Albert Whitman & Co. $1.25. | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/the-reichs-progress.html | THE REICH'S PROGRESS" | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/west-virginia-democrats-hold-largest-lead-in-registration-on-record.html | WEST VIRGINIA; Democrats Hold Largest Lead in Registration on Record | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/fund-group-scans-insurance-firms-also-acts-on-complaints-of.html | FUND GROUP SCANS INSURANCE FIRMS; Also Acts on Complaints of Partisanship by Sponsored Radio Commentators | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/alleghany-corp-praised-three-witnesses-testify-to-its-control-of.html | ALLEGHANY CORP. PRAISED; Three Witnesses Testify to Its Control of the C. & O. | True | | C1B 648974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/ab-davis-25-port-chester-14.html | A.B. Davis 25, Port Chester 14 | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/cornell-wins-at-soccer-30.html | Cornell Wins at Soccer, 3-0 | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/for-younger-readers-the-rooster-club-by-valenti-angelo-illustrated.html | For Younger Readers; THE ROOSTER CLUB. By Valenti Angelo. Illustrated by the author. 150 pp. New York: The Viking Press. $2. | True | By Anne T. Eaton | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/gi-bill-of-rights-headed-for-changes.html | GI BILL OF RIGHTS HEADED FOR CHANGES | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/boston-college-crushed-rhode-island-pt-school-starts-season-with.html | BOSTON COLLEGE CRUSHED; Rhode Island PT School Starts Season With 45-0 Triumph | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/united-states.html | United States | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/mkeever-praises-navy-conquerors-calls-middies-welldrilled-and.html | M'KEEVER PRAISES NAVY CONQUERORS; Calls Middies 'Well-Drilled and Hustling Team' -- Proud of Notre Dame Eleven LORD HALIFAX SEES GAME Admiral King, Other Notables Watch Triumph -- Half of the Academy Regiment Attends | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/airmen-top-mississippi-100.html | Airmen Top Mississippi, 10-0 | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/goering-lord-of-the-manor.html | Goering Lord of the Manor | True | By Curt Riess | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/charles-a-benedict-retired-schools-head-in-north-tarrytown-dies-at.html | CHARLES A. BENEDICT.; Retired Schools Head in North Tarrytown Dies at 75 | True | Special to THZ Ngw YOP. K . | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/500-million-soviet-exports-seen.html | 500 Million Soviet Exports Seen | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/red-banners.html | RED BANNERS | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/soltow-utrecht-wins-psal-run-notches-tenth-crosscountry-victory-in.html | SOLTOW, UTRECHT, WINS P.S.A.L. RUN; Notches Tenth Cross-Country Victory in Row -- Morris Is First in Team Race | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/breaks-wrist-at-dewey-rally.html | Breaks Wrist at Dewey Rally | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/30-stilwells-at-reunion-here-forward-felicitations-to-uncle-joe-the.html | 30 Stilwells at Reunion Here Forward Felicitations to 'Uncle Joe,' the General | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/special-offering-withdrawn.html | Special Offering Withdrawn | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/french-ambassador-received.html | French Ambassador Received | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/clare-luce-faces-bridgeport-test-democratic-margin-of-18000-in-city.html | CLARE LUCE FACES BRIDGEPORT TEST; Democratic Margin of 18,000 in City Figured as Electing Miss Connors to Congress | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/bloomfield-18-garfield-13.html | Bloomfield 18, Garfield 13 | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/truman-welcomed-by-his-home-town-ends-his-campaign-tour-with-appeal.html | TRUMAN WELCOMED BY HIS HOME TOWN; Ends His Campaign Tour With Appeal for Roosevelt as Peace Maker | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/change-is-made-in-dates-for-national-field-trial.html | Change Is Made in Dates For National Field Trial | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/danes-damage-airfield.html | Danes Damage Airfield | True | | C1B 648974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/the-sermons-of-dr-harry-emerson-fosdick-a-great-time-to-be-alive-by.html | The Sermons of Dr. Harry Emerson Fosdick; A GREAT TIME TO BE ALIVE. By Harry Emerson Fosdick, D.D. 235 pp. New York: Harper & Brothers. $2. By CALDER WILLINGHAM | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/beheading-wire-used-again.html | Beheading Wire Used Again | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/california-roosevelt-is-expected-to-win-easily-downey-faces-fight.html | CALIFORNIA; Roosevelt Is Expected to Win Easily -- Downey Faces Fight | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/texas-third-party-threat-discounted-in-estimates-of-results.html | TEXAS; Third Party Threat Discounted in Estimates of Results | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/fifteenth-also-runs-into-clouds.html | Fifteenth Also Runs Into Clouds | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/all-traffic-here-disrupted-by-fog-ferry-service-in-harbor-hit-hard.html | ALL TRAFFIC HERE DISRUPTED BY FOG; Ferry Service in Harbor Hit Hard, La Guardia Field Closed for 12 Hours | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/troth-announced-of-shirley-white-graduate-of-concord-academy-will.html | TROTH ANNOUNCED OF SHIRLEY WHITE; Graduate of Concord Academy Will Be Wed to Lieut. Roger Marvin Scaife of Army | True | pectM to THZ Nzw YORg'lqMzS. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/best-street-trees-replacements-for-those-lost-in-hurricane-should.html | BEST STREET TREES; Replacements for Those Lost in Hurricane Should Be Chosen With Sites in Mind | True | By H. Stuart Ortloff | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/presidential-race-is-close-in-jersey-but-soldier-and-silent-vote.html | PRESIDENTIAL RACE IS CLOSE IN JERSEY; But Soldier and 'Silent' Vote Are Believed to Give Slight Advantage to Roosevelt CHARTER FIGHT IN DOUBT Republican Candidates for Senate and House Are Expected to Win | True | By C. Harold Levyspecial To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/kinkaid-master-of-sea-war-portrait-of-the-imperturbable-admiral-who.html | Kinkaid: Master Of Sea War; Portrait of the imperturbable Admiral who helped to smash Hirohito's fleet. Admiral Kinkaid | True | By Frank L. Kluckhohnaboard Admiral Kinkaid'S Flagship. (BY WIRELESS) | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/the-beginning-of-the-end.html | THE BEGINNING OF THE END | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/a-peaceful-revolution-the-history-of-the-new-deal-by-basil-rauch-xi.html | A Peaceful Revolution; THE HISTORY OF THE NEW DEAL. By Basil Rauch. xi + 368 pp. New York: Creative Age Press. $2.50. | True | By Rene Albrecht-Carrie | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/about-.html | About -- | True | L.H.R. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/threepower-parley-expected.html | Three-Power Parley Expected | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/six-held-for-theft-of-troop-supplies-railroad-workers-said-to-have.html | SIX HELD FOR THEFT OF TROOP SUPPLIES; Railroad Workers Said to Have Stolen From Cars Sent Here -- Trucker Called 'Fence' | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/troops-there-to-aid-lendlease.html | Troops There to Aid Lend-Lease | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 648974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/3-bronx-companies-accused-in-opa-case.html | 3 BRONX COMPANIES ACCUSED IN OPA CASE | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/georgia-in-upset-defeats-alabama-wins-by-147-on-nestoraks-4thperiod.html | GEORGIA, IN UPSET, DEFEATS ALABAMA; Wins by 14-7 on Nestorak's 4th-Period Score -- Setback Is First for Crimson | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/georgia-roosevelt-will-carry-state-by-4-to-1-some-forecast.html | GEORGIA; Roosevelt Will Carry State by 4 to 1, Some Forecast | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/the-campaign-is-closing-with-league-endorsed-both-the-candidates.html | THE CAMPAIGN IS CLOSING WITH LEAGUE ENDORSED; Both the Candidates Stand Pledged to Carry Out the Promises of Both of The Party Platforms SO WHAT CAN STOP IT NOW? | True | By Edwin L. James | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/dewey-may-save-fish-in-close-race-observers-in-29th-district-see.html | DEWEY MAY SAVE FISH IN CLOSE RACE; Observers in 29th District See Congressman in Hardest Fight of His Career | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/germans-question-franco-interview.html | GERMANS QUESTION FRANCO INTERVIEW | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/de-witot-newing-playwright-and-director-wrote-the-big-mogul-in-1925.html | DE WIToT NEWING; Playwright and Director Wrote 'The Big Mogul' in 1925 | True | Special to Tz NEW YORK TXs. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/red-flags-unfurled-in-salonika.html | Red Flags Unfurled in Salonika | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/north-carolina-size-of-roosevelt-plurality-is-only-question.html | NORTH CAROLINA; Size of Roosevelt Plurality Is Only Question | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/murder-and-the-married-virgin-by-brett-halliday-179-pp-new-york.html | MURDER AND THE MARRIED VIRGIN. By Brett Halliday. 179 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/tebbets-dick-son.html | Tebbets -- Dick. son | True | Special to THE NLV YOgi< TIMuS. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/son-to-orvil-e-dryfooses.html | Son to Orvil E. Dryfooses | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/less-profit-made-by-borgwarner-247-a-common-share-earned-in-nine.html | LESS PROFIT MADE BY BORG-WARNER; $2.47 a Common Share Earned in Nine Months, Against $3.15 Year Before LESS PROFIT MADE BY BORG-WARNER | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/morley-hits-president-haverford-head-says-he-has-deceived-on.html | MORLEY HITS PRESIDENT; Haverford Head Says He Has 'Deceived' on Foreign Policy | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/to-discuss-plastics-in-building.html | To Discuss Plastics in Building | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/composers-task-inspiration-and-technic-the-creative-process-that.html | COMPOSER'S TASK; ' Inspiration' and 'Technic' -- The Creative Process That Conditions His Work | True | By Olin Downes | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/china-renews-ties-to-italy.html | China Renews Ties to Italy | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/new-england-big-issue-is-winning-war-and-peace-and-jobs-for-all.html | NEW ENGLAND; Big Issue Is Winning War and Peace and Jobs for All | True | By William M. Blair | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/center-of-russian-art-avery-library-at-columbia-reports-on-its.html | CENTER OF RUSSIAN ART; Avery Library at Columbia Reports on Its Collection | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/modern-art-again-report-on-picasso-dalis-ballet-set-chagall-carl.html | MODERN' ART AGAIN; Report on Picasso -- Dali's Ballet Set -- Chagall, Carl Holty and Others | True | By Edward Alden Jewell | C1B 648974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/bypassed-japanese-hang-on-in-solomons.html | BY-PASSED JAPANESE HANG ON IN SOLOMONS | True | By Cable To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/the-stories-of-seventeen-maryland-rivers-rivers-of-the-eastern.html | The Stories of Seventeen Maryland Rivers; RIVERS OF THE EASTERN SHORE. Seventeen Maryland Rivers. By Hulbert Footner. Illustrated by Aaron Sopher. 375 pp. New York: Farrar & Rinehart. $2.50. | True | By Hamilton Owens | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/filenes-would-broadcast.html | Filene's Would Broadcast | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/3500-special-state-investigators-to-enforce-election-laws-in-city.html | 3,500 Special State Investigators To Enforce Election Laws in City; Attorney General's Group Will Supplement Police at Polling Places -- Patrolmen Ordered to Carry Nightsticks | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/landon-declares-president-fizzled.html | LANDON DECLARES PRESIDENT 'FIZZLED' | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/orlando-appeals-for-italian-unity-first-world-war-premier-asks.html | ORLANDO APPEALS FOR ITALIAN UNITY; First World War Premier Asks Allies to Give Larger Role to Country's Army | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/charles-b-horton-western-union-official-helped-invent-the.html | CHARLES B. HORTON; Western Union Official Helped Invent the Reperforator | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/detroit-sextet-bows.html | Detroit Sextet Bows | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/body-found-in-queens-man-had-343-in-cash-and-a-pistol-in-his.html | BODY FOUND IN QUEENS; Man Had $343 in Cash and a Pistol in His Pockets | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/helicopter-production.html | Helicopter Production | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/postwar-jobs-for-nylon.html | Post-War Jobs For Nylon | True | BEATRICE OPPENHEIM. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/exile-regime-planned-el-salvadors-president-seeks-recognition-by-u.html | EXILE REGIME PLANNED; El Salvador's President Seeks Recognition by U. S, | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/education-in-review-colleges-work-out-programs-to-meet-special.html | EDUCATION IN REVIEW; Colleges Work Out Programs to Meet Special Needs of Veterans Back on the Campus | True | By Benjamin Fine | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/benefit-concert-dec-5.html | Benefit Concert Dec. 5 | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/florida-225000-are-expected-to-vote-twothirds-for-democrats.html | FLORIDA; 225,000 Are Expected to Vote -- Two-thirds for Democrats | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/head-of-propeller-club-and-his-predecessor.html | Head of Propeller Club And His Predecessor | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/daughter-of-gov-simeon-willis-of-kentucky-engaged-to-lieul-henry.html | Daughter of Gov. Simeon Willis of Kentucky Engaged to LieuL Henry Meigs 2d, Air PilotI | True | Special to THX w No T3r. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/show-to-aid-school-art-league.html | Show to Aid School Art League | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/urges-reinstatement-of-dr-rainey-in-texas.html | URGES REINSTATEMENT OF DR. RAINEY IN TEXAS | True | | C1B 648974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/capitals-growth-shown-in-exhibit-display-here-depicts-stages-of.html | CAPITAL'S GROWTH SHOWN IN EXHIBIT; Display Here Depicts Stages of Development From Forest to Nation's First City | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/fall-walks.html | FALL WALKS | True | .A2THUR LIEB].S. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/central-states-divergent-schools-wage-a-fight-around-isolationism.html | CENTRAL STATES; Divergent Schools Wage a Fight Around Isolationism | True | By Louther S. Horne | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/colorado-observers-call-state-doubtful-despite-claims-of-parties.html | COLORADO; Observers Call State 'Doubtful' Despite Claims of Parties | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/snyder-7-emerson-0.html | Snyder 7, Emerson 0 | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/debate-continued.html | Debate Continued | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/army-drive-routs-villanova-83-to-0-cadets-get-62-points-in-first.html | ARMY DRIVE ROUTS VILLANOVA, 83 TO 0; Cadets Get 62 Points in First Half -- Walterhouse Converts on 11 Out of 12 Chances ARMY DRIVE ROUTS VILLANOVA, 83 TO 0 | True | By Roscoe McGowenspecial To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/fliers-rout-marines-330.html | Fliers Rout Marines, 33-0 | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/the-great-german-alibi-in-the-making-we-did-as-we-were-told-we-now.html | The Great German Alibi in the Making.' We did as we were told, we now, hate the Nazis, we saved the world from bolshevism.' German Alibi in the Making The Great German Alibi in the Making | True | By Drew Middleton | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/mrs-jane-m-healey-wed-married-here-to-lieut-clarence-m-anderson-of.html | MRS. JANE M. HEALEY WED; Married Here to Lieut, Clarence M. Anderson of the Navy | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/famous-painting-madonna-and-child-sold-at-auction-to-private.html | Famous Painting 'Madonna and Child' Sold At Auction to Private Collector for $30,000 | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/nyu-is-blanked-by-bucknell-260-holds-rivals-scoreless-in-the-first.html | N.Y.U. IS BLANKED BY BUCKNELL, 26-0; Holds Rivals Scoreless in the First Quarter but Yields to Driving Attack N.Y.U. IS BLANKED BY BUCKNELL, 26-0 | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/deficiencies-noted-in-foes-jet-craft-inability-to-turn-quickly-and.html | DEFICIENCIES NOTED IN FOE'S JET CRAFT; Inability to Turn Quickly and Split-Second Firing Time Called Handicaps | True | By Richard J.h. Johnstonby Wireless To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/roosevelt-victory-forecast-in-48state-poll-of-experts-composite.html | Roosevelt Victory Forecast In 48-State Poll of Experts; Composite Opinion of 56 Political Writers Is That Republicans Will Gain Senate Seats and Win Majority in House ROOSEVELT VICTORY FORECAST IN POLL | True | By Arthur Krockspecial To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/treasure-chest.html | Treasure Chest | True | | C1B 648974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/us-election-stirs-interest-in-france-paris-press-explains-methods.html | U.S. ELECTION STIRS INTEREST IN FRANCE; Paris Press Explains Methods -- Majority of People Hope Roosevelt Will Win FRENCH SEEK KNOWLEDGE Many Misconceptions About This Country Remain in Need of Clarification | True | By Harold Callenderby Wireless To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/rawson-arrest-laid-to-support-for-us.html | RAWSON ARREST LAID TO SUPPORT FOR U.S. | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/two-japanese-ships-smashed-in-palaus.html | TWO JAPANESE SHIPS SMASHED IN PALAUS | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/journey-to-save-sight-south-african-girl-of-11-on-way-to-us-for.html | JOURNEY TO SAVE SIGHT; South African Girl of 11 on Way to U.S. for Critical Operation | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/enriched-bread.html | Enriched Bread | True | By Jane Holt | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/interim-policy-set-for-surplus-sales-will-be-used-pending-setup-of.html | INTERIM POLICY SET FOR SURPLUS SALES; Will Be Used Pending Set-Up of Board Provided by Law -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/strike-at-salt-plant-ends.html | Strike at Salt Plant Ends | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/arizona-roosevelt-is-expected-to-carry-state-by-3to1-margin.html | ARIZONA; Roosevelt Is Expected to Carry State by 3-to-1 Margin | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/railway-loan-proposed-central-pacific-would-issue-bonds-for.html | RAILWAY LOAN PROPOSED; Central Pacific Would Issue Bonds for $10,000,000 in Refunding | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/new-raf-unit-tricks-reich-in-night-blows.html | NEW RAF UNIT TRICKS REICH IN NIGHT BLOWS | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/the-upper-south-region-is-seen-solid-for-roosevelt-internationalism.html | THE UPPER SOUTH; Region Is Seen Solid for Roosevelt Internationalism | True | By Virginius Dabney | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/seagoing-scarecrow.html | SEA-GOING SCARECROW" | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/vianna-wasson-bride-of-james-n-walter.html | VIANNA WASSON BRIDE OF JAMES N. WALTER | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/army-asks-workers-to-speed-war-tasks.html | ARMY ASKS WORKERS TO SPEED WAR TASKS | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/paris-press-told-to-publish-sales-papers-must-print-circulation.html | PARIS PRESS TOLD TO PUBLISH SALES; Papers Must Print Circulation Daily for Determination of Newsprint Quotas | True | By Wireless to the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/ithacans-in-rally-yield-quick-touchdown-on-fumble-and-then-cross.html | ITHACANS IN RALLY; Yield Quick Touchdown on Fumble and Then Cross Four Times DEKDEBRUN CORNELL ACE His Running, Kicking, Passing Help Turn Back Columbia -- Gilbert Races 55 Yards RUNNING BACK A COLUMBIA PUNT ON THE BAKER FIELD GRIDIRON CORNELL CONQUERS COLUMBIA BY 25-7 | True | By Joseph C. Nichols | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/field-iviarshal-dill-dies-in-washingtqri-sir-john-head-of-british.html | FIELD IVIARSHAL DILL DIES IN WASHINGTQri; Sir John, Head of British Joint Staff Mission in U.S., Was Once Imperial Army Chief V EX-GOVERNOR OF BOMBAY Secretary Stimson, Generals Marshall and Arnold Praise His Contribution to War | True | | C1B 648974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/harriet-w-smith-become5-engage-grandniece-of-late-dr-william-smith.html | HARRIET W. SMITH BECOME5 ENGAGE]); Grandniece of Late Dr. William' Smith Will Be Bride of Pfc. Louis L. Williams 3d | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/6eor6e-sealy-dies-6alveston-banker-leader-in-his-states-civlo.html | 6EOR6E SEALY DIES; 6ALVESTON BANKER; Leader in His State's Civlo Activities Was Also Official of Many Corporations | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/louis-icrea.html | LOUIS I'CREA | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/the-case-of-the-blackeyed-blonde-by-erie-stanley-gardner-217-pp-new.html | THE CASE OF THE BLACK-EYED BLONDE. By Erie Stanley Gardner. 217 pp. New York: William Morrow & Co. $2. | True | By Isaac Anderson | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/london-paper-sets-our-poll-ahead.html | London Paper Sets Our Poll Ahead | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/nikolai-gogol-the-man-and-his-nightmares-nikolai-gogol-by-vladimir.html | Nikolai Gogol the Man -- and His Nightmares; NIKOLAI GOGOL. By Vladimir Nabokov. 172 pp. New York: New Directions Books. $1.50. | True | By Marjorie Farber | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/bronx-boys-first-to-shell-germany-battery-c-also-commended-for-its.html | BRONX BOYS FIRST TO SHELL GERMANY; Battery C Also Commended for Its Decisive Role in Capture of Aachen | True | By Wireless To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/michigan-industrial-newcomers-votes-hold-key-on-presidency.html | MICHIGAN; Industrial Newcomers' Votes Hold Key on Presidency | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/metro-presents-a-true-story.html | METRO PRESENTS A 'TRUE STORY' | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/mississippi-hero-marries-lieut-van-barfoot-winner-of-congressional.html | MISSISSIPPI HERO MARRIES; Lieut. Van Barfoot, Winner of Congressional Medal, Weds | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/world-wheat-stock-hit-canadian-bureau-comments-on-short-crops-in.html | WORLD WHEAT STOCK HIT; Canadian Bureau Comments on Short Crops in Other Countries | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/stores-spur-plan-for-uniform-order-viewed-by-manufacturers-as.html | STORES SPUR PLAN FOR UNIFORM ORDER; Viewed by Manufacturers as Constructive Step to End Disputes, Uncertainties CREDIT MEN TAKE ACTION Put Own Program Up to the NRDGA -- Embraces Cancellations, Returns, Arbitration | True | By Thomas F. Conroy | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/fascist-weekend-inherit-the-earth-by-margaret-shedd-354-pp-new-york.html | Fascist Week-End; INHERIT THE EARTH. By Margaret Shedd. 354 pp. New York: Harper & Brothers. $2.50. | True | By Jennings Rice | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/us-housing-tenants-held-eligible-to-vote.html | U.S. HOUSING TENANTS HELD ELIGIBLE TO VOTE | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/severe-shortage-of-pork-forecast-meat-trade-institute-warns-of.html | SEVERE SHORTAGE OF PORK FORECAST; Meat Trade Institute Warns of Dearth Next Week to Offset WFA Report | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/courts-clear-tax-on-life-insurance-extra-payment-to-beneficiary.html | COURTS CLEAR TAX ON LIFE INSURANCE; Extra Payment to Beneficiary Under Installment Option Held Not Liable COMMISSIONER REVERSED Intention of Congress in Its Drafting of Revenue Law Basis of Decision | True | By Godfrey N. Nelson | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/dewey-mourn_____s-mason-says-republican-secretary-wasi-i-stanch.html | DEWEY MOURN_____S MASON; Says Republican Secretary Wasl I 'Stanch Believer in America' I | True | | C1B 648974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/again-reeducating-germany.html | Again, Re-Educating Germany | True | LUDWIG ROTH. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/republican-party-assailed-on-peace-ball-and-davenport-see-the-cat.html | REPUBLICAN PARTY ASSAILED ON PEACE; Ball and Davenport See the 'Cat Let Out of Bag' in Moses' Advertisement PRAISE ROOSEVELT STAND Dewey Accused of Attempt to Fool People on U.S. World Council Delegate | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/south-carolina-regular-democrats-control-with-6-other-tickets-in.html | SOUTH CAROLINA; ' Regular Democrats' Control, With 6 Other Tickets in Field | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/first-piano-quartet-notes-on-the-four-gentlemen-who-have-introduced.html | FIRST PIANO QUARTET; Notes on the Four Gentlemen Who Have Introduced a Rare Musical Form | True | By Irving Spiegel | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/mt-holyoke-reaches-107-i-dr-fm-eliot-will-preach-founders-day.html | MT. HOLYOKE REACHES 107; i Dr. F.M. Eliot Will Preach Founder's Day Sermon | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/big-season-looms-in-coats-and-suits-many-buyers-in-market-are.html | BIG SEASON LOOMS IN COATS AND SUITS; Many Buyers in Market Are Placing Spring Orders -- Towel Shortage More Critical | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/idaho-presidential-contest-is-still-in-conjectural-column.html | IDAHO; Presidential Contest Is Still in Conjectural Column | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/wagner-proposes-a-postwar-plan-rapid-conversion-of-the-big.html | WAGNER PROPOSES A POST-WAR PLAN; Rapid Conversion of the Big Industries Placed First on His Job Program | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/rochester-batters-case-ends-season-with-200-victory-ballard-goes.html | ROCHESTER BATTERS CASE; Ends Season With 20-0 Victory -- Ballard Goes Across Twice | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/radios-role-in-classroom-widened.html | Radio's Role in Classroom Widened | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/corn-prices-break-other-grains-slip-heavy-cash-purchases-of-the.html | CORN PRICES BREAK, OTHER GRAINS SLIP; Heavy Cash Purchases of the Yellow Cereal Reported -- Wheat, Oats Irregular | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/president-awards-dsm-cites-sir-john-for-developing-accord-between.html | PRESIDENT AWARDS DSM; Cites Sir John for Developing Accord Between Countries | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/the-power-to-prevent-war.html | THE POWER TO PREVENT WAR | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/wilson-to-act-new-post-in-odt.html | Wilson to Act New Post in ODT | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/oklahoma-roosevelt-and-thomas-likely-to-win-by-slim-margins.html | OKLAHOMA; Roosevelt and Thomas Likely to Win by Slim Margins | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/yawns.html | YAWNS | True | D.A.N. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/aftermath-of-dumbarton-oaks.html | AFTERMATH OF DUMBARTON OAKS | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/missouri-state-is-expected-to-swing-back-to-the-republican-column.html | MISSOURI; State Is Expected to Swing Back to the Republican Column | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/us-diplomats-to-go-to-rumania-bulgaria.html | U.S DIPLOMATS TO GO TO RUMANIA, BULGARIA | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/the-affair-of-the-dead-stranger-by-clifford-knight-197-pp-new-york.html | THE AFFAIR OF THE DEAD STRANGER. By Clifford Knight. 197 pp. New York: Dodd. Mead & Co. $2. | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | 1:https://www.nytimes.com/1944/11/05/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES | C1B 648974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/auburn-routs-presbyterian.html | Auburn Routs Presbyterian | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/senator-counts-dewey-in-robertson-says-republicans-will-get-326.html | SENATOR COUNTS DEWEY IN; Robertson Says Republicans Will Get 326 Electoral Votes | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/snug-harbor-gets-oldest-inmate-100.html | SNUG HARBOR GETS OLDEST INMATE, 100 | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/lincolns-backers-the-first-lincoln-campaign-by-reinhard-h-luthin.html | Lincoln's Backers; THE FIRST LINCOLN CAMPAIGN. By Reinhard H. Luthin. 328 pp. Cambridge: Harvard University Press. $3.50. | True | By Lieut. Carl Bridenbaugh, Usnr | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/regiment-kills-1300-japanese.html | Regiment Kills 1,300 Japanese | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/ousted-union-agent-sues-chiefs-as-reds.html | OUSTED UNION AGENT SUES CHIEFS AS 'REDS' | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/davisonpaxon-buys-in-macon.html | Davison-Paxon Buys in Macon | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/barnard-dean-recalls.html | Barnard Dean Recalls | True | VIRGINIA C. GILDERSLEEVE | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/wlb-ruling-provides-grievance-parleys.html | WLB RULING PROVIDES GRIEVANCE PARLEYS | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/list-sings-at-hunter-metropolitan-basso-is-heard-in-first-of.html | LIST SINGS AT HUNTER; Metropolitan Basso Is Heard in First of College Series | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/the-quick-march-out-of-khaki-here-are-the-steps-by-which-the.html | THE QUICK MARCH OUT OF KHAKI; HERE ARE THE STEPS BY WHICH THE SOLDIER,SOMEWHAT DAZED, RETURNS TO CIVILIAN LIFE Quick March Out of Khaki | True | BY Sgt. Ralph G. Martin | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/new-mexico-roosevelt-victory-predicted-but-by-margin-below-1940.html | NEW MEXICO; Roosevelt Victory Predicted but by Margin Below 1940 | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/paderewski-memorial-tomorrow.html | Paderewski Memorial Tomorrow | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/north-dakota-dewey-margin-is-seen-despite-recent-trend-to-roosevelt.html | NORTH DAKOTA; Dewey Margin Is Seen Despite Recent Trend to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/dr-john-leeming-chicago-physician-sixty-years-exvice-president-of-a.html | DR. JOHN LEEMING; Chicago Physician Sixty Years -- Ex-Vice President of A. M. A. | True | Special to THE NEW Y0 TZM.S. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/wfa-eases-curb-on-turkey-sales-birds-processed-after-today-may-be.html | WFA EASES CURB ON TURKEY SALES; Birds Processed After Today May Be Sold Without Being Offered to the Army | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/a-psychologist-develops-a-scientific-method-for-the-appraisal-of.html | A Psychologist Develops a Scientific Method For the Appraisal of Personalities | True | By Waldemar Kaempffert | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/carolina-lusty-wind-for-carolina-by-inglis-fletcher-509-pp-new-york.html | Carolina; LUSTY WIND FOR CAROLINA. By Inglis Fletcher. 509 pp. New York: The Bobbs-Merrill Company. $3. | True | ANDREA PARKE. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/temple-defeated-by-west-va-60-rader-plunges-across-goal-line-in.html | TEMPLE DEFEATED BY WEST VA., 6-0; Rader Plunges Across Goal Line in Second Period to Win Hard-Fought Game PASSES FIGURE IN MARCH Walthall Tosses to McKibben and Crookshank to Put Ball in Scoring Position | True | | C1B 648974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/art-for-the-subwayites.html | Art for the Subwayites | True | LUCY GREENBAUM. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/loane-graddich.html | Ioane -- Graddich | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/3800000-for-thrift-fund.html | $3,800,000 for Thrift Fund | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/lead-in-tourney-to-new-rochelle-lastperiod-touchdown-tops.html | LEAD IN TOURNEY TO NEW ROCHELLE; Last-Period Touchdown Tops Mamaroneck, 12-7, in Westchester Series Game | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/prewar-prices-pledged-by-wilson-25-to-30-rise-for-peacetime-called.html | PRE-WAR PRICES PLEDGED BY WILSON; 25 to 30% Rise for Peacetime Called by GE Head 'Shallow, Passive Thinking PLANS DECENTRALIZATION To Maintain High Wage Levels With Return to 40-Hour Week, Big Volume, Distribution PRE-WAR PRICES PLEDGED BY WILSON | True | By Edward A. Morrow | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/first-lady-urges-all-to-cast-vote-in-last-public-appearance-before.html | FIRST LADY URGES ALL TO CAST VOTE; In Last Public Appearance Before Election She Cites Citizens' Responsibility | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/a-sheptitsk-dead-religious-leader-79.html | A. SHEPTITSK! DEAD; RELIGIOUS LEADER, 79 | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/foe-claims-czech-leader.html | Foe Claims Czech Leader | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/lincoln-conquers-tilden-high-126-madison-beats-lafayette-in-other.html | LINCOLN CONQUERS TILDEN HIGH, 12-6; Madison Beats Lafayette in Other Half of Twin Bill at Ebbets Field, 13-6 | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/duck-creek-chris-wins-field-stake-delaware-chesapeake-is-best-in.html | DUCK CREEK CHRIS WINS FIELD STAKE; Delaware Chesapeake Is Best in Novice Trial That Opens L.I. Retriever Meeting LAKEWOOD BEN RUNNER-UP Craig Labrador Places Third -- 24 Dogs Start All-Age Test at East Islip | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/lester-s-holden.html | LESTER S. HOLDEN | True | Special to Nc, v YOP-]/ 'IIMT. S. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/oregon-soldier-vote-may-may-decide-outcome-in-neckandneck-contest.html | OREGON; Soldier Vote May Decide Outcome in Neck-and-Neck Contest | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/scores-dewey-hypocrisy-hillman-displays-photo-of-governor-with.html | SCORES DEWEY 'HYPOCRISY'; Hillman Displays Photo of Governor With Communist Official | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/new-york.html | New York | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/siege-arc-forming-red-army-wins-cegled-szolnok-and-abony-rail-link.html | SIEGE ARC FORMING; Red Army Wins Cegled, Szolnok and Abony -- Rail Link Severed SOVIET FLIERS RULE SKY Enemy Reports Russian Thrust Into Soroksar Suburb -- Panic Grips Capital SIEGE ARC FORMING AROUND BUDAPEST | True | By the United Press. | C1B 648974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/lynbrook-32-malverne-0.html | Lynbrook 32, Malverne 0 | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/c-h-wheelers-have-daughter.html | C. H. Wheelers Have Daughter | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/the-writers-rights.html | THE WRITER'S RIGHTS | True | By Bosley Crowther | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/phils-get-dings-in-draft.html | Phils Get Dings in Draft | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/w-i-walter-dead-textile-maker-82-founder-of-former-bear-mills-long.html | W. I. WALTER DEAD; TEXTILE MAKER, 82; Founder of Former Bear Mills, Long in Cotton-Goods Trade, Aided Mr, Sinai Hospital | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/rhode-island-democratic-ticket-is-expected-to-win-by-easy-margin.html | RHODE ISLAND; Democratic Ticket Is Expected to Win by Easy Margin | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/miss-hewtoh-wed1-it-valley-forge-daylesford-pa-girl-bride-of-lieut.html | MISS HEWTOH WED1 /iT VALLEY FORGE; Daylesford, Pa., Girl Bride of Lieut. Chalmer Carothers, Army, in Memorial Chapel | True | Special to THz NEW YORK TIMzS. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/illinois-disinterested-persons-put-28-electoral-votes-either-way.html | ILLINOIS; Disinterested Persons Put 28 Electoral Votes Either Way | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/roosevelt-guard-killed-auxiliary-policeman-is-struck-by-a-train-in.html | ROOSEVELT GUARD KILLED; Auxiliary Policeman Is Struck by a Train in Stamford | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/11th-in-row-for-loughlin-harriers-again-top-chsaa-oconnell-leads.html | 11TH IN ROW FOR LOUGHLIN; Harriers Again Top C.H.S.A.A. -- O'Connell Leads Pack Home | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/atlanta.html | Atlanta | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/on-both-fronts.html | On Both Fronts | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/adler-sears.html | Adler -- Sears | True | SDeoAal to T Nzw YoRK Ta. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/belgians-demand-government-quit-posters-urge-allies-to-set-up.html | BELGIANS DEMAND GOVERNMENT QUIT; Posters Urge Allies to Set Up Military Control of Civilian Affairs in the Country | True | By David Andersonby Wireless To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/americans-start-new-leyte-thrust-drive-by-land-and-sea-at-port.html | AMERICANS START NEW LEYTE THRUST; Drive by Land and Sea at Port Seven Miles West of Newly Won Town of Carigari ENEMY COLUMN POUNDED Fliers Landing Devastating Blows on Japanese Moving Northward From Ormoc | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/second-mystery-companion-edited-by-al-furman-410-pp-new-york-gold.html | SECOND MYSTERY COMPANION. Edited by A.L Furman. 410 pp. New York: Gold Label Books. Inc. $2.75. | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/garden-city-18-manhasset-7.html | Garden City 18, Manhasset 7 | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/sports-of-the-times-bearing-down-on-the-packers.html | Sports of the Times; Bearing Down on the Packers | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/two-souls-with-but-a-single-thought.html | TWO SOULS WITH BUT A SINGLE THOUGHT" | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/evey-petes_____o-boe1-married-to-frank-conrad-vogti-at-church-in.html | EVE'Y. PETE.S_____O. B'"OE1; Married to Frank Conrad Vog1 at Church in Long Island City I | True | | C1B 648974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/dulcie-again-dulcie-and-her-donkey-by-jack-bechdolt-and-decie.html | Dulcie Again; DULCIE AND HER DONKEY. By Jack Bechdolt and Decie Merwin. 72 pp New York: E.P. Dutton Co. $1.50. | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/united-nations.html | United Nations | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/tito-reported-wounded.html | Tito Reported Wounded | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/japanese-flee-in-burma.html | Japanese Flee in Burma | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/east-orange-0-nutley-0.html | East Orange 0, Nutley 0 | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/makers-of-history-great-soldiers-of-world-war-ii-by-maj-ha-deweerd.html | Makers of History; GREAT SOLDIERS OF WORLD WAR II. By Maj. H.A. DeWeerd. 316 pp. New York: W.W. Norton & Co. $3.75. Makers of History | True | By Hanson W. Baldwin | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/wanted-the-theatres-old-zest-channing-pollock-says-that-changing.html | Wanted: The Theatre's Old Zest; Channing Pollock says that changing Broadway needs it, but he has high hopes for 'that magic carpet, the stage.' The Theatre's Old Zest | True | By Channing Pollock | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/russia-honors-envoys-ambassadors-to-us-and-britain-receive-order-of.html | RUSSIA HONORS ENVOYS; Ambassadors to U.S. and Britain Receive Order of Lenin | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/bridge-opening-3bid.html | BRIDGE: OPENING 3-BID | True | By Albert H. Morehead | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/the-nation.html | THE NATION | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/odds-on-dewey-lowered-st-louis-expert-says-republicans-increase.html | ODDS ON DEWEY LOWERED; St. Louis Expert Says Republicans Increase Wagers | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/5000plane-blow-rocks-reich-cities-us-heavies-in-2way-strikes-and.html | 5,000-PLANE BLOW ROCKS REICH CITIES; U.S. 'Heavies' in 2-Way Strikes and RAF Hit Day and Night -- Luftwaffe Absent OIL, RAILS AGAIN TARGETS Americans Bomb From Munich and Augsburg to Hamburg -- British Blast Solingen | True | By Sydney Grusonby Wireless To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/real-coffee-for-parisians-as-armistice-day-treat.html | Real Coffee for Parisians As Armistice Day Treat | True | By Wireless To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/says-british-will-win-postwar-air-trade.html | SAYS BRITISH WILL WIN POST-WAR AIR TRADE | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/vermont-dewey-majority-expected-to-run-from-10000-to-15000.html | VERMONT; Dewey Majority Expeted to Run From 10,000 to 15,000 | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/cancer-drive-starts-well-collections-for-first-three-days-top-the.html | CANCER DRIVE STARTS WELL; Collections for First Three Days Top the 1943 Figure | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/100-years-of-emanuel.html | 100 Years of Emanu-El | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/alicia-smithsergeants-bride.html | Alicia Smith,Sergeant's Bride | True | Special to THE NEW YOEK Tnar. s. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/miss-barnes-fiancee-of-pfc-j-k-corson.html | MISS BARNES FIANCEE OF PFC. J. K. CORSON | True | Special to TH Nzw YORK TIgs. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/reply-on-bloomer-girl-tickets.html | Reply on "Bloomer Girl" Tickets | True | JOHN C. WILSON. | C1B 648974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/curran-demands-end-of-red-threat-urges-republican-victory-as-only.html | CURRAN DEMANDS END OF 'RED THREAT'; Urges Republican Victory as Only Way to Put Down Communism in U.S. | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/connecticut-likely-for-roosevelt-but-state-races-will-be-close.html | Connecticut Likely for Roosevelt, But State Races Will Be Close | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/joseph-tampone.html | JOSEPH TAM]PONE | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/swarthmore-on-top-280-scores-once-in-each-period-in-triumphing-over.html | SWARTHMORE ON TOP, 28-0; Scores Once in Each Period in Triumphing Over F. and M. | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/alabama-opposition-to-4th-term-is-not-enough-to-reverse-custom.html | ALABAMA; Opposition to 4th Term Is Not Enough to Reverse Custom | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/rail-stocks-lead-irregular-market-north-western-and-soo-line-issues.html | RAIL STOCKS LEAD IRREGULAR MARKET; North Western and Soo Line Issues Advance -- Volume Large for Half Day RAIL STOCKS LEAD IRREGULAR MARKET | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/massachusetts-president-appears-to-hold-lead-but-by-reduced-vote.html | MASSACHUSETTS; President Appears to Hold Lead but by Reduced Vote | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/folk-rhymes-for-children.html | Folk Rhymes For Children | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/cars-you-wont-want.html | Cars You Won't Want | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/text-of-address-by-gov-dewey-at-rally-here.html | Text of Address by Gov. Dewey at Rally Here | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/emergency-fund-to-honor-singers-five-young-artists-to-be-feted-by.html | EMERGENCY FUND TO HONOR SINGERS; Five Young Artists to Be Feted by Musicians Organization at Luncheon Thursday | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/danes-in-sweden-hopeful-look-forward-to-aiding-in-liberation-of.html | DANES IN SWEDEN HOPEFUL; Look Forward to Aiding in Liberation of Their Homeland | True | By Wireless To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/more-blood-asked-to-heal-wounded-lieut-col-db-kendrick-jr-says-our.html | MORE BLOOD ASKED TO HEAL WOUNDED; Lieut. Col. D.B. Kendrick Jr. Says Our Offensives Call for Bigger Home-Front Aid | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/cotton-is-steady-in-routine-trading-small-early-gains-virtually.html | COTTON IS STEADY IN ROUTINE TRADING; Small Early Gains Virtually Canceled by Week-End and Hedge Selling | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/operetta-to-help-crittenton-league-performance-of-rhapsody-on-nov.html | OPERETTA TO HELP CRITTENTON LEAGUE; Performance of 'Rhapsody' on Nov, 20 to Aid Program for Delinquent Girls | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/charles-white-dead-a-railroad-official.html | CHARLES WHITE DEAD; A RAILROAD OFFICIAL | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/would-swap-cigarettes-for-notre-dame-tickets.html | Would Swap Cigarettes For Notre Dame Tickets | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/called-bonds-suspended.html | Called Bonds Suspended | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/argentinas-surprise-step-has-raised-many-questions-farrell.html | ARGENTINA'S SURPRISE STEP HAS RAISED MANY QUESTIONS; Farrell Government Insists Request for Conference Is Made in All Sincerity | True | By Arnaldo Cortesiby Wireless To the New York Times. | C1B 648974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/killed-in-jersey-by-bus.html | Killed in Jersey by Bus | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/sees-call-to-roosevelt-needed-to-win-war-peace-and-security-says-la.html | SEES CALL TO ROOSEVELT; Needed to Win War, Peace and Security, Says La Guardia | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/maryland-reduced-plurality-for-president-is-prediction-of-observers.html | MARYLAND; Reduced Plurality for President Is Prediction of Observers | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/lafayftte-tops-ursinus-triumphs-by-3421-at-easton-on-five-touchdown.html | LAFAYFTTE TOPS URSINUS; Triumphs by 34-21 at Easton on Five Touchdown Runs | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/junior-dance-club-meets.html | Junior Dance Club Meets | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/lord-mayor-of-london.html | Lord Mayor of London | True | HAYDEN CHURCH. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/president-appears-to-have-edge-in-pennsylvania-on-big-city-vote.html | President Appears to Have Edge In Pennsylvania on Big City Vote | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/hardwon-gains-in-west-speed-allied-operations-recent-battles-reveal.html | HARD-WON GAINS IN WEST SPEED ALLIED OPERATIONS; Recent Battles Reveal the Nature of the Winter Campaign That Lies Ahead | True | By Drew Middletonby Wireless To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/russias-new-women-no-other-women-have-suffered-so-much-or-worked-so.html | Russia's New Women; No other women have suffered so much or worked so hard. Now they have their reward. Russia's New Women Russia's New Women | True | By W.h. Lawrencemoscow. (BY WIRELESS) | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/murphybirkett.html | MurphyBirkett | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/the-friendly-earth-younguan-by-herbert-best-217-pp-new-york-the.html | The Friendly Earth; YOUNG'UN. By Herbert Best. 217 pp. New York: The Macmillan Company. $2.50. | True | By Marguerite Young | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/newest-bomber-proved-in-action-army-air-forces-reveals-the.html | NEWEST BOMBER PROVED IN ACTION; Army Air Forces Reveals the Offensive Striking Power of the A-26 Invader | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/hold-on-to-your-oars.html | HOLD ON TO YOUR OARS" | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/giants-oppose-yanks-here-today-with-sulaitis-in-fullback-post-new.html | Giants Oppose Yanks Here Today With Sulaitis in Fullback Post; New Passing Threat to Team With Paschal, Calligaro and Cuff -- Tigers Will Rely on T-Attack in Clash With Eagles | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/tennessee-aggressive-republican-campaign-likely-to-be-bootless.html | TENNESSEE; Aggressive Republican Campaign Likely to Be Bootless | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/leon-fleisher-16-scores-as-soloist-pianist-plays-brahms-d-minor.html | LEON FLEISHER, 16, SCORES AS SOLOIST; Pianist Plays Brahms D Minor Concerto With Philharmonic -- Monteux Conducts | True | By Noel Straus | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/big-uboat-pack-routed-by-convoy-british-carrier-planes-and-ships.html | BIG U-BOAT PACK ROUTED BY CONVOY; British Carrier Planes and Ships Sink at Least 3 Submarines on Murmansk Route | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/pacific-states-war-and-peace-vie-with-homefront-issues.html | PACIFIC STATES; War and Peace Vie With Home-Front Issues | True | By Lawrence E. Davies | C1B 648974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/adele-senne-engaged-to-be-wed.html | Adele Senne Engaged to Be Wed | True | Special to Tmc Nv Yomc Txr. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/fined-55045-in-opa-case-bedspring-dealer-is-guilty-in-triple-damage.html | FINED $55,045 IN OPA CASE; Bedspring Dealer Is Guilty in Triple Damage Action | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/factors-known-and-unknown-in-this-election-population-shifts-and.html | FACTORS, KNOWN AND UNKNOWN, IN THIS ELECTION; Population Shifts and Soldier Vote Are Among the Most Doubtful | True | By Robert N. Schwartz | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/miss-moehrin__gg-fiancee-i-stamford-girl-will-be-bride-ofi-e-n.html | MISS MOEHRIN__GG FIANCEE I; Stamford Girl Will Be Bride ofl , E n sgnJt" -- - | True | A-yoHan sj=:. J r'I | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/notes-on-science-oil-firms-set-up-research-fund-soap-that-kills.html | NOTES ON SCIENCE; Oil Firms Set Up Research Fund -- Soap That Kills Germs | True | W. K. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/nazis-await-attacks-in-northern-norway.html | NAZIS AWAIT ATTACKS IN NORTHERN NORWAY | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/drought-withers-australian-crops-500000-sheep-endangered-through.html | DROUGHT WITHERS AUSTRALIAN CROPS; 500,000 Sheep Endangered Through Loss of Fodder in Long Dry Spell | True | By R.l. Curthoysby Cable To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/the-theatre-of-jb-priestley-four-plays-by-jb-priestley-289-pp-new.html | The Theatre of J.B. Priestley; FOUR PLAYS. By J.B. Priestley. 289 pp. New York: Harper & Brothers. $2.50. | True | By Thomas Sugrue | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/election-news.html | Election News | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/mass-said-for-exgov-smith.html | Mass Said for Ex-Gov. Smith | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/the-recent-plays-ethel-barrymore-in-embezzled-heaven-miss-hopkins.html | THE RECENT PLAYS; Ethel Barrymore in 'Embezzled Heaven' - Miss Hopkins' 'Perfect Marriage' | True | By Lewis Nichols | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/334618-war-prisoners-here.html | 334,618 War Prisoners Here | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/briton-hits-diplomats-says-traditional-methods-need-to-be.html | BRITON HITS DIPLOMATS; Says Traditional Methods Need to Be Modernized | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/north-atlantic.html | North Atlantic | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/congress-may-authorize-extraterritorial-use-of-force-but.html | Congress May Authorize Extraterritorial Use of Force, but Constitution Is Held to Place Responsibility for Prompt Action Directly Upon the Executive | True | JOHN W. DAVISW.W. GRANTPHILIP C. JESSUPGEORGE RUBLEEJAMES T. SHOTWELLQUINCY WRIGHT | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/harry-e-montague.html | HARRY E. MONTAGUE | True | Special to Tz NEW YOP. K TIMEl. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/two-die-for-listening-to-bbc.html | Two Die for Listening to BBC | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 648974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/managers-ouster-sought-in-yonkers.html | MANAGER'S OUSTER SOUGHT IN YONKERS | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/kansas-state-on-top-150.html | Kansas State on Top, 15-0 | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/duke-pass-in-final-quarter-upsets-georgia-tech-1913-before-50000.html | Duke Pass in Final Quarter Upsets Georgia Tech, 19-13, Before 50,000; DUKE PASS UPSETS GEORGIA TECH, 19-13 | True | By the United Press. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/tallinns-defender-now-in-east-prussia.html | TALLINN'S DEFENDER NOW IN EAST PRUSSIA | True | By Wireless To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/barbara-oehler-wed-to-army-lieutenant.html | BARBARA OEHLER WED TO ARMY LIEUTENANT | True | Special to TH NEw YORK TIMF. S. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/maine-dewey-victory-presaged-at-figure-given-willkie-in-1940.html | MAINE; Dewey Victory Presaged at Figure Given Willkie in 1940 | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/oleary-heads-harriers-wins-aau-junior-title-race-nyu-team-victor.html | O'LEARY HEADS HARRIERS; Wins A.A.U. Junior Title Race -- N.Y.U. Team Victor | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/chilean-approves-of-argentine-plea-expresident-alessandri-says.html | CHILEAN APPROVES OF ARGENTINE PLEA; Ex-President Alessandri Says Solidarity of Continent Is Tied to Buenos Aires | True | By Charles Griffinby Cable To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/stock-option-given-for-gas-pipe-line-phillips-petroleum-would-sell.html | STOCK OPTION GIVEN FOR GAS PIPE LINE; Phillips Petroleum Would Sell Panhandle Eastern Interest to Latter's Executive PRICE TO BE $10,108,150 United Light and Power and Its Proposed $70,000,000 System Affected | True | By Thomas P. Swift | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/manchester-clergyman-hard-facts-by-howard-spring-283-pp-new-york.html | Manchester Clergyman; HARD FACTS. By Howard Spring. 283 pp. New York: The Viking Press. $2.50. Novel of Manchester's Slums | True | By Isabelle Mallet | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/vidor-graph-some-notes-about-the-varied-career-of-director-charles.html | VIDOR GRAPH; Some Notes About the Varied Career of Director Charles (Not King) Vidor | True | By Thomas M. Pryor | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/dr-edvard-c-ernst.html | DR. ED],VARD C. ERN'ST | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/germans-take-belforts-food.html | Germans Take Belfort's Food | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/minnesota-weather-may-decide-outcome-of-close-presidential-race.html | MINNESOTA; Weather May Decide Outcome of Close Presidential Race | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/homeric-hexameters-the-iliad-of-homer-a-lineforline-translation-in.html | Homeric Hexameters; THE ILIAD OF HOMER. A line-for-line translation in dactylic hexameters. By William Benjamin Smith and Walter Miller. Illustrated with the Classical Designs of John Flaxman. 565 pp. New York: The Macmillan Company. $3.75. Homer's 'Iliad,' Line-by-Line | True | By Eugene O'Neill Jr. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/southern-california-victor.html | Southern California Victor | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/lawrence-white-in-debut-baritone-sings-variety-of-works-in-recital.html | LAWRENCE WHITE IN DEBUT; Baritone Sings Variety of Works in Recital at Town Hall | True | R.L. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/new-chrysanthemum-society.html | NEW CHRYSANTHEMUM SOCIETY | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/connecticut-trips-city-college-520-beavers-dropping-fifth-game-meet.html | CONNECTICUT TRIPS CITY COLLEGE, 52-0; Beavers, Dropping Fifth Game, Meet Worst Defeat of the Season -- Turchen Excels | True | | C1B 648974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/exwillkie-men-for-dewey-oregon-group-that-campaigned-for-former-now.html | EX-WILLKIE MEN FOR DEWEY; Oregon Group That Campaigned for Former Now Support Latter | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/irish-setter-named-best-charles-river-color-sergeant-wins-at.html | IRISH SETTER NAMED BEST; Charles River Color Sergeant Wins at Elizabeth Show | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/dudas-outpoints-white.html | Dudas Outpoints White | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/other-fronts.html | OTHER FRONTS | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/kansas-dewey-majority-put-at-100000-in-republican-sweep.html | KANSAS; Dewey Majority Put at 100,000 in Republican Sweep | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/ardent-champion-of-the-minority-john-c-calhoun-nationalist-17821828.html | Ardent Champion of the Minority; JOHN C. CALHOUN, NATIONALIST, 1782-1828. By C.M. Wiltse. 477 pp. Indianapolis: The Bobbs-Merrill Company. $3.75. | True | By John A. Krout | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/bricker-praises-deweys-program-in-cleveland-talk-he-says-republican.html | BRICKER PRAISES DEWEY'S PROGRAM; In Cleveland Talk He Says Republican Victory Will Restore Enterprise | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/marchisio-is-honored-justice-receives-highest-la-rank-in-order-of.html | MARCHISIO IS HONORED; Justice Receives Highest La Rank in Order of Malta | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/machinists-return-before-wlb-acts-san-francisco-workers-end-strike.html | MACHINISTS RETURN BEFORE WLB ACTS; San Francisco Workers End Strike After Ignoring Order to Resume Jobs | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/rev-mother-helen-lucas-exsuperior-of-manhattanville-college-of-the.html | REV. MOTHER HELEN LUCAS; Ex-Superior of Manhattanville College of the Sacred Heart | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/wlb-postpones-wage-test-of-the-fight-on-inflation-question-of.html | WLB POSTPONES WAGE TEST OF THE FIGHT ON INFLATION; Question of Dropping One of the Controls Has Been Left With the President | True | By John H. Crider | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/events-of-interest-in-shipping-world-payments-for-loss-of-5-ships.html | EVENTS OF INTEREST IN SHIPPING WORLD; Payments for Loss of 5 Ships in War Service Authorized for Two Companies | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/new-uses-for-luminescent-material.html | New Uses for Luminescent Material | True | W.K. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/air-trade-pacts-proposed-by-berle-plea-for-bilateral-agreements-is.html | AIR TRADE PACTS PROPOSED BY BERLE; Plea for Bilateral Agreements Is Countered by British Plan for International Control | True | By Russell Porterspecial To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/spring-silhouettes.html | Spring Silhouettes | True | By Virginia Pope | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/the-awkward-age.html | The Awkward Age | True | By Catherine MacKenzie | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/election-day-mail-schedule.html | Election Day Mail Schedule | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/enemy-increases-liuchows-peril-japanese-in-cities-screening-us-air.html | ENEMY INCREASES LIUCHOWS PERIL; Japanese in Cities Screening U.S. Air Base -- Kweilin Battle Goes On | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/russians-lack-food-will-need-aid-for-three-years-us-official-says.html | RUSSIANS LACK FOOD; Will Need Aid for Three Years, U.S. Official Says | True | | C1B 648974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/war-and-weather.html | WAR AND WEATHER | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/correction.html | CORRECTION | True | Pvt. ROBERT A. SHEPARD. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/article-13-no-title.html | Article 13 -- No Title | True | By Kent B. Stiles | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/montana-close-presidential-race-forecast-trend-favoring-dewey.html | MONTANA; Close Presidential Race Forecast, Trend Favoring Dewey | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/jack-miner-funeral-tomorrow.html | Jack Miner Funeral Tomorrow | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/housewives-early-vote-urged.html | Housewives' Early Vote Urged | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/another-condon-jazz-session.html | Another Condon Jazz Session | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/sees-ample-rubber-to-fill-45-needs-collyer-predicts-income-of.html | SEES AMPLE RUBBER TO FILL '45 NEEDS; Collyer Predicts Income of Natural Product Will Equal Outgo Early Next Year | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/burke-hutton.html | Burke -- Hutton | True | Special to THE NEW YOK T[zs. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/ridgewood-man-has-25-planes.html | Ridgewood Man Has 25 Planes | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/abroad.html | ABROAD | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/eastern-coops-meet-nov-1112.html | Eastern Co-Ops Meet Nov. 11-12 | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/daughter-to-donald-mcbrides.html | Daughter to Donald McBrides[ | True | special to THZ NSw YOX Tzs. I | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/kesselring-called-badly-hurt.html | Kesselring Called Badly Hurt | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/national-conference-set-bundles-for-america-to-meet-here-on-nov-14.html | NATIONAL CONFERENCE SET; Bundles for America to Meet Here on Nov. 14 and 15 | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/french-aim-at-hoard-of-200-billion-francs.html | FRENCH AIM AT HOARD OF 200 BILLION FRANCS | True | By Wireless To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/exit-hitler-1220-pm-by-william-gilmore-beymer-273-pp-new-york.html | Exit Hitler; 12:20 P.M. By William Gilmore Beymer. 273 pp. New York: Whittlesey House. $2.50. | True | C.W. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/freed-eupen-poses-belgian-problem-incorporated-in-reich-in-40.html | FREED EUPEN POSES BELGIAN PROBLEM; Incorporated in Reich in '40, German Element Makes Town a 'Political No Man's Land' | True | By Clifton Danielby Wireless To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/the-dance-washington-festival.html | THE DANCE: WASHINGTON FESTIVAL | True | By John Martin | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/unconditional-surrender.html | Unconditional Surrender' | True | H.I. BROCK. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/main-issues-as-defined-by-the-two-candidates-foreign-and-domestic.html | MAIN ISSUES AS DEFINED BY THE TWO CANDIDATES; Foreign and Domestic Policies Were Covered in the Campaign Debate | True | By John Desmond | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/california-eleven-bows-126.html | California Eleven Bows, 12-6 | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/cuban-army-revised-wholesale-shakeup-started-batista-colonels-to-go.html | CUBAN ARMY REVISED; Wholesale Shake-Up Started -- Batista Colonels to Go | True | By Cable To the New York Times. | C1B 648974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/schmidt-blasted-to-ruin-after-foe-retakes-hamlet-schmidt-blasted.html | Schmidt Blasted to Ruin After Foe Retakes Hamlet; SCHMIDT BLASTED INTO BURNING RUIN | True | By Harold Dennyby Wireless To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/article-9-no-title.html | Article 9 -- No Title | True | By Mark A. Schubart | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/ohio-electoral-vote-is-uncertain-taft-victory-expected.html | OHIO; Electoral Vote Is Uncertain -- Taft Victory Expected | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/new-german-radio-bans.html | New German Radio Bans | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/rutgers-triumphs-over-lehigh-196-hipolit-passes-to-hugger-for.html | RUTGERS TRIUMPHS OVER LEHIGH, 19-6; Hipolit Passes to Hugger for Second Touchdown and Runs 40 Yards for the Third | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/unrra-soon-to-send-delegates-to-poland.html | UNRRA SOON TO SEND DELEGATES TO POLAND | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/indiana-democrats-may-win-senate-seat-and-governorship.html | INDIANA; Democrats May Win Senate Seat and Governorship | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/some-enemies-within-our-gates-in-secret-battle-by-lawrence-lipton.html | Some Enemies Within Our Gates; IN SECRET BATTLE. By Lawrence Lipton. 343 pp. New York: D. Appleton-Century Co. $2.75. | True | MARY POORE. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/finlands-militia-believed-fighting-part-of-white-guard-defies-order.html | FINLAND'S MILITIA BELIEVED FIGHTING; Part of White Guard Defies Order to Surrender Arms, as Soviet Demanded | True | By George Axelsonby Wireless To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/cleveland-song.html | CLEVELAND SONG | True | R.J. McCOY. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/london-statues-defaced-figures-representing-america-are-smeared.html | LONDON STATUES DEFACED; Figures Representing America Are Smeared With Red Paint | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/miss-aiah-i-acker.html | MISS $AI.AH I. ACKER | True | Special to THz Nw YO TnT.S. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/carol-singers-nuptials-descendant-of-isaao-singer-is-bride-of.html | CAROL SINGER'S NUPTIALS; Descendant of Isaao Singer Is Bride of Andrew Simins ! | True | Special to THE NEW YO.K TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/colgate-jv-victor-146.html | Colgate J.V. Victor, 14-6 | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/ford-sees-menace-in-federal-rule-he-urges-competition-for-trade-and.html | FORD SEES MENACE IN FEDERAL RULE; He Urges Competition for Trade and Warns Young Folks Future Is Not Bright | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/securities-in-hawaii-freed-of-wartime-precautions.html | Securities in Hawaii Freed Of Wartime Precautions | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/life-on-the-west-front.html | Life on the West Front | True | By Harold Dennyinside Germany. (BY WIRELESS) | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/best-promotions-in-week-elkskin-gabardine-raincoats-called-leaders.html | BEST PROMOTIONS IN WEEK; Elkskin, Gabardine Raincoats Called Leaders by Meyer Both | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/archbishop-denies-he-helped-laval-cardinal-suhard-protests-attack.html | ARCHBISHOP DENIES HE HELPED LAVAL; Cardinal Suhard Protests Attack by Catholic on Clergy's Stand Under Germans | True | By G.h. Archambaultby Wireless To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/wisconsin-dewey-wiley-are-reported-having-slight-edge.html | WISCONSIN; Dewey, Wiley Are Reported Having Slight Edge | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/new-air-travel-insurance.html | New Air Travel Insurance | True | | C1B 648974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/middies-hit-hard-powerful-line-asserts-itself-right-at-start-before.html | MIDDIES HIT HARD; Powerful Line Asserts Itself Right at Start Before 65,000 NAVY IN LONG MARCHES Parades 32, 44, 65, 56 and 80 Yards -- Kelly Tallies Twice for Losers NAVY ROCKS BACK NOTRE DAME, 32-13 | True | By Allison Danzigspecial To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/purdue-smothers-wisconsin-35-to-0-dimancheff-with-four-touchdowns.html | PURDUE SMOTHERS WISCONSIN, 35 TO 0; Dimancheff With Four Touchdowns Leads Attack That Overwhelms Badgers TALLIES ON 66-YARD DASH Gunkel Also Scores as Boilermakers Count Three Times in Final Period | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/24-killed-in-wreck-of-california-plane.html | 24 KILLED IN WRECK OF CALIFORNIA PLANE | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/red-cross-aide-in-hawaii.html | Red Cross Aide in Hawaii | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/events-in-far-east-affect-war-strategy-naval-victory-and-stilwells.html | EVENTS IN FAR EAST AFFECT WAR STRATEGY; Naval Victory and Stilwell's Recall Have a Bearing on Our Moves | True | By Hanson W. Baldwin | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/automotive-team-victor-brooklyn-harriers-take-first-five-places-in.html | AUTOMOTIVE TEAM VICTOR; Brooklyn Harriers Take First Five Places in Title Run | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/finds-president-healthy-mrs-kermit-roosevelt-says-he-is-in.html | FINDS PRESIDENT HEALTHY; Mrs. Kermit Roosevelt Says He Is in 'Wonderful Form' | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/sea-captain-found-dead-bride-tells-of-his-drowning-while-on-their.html | SEA CAPTAIN FOUND DEAD; Bride Tells of His Drowning While on Their Honeymoon | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/slav-congress-hails-stalin.html | Slav Congress Hails Stalin | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/old-school-tie-american-style-peabody-of-groton-a-portrait-by-frank.html | Old School Tie --- American Style; PEABODY OF GROTON: A Portrait. By Frank D. Ashburn. 444 pp. New York: Coward McCann. $5. | True | By Howard Mumford Jones | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/roosevelt-strikes-foes-in-2-states-at-bridgeport-he-hails-rival-of.html | ROOSEVELT STRIKES FOES IN 2 STATES; At Bridgeport He Hails Rival of Mrs. Luce and Berates 'Emotional' Campaigners AT HARTFORD HE HITS FEAR And at Springfield He Denies He Broke '40 Pledge Not to Send Boys to Foreign Wars | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/syracuse-girls-learn-politics-at-first-hand.html | Syracuse Girls Learn Politics at First Hand | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/maternal-death-rate-continues-to-drop.html | MATERNAL DEATH RATE CONTINUES TO DROP | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/wilmot-bates-grant-former-boston-compositor-70-leader-in-amateur.html | WILMOT BATES GRANT; Former Boston Compositor, 70, Leader in Amateur Printing | True | Special to THz Nv YORK Trr.s. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/koenig-elliott.html | Koenig -- Elliott | True | Special to 'lz NEW Yo *Z'xMss. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/garden-speakers-voice-confidence-brownell-curran-and-others-hail.html | GARDEN SPEAKERS VOICE CONFIDENCE; Brownell, Curran and Others Hail Dewey Leadership, Point to His Record | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/rumanian-premier-reforms-cabinet-sanatescu-names-some-new-ministers.html | RUMANIAN PREMIER RE-FORMS CABINET; Sanatescu Names Some New Ministers After Moscow Says Fascists Are Shielded | True | | C1B 648974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/off-the-hollywood-wire-more-about-hollywood.html | OFF THE HOLLYWOOD WIRE; MORE ABOUT HOLLYWOOD | True | By Fred Stanleyhollywood. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/curtin-enters-private-hospital.html | Curtin Enters Private Hospital | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/new-head-of-german-army-court.html | New Head of German Army Court | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/hempstead-21-glen-cove-0.html | Hempstead 21, Glen Cove 0 | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/childrens-furniture.html | Children's Furniture | True | By Mary Roche | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/books-and-authors.html | Books and Authors | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/other-reviews.html | OTHER REVIEWS | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/jane-wilson-bride-of-john-raucl-jr-she-has-nine-attendants-at.html | JANE WILSON BRIDE OF JOHN RAUCl; JR.; She Has Nine Attendants at Marriage in Montclair to Ensign in Coast Guard | True | Special to Tm Nzw YoJo Tm. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/soldier-hanged-for-murder.html | Soldier Hanged for Murder | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/3apt-persius-dies-reich-naval-gritig-foe-of-von-tirpitz-serv-ed-as.html | (3APT. PERSIUS DIES; REICH NAVAL GRITIG; Foe of von Tirpitz Serv. ed as Officer With German Fleet Near Manila in 1898 | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/dr-wabishaw-s-wiley-dentist-practiced-in-newark-andj-east-orange.html | DR. WABISHAW S. WILEY; Dentist Practiced in Newark andJ East Orange for 25 Years | True | ! Special to TEE Nzw YoRx TIMZ. I | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/pennsylvania-oil-land-sold.html | Pennsylvania Oil Land Sold | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/will-there-be-a-crime-wave-no-says-lawes-it-can-be-prevented-after.html | Will There Be a Crime Wave?; No, says Lawes, it can be prevented after the war if we provide jobs and attack our social problems. Will There Be a Crime Wave? | True | By Lewis E. Lawes | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/big-field-forecast-for-small-plants-peak-prosperity-possible-says.html | BIG FIELD FORECAST FOR SMALL PLANTS; Peak Prosperity Possible, Says Bolles, Provided Management Is Equal to Task HIGHER EFFICIENCY CITED Better Labor Relations, Ability to Compete for Materials Also Listed by Continental Head BIG FIELD FORECAST FOR SMALL PLANTS | True | By Lucius Lightfoot | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/hicksville-takes-fifth-in-row-396-coleman-gets-3-touchdowns-against.html | HICKSVILLE TAKES FIFTH IN ROW, 39-6; Coleman Gets 3 Touchdowns Against Mepham's Eleven -- Garden City Wins | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/penn-state-routs-syracuse-41-to-0-chuckran-scores-twice-for-lions.html | PENN STATE ROUTS SYRACUSE, 41 TO 0; Chuckran Scores Twice for Lions, Tosses 50-Yard Pass for Another Touchdown | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/sunday-school-group-seeks-fund.html | Sunday School Group Seeks Fund | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/wagner-to-be-televised-appearance-tonight-first-for-candidate-for.html | WAGNER TO BE TELEVISED; Appearance Tonight First for Candidate for Major Office | True | | C1B 648974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/tokyos-propaganda-line-is-difficult-to-explain-false-reports-seem.html | TOKYO'S PROPAGANDA LINE IS DIFFICULT TO EXPLAIN; False Reports Seem at Times to Delude The Japanese Leaders Themselves | True | By Sidney Shalettspecial To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/seven-hearts-easily-takes-rich-westchester-handicap-seven-hearts.html | Seven Hearts Easily Takes Rich Westchester Handicap; SEVEN HEARTS WINS RICH WESTCHESTER | True | By Bryan Field | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/passaic-high-captures-jersey-harrier-crown.html | Passaic High Captures Jersey Harrier Crown | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/midwest-states-fourth-term-biggest-issue-in-farm-territory.html | MIDWEST STATES; Fourth Term Biggest Issue in Farm Territory | True | By Roland M. Jones | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/magic-shows-scheduled.html | Magic Shows Scheduled | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/dewey-cheered-in-times-square-overflow-crowd-near-garden-also-hails.html | DEWEY CHEERED IN TIMES SQUARE; Overflow Crowd Near Garden Also Hails Governor After He Speaks at Rally | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/red-rockets-usher-leyte-night-raids-japanese-planes-dart-from.html | RED ROCKETS USHER LEYTE NIGHT RAIDS; Japanese Planes Dart From Clouds Into a Weird Fury of Light, Thunder and Fire | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/500-war-votes-held-up-lack-proper-oaths-or-were-so-mutilated-as-to.html | 500 WAR VOTES HELD UP; Lack Proper Oaths or Were So Mutilated as to Be Questionable | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/roosevelt-speeches-at-cities-along-his-route-to-boston.html | Roosevelt Speeches at Cities Along His Route to Boston | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/three-plans-presented-for-postwar-aviation-canada-seeks-to.html | THREE PLANS PRESENTED FOR POST-WAR AVIATION; Canada Seeks to Compromise Widely Divergent British and U.S. Views | True | By Russell Porter | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/indiana-adds-two-voting-hours.html | Indiana Adds Two Voting Hours | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/stein-takes-chess-game-beats-battell-in-tenth-round-and-regains.html | STEIN TAKES CHESS GAME; Beats Battell in Tenth Round and Regains National Lead | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/red-cross-will-aid-liberated-prisoners.html | RED CROSS WILL AID LIBERATED PRISONERS | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/swapping-tit-for-tat-tommy-by-gertrude-blumenthal-unpaged-new-york.html | Swapping; TIT FOR TAT TOMMY. By Gertrude Blumenthal. Unpaged. New York: Oxford University Press. $1.50. | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/harriet-l-gould-ensigns-fiangee-granddaughter-of-former-city.html | HARRIET L. GOULD ENSIGN'S FIANGEE; Granddaughter of Former City, Chamberlain Will Be Wed to Sydney H. Rogers of Navy ATTENDED LOW-HEYWOOD Studied Also at St. Catherine's SchoolmBridegroom-Elect Went to Middlesex, Yale | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/honored-a-fifth-time-for-home-front-aid.html | HONORED A FIFTH TIME FOR HOME FRONT AID | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/washington-close-race-is-predicted-with-odds-favoring-president.html | WASHINGTON; Close Race Is Predicted, With Odds Favoring President | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/political-dopesters-expect-a-close-election-vote-of-independents.html | POLITICAL 'DOPESTERS' EXPECT A CLOSE ELECTION; Vote of Independents May Decide Outcome of Tuesday's Poll | True | By Hadley Cantril,Office of Public Opinion Research, Princeton University | C1B 648974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/maple-leafs-beat-bostons-six-72-unbeaten-team-wins-fourth-in-row.html | MAPLE LEAFS BEAT BOSTON'S SIX, 7-2; Unbeaten Team Wins Fourth in Row -- Canadiens Top Wings, 3-2, on Blake's Goal | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/noel-coward-carries-on-in-wartime-middle-east-diary-by-noel-coward.html | Noel Coward Carries On in Wartime; MIDDLE EAST DIARY. By Noel Coward. 155 pp. New York: Doubleday, Doran & Co. $2. | True | By Russell Maloney | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/a-global-atlas-the-war-in-maps-an-atlas-of-the-new-york-times-maps.html | A Global Atlas; THE WAR IN MAPS: An Atlas of The New York Times Maps. Text by Francis Brown. Third Edition completely revised and enlarged. 165 pp. New York: Oxford University Press. $2. | True | By Major H.a. de Weerd | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/miss-evelyn-bristol-wed-in-white-plains.html | MISS EVELYN BRISTOL WED IN WHITE PLAINS | True | Special to THZ NEW YORK Tns. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/questionnaire-on-queens.html | Questionnaire on Queens | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/panchita-clarke-bride-wed-in-england-to-lieut-col-norton-canfield.html | PANCHITA CLARKE BRIDE; Wed in England to Lieut. Col. Norton Canfield of U, S. Army | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/anne-m-fuller-engaged-fiancee-of-lieut-frank-horvath-of-air-forces.html | ANNE M. FULLER ENGAGED; Fiancee of Lieut. Frank Horvath of Air Forces, Now Overseas | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/is-it-a-time-to-change-seen-as-the-chief-issue-but-many.html | IS IT A TIME TO CHANGE? SEEN AS THE CHIEF ISSUE; But Many Cross-Currents Are Noted Which May Influence the Voters Throughout the Country FOURTH TERM IS SECONDARY | True | By Arthur Krock | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/jackie-cooper-loses-v12-rating.html | Jackie Cooper Loses V-12 Rating | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/nebraska-roosevelt-upsurge-noted-dry-issue-brings-record-vote.html | NEBRASKA; Roosevelt Upsurge Noted -- Dry Issue Brings Record Vote | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/a-poem-of-americas-mission-projecting-our-nations-tall-shadow.html | A POEM OF AMERICA'S MISSION; Projecting Our Nation's Tall Shadow Beyond Our Frontiers and Our Seas MY COUNTRY. By Russell W. Davenport. 62 pp. New York: Simon & Schuster. $1.50. | True | By R.l. Duffus | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/japanese-warned-against-optimism.html | JAPANESE WARNED AGAINST OPTIMISM | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/sermons-ask-erasing-of-campaign-scars.html | SERMONS ASK ERASING OF CAMPAIGN SCARS | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/british-consolidate-positions-near-forli.html | BRITISH CONSOLIDATE POSITIONS NEAR FORLI | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/mysterious-leaflets-in-vienna.html | Mysterious Leaflets in Vienna | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/washington-irving-19-bronxville-0.html | Washington Irving 19, Bronxville 0 | True | Special to THE NEW YORK TIMES. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/mkr6aret-dolqald-prospectiye-bride-alabama-girl-duke-alumna-is.html | MKR6ARET DOlqALD PROSPECTIYE BRIDE; Alabama Girl, Duke Alumna, Is Fiancee of Lieut. Harry C. Schaack of the Navy | True | Special to Ta= Nzw Yoc Tzzs. | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/nurses-are-needed.html | NURSES ARE NEEDED | True | | C1B 648974 |
| 1944-11-05 | 1944-11-05 | https://www.nytimes.com/1944/11/05/archives/new-hampshire-president-appears-to-be-only-democratic-victor.html | NEW HAMPSHIRE; President Appears to Be Only Democratic Victor | True | Special to THE NEW YORK TIMES. | C1B 648974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/women-to-alter-postwar-britain-the-9000000-in-industry-seek-part-in.html | WOMEN TO ALTER POST-WAR BRITAIN; The 9,000,000 in Industry Seek Part in Political, Social Affairs of Country | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/merger-of-utilities-proposed.html | Merger of Utilities Proposed | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/luckman-of-bears-stops-packers-210-sid-figures-in-all-scoring-with.html | LUCKMAN OF BEARS STOPS PACKERS, 21-0; Sid Figures in All Scoring With Aerial Wizardry -- First Defeat for Losers | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/enters-linoleum-field-alexander-smith-co-buys-into-sloaneblabon.html | ENTERS LINOLEUM FIELD; Alexander Smith Co. Buys Into Sloane-Blabon Corp. | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/philharmonic-repeats-program.html | Philharmonic Repeats Program | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/900-women-needed-awvs-calls-for-volunteers-to-sew-for-overseas.html | 900 WOMEN NEEDED; AWVS Calls for Volunteers to Sew for Overseas Relief | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/deweys-mother-to-be-in-albany.html | Dewey's Mother to Be in Albany | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/y.html | ~Y | True | FO | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/eimer-amend-retain-quarters.html | Eimer & Amend Retain Quarters | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/guns-bag-flying-bombs-english-cheer-defense-crews-during-nazi-night.html | GUNS BAG FLYING BOMBS; English Cheer Defense Crews During Nazi Night Attack | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/alice-blengsli-heard-bachbusoni-toccata-beethoven-sonata-on.html | ALICE BLENGSLI HEARD; Bach-Busoni Toccata, Beethoven Sonata on Pianist's Program | True | R.L. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/cummings-on-radio-in-roosevelt-plea.html | CUMMINGS ON RADIO IN ROOSEVELT PLEA | True | Special to THE NEW YORK TIMES. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/rangoon-outskirts-bombed.html | Rangoon Outskirts Bombed | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/kweilin-base-destroyed.html | Kweilin Base Destroyed | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/plasma-truck-donated-partridge-club-makes-gift-to-red-cross-of.html | PLASMA TRUCK DONATED; Partridge Club Makes Gift to Red Cross of Brooklyn | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/resignation-demands-reported.html | Resignation Demands Reported | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/german.html | German | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/maj-c-t-osborne-consulting-engineer-served-overseas-in-first-world.html | MAJ. C. T. OSBORNE ~; Consulting Engineer Served Overseas in First World War | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/opa-rent-aide-quits-in-staten-island-row.html | OPA RENT AIDE QUITS IN STATEN ISLAND ROW | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/italians-included-in-greek-eam-units-about-1000-enrolled-in-leftist.html | ITALIANS INCLUDED IN GREEK EAM UNITS; About 1,000 Enrolled in Leftist Faction, Together With 400 Anti-Nazi Germans | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/battle-of-budapest.html | BATTLE OF BUDAPEST | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/25-years-in-priesthood-mgr-moore-of-old-st-peters-celebrates-silver.html | 25 YEARS IN PRIESTHOOD; Mgr. Moore of Old St. Peter's Celebrates Silver Jubilee | True | | C1B 648975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/governors-senators-on-radio-for-dewey.html | GOVERNORS, SENATORS ON RADIO FOR DEWEY | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/shubert-refuses-theatre-to-trio-wants-moss-approval-before-allowing.html | SHUBERT REFUSES THEATRE TO 'TRIO'; Wants Moss' Approval Before Allowing Baker Play to Open at Cort on Wednesday | True | By Sam Zolotow | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/building-is-bought-in-times-sq-area-fourstory-business-structure-at.html | BUILDING IS BOUGHT IN TIMES SQ. AREA; Four-Story Business Structure at 1435 Broadway Is Sold by Insurance Concern | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/women-back-dewey-on-foreign-policy.html | WOMEN BACK DEWEY ON FOREIGN POLICY | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/more-irregularity-seen-in-steel-rate-fluctuations-in-output-held.html | MORE IRREGULARITY SEEN IN STEEL RATE; Fluctuations in Output Held Likely to Be Wider in the Immediate Future WEEK'S PRODUCTION DOWN Talk of Strengthening Demand Laid to Reports of Buying of Metal for Shells | True | Special to THE NEW YORK TIMES. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/elihu-bonds-have-a-daughter.html | Elihu Bonds Have a Daughter | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/yugoslav.html | Yugoslav | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/mt-st-michael-in-tie-deadlocks-iona-prep-13-to-13-in-closing.html | MT. ST. MICHAEL IN TIE; Deadlocks Iona Prep, 13 to 13, in Closing Minutes | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/election-stirs-britain-predictions-of-american-poll-experts-are.html | ELECTION STIRS BRITAIN; Predictions of American Poll Experts Are Widely Read | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/a-war-hero-1918.html | A WAR HERO -- 1918 | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/canada-war-chief-against-new-draft-mcnaughton-favors-volunteer.html | CANADA WAR CHIEF AGAINST NEW DRAFT; McNaughton Favors Volunteer Overseas Service -- Holds Situation Is Not Grave | True | By P.j. Philipspecial To the New York Times. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/torpedo-factory-at-utrecht-hit.html | Torpedo Factory at Utrecht Hit | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/refugees-reach-jerusalem.html | Refugees Reach Jerusalem | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/kashdan-gains-at-chess-defeats-rothman-in-manhattan-club-title.html | KASHDAN GAINS AT CHESS; Defeats Rothman in Manhattan Club Title Tournament | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/to-bury-saturday.html | To Bury Saturday | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/sir-john-dill.html | SIR JOHN DILL | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/defends-chiang-as-statesman.html | Defends Chiang as Statesman | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/st-cecilia-on-top-2013-downs-brooklyn-prep-for-22d-in-row-before.html | ST. CECILIA ON TOP, 20-13; Downs Brooklyn Prep for 22d in Row Before 8,000 Fans | True | Special to THE NEW YORK TIMES. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/how-face-of-the-voting-machine-will-appear-to-new-yorkers-at-polls.html | HOW FACE OF THE VOTING MACHINE WILL APPEAR TO NEW YORKERS AT POLLS TOMORROW | True | | C1B 648975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/1891-encyclical-lauded-the-rev-wj-kelley-commends-it-to-modern.html | 1891 ENCYCLICAL LAUDED; The Rev. W.J. Kelley Commends It to Modern World | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/arrest-of-4-poles-protested-to-hull.html | ARREST OF 4 POLES PROTESTED TO HULL | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/8-navy-fliers-bag-26-save-towed-warships.html | 8 NAVY FLIERS BAG 26; SAVE TOWED WARSHIPS | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/ti8s-bianca-sctllee.html | ~TI~8S BIANCA SC!~t'LLEE | True | Speel | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/allies-slice-up-foes-line-in-southwest-netherlands-allies-slowly.html | Allies Slice Up Foe's Line In Southwest Netherlands; ALLIES SLOWLY PUSH THE FOE BACK IN SECTORS OF THE WESTERN FRONT ALLIES SLASH LINE OF FOE IN HOLLAND | True | By Drew Middletonby Wireless To the New York Times. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/moses-endorses-stephens.html | Moses Endorses Stephens | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/101000-fast-and-pray-in-brooklyn-church-for-reelection-of-roosevelt.html | 10,1000 Fast and Pray in Brooklyn Church For Re-election of Roosevelt and Wagner | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/seek-priority-edge-for-private-homes-realty-and-building-groups-ask.html | SEEK PRIORITY EDGE FOR PRIVATE HOMES; Realty and Building Groups Ask NHA Head to Put Public Housing Aside in War OPPOSE PUBLIC SPENDING Joint Letter Says Industry Can Build Better Houses for Less Expenditure | True | Special to THE NEW YORK TIMES. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/davenport-calls-dewey-reckless-terms-assertion-that-a-vote-for.html | DAVENPORT CALLS DEWEY 'RECKLESS; Terms Assertion That a Vote for Roosevelt Would Be One for Reds 'an Enormous Lie' | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/frankenthaler-backers-he-is-endorsed-by-republicans-liberals-and.html | FRANKENTHALER BACKERS; He Is Endorsed by Republicans, Liberals and City Fusion | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/women-urged-to-vote-club-federation-leader-asks-every-member-to-go.html | WOMEN URGED TO VOTE; Club Federation Leader Asks Every Member to Go to Polls | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/ma-paul-lowly.html | MA~ PAUL ~ LOWI~Y | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/finns-disband-home-guard.html | Finns Disband Home Guard | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/us-vote-inspiring-mayor-declares-it-should-be-especially-so-to.html | U.S. VOTE INSPIRING MAYOR DECLARES; It Should Be Especially So to Peoples Long Denied the Privilege, He Says | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/john-c-hackett-retired-chief-clerk-of-sheriffs-offi-was-once.html | JOHN C. HACKETT; Retired Chief Clerk of Sheriffs = Offi~ Was Once A~emb~man | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/brookhattan-loses-for-the-first-time.html | BROOKHATTAN LOSES FOR THE FIRST TIME | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/gleaner-stock-offering-due.html | Gleaner Stock Offering Due | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/financial-news-index-up-london-publication-shows-rise-in-industrial.html | FINANCIAL NEWS INDEX UP; London Publication Shows Rise in Industrial Shares in Week | True | By Wireless To the New York Times. | C1B 648975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/henry-f-salyards.html | HENRY F. SALYARDS | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/trading-in-wheat-lacking-in-trend-fluctuations-in-week-largely-a.html | TRADING IN WHEAT LACKING IN TREND; Fluctuations in Week Largely a Reflection of Market Action of Other Grains CORN IN A DOMINANT ROLE Brokers Are Cautious Pending Outcome of the Election and the War in Europe | True | Special to THE NEW YORK TIMES. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/cotton-irregular-in-weeks-trading-interest-is-small-in-view-of.html | COTTON IRREGULAR IN WEEK'S TRADING; Interest Is Small in View of Elections and Uncertainty Over Federal Plans | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/son-to-mrs-allen-s-hubbard-i.html | Son to Mrs. Allen S. Hubbard I | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/goodyear-tire-to-expand-dpc-grants-1850000-for-plant-facilities-in.html | GOODYEAR TIRE TO EXPAND; DPC Grants $1,850,000 for Plant Facilities in Kansas | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/french-for-firm-control-favor-consortium-to-own-industries-of.html | FRENCH FOR FIRM CONTROL; Favor Consortium to Own Industries of Rhineland and Ruhr | True | By Harold Callenderby Wireless To the New York Times. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/hmpyle-helped-hoffa-lawye-planthp-who-headed-uned-fund-for-seven.html | H.M~.PYLE, HELPED; HO~ffA~ Lawye~P~lanth~p~ Who Headed Un~ed Fund for Seven Yea~, !s Dea | True | d | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/doughboys-break-german-ring-to-free-270-trapped-eight-days-ten.html | Doughboys Break German Ring To Free 270 Trapped Eight Days; Ten Enemy Casualties for Each One of Ours in Vosges Foothills -- Men Without Food 5 Days, Cut Trees With Pocket Knives | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/the-japanese-fleet-7-to-10-battleships-may-have-survived-and-also-2.html | The Japanese Fleet; 7 to 10 Battleships May Have Survived And Also 2 to 7 Combat Plane Carriers | True | By Hanson W. Baldwin | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/bond-notes.html | BOND NOTES | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/mountbatten-seen-for-veteran.html | Mountbatten Seen For Veteran | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/seabury-endorses-valente.html | Seabury Endorses Valente | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/rye-moves-erratically-but-trading-declines-in-week-owing-to.html | RYE MOVES ERRATICALLY; But Trading Declines in Week, Owing to Interest in Corn | True | Special to THE NEW YORK TIMES. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/injured-as-plane-hits-house.html | Injured as Plane Hits House | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/jackson-is-chess-leader-reaches-81-after-winning-two-matches.html | JACKSON IS CHESS LEADER; Reaches 8-1 After Winning Two Matches -- Gustafson Second | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/belgium-aloof-on-election.html | Belgium Aloof on Election | True | By Wireless To the New York Times. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/quadruplets-still-gain-one-of-philadelphia-babies-is-named-kathleen.html | QUADRUPLETS STILL GAIN; One of Philadelphia Babies Is Named Kathleen for Mother | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/new-italian-army-soon-to-join-front.html | NEW ITALIAN ARMY SOON TO JOIN FRONT | True | | C1B 648975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/aid-for-freed-russians-sought-by-marseille.html | Aid for Freed Russians Sought by Marseille | True | By Wireless To the New York Times. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/5000000-of-bonds-called.html | $5,000,000 of Bonds Called | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/windsors-leave-city-duke-and-duchess-on-way-to-home-in-bahamas.html | WINDSORS LEAVE CITY; Duke and Duchess on Way to Home in Bahamas | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/iranian-meeting-reported-fired-on-tass-says-troops-attacked-crowd.html | IRANIAN MEETING REPORTED FIRED ON; Tass Says Troops Attacked Crowd Protesting Denial of Oil Rights to Russia | True | By Wireless To the New York Times. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/biggest-dock-is-hit-superfortresses-inflict-heavy-damage-in-first.html | BIGGEST DOCK IS HIT; Superfortresses Inflict Heavy Damage in First Blow at Major Base LONGEST DAYLIGHT FLIGHT Sumatra Oil Refinery Also Is Struck -- Manila Reported Bombed, Japan Scouted AMERICAN AIR POWER STRIKES JAPANESE FROM MANY SIDES BIGGEST DOCK IS HIT IN SINGAPORE BLOW | True | Special to THE NEW YORK TIMES. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/debutante-fetes-to-precede-ball-many-dinners-will-be-given-on-dec-9.html | DEBUTANTE FETES TO PRECEDE BALL; Many Dinners Will Be Given on Dec. 9 Before Annual Dance of Grosvenor House | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/margaret-seth-becomes-bhde-of-pharmass-mate-george-w-browne-in.html | MARGARET SETH .; Becomes BHde of Pharmass Mate George W. Browne in Christ Church at | True | Rye | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/us-heavies-pound-rhineland-areas-1200-bombers-hit-frankfort.html | U.S. 'HEAVIES' POUND RHINELAND AREAS; 1,200 Bombers Hit Frankfort, Ludwigshafen and Karlsruhe -- RAF at Solingen Again | True | By Sydney Grusonby Wireless To the New York Times. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/great-lakes-wins-457.html | Great Lakes Wins, 45-7 | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/crude-prices-raised-in-33-southern-pools.html | CRUDE PRICES RAISED IN 33 SOUTHERN POOLS | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/eohenferman.html | EohenFerman | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/stalin-gets-2-medals-honored-for-organizing-the-red-armys-great.html | STALIN GETS 2 MEDALS; Honored for Organizing the Red Army's Great Offensive | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/troops-allies-foe-to-hear-returns.html | Troops, Allies, Foe To Hear Returns | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/some-issues-are-confused-mr-moses-pronouncement-is-regarded-as.html | Some Issues Are Confused; Mr. Moses' Pronouncement Is Regarded as Contrary to Facts and Logic | True | MAURICE LEON | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/books-authors.html | Books -- Authors | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/notes.html | Notes | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/program-by-mswayne-plays-piano-works-by-mozart-bach-chopin-and.html | PROGRAM BY M'SWAYNE; Plays Piano Works by Mozart, Bach, Chopin and Debussy | True | R.L. | C1B 648975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/commodity-prices-hold-economists-index-for-britain-is-again-at-1179.html | COMMODITY PRICES HOLD; Economist's Index for Britain Is Again at 117.9 Level | True | By Wireless To the New York Times. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/lower-tariffs-urged-to-stimulate-trade.html | LOWER TARIFFS URGED TO STIMULATE TRADE | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/article-called-crazy.html | Article Called "Crazy" | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/danger-feared-in-austria-interim-occupation-by-big-three-held.html | Danger Feared in Austria; Interim Occupation by 'Big Three' Held Likely to Cause Unrest | True | RICHARD COUDENHOVE-KALERGI | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/man-80-rides-sub-down-ways.html | Man, 80, Rides 'Sub' Down Ways | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/in-b-poli.html | IN B~~ POLI~ | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/one-world-emphasized-speers-tells-of-greater-choice-to-be-made.html | ONE WORLD' EMPHASIZED; Speers Tells of Greater Choice to Be Made After Victory | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/hurja-forecasts-a-dewey-victory-analyst-in-survey-of-28-key.html | HURJA FORECASTS A DEWEY VICTORY; Analyst, in Survey of 28 'Key Counties,' Says Republican Will Win by 2,000,000 | True | Special to THE NEW YORK TIMES. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/mr-deweys-accusation.html | MR. DEWEY'S ACCUSATION | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/dullness-in-new-orleans-more-workable-buying-plan-by-the-ccc-is.html | DULLNESS IN NEW ORLEANS; More Workable Buying Plan by the CCC Is Demanded | True | Special to THE NEW YORK TIMES. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/retriever-stake-to-lakewood-ben-lofland-chesapeake-annexes-the-open.html | RETRIEVER STAKE TO LAKEWOOD BEN; Lofland Chesapeake Annexes the Open All-Age Laurels in Meet at East-Islip | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/the-financial-week-stocks-and-bonds-quiet-closing-firm-grain.html | THE FINANCIAL WEEK; Stocks and Bonds Quiet, Closing Firm -- Grain Markets Decline, Recovering Partly | True | By Alexander D. Noyes | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/laborite-picks-job-for-churchill.html | Laborite Picks Job for Churchill | True | By Wireless To the New York Times. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/refits-105499-wounded-army-gets-6000-a-week-sent-back-to-duty.html | REFITS 105,499 WOUNDED; Army Gets 6,000 a Week Sent Back to Duty | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/finnish.html | Finnish | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/latin-air-group-asks-equal-votes-backs-us-plan-for-consultative.html | LATIN AIR GROUP ASKS EQUAL VOTES; Backs U.S. Plan for 'Consultative' Body, but Objects to 15-Member Top Committee | True | By Russell Porterspecial To the New York Times. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/lions-overwhelm-carpitts-27-to-6-sinkwich-westfall-van-tone-spark.html | LIONS OVERWHELM CAR-PITTS, 27 TO 6; Sinkwich, Westfall, Van Tone Spark Attack -- Grigas Gains 117 Yards on Ground | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/kills-2-war-prisoners-fort-knox-guard-also-wounds-5-during.html | KILLS 2 WAR PRISONERS; Fort Knox Guard Also Wounds 5 During Disturbance | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/dies-after-taking-legion-post-i.html | Dies After Taking Legion Post I | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/safety-in-the-schools.html | SAFETY IN THE SCHOOLS | True | | C1B 648975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/offers-trade-of-stock-philadelphia-dairy-products-sets-deadline-at.html | OFFERS TRADE OF STOCK; Philadelphia Dairy Products Sets Deadline at Jan. 1 | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/uso-book-aids-service-women.html | USO Book Aids Service Women | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/max-linderman-uhead-of-nnal-showmen-owned-iwohd-of-mih-shows.html | MAX LINDERMAN; u-Head of N-nal Showmen Owned IWoHd of Mi-h' Shows | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/bulgarian-praises-terms.html | Bulgarian Praises Terms | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/edgar-s-cameron-artit-one-cvh.html | EDGAR S. CAMERON; Artit one cvh | True | specaial | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/grace-miller-affiancedi-bacteriologist-will-be-bride-ofi-c.html | GRACE MILLER AFFIANCEDI; Bacteriologist Will Be Bride ofl c,,: | True | jo "2 7 ":o 'r [ . I | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/loui-kay-pee-bhde-.html | Loui Kay Pee BHde [ | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/buy-for-keeps-suggested-slogan-for-the-sixth-us-war-loan-drive.html | ' Buy for Keeps' Suggested Slogan For the Sixth U.S. War Loan Drive; Courageous Units Among Groups Organized to Put Over $14,000,000,000 Issue Urged to Adopt Such a Motto BUY FOR KEEPS' -- WAR LOAN SLOGAN | True | By J.g Forrest | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/nyu-athlete-killed-lieut-henry-feil-died-in-action-in-france-on-aug.html | N.Y.U. ATHLETE KILLED; Lieut. Henry Feil Died in Action in France on Aug. 25 | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/chals-d-bnd.html | CHAl-S D. B-N-D | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/angel-reyes-to-play-tonight.html | Angel Reyes to Play Tonight | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/holy-cross-is-upset-60-knocked-from-ranks-of-unbeaten-by-groton-sub.html | HOLY CROSS IS UPSET, 6-0; Knocked From Ranks of Unbeaten by Groton Sub Base | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/slow-start-seen-for-fur-season-opening-prices-are-expected-to-range.html | SLOW START SEEN FOR FUR SEASON; Opening Prices Are Expected to Range Substantially Below Year Ago | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/warlord-is-best-in-show-boxer-gains-his-fifth-top-award-in.html | WARLORD IS BEST IN SHOW; Boxer Gains His Fifth Top Award in Elizabeth Event | True | Special to THE NEW YORK TIMES. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/germans-looting-in-copenhagen.html | Germans Looting in Copenhagen | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/radio-quiz-tells-guest-where-1000-is-holyoke-listeners-beat-train.html | Radio Quiz Tells Guest Where $1,000 Is, Holyoke Listeners Beat Train, Dig It Up | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/play-to-assist-theatre-school.html | Play to Assist Theatre School | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/peril-in-hatred-noted-500-girl-scouts-hear-warning-on-prejudice.html | PERIL IN HATRED NOTED; 500 Girl Scouts Hear Warning on Prejudice Against Minorities | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/7-in-gwathmey-today-on-united-hunts-card.html | 7 IN GWATHMEY TODAY ON UNITED HUNTS CARD | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/berlin-reports-arnhem-attack.html | Berlin Reports Arnhem Attack | True | | C1B 648975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/wees-e-ddru-gnery-exmbtuon-of-pa-dao-tves-will-be-on.html | Wees e Dd-Ru Gaery.; exMbtUon of pa Dao Tves will Be on | True | Satday e Led Gaee | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/abroad-the-gi-has-his-own-ideas-on-election.html | Abroad; The GI Has His Own Ideas on Election | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/new-tube-to-open-in-lincoln-tunnel-capacity-of-underhudson-link.html | NEW TUBE TO OPEN IN LINCOLN TUNNEL; Capacity of Under-Hudson Link -- Will Be Doubled Feb. 1 by Two Lanes to Jersey WAR TRAFFIC BRINGS RISE 5,500,000 Vehicles Yearly Are Estimated to Be Using the Present South Route | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/backs-norman-thomas-general-holdridge-says-vote-for-dewey-or.html | BACKS NORMAN THOMAS; General Holdridge Says Vote for Dewey or Roosevelt Is Defeatist | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/filchock-passes-win-for-redskins-2dperiod-tosses-beats-rams.html | FILCHOCK PASSES WIN FOR REDSKINS; 2d-Period Tosses Beats Rams, Washington Checking Late Rush to Triumph, 14-10 | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/whnick-peo-pee_l-no-.html | Whnick -- Peo pee_1 - No . | True | N | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/swiss-indignant-at-russian-charge-press-and-public-resent-brand-of.html | SWISS INDIGNANT AT RUSSIAN CHARGE; Press and Public Resent Brand of Fascist Sympathies -- Strong Reply Seen | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/exchancellors-son-captive.html | Ex-Chancellors Son Captive | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/roosevelt-is-favored-in-final-fortune-poll.html | Roosevelt Is Favored In Final Fortune Poll | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/war-decorations.html | War Decorations | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/lieut-ah-vreeland-killed.html | Lieut. A.H. Vreeland Killed | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/wartime-election-held-sign-of-faith.html | WARTIME ELECTION HELD SIGN OF FAITH | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/john-c-coughlin.html | JOHN C. COUGHLIN | True | SP CIAL NE YORK TMES | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/d-les-arrel-d-t-i-codevoper-of-the-aifi-hea-won-1912-nobel-prize.html | D~~LE~S~ARREL D~~' ?~~T ?i; Co-Dev~oper of the 'A~ifi~ Hea~' Won 1912 Nobel Prize -- Returned to France in '40 | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/mr-moses-former-opinion.html | Mr. Moses' Former Opinion | True | L.K.L. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/shields-dinghy-leader-first-by-five-points-as-winter-series-is.html | SHIELDS' DINGHY LEADER; First by Five Points as Winter Series Is Begun | True | Special to THE NEW YORK TIMES. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/plane-split-apart-in-electric-storm-wreckage-spread-over-a-wide.html | PLANE SPLIT APART IN ELECTRIC STORM; Wreckage Spread Over a Wide Area by Pacific Coast Crash Costing 24 Lives | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/most-salonika-jews-killed.html | Most Salonika Jews Killed | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/health-in-state-better-since-war-death-rate-for-first-nine-months.html | HEALTH IN STATE BETTER SINCE WAR; Death Rate for First Nine Months of This Year Is Below 1939 Level CHILD DISEASES DROP Polio Is Reported Among Few Important Fatality Causes Not Decreasing | True | Special to THE NEW YORK TIMES. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/use-of-fuel-oil-computed.html | Use of Fuel Oil Computed | True | | C1B 648975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/prof-ae-murphy-joins-cornell.html | Prof. A.E. Murphy Joins Cornell | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/arrest-federal-attorney-fbi-agents-seize-juneau-prosecutor-on-bribe.html | ARREST FEDERAL ATTORNEY; FBI Agents Seize Juneau Prosecutor on Bribe Charge | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/builders-acquire-brooklyn-corner-syndicate-buys-ocean-avenue-plot.html | BUILDERS ACQUIRE BROOKLYN CORNER; Syndicate Buys Ocean Avenue Plot for Apartment -- Other Deals in the Borough | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/hero-waits-55-years-for-award.html | Hero Waits 55 Years for Award | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/ship-lines-and-unions-agree-on-a-new-pact.html | SHIP LINES AND UNIONS AGREE ON A NEW PACT | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/11-ships-attacked-at-chichi.html | 11 Ships Attacked at Chichi | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/britain-must-double-exports-cripps-says.html | BRITAIN MUST DOUBLE EXPORTS, CRIPPS SAYS | True | By Wireless To the New York Times. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/popes-leadership-for-peace-praised-the-rev-ignatius-smith-calls-on.html | POPE'S LEADERSHIP FOR PEACE PRAISED; The Rev. Ignatius Smith Calls on Catholic War Veterans to Preserve Freedoms | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/said-losing-confidence.html | Said Losing Confidence | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/warns-of-hasty-peace-mgr-mccormick-cites-pattern-suggested-by-pope.html | WARNS OF HASTY PEACE; Mgr. McCormick Cites Pattern Suggested by Pope Pius | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/roosevelt-invited-to-visit-in-paris-time-of-trip-by-him-and-hull-to.html | ROOSEVELT INVITED TO VISIT IN PARIS; Time of Trip by Him and Hull to Get France's War Thanks Rests With President Roosevelt and Hull Invited to Visit Paris; Time of Trip to France Is Up to President | True | By Lansing Warrenspecial To the New York Times. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/4000-are-facing-poll-challenges-goldstein-gives-second-report.html | 4,000 ARE FACING POLL CHALLENGES; Goldstein Gives Second Report Containing More Names of Persons Accused of Fraud POLL CHALLENGES FACE 4,000 TO 5,000 | True | By Leo Egan | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/honshu-scouted-says-toyko.html | Honshu Scouted, Says Toyko | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/londonaustralia-flights-begin.html | London-Australia Flights Begin | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/japanese.html | Japanese | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/irish-ground-game-shackled-by-navy-with-running-attack-useless.html | IRISH GROUND GAME SHACKLED BY NAVY; With Running Attack Useless, Notre Dame Began Passing Too Late at Baltimore ARMY STILL THE LEADER Michigan Poured It On Against Penn -- Yale Team, Unbeaten, Deserves a Big Hand | True | By Allison Danzig | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/text-of-french-invitation.html | TEXT OF FRENCH INVITATION | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/news-of-food-for-those-fond-of-french-and-italian-bread-trip-to.html | News of Food; For Those Fond of French and Italian Bread Trip to Cornelia St. Bakery Is Worth While | True | By Jane Holt | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/inflation-rules-amended.html | Inflation Rules Amended | True | Special to THE NEW YORK TIMES. | C1B 648975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/french-supplies-growing-steadily-situation-is-41-better-since.html | FRENCH SUPPLIES GROWING STEADILY; Situation Is 41% Better Since Liberation -- Priority Given to Rebuilding Reserves | True | By G.h. Archambaultby Wireless To the New York Times. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/dewey-will-urge-all-to-cast-vote-in-his-albany-broadcast-tonight.html | Dewey Will Urge All to Cast Vote In His Albany Broadcast Tonight; DEWEY WILL URGE ALL TO CAST VOTES | True | Special to THE NEW YORK TIMES. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/unsung-wingmen-keep-aces-going-quarterbacks-of-the-fighter-teams.html | UNSUNG WINGMEN KEEP ACES GOING; ' Quarterbacks' of the Fighter Teams Call Signals but Rarely Score Kills | True | By Richard J.h. Johnstonby Wireless To the New York Times. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/ed-member-of-appes-bench-ih-circu-diesm-long-r-offici.html | ed; Member of Appe-s Bench i-h Circu- Diesm Long -r~ Offici~ | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/butlers-reveal-financing-plans-stockholders-to-be-asked-dec-8-to.html | BUTLERS REVEAL FINANCING PLANS; Stockholders to Be Asked Dec. 8 to Authorize Program for 150,000 New Shares BUTLERS REVEAL FINANCING PLANS | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/curran-tells-harlem-audience-new-deal-is-creating-disunity.html | Curran Tells Harlem Audience New Deal Is Creating Disunity | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/youth-center-opened-bishop-mcintyre-officiates-at-port-richmond.html | YOUTH CENTER OPENED; Bishop McIntyre Officiates at Port Richmond Ceremonies | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/heartbroken-over-charges.html | Heartbroken Over Charges | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/lard-production-rises-excellent-shipping-demands-prevents.html | LARD PRODUCTION RISES; Excellent Shipping Demands Prevents Accumulation | True | Special to THE NEW YORK TIMES. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/14000-are-evacuated-from-st-nazaire-french-red-cross-aids-exodus.html | 14,000 Are Evacuated From St. Nazaire; French Red Cross Aids Exodus From Port | True | By Wireless To the New York Times. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/dieppe-loss-topped-on-dutch-island-20-of-25-supporting-craft-are.html | DIEPPE LOSS TOPPED ON DUTCH ISLAND; 20 of 25 Supporting Craft Are Smashed by 250-Mm. Guns of Walcheren Defenses British Loss Worse Than Dieppe, Walcheren Landing Report Says | True | By Wireless To the New York Times. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/hosiery-shipments-down-11763805-noted-in-september-against-12879219.html | HOSIERY SHIPMENTS DOWN; 11,763,805 Noted in September, Against 12,879,219 Year Ago | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/ballet-by-caton-on-weekend-bill-sebastian-a-new-work-and-seasons.html | BALLET BY CATON ON WEEK-END BILL; ' Sebastian,' a New Work, and Season's First 'Barn Dance' Novelties on Programs | True | By John Martin | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/greeks-to-try-10-quislings.html | Greeks to Try 10 Quislings | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/advertising-news.html | Advertising News | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/dolls-to-be-exhibited-today.html | Dolls to Be Exhibited Today | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/9000000-offering-is-set-for-today-banking-group-will-market.html | $9,000,000 OFFERING IS SET FOR TODAY; Banking Group Will Market Debentures and Stock of Goodall-Sanford, Inc. | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/stone-to-star-carroll-and-ruth-hussey.html | Stone to Star Carroll and Ruth Hussey | True | Special to THE NEW YORK TIMES. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/british.html | British | True | | C1B 648975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/committee-heads-named-7-chairmen-appointed-by-business-and.html | COMMITTEE HEADS NAMED; 7 Chairmen Appointed by Business and Professional Women | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/roosevelt-rests-in-hyde-park-home-before-tour-today-he-will-give.html | ROOSEVELT RESTS IN HYDE PARK HOME BEFORE TOUR TODAY; He Will Give Talks on Swing in Hudson Valley, Ending His Campaign on Radio Tonight COUNTY PREDICTIONS MADE GOP Claims Dutchess by 12,000 -- Democrat Asserts President Will Win ROOSEVELT RESTS AT HYDE PARK HOME | True | By John H. Criderspecial To the New York Times. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/housing-conversions-for-more-nj-areas.html | HOUSING CONVERSIONS FOR MORE N.J. AREAS | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/us-chamber-asks-military-training-peacetime-plan-is-voted-by.html | U.S. CHAMBER ASKS MILITARY TRAINING; Peacetime Plan Is Voted by 'Substantial Majorities' in a Poll of the Members | True | Special to THE NEW YORK TIMES. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/vienna-bombing-by-instrument.html | Vienna Bombing by Instrument | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/elta_nuel-presen.html | Elt~A_NUEL PRESEN~ | True | St | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/dorothb-yhdd-ealevanderpoo-iarnegia-eutho-locturoo-rfwedt-sulsa-ii.html | DorothB yHdD eALEvanderpoo iARNEGIA; Eutho LocturoO rfWEDT Sulsa I"I | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/mnutt-forms-new-group-says-it-will-utilize-scientific-personnel-for.html | M'NUTT FORMS NEW GROUP; Says It Will Utilize Scientific Personnel for War Effort | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/hayes-eleven-wins-197-sets-back-malden-catholic-with-tallies-in.html | HAYES ELEVEN WINS, 19-7; Sets Back Malden Catholic With Tallies in Three Periods | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/curtisswright-adds-to-staff.html | Curtiss-Wright Adds to Staff | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/paris-paper-for-roosevelt.html | Paris Paper For Roosevelt | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/allies-gain-in-burma-indian-troops-progress-in-drive-for-kennedy.html | ALLIES GAIN IN BURMA; Indian Troops Progress in Drive for Kennedy Peak | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/w-was.html | W~ was | True | e d | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/united-states.html | United States | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/girl-scout-to-discuss-activities.html | Girl Scout to Discuss Activities | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/miss-fannie-k-heard.html | MISS FANNIE K HEARD | True | SP | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/church-influence-noted-by-service-men-abroad.html | Church Influence Noted By Service Men Abroad | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/planes-strangely-jolted-us-attack-fliers-bombing-nazi-arms-depot.html | PLANES STRANGELY JOLTED; U.S. Attack Fliers, Bombing Nazi Arms Depot, Report Phenomenon | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/americans-set-up-pincers-on-leyte-drive-from-north-and-south-at.html | AMERICANS SET UP PINCERS ON LEYTE; Drive From North and South at Ormoc, Japanese Escape Port After Capturing Road Hub AMERICANS SET UP PINCERS ON LEYTE | True | | C1B 648975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/british-borrowing-puts-markets-up-but-giltedge-stocks-recede-after.html | BRITISH BORROWING PUTS MARKETS UP; But Gilt-Edge Stocks Recede After Policy of Treasury Is Found to Be Unchanged ARGENTINE ISSUES HIGHER Rail Rate Concessions Held to Indicate Better Relations With the Government | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/bishop-hobson-to-visit-front.html | Bishop Hobson to Visit Front | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/federal-adopts-insurance-plan.html | Federal Adopts Insurance Plan | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/bolivia-envoy-to-talk-tin-deal.html | Bolivia Envoy to Talk Tin Deal | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/corset-scarcity-is-laid-to-cotton-though-elastic-is-not-plentiful.html | CORSET SCARCITY IS LAID TO COTTON; Though Elastic Is Not Plentiful Shortage of Suitable Fabrics Is Greater, Experts Say | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/rumanian.html | Rumanian | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/new-hampshire-on-guard-policing-of-polls-tomorrow-is-asked-by.html | NEW HAMPSHIRE ON GUARD; Policing of Polls Tomorrow Is Asked by Attorney General | True | Special to THE NEW YORK TIMES. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/spanish-republicans-end-liberty-session.html | SPANISH REPUBLICANS END LIBERTY SESSION | True | By Wireless To the New York Times. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/dead-in-armed-forces-and-police-honored.html | DEAD IN ARMED FORCES AND POLICE HONORED | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/united-nations.html | United Nations | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/mitchell-gets-support-republican-is-endorsed-by-six-prominent.html | MITCHELL GETS SUPPORT; Republican Is Endorsed by Six Prominent Liberals | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/72000-to-aid-norway-war-fund-provides-money-to-feed-children-in.html | $72,000 TO AID NORWAY; War Fund Provides Money to Feed Children in Schools | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/fascist-radio-man-held-commentator-arrested-in-rome-hospital-under.html | FASCIST RADIO MAN HELD; Commentator Arrested in Rome Hospital Under Assumed Name | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/soviet-cuts-store-prices-commercial-outlets-mark-down-nonrationed.html | SOVIET CUTS STORE PRICES; Commercial Outlets Mark Down Non-Rationed Goods 30% | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/connally-urges-peace-sentiment-senator-asks-public-drive-to-move.html | CONNALLY URGES PEACE 'SENTIMENT'; Senator Asks Public Drive to Move Congress to Implement Security Resolution | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/pension-plan-is-approved.html | Pension Plan Is Approved | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/enemy-fliers-used-us-school-in-greece.html | ENEMY FLIERS USED U.S. SCHOOL IN GREECE | True | By Wireless To the New York Times. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/8-join-junior-achievement-inc.html | 8 Join Junior Achievement, Inc. | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/vansittart-opposes-neutrals-at-parley.html | VANSITTART OPPOSES NEUTRALS AT PARLEY | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/german-civilians-find-us-is-stern-we-treat-them-as-enemies-says.html | GERMAN CIVILIANS FIND U.S. IS STERN; ' We Treat Them as Enemies,' Says Methodist Minister in Charge of the Refugees | True | By Wireless To the New York Times. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/singapore-flight-3700-miles.html | Singapore Flight 3,700 Miles | True | | C1B 648975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/capetown-riots-halted-europeans-and-natives-clash-in-streets-of.html | CAPETOWN RIOTS HALTED; Europeans and Natives Clash in Streets of Johannesburg | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/for-selective-price-curb-economic-policy-group-urges-program-for.html | FOR SELECTIVE PRICE CURB; Economic Policy Group Urges Program for Post-War Period | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/virginia-ann-lee-betrothed.html | Virginia Ann Lee Betrothed. | True | Secial to N'W yo. Tx. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/bl-aingtn-pole-r-1.html | B~L~A~INGTN~PO~LE~R ~1 | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/antinew-deal-tide-seen-winifred-stanley-tells-women-republicans-her.html | ANTI-NEW DEAL TIDE SEEN; Winifred Stanley Tells Women Republicans Her Impressions | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/shoemaker-praises-work-of-missions.html | SHOEMAKER PRAISES WORK OF MISSIONS | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/sports-of-the-times-the-monday-morning-quarterback.html | Sports of the Times; The Monday Morning Quarterback | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/small-countries-want-weak-reich-most-back-morgenthau-plan-to.html | SMALL COUNTRIES WANT WEAK REICH; Most Back Morgenthau Plan to Deprive Germany of Industrial and Military Potentials | True | Special to THE NEW YORK TIMES. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/banking-the-house.html | BANKING THE HOUSE | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/leon-kushner-gives-town-hall-recital.html | LEON KUSHNER GIVES TOWN HALL RECITAL | True | N.S. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/giants-vanquish-boston-yanks-310-paschal-leads-ground-attack-for.html | GIANTS VANQUISH BOSTON YANKS, 31-0; Paschal Leads Ground Attack for 113 Yards With Cuff and Calligaro Aiding STRONG TALLIES 7 POINTS Boots 4 Placements and Field Goal -- Petrilas Scampers 66 Yards for a Score | True | By William D. Richardson | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/realty-men-seek-woolleys-ouster-accuse-regional-head-here-of-bias.html | REALTY MEN SEEK WOOLLEY'S OUSTER; Accuse Regional Head Here of 'Bias' and 'Unfitness' in Letter to Bowles HIS CHARGES RESENTED Misleading Statements About 'Racket' by Landlords in 'Escalator' Cases Alleged | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/walter-h-atwatei.html | WALTER H. ATWATEI | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/royal-marines-hard-hit.html | Royal Marines Hard Hit | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/commodity-average-for-week-is-higher.html | COMMODITY AVERAGE FOR WEEK IS HIGHER | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/the-day-30-years-old-newspaper-receives-messages-from-roosevelt-and.html | THE DAY 30 YEARS OLD; Newspaper Receives Messages From Roosevelt and Dewey | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/new-friends-open-9th-concert-series-gordon-string-quartet-and-3.html | NEW FRIENDS OPEN 9TH CONCERT SERIES; Gordon String Quartet and 3 Assisting Artists on Program Of Mozart and Debussy | True | By Olin Downes | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/-new-order-fails-as-tigers-bow-to-eagles-in-rough-game-21-to-7.html | ' New Order' Fails as Tigers Bow To Eagles in Rough Game, 21 to 7; Repeated Gains by Van Buren Cap T Party for Philadelphians -- Brooks Strike on Spirited Second-Half Rally | True | By Louis Effrat | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/thomas-f-mcbride.html | THOMAS F. McBRIDE | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/merchant-seamen-want-books.html | Merchant Seamen Want Books | True | FRANK LASKIER | C1B 648975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/-miss-agnes-grant-i-barnard-college-graduat-head-i-of-felwsh-funk.html | ; MISS AGNES GRANT; i Barnard College Graduat~ Head I of Fel~wsh~ Funk Dies | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/val-iro-mon-drti-tresre-of-scs-n-j.html | VAL IRO MON DRTI; Tresre of Scs N. J | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/comd-albert-bertram-navy-phyan-landed-with-fimt-mahn-on-guadn.html | COMD~ ALBERT BERTRAM; Navy Phy~an Landed With Fimt MaHn~ on Guad~n~ | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/production-credit-urged-for-farms-brookings-institution-outlines.html | PRODUCTION CREDIT URGED FOR FARMS; Brookings Institution Outlines System to Supplement Bankers' Advances NOT A 'RELIEF' PROPOSAL Survey Is Result of Study of Conditions by Dr. E.L. Butz of Purdue | True | Special to THE NEW YORK TIMES. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/lillian-hellman-in-moscow.html | Lillian Hellman in Moscow | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/southern-cross-to-fly-again.html | Southern Cross to Fly Again | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/lawrence-alumnae-plan-theatre-party.html | LAWRENCE ALUMNAE PLAN THEATRE PARTY | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/says-roosevelt-put-career-first.html | Says Roosevelt Put Career First | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/chiang-is-sanguine-on-accord-with-us-chinas-generalissimo-holds.html | CHIANG IS SANGUINE ON ACCORD WITH US; China's Generalissimo Holds Prospects 'Excellent' With Stilwell Withdrawn | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/rayon-concern-cited-in-complaint-by-ftc.html | RAYON CONCERN CITED IN COMPLAINT BY FTC | True | Special to THE NEW YORK TIMES. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/two-nations-cite-ambulance-corps-england-and-france-honor-american.html | TWO NATIONS CITE AMBULANCE CORPS; England and France Honor American Field Service at Ceremony Here | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/coal-dug-near-front-mine-near-alsdorf-opened-by-allied-military.html | COAL DUG NEAR FRONT; Mine Near Alsdorf Opened by Allied Military Government | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/flushing-apartment-sold.html | Flushing Apartment Sold | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/bainbridge-tops-the-cloudbusters-wins-by-4920-for-thirteenth-in-a.html | BAINBRIDGE TOPS THE CLOUDBUSTERS; Wins by 49-20 for Thirteenth in a Row -- First Setback for Pre-Flight Men | True | Special to THE NEW YORK TIMES. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/americans-in-iran.html | AMERICANS IN IRAN | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/japanese-claim-carrier.html | Japanese Claim Carrier | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/lily-cup-acquires-universal.html | Lily Cup Acquires Universal | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/round-the-world-for-6-cents.html | Round the World for 6 Cents | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/independent-sales-up-8-gain-noted-in-september-compared-with-year.html | INDEPENDENT SALES UP; 8% Gain Noted in September, Compared With Year Ago | True | Special to THE NEW YORK TIMES. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/resident-offices-report-on-trade-continued-tightening-is-noted-in.html | RESIDENT OFFICES REPORT ON TRADE; Continued Tightening Is Noted in Wholesale Trade Chiefly on Staple Merchandise | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/an-opportunity-is-offered-united-hospital-fund-drive-presents.html | An Opportunity Is Offered; United Hospital Fund Drive Presents Chance to Demonstrate Gratitude | True | JOHN F. ERDMANN | C1B 648975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/smith-in-recital-debut-20yearold-pianist-heard-at-town-hall-in.html | SMITH IN RECITAL DEBUT; 20-Year-Old Pianist Heard at Town Hall in Evening | True | R.L. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/407440-war-votes-received-in-albany.html | 407,440 WAR VOTES RECEIVED IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/mayors-advice-to-ladies-no-smoking-at-polls.html | Mayor's Advice to Ladies -- 'No Smoking at Polls' | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/kandl-leads-field-home.html | Kandl Leads Field Home | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/3-enemy-columns-close-on-liuchow-but-kweilin-holds-off-japanese.html | 3 ENEMY COLUMNS CLOSE ON LIUCHOW; But Kweilin Holds Off Japanese After Americans Destroy Last Parts of Air Base | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/corn-movement-gets-under-way-primary-receipts-at-chicago-exceed.html | CORN MOVEMENT GETS UNDER WAY; Primary Receipts at Chicago Exceed Million Bushels Daily -- Demand Is Off | True | Special to THE NEW YORK TIMES. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/seek-child-guidance-aides.html | Seek Child Guidance Aides | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/tolerance-appeal-made-by-wagner-its-preservation-is-vital-to-peace.html | TOLERANCE APPEAL MADE BY WAGNER; Its Preservation Is Vital to Peace, He Says, Deploring Lack of It in Campaign SEES PASSIONS STIRRED UP Charges Republican Leaders With 'Harping Upon People With Foreign Names' | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/american-position-near-schmidt-called-as-treacherous-as-st-lo.html | American Position Near Schmidt Called as Treacherous as St. Lo; American Position Near Schmidt Called as Treacherous as St. Lo | True | By Harold Dennyby Wireless To the New York Times. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/mr-and-mrs-ervin-oberdick.html | Mr. and Mrs.; Ervin Oberdick | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/red-army-rolls-on-andrassy-4-12-miles-from-capital-taken-after.html | RED ARMY ROLLS ON; Andrassy, 4 1/2 Miles From Capital, Taken After 3-Mile Gain BUDAPEST RAIL LINK CUT Germans Claim Recapture of Goldap in East Prussia During Severe Fight RED ARMY ROLLS ON TOWARD BUDAPEST RED ARMY TIDE LAPS AT BUDAPEST | True | By the United Press. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/election-ticket.html | ELECTION TICKET | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/fund-for-captive-nazis-at-1000.html | Fund for Captive Nazis at $1,000 | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/ickes-says-dewey-incites-disunity-secretary-on-radio-declares.html | ICKES SAYS DEWEY INCITES 'DISUNITY'; Secretary, on Radio, Declares Governor Unfits Himself for Making Peace | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/cologne-80-wrecked-german-traveler-says-half-of-population-has-left.html | COLOGNE '80% WRECKED'; German Traveler Says Half of Population Has Left | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/son-born-to-dane-e-wellses.html | Son Born to Dane E. Wellses | True | Special to THE NEW YORK TIMES. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/2d-hospital-for-war-prisoners.html | 2d Hospital for War Prisoners | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/greeks-plan-home-army-men-27-years-of-age-will-be-called-nov-24.html | GREEKS PLAN HOME ARMY; Men 27 Years of Age Will Be Called Nov. 24 | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/russian.html | Russian | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/bulgarian.html | Bulgarian | True | | C1B 648975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/icompom-rlsbshdensterstoc-f-kanpp-haiecbwb-nomwed.html | iCompoM rlSBSHd:ENSTERSTOC; =f Kanpp haieC.BwB nOmWED | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/tax-ruling-slated-on-campaign-costs-supreme-court-may-decide-today.html | TAX RULING SLATED ON CAMPAIGN COSTS; Supreme Court May Decide Today If Defeated Candidates Can Deduct Expenses 1939 ELECTION INVOLVED Bench May Give Decisions on 21 Cases, Including Government's 'Glass Trust' Suit | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/george-a-mahoney-head-bs-on.html | GEORGE A. MAHONEY; Head Bs on | True | Special | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/asking-guidance-for-merchant-navies-of-united-nations.html | ASKING GUIDANCE FOR MERCHANT NAVIES OF UNITED NATIONS | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/moscow-reports-plot-to-aid-dewey-izvestia-tells-of-rumors-fake.html | MOSCOW REPORTS 'PLOT' TO AID DEWEY; Izvestia Tells of 'Rumors' Fake Attempt on Life of GOP Candidate DESPERATE PARTY MOVE Official Soviet Newspaper Says Reds Would Be Blamed -- Sees Roosevelt Victory | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/himmler-pledges-return-of-germans-to-russia.html | Himmler Pledges Return Of Germans to Russia | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/to-pay-10000-in-overtime.html | To Pay $10,000 in Overtime | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/air-policy.html | AIR POLICY | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/newyyopjwarfuhd-_-llr-i-414-3-i-i-___-_-fonounowhfonoun-allus.html | NEWYOPJ(WARFUHD ;. -- _ llr'- . I . 41"4 3' I' ... ' I ' ___ ... -,-_ FonounoWh'-FOnOUn 'ALLUS | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/town-hall-nears-50th-anniversary-lecture-wednesday-will-open-series.html | TOWN HALL NEARS 50TH ANNIVERSARY; Lecture Wednesday Will Open Series of Events Marking Start Nov. 16, 1894 | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/annual-show-here-by-jersey-artists-new-exhibition-at-riverside.html | ANNUAL SHOW HERE BY JERSEY ARTISTS; New Exhibition at Riverside Museum Among Twenty Opening This Week | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/landlords-err-on-data-opa-says-many-do-so-in-asking-hardship-rent.html | LANDLORDS ERR ON DATA; OPA Says Many Do So in Asking 'Hardship' Rent Increases | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/home-safety-drive-to-be-opened-today.html | HOME SAFETY DRIVE TO BE OPENED TODAY | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/late-montreal-goal-beats-wings-by-32.html | LATE MONTREAL GOAL BEATS WINGS BY 3-2 | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/service-men-aided-by-teachers-here-62339-hours-of-instruction-in-48.html | SERVICE MEN AIDED BY TEACHERS HERE; 62,339 Hours of Instruction in 48 Courses Given Free in the Last Year | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/big-relief-shipment-is-landed-in-italy.html | BIG RELIEF SHIPMENT IS LANDED IN ITALY | True | | C1B 648975 |
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/mesa-strike-ends-after-army-move-10000-key-workers-in-49-detroit.html | MESA STRIKE ENDS AFTER ARMY MOVE; 10,000 Key Workers in 49 Detroit and Toledo Plants Are Ordered to Return Today | True | Special to THE NEW YORK TIMES. | C1B 648975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-06 | 1944-11-06 | https://www.nytimes.com/1944/11/06/archives/chinese.html | Chinese | True | | C1B 648975 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/college-run-is-on-today-nyu-to-defend-title-in-metropolitan-event.html | COLLEGE RUN IS ON TODAY; N.Y.U. to Defend Title in Metropolitan Event | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/casual-style-in-precious-fur.html | CASUAL STYLE IN PRECIOUS FUR | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/four-killed-at-crossing-two-others-in-auto-injured-by-train-at.html | FOUR KILLED AT CROSSING; Two Others in Auto Injured by Train at Beverly, N.J. | True | Special to THE NEW YORK TIMES. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/sock-shrinkage-reduced-army-tests-prove-treatment-of-knit-goods-is.html | SOCK SHRINKAGE REDUCED; Army Tests Prove Treatment of Knit Goods Is Effective | True | Special to THE NEW YORK TIMES. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/de-luca-vasco-win-on-links-with-a-71.html | DE LUCA, VASCO WIN ON LINKS WITH A 71 | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/yugoslav.html | Yugoslav | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/books-authors.html | Books -- Authors | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/wisdom-and-china-situation-called-a-test-of-american-understanding.html | Wisdom and China; Situation Called a Test of American Understanding | True | PHILLIPS F. GREENE, M.D. RUTH A. GREENE | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/queens-father-ill-earl-of-strathmore-reported-in-dangerous.html | QUEEN'S FATHER ILL; Earl of Strathmore Reported in 'Dangerous Condition' | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/bruin-rookies-to-report.html | Bruin Rookies to Report | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/rail-veteran-to-be-honored.html | Rail Veteran to Be Honored | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/francis-hubbard-phoieltgll-bell-laboratories-official-541-is-dead.html | FRANCIS HUBBARD, PHOIEltGll; Bell Laboratories Official, 54,1 Is Dead -- Established First i Cirouit Over the Andes | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/rumanian.html | Rumanian | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/paraguay-accepts-ibc-bid.html | Paraguay Accepts IBC Bid | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/draft-board-calls-matheson.html | Draft Board Calls Matheson | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/montgomery-ward-sales-up.html | Montgomery Ward Sales Up | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/promoted-by-sales-organization.html | Promoted by Sales Organization | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/state-service-men-cast-421342-votes-but-10000-of-these-are-called.html | STATE SERVICE MEN CAST 421,342 VOTES; But 10,000 of These Are Called 'Disputable' and Are Sent to Local Polls for Decision | True | Special to THE NEW YORK TIMES | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/george-t-benson-i-i-oldest-civil-war-soldier-in-new-england-dies-at.html | GEORGE T. BENSON I I; Oldest Civil War Soldier in New England Dies at 103 | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/notre-dame-needs-lift-against-army-cadets-superior-in-manpower.html | NOTRE DAME NEEDS LIFT AGAINST ARMY; Cadets, Superior in Manpower, Should Still Be No. 1 Team After Saturday's Game CORNELL TO OPPOSE NAVY Margin of the Middies' Victory Seems Only Question -- Penn Is Rated Over Columbia | True | By Allison Danzig | C1B 648976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/five-agencies-watch-polls-today-in-move-to-prevent-illegal-voting.html | Five Agencies Watch Polls Today In Move to Prevent Illegal Voting; Police Force Mobilized as Guards and Mayor Will Tour Voting Places -- 4,000 in City Face Challenges | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/reconversion-time-here-12000-coal-furnace-owners-eligible-to-use.html | RECONVERSION TIME HERE; 12,000 Coal Furnace Owners Eligible to Use Oil Again | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/mrs-eichakd-t-beodiad.html | MRS. EICHAKD T. BEODiAD | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/italy-to-get-parcel-post.html | Italy to Get Parcel Post | True | Special to THE NEW YORK TIMES. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/chain-store-plea-fails-high-court-denies-review-in-safeway.html | CHAIN STORE PLEA FAILS; High Court Denies Review in Safeway Anti-Trust Decision | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/curtin-ordered-to-rest-australian-premiers-doctors-say-he-is.html | CURTIN ORDERED TO REST; Australian Premier's Doctors Say He Is 'Indisposed' | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/military-police-aid-deer-after-swim-across-lake.html | Military Police Aid Deer After Swim Across Lake | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/bulgarian.html | Bulgarian | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/brokers-loans-increase.html | Brokers' Loans Increase | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/britons-plan-aviation-school.html | Britons Plan Aviation School | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/last-japanese-grip-on-leyte-imperiled-americans-drive-4-miles-south.html | LAST JAPANESE GRIP ON LEYTE IMPERILED; Americans Drive 4 Miles South on Mountain Road to Ormoc -- Foe's Air Attacks Dwindle LAST ENEMY HOLD ON LEYTE PERILED | True | By Lindesay Parrottby Wireless To the New York Times. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/heavy-snow-strikes-upper-new-england.html | HEAVY SNOW STRIKES UPPER NEW ENGLAND | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/new-names-for-old-streets.html | New Names for Old Streets | True | ARTHUR HEINE | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/erasmus-eleven-is-ready-will-meet-manual-training-in-their-37th.html | ERASMUS ELEVEN IS READY; Will Meet Manual Training in Their 37th Game Today | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/the-japanese-fleet-ii-loss-of-carriers-cruisers-and-destroyers-a.html | The Japanese Fleet -- II; Loss of Carriers, Cruisers and Destroyers A Severe Blow, Probably Unbalancing Navy | True | By Hanson W. Baldwin | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/cigarette-makers-see-little-relief-lack-of-factory-help-blamed-as.html | CIGARETTE MAKERS SEE LITTLE RELIEF; Lack of Factory Help Blamed as Shortage Throughout Land Becomes Acute FEW PRICE COMPLAINTS Some Dealers Reported Selling Above OPA Ceiling -- Lesser Known Brands Offered | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/allied-drive-forecast-german-press-official-declares-new-attack-is.html | ALLIED DRIVE FORECAST; German Press Official Declares New Attack Is Imminent | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/eight-held-as-terrorists.html | Eight Held as Terrorists | True | | C1B 648976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/elray-purse-taken-by-singing-heels-quinn-gelding-is-halflength.html | ELRAY PURSE TAKEN BY SINGING HEELS; Quinn Gelding Is Half-Length Victor Over Mattie Sue in Feature at Rockingham | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/fphyllis-robertson-fianee-of-officer-will-become-the-bride-of-lieut.html | FP'HYLLIS. ROBERTSON FIAN(-EE OF OFFICER; Will Become the Bride of Lieut. James E. Carr Jr. of Navy Nov, 13 in Short Hills | True | Special to Tm Nzw Yo2g TzMr. s. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/1314251000-us-bills-sold.html | $1,314,251,000 U.S. Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/soft-coal-supply-low-is-millions-of-tons-less-than-in-1943-1942-sfa.html | SOFT COAL SUPPLY LOW; Is 'Millions of Tons' Less Than in 1943, 1942, SFA Reports | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/gen-stilwell-flies-to-california-home.html | GEN. STILWELL FLIES TO CALIFORNIA HOME | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/frank-p-thome-jr.html | FRANK P. THOME JR. | True | Special to The New York Times | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/russian.html | Russian | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/fha-asked-to-curb-amateur-designs-prof-howard-moise-says-job-of.html | FHA ASKED TO CURB AMATEUR DESIGNS; Prof. Howard Moise Says Job of Planning a Good House Is One for Trained Technician FAVORS LOAN PREFERENCE Other Experts in Symposium Would Modify His Proposal -- Monotony Is Feared | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/paroled-in-urschel-kidnaping.html | Paroled in Urschel Kidnaping | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/women-workers-lead-in-absences-loss-of-time-in-war-industries-tops.html | WOMEN WORKERS LEAD IN ABSENCES; Loss of Time in War Industries Tops Men by 13 to 11, the OWI Reports | True | Special to THE NEW YORK TIMES. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/eoward-l-l_mo-i-cleveland-press-advertisingi.html | EOWARD L -- L_Mo, I; Cleveland Press Advertisingl | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/iyiis-vvilliai-a-kraus-special-to-tm-nzw-yog-trmzs.html | iYIIS. VVILLIAi! A. KRAUS; Special to Tm Nzw Yog TrMzs. | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/decisions-upheld-in-carolene-case-us-supreme-court-holds-canned.html | DECISIONS UPHELD IN 'CAROLENE CASE; U.S. Supreme Court Holds Canned Milk Products Violate the Federal Filled Milk Law | True | Special to THE NEW YORK TIMES. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/shortens-bidding-period-sec-cuts-time-for-tenders-on-utility-bonds.html | SHORTENS BIDDING PERIOD; SEC Cuts Time for Tenders on Utility Bonds by Three Days 'SURE PROFIT' SEEN IN PLAN FOR STOCK | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/girard-blssruddick-1-official-of-banking-house-of-lazarcl-freres-co.html | GIRARD BL!SSRUDDICK; 1 Official of Banking House of Lazarcl Freres & Co. | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/davenport-sees-defeat-of-dewey-predicts-end-of-republican-party.html | DAVENPORT SEES DEFEAT OF DEWEY; Predicts End of Republican Party Unless Governor Loses Control of It | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/canada-bids-us-ease-airways-view-hints-at-acceptance-of-postwar.html | CANADA BIDS U.S. EASE AIRWAYS VIEW; Hints at Acceptance of Post-War Competition if We Help Set a Date for Control A TRANSITION PERIOD PLAN Ottawa Holds Agreement on Principles Is Needed First -- Chicago Accord Seen Likely | True | By Russell Porterspecial To the New York Times. | C1B 648976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/swift-offering-quickly-taken.html | Swift Offering Quickly Taken | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/twosy-polynesian-score-at-pimlico-winners-in-two-divisions-of.html | TWOSY, POLYNESIAN SCORE AT PIMLICO; Winners in Two Divisions of Sagamore Stakes -- Event Is Split After 16 Enter | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/15th-again-bombs-at-vienna.html | 15th Again Bombs at Vienna | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/text-of-premier-stalins-address-in-moscow-on-eve-of-27th.html | Text of Premier Stalin's Address in Moscow on Eve of 27th Anniversary of the Revolution | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/biddle-addresses-18000-at-garden-he-tells-italian-dressmakers.html | BIDDLE ADDRESSES 18,000 AT GARDEN; He Tells Italian Dressmakers America Will Vote to Fulfill Wilson's Peace Pledge | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/garages-feature-manhattan-deals-bank-sells-300car-structure-in-w.html | GARAGES FEATURE MANHATTAN DEALS; Bank Sells 300-Car Structure in W. 76th St. -- Dwellings Also Are Conveyed | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/cotton-prices-up-by-8-to-12-points-trade-covering-and-dwindling.html | COTTON PRICES UP BY 8 TO 12 POINTS; Trade Covering and Dwindling Volume of Hedges Brings Steadier Tone to Market | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/sworn-as-rent-director-for-westchester-count.html | Sworn as Rent Director For Westchester Count | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/business-failures-drop.html | Business Failures Drop | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/foils-gestapo-4-years-pole-reaches-sweden-via-lublin-maidanek-and.html | FOILS GESTAPO 4 YEARS; Pole Reaches Sweden Via Lublin, Maidanek and Helsinki | True | Copyright, 1944, Overseas News Agency. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/raid-on-singapore.html | RAID ON SINGAPORE | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/-ew-f-rller.html | . EW F. rLLER | True | SlJal to THZ Nw YORK Tr.s. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/jewish-dominion-league-is-launched-in-london.html | Jewish Dominion League Is Launched in London | True | By Wireless To the New York Times. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/nazis-seize-german-poet-capture-rudolph-borchardt-in-italian.html | NAZIS SEIZE GERMAN POET; Capture Rudolph Borchardt in Italian Village | True | By Wireless To the New York Times. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/ada-hauck.html | ADA:%! HAUCK | True | Special to THE Ngw Yomi TMr.S. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/dr-ludwig-m-loeb.html | DR. LUDWIG M. LOEB | True | Special to Tm -' YOF. X TrMS. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/candidate-charges-libel.html | Candidate Charges Libel | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/three-hurt-at-nyu-regular-center-may-not-face-swarthmore-on.html | THREE HURT AT N.Y.U.; Regular Center May Not Face Swarthmore on Saturday | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/japanese.html | Japanese | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/social-welfare-director.html | SOCIAL WELFARE DIRECTOR | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/elas-ascendancy-widens-in-greece-faction-dominating-police-in.html | ELAS' ASCENDANCY WIDENS IN GREECE; Faction, Dominating Police in Peloponnesus, Provokes Fears of New Civil Strife | True | By A.c. Sedgwickby Wireless to the New York Times. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/rainey-ouster-scored-by-group-of-colleges.html | RAINEY OUSTER SCORED BY GROUP OF COLLEGES | True | | C1B 648976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/cautious-on-mens-wear-buyers-at-chicago-event-fear-surplus-of.html | CAUTIOUS ON MEN'S WEAR; Buyers at Chicago Event Fear Surplus of Sub-Standard Goods | True | Special to THE NEW YORK TIMES. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/president-calls-upon-all-to-vote-in-election-eve-broadcast-he-reads.html | PRESIDENT CALLS UPON ALL TO VOTE; In Election Eve Broadcast He Reads Prayer for Nation and for a Just Peace PRESIDENT CALLS UPON ALL TO VOTE ELECTION EVE CUSTOM: MR. ROOSEVELT TOURS HUDSON VALLEY | True | By John H. Cridersspecial To the New York Times. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/diamond-manass6.html | Diamond -- Manass6 | True | Special to Tz NzW ?op TMZZ. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/us-fliers-hit-hainan.html | U.S. Fliers Hit Hainan | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/dill-funeral-tomorrow-sir-john-will-be-buried-ini-i-arlington.html | DILL FUNERAL TOMORROW; Sir John Will Be Buried inI I Arlington National Cemetery I | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/fascist-prosecutor-is-seized.html | Fascist Prosecutor Is Seized | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/belgiums-revival-subject-of-parley-food-supply-arming-of-troops-and.html | BELGIUM'S REVIVAL SUBJECT OF PARLEY; Food Supply, Arming of Troops and Western European Pact Discussed in London | True | By John MacCormacby Wireless To the New York Times. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/ftc-order-curbs-firm-here.html | FTC Order Curbs Firm Here | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/mrs-ruth-wertheim-wed-widow-of-army-major-bride-of-a-s-lyons-film.html | MRS. RUTH WERTHEIM WED; Widow of Army Major Bride of A. S. Lyons, Film Producer | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/old-english-silver-in-exhibition-here.html | OLD ENGLISH SILVER IN EXHIBITION HERE | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/mgoldrick-pushes-his-brooklyn-plan-will-ask-estimate-board-to-act.html | M'GOLDRICK PUSHES HIS BROOKLYN PLAN; Will Ask Estimate Board to Act Though Mayor Is 'Not at Present Friendly' to It LATTER HAS FISCAL FEARS But Controller Says He Will Support $20,000,000 Project 'if He Can Be Convinced' | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/woman-is-killed-in-home-gas-blast-body-found-in-wreckage-of-kitchen.html | WOMAN IS KILLED IN HOME GAS BLAST; Body Found in Wreckage of Kitchen -- Husband Holds Death Was Accidental | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/quadruplets-all-named-maureen-and-eileen-chosen-for-two-of.html | QUADRUPLETS ALL NAMED; Maureen and Eileen Chosen for Two of Cirminello Babies | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/buys-interest-in-hosiery-mills.html | Buys Interest in Hosiery Mills | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/wac-uniform-use-extended-special-to-the-new-york-times.html | Wac Uniform Use Extended; Special to THE NEW YORK TIMES. | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/chinese-plot-hinted-russian-paper-says-armistice-exists-in-some.html | CHINESE 'PLOT' HINTED; Russian Paper Says 'Armistice' Exists in Some Areas | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/awarded-maria-moors-cabot-medals.html | AWARDED MARIA MOORS CABOT MEDALS | True | | C1B 648976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/germans-stiffen-in-aachen-sector-enemy-uses-more-artillery-to.html | GERMANS STIFFEN IN AACHEN SECTOR; Enemy Uses More Artillery to Defend Cologne Plain Against U.S. Attack LUFTWAFFE JOINS IN FIGHT Day's Operations, However, Show Enemy's Armor Inferior to American Equipment | True | By Harold Dennyby Wireless To the New York Times. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/bookmakers-sentenced-seven-found-guilty-in-jersey-get-terms-up-to.html | BOOKMAKERS SENTENCED; Seven Found Guilty in Jersey Get Terms Up to Five Years | True | Special to THE NEW YORK TIMES. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/krueger-presses-for-cleanup.html | Krueger Presses for Clean-up | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/capt-chas-e-holbrook-skipper-of-first-american-ship-i-sunk-by-uboat.html | CAPT, CHAS. E. HOLBROOK; Skipper of First American Ship] I Sunk by U-Boat in Atlantic in '17I | True | [ s,ec, to T ..w ro -- - -- - Tn,.... ' | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/gen-pinsard-gets-life-as-traitor-french-air-commander-ace-of-world.html | GEN. PINSARD GETS 'LIFE' AS TRAITOR; French Air Commander, Ace of World War I, Found Guilty of Serving Hitler | True | By Wireless To the New York Times. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/annual-meeting-called-by-aau-fiftysixth-convention-set-for-atlantic.html | ANNUAL MEETING CALLED BY A.A.U.; Fifty-sixth Convention Set for Atlantic City -- Olympic Official Is Here | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/ohio-oil-reports-11962277-profit-earnings-of-182-a-share-for-9.html | OHIO OIL REPORTS $11,962,277 PROFIT; Earnings of $1.82 a Share for 9 Months Compare With $1.60 a Year Ago | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/berger-moreh.html | Berger -- MoreH | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/traffic-accidents-drop-city-shows-decrease-in-week-from-figure-year.html | TRAFFIC ACCIDENTS DROP; City Shows Decrease in Week From Figure Year Ago | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/soap-deliveries-rise-third-quarter-gain-is-168-liquid-soap-up-94.html | SOAP DELIVERIES RISE; Third Quarter Gain Is 16,8% -- Liquid Soap Up 9.4% | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/david-pyle.html | DAVID PYLE | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/venezuela-tops-cuba-72.html | Venezuela Tops Cuba, 7-2 | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/apley-opens-in-boston-satire-by-kaufmanmarquand-is-heartily.html | 'APLEY' OPENS IN BOSTON; Satire by Kaufman-Marquand Is Heartily Welcomed by Critics | True | Special to THE NEW YORK TIMES. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/gould-court-hears-of-contract-fund.html | GOULD COURT HEARS OF CONTRACT FUND | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/texts-of-talks-held-up-neither-roosevelt-nor-dewey-explains-cause.html | TEXTS OF TALKS HELD UP; Neither Roosevelt Nor Dewey Explains Cause of Delay | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/final-wagner-plea-stresses-record-senator-in-broadcast-says-he.html | FINAL WAGNER PLEA STRESSES RECORD; Senator in Broadcast Says He Would Not Change It if He Could -- Outlines Credo | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/son-to-buckley-m-byerses.html | Son to Buckley M. Byerses | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/mass-sung-for-father-doherty.html | Mass Sung for Father Doherty | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/named-air-terminal-officials.html | Named Air Terminal Officials | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/elected-a-vice-president-of-bank-in-philadelphia.html | Elected a Vice President Of Bank in Philadelphia | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/pilot-runs-into-flock-of-ducks.html | Pilot Runs Into Flock of Ducks | True | | C1B 648976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/civil-war-veteran-dies-at-96.html | Civil War Veteran Dies at 96 | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/assailants-almost-lynched.html | Assailants Almost Lynched | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/supreme-court-candidates.html | Supreme Court Candidates | True | R. WALLACE. New York | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/troth-noijnced-of-mary-e-combes-wells-college-alumna-will-be.html | TROTH NOIJNCED OF MARY E. COMBES; Wells College Alumna Will Be Married to Lieut. John D. McNeil of the Navy | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/convent-under-nazis-english-girls-home.html | CONVENT UNDER NAZIS ENGLISH GIRL'S HOME | True | By Wireless To the New York Times. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/hemisphere-interest-in-election-is-at-peak.html | HEMISPHERE INTEREST IN ELECTION IS AT PEAK | True | By Cable To the New York Times. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/brazil-discounted-as-unrra-supplier-while-textile-mills-express.html | BRAZIL DISCOUNTED AS UNRRA SUPPLIER; While Textile Mills Express View, They Favor Move to Ease Own Burden | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/hagberg-of-navy-praises-his-team-informs-writers-preseason-notices.html | HAGBERG OF NAVY PRAISES HIS TEAM; Informs Writers Pre-Season Notices Cost Two Games -- Air Threat by Notre Dame | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/illinois-war-votes-off-180519-service-ballots-returned-far-under.html | ILLINOIS WAR VOTES OFF; 180,519 Service Ballots Returned, Far Under Estimates | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/manila-hit-hard-halsey-planes-shatter-shipping-leave-heavy-cruiser.html | MANILA HIT HARD; Halsey Planes Shatter Shipping, Leave Heavy Cruiser Afire Sinking BATTER 4 OTHER WARSHIPS Fliers Spread Flames and Ruin on 5 Luzon Airfields -- Sink Subchaser Off Lubang MANILA HIT HARD BY CARRIER PLANES | True | By George Horneby Telephone To the New York Times. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/an-old-story-for-duke.html | An Old Story for Duke | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/news-of-the-stage-robin-hood-in-original-form-will-be-revived.html | NEWS OF THE STAGE; 'Robin Hood,' in Original Form, Will Be Revived Tonight at the Adelphi -- 51 in Cast of Comic Opera Production | True | By Sam Zolotow | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/sports-of-the-times-reg-us-pat-off-conversation-with-navy-overtones.html | Sports of the Times; Reg. U.S. Pat. Off. Conversation With Navy Overtones | True | By Arthur Daley | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/opa-seeks-185403-damags.html | OPA Seeks $185,403 Damages | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/1viis-itiea1v-hustleby-special-to-taz-nzw-yorx-tnzs.html | 1VlI',S. ITIEA1V[ HUSTLEBY; Special to Taz Nzw YoRx Tnzs. | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/french-socialists-plan-party-purge.html | FRENCH SOCIALISTS PLAN PARTY PURGE | True | By Wireless To the New York Times. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/steelman-resigns-conciliation-post-labor-department-official-is.html | STEELMAN RESIGNS CONCILIATION POST; Labor Department Official Is Mentioned as Possible Successor to Miss Perkins SETTLED MANY DISPUTES Ends Ten Years of Service With First Objective of Taking a Vacation | True | Special to THE NEW YORK TIMES. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/eve-of-victory-seen.html | Eve of Victory Seen | True | | C1B 648976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/honshu-scouts-named-tokyo-says-b29s-made-sunday-reconnaissance-over.html | HONSHU SCOUTS NAMED; Tokyo Says B-29's Made Sunday Reconnaissance Over Japan | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/three-receive-legion-of-merit.html | Three Receive Legion of Merit | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/private-enterprise-urged-by-lyttelton.html | PRIVATE ENTERPRISE URGED BY LYTTELTON | True | By Wireless To the New York Times. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/materiel-flown-to-kunming-from-india-is-taken-to-bases-in-coast.html | Materiel Flown to Kunming From India Is Taken to Bases in Coast Provinces by Rail, Trucks, Junks, Sampans | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/addison-f-johnson-commodore-of-the-savannah-line-spent-50-years-at.html | ADDISON F. JOHNSON; Commodore of the Savannah Line 'Spent 50 Years at Sea | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/red-cross-urges-voters-give-blood.html | Red Cross Urges Voters Give Blood | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/italian-mission-arrives-group-to-discuss-finances-try-to-arrange.html | ITALIAN MISSION ARRIVES; Group to Discuss Finances, Try to Arrange Loans | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/irish-peer-killed-in-italy.html | Irish Peer Killed in Italy | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/nazis-lose-parked-jet-planes.html | Nazis Lose Parked Jet Planes | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/bone-leaves-for-court-post.html | Bone Leaves for Court Post | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/adolph-schadler-sr.html | ADOLPH SCHADLER SR | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/death-on-the-beach.html | DEATH ON THE BEACH | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | By Clifton Danielby Wireless To the New York Times. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/bonds-and-shares-on-london-market-active-demand-develops-for.html | BONDS AND SHARES ON LONDON MARKET; Active Demand Develops for Argentine Rails on News of Exchange Action | True | By Wireless To the New York Times. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/vice-crusaders-home-bombed.html | Vice Crusader's Home Bombed | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/miss-somer-heard-in-a-piano-recital-returns-to-town-hall-after.html | MISS SOMER HEARD IN A PIANO RECITAL; Returns to Town Hall After Absence of Three Years -- Haydn Sonata on List | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/watson-will-play-for-the-rangers-star-is-rejected-for-military.html | WATSON WILL PLAY FOR THE RANGERS; Star Is Rejected for Military Service by Canada -- Amateurs in Garden Tonight | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/steel-plant-expanded-republics-facilities-widened-with-42-new-units.html | STEEL PLANT EXPANDED; Republic's Facilities Widened With 42 New Units | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/spring-coat-lines-being-completed-press-of-suit-orders-delays-the.html | SPRING COAT LINES BEING COMPLETED; Press of Suit Orders Delays the Showings -- Better Lines Also to Be Shown | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/koreans-see-freedom-ahead-our-special-stamp-issue-regarded-as.html | Koreans See Freedom Ahead; Our Special Stamp Issue Regarded as Significant Gesture | True | B.C. LWB | C1B 648976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/control-extended-on-worsted-yarns-wpb-adds-weaving-counts-to-order.html | CONTROL EXTENDED ON WORSTED YARNS; WPB Adds Weaving Counts to Order Heretofore Applying Only to Knitting Yarns OPA RULES ON COAL SALES Independent Pulpwood Contractors Get Ceiling Prices -- Other War Agency Actions CONTROL EXTENDED ON WORSTED YARNS | True | Special to THE NEW YORK TIMES. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/education-week-is-observed.html | Education Week Is Observed | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/munroe-off-to-sea-duty-commander-of-3d-naval-district-succeeded-by.html | MUNROE OFF TO SEA DUTY; Commander of 3d Naval District Succeeded by Kelly | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/german.html | German | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/sears-to-play-soon-eagles-tackle-is-expected-to-face-bears-on-nov.html | SEARS TO PLAY SOON; Eagles' Tackle Is Expected to Face Bears on Nov. 26 | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/four-issues-delisted.html | Four Issues Delisted | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/tax-relief-views-given-for-business-bureau-of-internal-revenue.html | TAX RELIEF VIEWS GIVEN FOR BUSINESS; Bureau of Internal Revenue Issues 200-Page Bulletin Interpreting the Law | True | Special to THE NEW YORK TIMES. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/french.html | French | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/roosevelt-acclaims-soviet-on-holiday.html | ROOSEVELT ACCLAIMS SOVIET ON HOLIDAY | True | Special to THE NEW YORK TIMES. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/osmena-names-board-to-study-disloyalty.html | OSMENA NAMES BOARD TO STUDY DISLOYALTY | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/schools-aid-in-fight-against-inflation.html | SCHOOLS AID IN FIGHT AGAINST INFLATION | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/allen-gordon-gets-city-post.html | Allen Gordon Gets City Post | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/capshaw-gets-order.html | Capshaw Gets Order | True | Special to THE NEW YORK TIMES. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/6-jersey-parcels-taken-by-investor-five-dwellings-and-a-gas-station.html | 6 JERSEY PARCELS TAKEN BY INVESTOR; Five Dwellings and a 'Gas' Station in North Bergen Bought by Motor Dealer | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/rev-john-woodiln.html | REV. JOHN WOODILN' | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/lawyer-heads-albany-bank.html | Lawyer Heads Albany Bank | True | Special to THE NEW YORK TIMES. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/administrator-clayton-excepts.html | Administrator Clayton Excepts | True | W.L. CLAYTON | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/hirsch-weis-to-open-in-east.html | Hirsch Weis to Open in East | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/subway-circuit-attractions.html | Subway Circuit Attractions | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/lrert-p-peterson.html | LRERT P. PETERSON | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/penn-may-lose-sica.html | Penn May Lose Sica | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/the-screen-mexican-robin-hood.html | THE SCREEN; Mexican Robin Hood | True | By Bosley Crowther | C1B 648976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/joseph-t-vhelai.html | JOSEPH T. VHELAi | True | Special to Nrv YORK TIMZS. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/18-reported-dead-in-crash-jacksonville-naval-air-station-announces.html | 18 REPORTED DEAD IN CRASH; Jacksonville Naval Air Station Announces Plane Collision | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/costs-heavy-for-motor-carriers.html | Costs Heavy for Motor Carriers | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/us-ace-downs-17th-nazi-plane.html | U.S. Ace Downs 17th Nazi Plane | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/hitler-is-reported-under-mental-care.html | HITLER IS REPORTED UNDER MENTAL CARE | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/supreme-court-bars-split-day-pay-plan.html | SUPREME COURT BARS 'SPLIT DAY' PAY PLAN | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/open-school-week.html | OPEN SCHOOL WEEK | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/dirty-linen-faces-airing-laundry-driver-is-accused-of-stealing.html | 'DIRTY' LINEN FACES AIRING; Laundry Driver Is Accused of Stealing Hotel Property | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/aid-on-way-to-captives-japanese-ship-leaves-siberian-port-with-us.html | AID ON WAY TO CAPTIVES; Japanese Ship Leaves Siberian Port With U.S. Goods | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/us-votes-today-war-ballot-count-may-delay-verdict-11-states-will.html | U.S. VOTES TODAY; WAR BALLOT COUNT MAY DELAY VERDICT; 11 States Will Not Canvass Returns From Armed Forces Until After Election Day 50,000,000 TOTAL LIKELY Fair Weather Is Forecast for Crucial Area in East and Rain for Middle West U.S. VOTES TODAY IN WARTIME TEST | True | By James A. Hagerty | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/miss-mguffies-troth-premedicl-student-to-be-bride-of-ensign-philip.html | MISS M'GUFFIE'S TROTH; Pre-Medicl Student to Be Bride of Ensign Philip L. Turner Jr. | True | Special to Taz NEw YoP. Tzr. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/28-firms-receive-e-additional-awards-made-for-excellent-war.html | 28 FIRMS RECEIVE 'E'; Additional Awards Made for Excellent War Production | True | Special to THE NEW YORK TIMES. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/kings-soninlaw-flees-nazis.html | King's Son-in-Law Flees Nazis | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/ouver-p-gitxnie.html | OUVER P. GITxnIE | True | SpecialtozNzwNoxKTmls. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/books-published-today.html | Books Published Today | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/brooklyn-college-ready-for-ccny.html | BROOKLYN COLLEGE READY FOR C.C.N.Y. | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/extra-precaution-taken-for-election-day-fires.html | Extra Precaution Taken For Election Day Fires | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/costantino-defeats-wilmer.html | Costantino Defeats Wilmer | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/news-of-food-fall-is-season-for-sausage-dishes-here-are-some.html | News of Food; Fall Is Season for Sausage Dishes; Here Are Some Hand-Picked Recipes | True | By Jane Holt | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/mesa-strikes-end-army-quits-plants-seizure-order-is-lifted-as-men.html | MESA STRIKES END; ARMY QUITS PLANTS; Seizure Order Is Lifted as Men Return to War Work in Toledo and Detroit | True | | C1B 648976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/navy-developing-inventory-system-new-control-office-in-4-months.html | NAVY DEVELOPING INVENTORY SYSTEM; New Control Office in 4 Months Eliminates $286,000,000 Worth of Materials | True | Special to THE NEW YORK TIMES. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/study-of-youth-set-in-4-chicago-suburbs.html | STUDY OF YOUTH SET IN 4 CHICAGO SUBURBS | True | Special to THE NEW YORK TIMES. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/centenarian-backs-4th-term.html | Centenarian Backs 4th Term | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/bond-notes.html | BOND NOTES | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/steel-operations-to-rise-14-points-to-level-of-969.html | Steel Operations to Rise 1.4 Points to Level of 96.9 | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/yonkers-council-suspends-city-manager-as-first-step-in-proceedings.html | Yonkers Council Suspends City Manager As First Step in Proceedings to Oust Him | True | Special to THE NEW YORK TIMES. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/heads-home-building-unit-of-westinghouse-division.html | Heads Home Building Unit Of Westinghouse Division | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/sure-profit-seen-in-plan-for-stock-opportunity-for-speculators-is.html | 'SURE PROFIT' SEEN IN PLAN FOR STOCK; 'Opportunity for Speculators' Is Alleged by Opponent of United Corp. Move SEC WEIGHS PROPOSALS Ruling Before Christmas Urged by Management Advocating Asset Distribution | True | Special to THE NEW YORK TIMES. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/6000-watch-louis-box-baltimore-crowd-sees-him-in-exhibition.html | 6,000 WATCH LOUIS BOX; Baltimore Crowd Sees Him in Exhibition -- Williams Wins | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/thomas-queries-dewey-socialist-candidate-asks-stand-on.html | THOMAS QUERIES DEWEY; Socialist Candidate Asks Stand on Unconditional Surrender | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/dewey-asks-votes-to-rebuke-4th-term-bid-speed-war-victory-dewey.html | Dewey Asks Votes to Rebuke 4th Term Bid, Speed War Victory; DEWEY ASKS VOTES AS 4TH-TERM BAR | True | Special to THE NEW YORK TIMES. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/u-s-troops-regain-ground-in-huertgen-forest-area-u-s-troops-regain.html | U. S. Troops Regain Ground In Huertgen Forest Area; U. S. TROOPS REGAIN GROUND IN REICH CHIEF BATTLING IN THE WEST IS IN THE AMERICAN FIRST ARMY'S SECTOR | True | By Drew Middletonby Wireless To the New York Times. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/fourround-session-held-by-mdaniels.html | FOUR-ROUND SESSION HELD BY M'DANIELS | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/rosamond-joyzelle-plans-show.html | Rosamond Joyzelle Plans Show | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/woolley-is-silent-on-ouster-demand-any-statement-on-letter-to.html | WOOLLEY IS SILENT ON OUSTER DEMAND; Any Statement on Letter to Bowles Should Come From Latter, OPA Official Says | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/golf-funds-aid-wounded-chicago-association-turns-in-17172-from.html | GOLF FUNDS AID WOUNDED; Chicago Association Turns In $17,172 From Victory Event | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/frederick-j-rya.html | FREDERICK J. RYA | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/sovietiran-issue-gives-us-concern-officials-apprehensive-yet-hope.html | SOVIET-IRAN ISSUE GIVES U.S. CONCERN; Officials Apprehensive Yet Hope for Solution of Crisis Over Russian Oil Demands | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/stalins-pledges.html | STALIN'S PLEDGES | True | | C1B 648976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/iirs-frederick-c-3ttt.html | IIRS. FREDERICK C. 3TTT.T | True | pecial to THz Nv YoP. x. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/tea-by-friends-of-greece-to-mark-opening-on-nov-21-of-hellas-house.html | TEA BY FRIENDS OF GREECE; To Mark Opening on Nov. 21 of Hellas House Shop | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/wheat-leads-rise-in-grain-markets-upturn-laid-to-eveningup-by.html | WHEAT LEADS RISE IN GRAIN MARKETS; Upturn Laid to Evening-Up by Shorts in Anticipation of the Election Holiday Today | True | Special to THE NEW YORK TIMES. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/trade-to-protest-hide-agreement-crmb-plan-to-supply-europe-further.html | TRADE TO PROTEST HIDE AGREEMENT; CRMB Plan to Supply Europe Further Cuts U.S. Supplies, Observers Declare | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/railroad-head-is-chosen-for-state-chamber-post.html | Railroad Head Is Chosen For State Chamber Post | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/french-want-end-of-rift-with-allies-invitations-to-roosevelt-and.html | FRENCH WANT END OF RIFT WITH ALLIES; Invitations to Roosevelt and Churchill Viewed as Step to Better Relations | True | By Harold Callenderby Wireless To the New York Times. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/jackson-in-chess-draw-keeps-tourney-lead-although-held-even-by.html | JACKSON IN CHESS DRAW; Keeps Tourney Lead Although Held Even by Schneider | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/banker-aiding-red-cross-e-roland-harriman-to-manage-north-atlantic.html | BANKER AIDING RED CROSS; E. Roland Harriman to Manage North Atlantic Area | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/public-opinion-polls-predict-roosevelt-electoral-landslide-fortune.html | Public Opinion Polls Predict Roosevelt Electoral Landslide; Fortune Survey, Gallup and Crossley Agree on Probable Result of the Election -- Dewey Chances Lie in Getting Breaks | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/honored-for-bond-sales-woman-to-christen-liberty-ship-in-memory-of.html | HONORED FOR BOND SALES; Woman to Christen Liberty Ship in Memory of Helena Modjeska | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/censored-broadcast-canceled.html | Censored Broadcast Canceled | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/raf-rips-coblenz-in-bombing-drive-night-attack-follows-allday.html | RAF RIPS COBLENZ IN BOMBING DRIVE; Night Attack Follows All-Day Strikes by American, British, Canadian 'Heavies' in Reich RUHR, HAMBURG POUNDED U.S. 8th's Planes Smash Oil, Rail Targets -- Gelsenkirchen Gets Major Battering | True | By Wireless To the New York Times. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/war-spurts-in-italy-as-sun-shines-again.html | WAR SPURTS IN ITALY AS SUN SHINES AGAIN | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/frbd-b-edwards-niwpiper-iin-7-tribune-dies-had-served-i-several.html | FRBD. B. EDWARDS, NIWP/IPER II/N, 7; Tribune Dies - - Had Served I Several Other Dailies | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/holland-not-the-netherlands.html | Holland Not the Netherlands | True | H.R. SOMMERHOFF | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/giants-look-to-new-backfield-for-victory-over-eagles-sunday-owen.html | Giants Look to New Backfield For Victory Over Eagles Sunday; Owen Feels Quartet of Sulaitis, Paschal, Cuff and Calligaro Will Improve -- Tigers Lose Sachse and Fryer | True | By William D. Richardson | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/travel-on-hell-ship-australian-hits-treatment-of-us-service-mens.html | TRAVEL ON 'HELL SHIP'; Australian Hits Treatment of U.S. Service Men's Wives | True | | C1B 648976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/steel-index-declined.html | Steel Index Declined | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/dewey-listens-to-dewey.html | Dewey Listens to Dewey | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/allies-said-to-seek-use-of-dardanelles.html | Allies Said to Seek Use of Dardanelles | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/john-cross-dead-retired-banker-58-former-head-of-mount-vernon.html | JOHN CROSS DEAD; RETIRED BANKER, 58; Former Head of Mount Vernon TrustA Federal Reserve Official in 1915-18 Special to TI!u NEw YOX TL%r.S. | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/article-6-no-title.html | Article 6 -- No Title | True | By Wireless To the New York Times. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/high-court-weighs-first-treason-case-intent-of-framers-of.html | HIGH COURT WEIGHS FIRST TREASON CASE; Intent of Framers of Constitution Described in Arguments Appealing Cramer Conviction SUIT TURNS ON 'OVERT ACT' Defense Counsel Says Meeting With Nazi Saboteurs Was Not Actually Traitorous | True | By Jay Walzspecial To the New York Times. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/c47-skytrains-freed-opening-of-antwerp-will-enable-transfer-to.html | C-47 SKYTRAINS FREED; Opening of Antwerp Will Enable Transfer to Other Areas | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/bricker-confident-gives-final-warning.html | BRICKER, CONFIDENT, GIVES FINAL WARNING | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/mckesson-buys-columbus-firm.html | McKesson Buys Columbus Firm | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/drive-on-liuchow-halted-by-chinese-yungfu-south-of-kweilin-is-cut.html | DRIVE ON LIUCHOW HALTED BY CHINESE; Yungfu, South of Kweilin, Is Cut Off by Japanese -- Tokyo Reports Gains | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/child-to-blanchard-randalls.html | Child to Blanchard Randalls | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/pravda-raises-fascist-cry.html | Pravda Raises Fascist Cry | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/rutgers-beat-princeton-64-nov-6-1869.html | Rutgers Beat Princeton, 6-4, Nov. 6, 1869 | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/exchange-members-will-report-on-own-deals-in-stocks-weekly.html | Exchange Members Will Report On Own Deals in Stocks Weekly; Procedure Is Laid to 'Desire of Management to Cooperate Fully With the SEC' in Seeking More Data on Trading BROKERS WILL LIST OWN STOCK DEALS | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/-wallace-teall-stock-new-york-lawyer-stricken-in-monroe-conn-at-age.html | ' WALLACE TEALL STOCK .; New York Lawyer Stricken in Monroe, Conn., at Age of 63 | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/empire-career-varied.html | Empire Career Varied | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/john-philliber-72-of-stage-screen-veteran-actor-dies-in-home-at.html | JOHN PHILLIBER, 72, OF STAGE, SCREEN; Veteran Actor Dies in Home at Elkhart, Ind.A Hit in 'It Happened TomorroW | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/1000-paid-for-bible-first-of-three-auction-sessions-yields-18809.html | $1,000 PAID FOR BIBLE; First of Three Auction Sessions Yields $18,809 | True | | C1B 648976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/japan-lays-pacific-war-to-america-and-britain.html | Japan Lays Pacific War To America and Britain | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/borders-restored-stalin-tells-army-decisive-blow-shaping-he-says-in.html | BORDERS RESTORED, STALIN TELLS ARMY; Decisive Blow Shaping, He Says in Order of Day - - Battle at Budapest Gates Raging BORDERS RESTORED, STALIN TELLS ARMY | True | By the United Press. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/british-span-canal-in-braw-exercise-crack-units-exploit-wins-4.html | BRITISH SPAN CANAL IN 'BRAW EXERCISE; Crack Unit's Exploit Wins 4 Villages Vital to Retreat of Nazis Toward Meuse | True | By James MacDonaldby Wireless To the New York Times. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/plans-6story-house-on-grand-concourse.html | PLANS 6-STORY HOUSE ON GRAND CONCOURSE | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/united-nations.html | United Nations | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/daughter-to-j-m-ferrets-jr.html | Daughter to J. M. Ferrets Jr. | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/trailer-stock-offered-banking-group-puts-on-market-80000.html | TRAILER STOCK OFFERED; Banking Group Puts on Market 80,000 Trailmobile Shares | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/advertising-news.html | Advertising News | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/bronx-apartments-sold-properties-on-fenton-and-harris-avenues-among.html | BRONX APARTMENTS SOLD; Properties on Fenton and Harris Avenues Among Borough Deals | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/settled-95-of-cases.html | Settled 95% of Cases | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/see-snag-in-easing-of-wpb-controls-plastic-molders-say-tightening.html | SEE SNAG IN EASING OF WPB CONTROLS; Plastic Molders Say Tightening in Urea Materials Indicates Additional Caution in Future CURBS HAD BEEN RELAXED But Chemical Shortage Forced Reductions in Allotments for Civilian Goods | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/new-york-war-fund-for-our-ownfor-our-allies.html | NEW YORK WAR FUND; FOR OUR OWN-FOR OUR ALLIES | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/4-deny-fleecing-soldier-grand-jury-clears-5-as-1-faces-hearing-in.html | 4 DENY FLEECING SOLDIER; Grand Jury Clears 5 as 1 Faces Hearing in Betting Frauds | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/links-absenteeism-to-racing.html | Links Absenteeism to Racing | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/nurses-here-asked-to-allay-fears-over-new-therapy-for-wounded.html | Nurses Here Asked to Allay Fears Over New Therapy for Wounded | True | By Wireless To the New York Times. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/appointed-sales-manager-of-us-rubber-co-unit.html | Appointed Sales Manager Of U.S. Rubber Co. Unit | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/daughter-to-herbert-r-blains.html | Daughter to Herbert R. Blains' | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/congress-upheld-in-order-to-court-supreme-bench-80-reverses-claims.html | CONGRESS UPHELD IN ORDER TO COURT; Supreme Bench, 8-0, Reverses Claims Tribunal's Refusal to Act Anew on Suit | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/h-e-pettis-special-to-taz-new-yoax-tna.html | H. E. PETTIS Special to Taz NEW Yoax Tna. | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/united-states.html | United States | True | | C1B 648976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/gis-chew-up-gum-supply.html | GI's Chew Up Gum Supply | True | Special to THE NEW YORK TIMES. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/pilot-scores-triple.html | Pilot Scores Triple | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/navy-to-market-oil-6800000-barrels-from-elk-hills-to-be-offered-on.html | NAVY TO MARKET OIL; 6,800,000 Barrels From Elk Hills to Be Offered on Nov. 14 | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/screen-news-phyllis-thaxter-named-for-alter-ego-role.html | SCREEN NEWS; Phyllis Thaxter Named for 'Alter Ego' Role | True | Special to THE NEW YORK TIMES. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/how-times-will-flash-election-results-by-lights-from-tower-in-times.html | How Times Will Flash Election Results By Lights From Tower in Times Square | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/italy-reopens-matteotti-case.html | Italy Reopens Matteotti Case | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/bombed-without-opposition.html | Bombed Without Opposition | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/mcclure-ball-player-dies.html | McClure, Ball Player, Dies | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/mis-john-deakn.html | MIS. JOHN DEAK!N' | True | speoAal to Nw Y0.K . | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/1150-police-to-aid-crowd-in-times-sq-election-lights-will-flash.html | 1,150 POLICE TO AID CROWD IN TIMES SQ.; Election Lights Will Flash Tonight for the First Time Since War Began | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/0scae-m-canady.html | 0SCAE M. CANADY | True | Special to TIf I,'v YOP. K TIMES. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/walter-tufts-53-finanoial-fi6tlre-cleveland-trust-2mpanys-vice.html | WALTER TUFTS, 53, FINANOIAL FI6tlRE; Cleveland Trust 2mpany's Vice President Dies -- Once With New York Guaranty | True | Special to THu NEW NOP.K I'IMI. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/santa-claus-coming-to-town-early-in-drive-to-shop-for-christmas-in.html | Santa Claus Coming to Town Early in Drive To 'Shop for Christmas in November' Here | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/to-be-with-her-son-on-election-day.html | TO BE WITH HER SON ON ELECTION DAY | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/mrs-xenia-heinan.html | MRS. XENIA HEINAN | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/expansion-of-education-hailed.html | Expansion of Education Hailed | True | SARAH R. RIEDMAN | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/brideelect.html | BRIDE-ELECT | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/nova-outboxes-knox-in-bout-at-newark.html | NOVA OUTBOXES KNOX IN BOUT AT NEWARK | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/burma-road-first-in-the-gwathmey-takes-chase-by-two-lengths-as.html | BURMA ROAD FIRST IN THE GWATHMEY; Takes Chase by Two Lengths as United Hunts Program Opens Victory Racing PARMA IS 2D, AHMISK 3D Top Rouge Dragon in Belmont Pay-Off Positions -- Triple Scored by Atkinson | True | By Bryan Field | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/while-the-votes-are-counted.html | WHILE THE VOTES ARE COUNTED | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/trap-in-finland-closing.html | Trap in Finland Closing | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/mosconi-and-procita-divide.html | Mosconi and Procita Divide | True | | C1B 648976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/totenberg-plays-barber-concerto-unusual-feature-offered-by.html | TOTENBERG PLAYS BARBER CONCERTO; Unusual Feature Offered by Stokowski on the Symphony Program at City Center | True | By Olin Downes | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/japans-hopes-dim-soviet-paper-says-war-and-the-working-class.html | JAPAN'S HOPES DIM, SOVIET PAPER SAYS; War and the Working Class Declares Tokyo Cannot Match Allies' Power | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/new-budget-proposed-552999-capital-improvement-plan-urged-in.html | NEW BUDGET PROPOSED; $552,999 Capital Improvement Plan Urged in Westchester | True | Special to THE NEW YORK TIMES. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/landis-ballot-in-doubt-baseballs-head-will-not-vote-without-doctors.html | LANDIS BALLOT IN DOUBT; Baseball's Head Will Not Vote Without Doctor's Consent | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/200000th-prisoner-is-sergeant.html | 200,000th Prisoner Is Sergeant | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/mrs-dewey-lends-a-hand.html | Mrs. Dewey Lends a Hand | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/government-statement-likely.html | Government Statement Likely | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/stocks-advance-in-final-trading-market-makes-a-little-more-headway.html | STOCKS ADVANCE IN FINAL TRADING; Market Makes a Little More Headway Toward Recovery but Gains Are Spotty STEELS SPARK A RALLY Three Low-Priced Utilities Lead in Activity but Show Little Change in Price | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/british-go-on-in-burma-imperial-forces-move-slowly-toward-kennedy.html | BRITISH GO ON IN BURMA; Imperial Forces Move Slowly Toward Kennedy Peak | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/people-forced-to-dig.html | People Forced to Dig | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/debt-limit-remote-treasury-says-borrowings-are-42-billions-short-of.html | DEBT LIMIT REMOTE; Treasury Says Borrowings Are 42 Billions Short of Ceiling | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/schelde-dredging-begun.html | Schelde Dredging Begun | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/us-transport-plan-opposed-by-russia.html | U.S. TRANSPORT PLAN OPPOSED BY RUSSIA | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/generals-fathom-mens-view-of-war-cynicism-and-determination-to.html | GENERALS FATHOM MEN'S VIEW OF WAR; Cynicism and Determination to Stamp Out Aggression Found by Third Army Leaders | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/lectures-for-kin-of-soldiers.html | Lectures for Kin of Soldiers | True | Special to THE NEW YORK TIMES. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/mayor-goes-back-to-lucky-corner-as-republicans-look-on-he-wagner.html | MAYOR GOES BACK TO 'LUCKY CORNER'; As Republicans Look On, He, Wagner and Marcantonio Make Final Appeals | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/frenchamerican-tactical-air-force-formed-to-assist-ground-troops-in.html | French-American Tactical Air Force Formed To Assist Ground Troops in Vosges Area | True | By Wireless To the New York Times. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/delays-in-pricing-hit-by-cuttersup-cotton-garment-production-due.html | DELAYS IN PRICING HIT BY CUTTERS-UP; Cotton Garment Production Due for More Serious Cuts, Says Associations' Executive | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/october-income-payments-total-13659000000.html | October Income Payments Total $13,659,000,000 | True | Special to THE NEW YORK TIMES. | C1B 648976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/harry-mills-walcott-internationally-known-artist-dies-in-california.html | HARRY MILLS WALCOTT; Internationally Known Artist Dies in California at 74 | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/hmtiwan66-school-architect-designer-of-many-wellknown-educational.html | H.M.TIWAN,66, SCHOOL ARCHITECT;; Designer of Many Well-Known Educational Buildings Dies in Montclair, N. J., Home S.Qectal to Nzw Yoz 'I'r.s. | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/candidate-dies-in-jersey-ow-lockhart-of-south-amboy-makes-speech.html | CANDIDATE DIES IN JERSEY; O.W. Lockhart of South Amboy Makes Speech, Collapses | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/british.html | British | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/navy-ghost-cruiser-unscathed-is-back.html | NAVY 'GHOST' CRUISER, UNSCATHED, IS BACK | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/two-us-carriers-sunk-tokyo-says-2-others-reported-damaged-east-of.html | TWO U.S. CARRIERS SUNK, TOKYO SAYS; 2 Others Reported Damaged East of Philippines Sunday and Last Friday | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/in-the-nation-dangers-of-election-contest-were-removed.html | In The Nation; Dangers of Election Contest Were Removed | True | By Arthur Krock | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/samuel-p-curry-special-to-nv-yorx-tilrs.html | SAMUEL P. CURRY SPecial to Nv Yorx TILr.S. | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/french-assembly-to-convene-today-some-members-want-churchill-to.html | FRENCH ASSEMBLY TO CONVENE TODAY; Some Members Want Churchill to Address New Body on His Journey to Paris | True | By Wireless To the New York Times. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/curran-ends-drive-in-home-precincts-senate-candidate-calls-upon-his.html | CURRAN ENDS DRIVE IN HOME PRECINCTS; Senate Candidate Calls Upon His Neighbors to Help Him Bring Defeat to Wagner | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/finnish.html | Finnish | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/gets-clearing-machine-post.html | Gets Clearing Machine Post | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/gma-plans-for-postwar-convention-here-also-to-discuss-finishing-our.html | GMA PLANS FOR POST-WAR; Convention Here Also to Discuss 'Finishing Our War Job' | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/joyce-k-cleaver-engagedto-marry-graduate-of-heidelberg-u-in-tiffin.html | JOYCE K, CLEAVER ENGAGEDTO MARRY; Graduate of Heidelberg U. in Tiffin, Ohio, Fiancee of First Sgt. L. S. Sieminski | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/dolls-of-all-nations-king-george-vi-churchill-stalin-among-figures.html | DOLLS OF ALL NATIONS; King George VI, Churchill, Stalin Among Figures in Exhibit | True | | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/railroads-ordered-to-answer-charge-supreme-court-tells-20-lines-to.html | RAILROADS ORDERED TO ANSWER CHARGE; Supreme Court Tells 20 Lines to Show Cause by Dec. 11 in Suit on Southern Rates | True | Special to THE NEW YORK TIMES. | C1B 648976 |
| 1944-11-07 | 1944-11-07 | https://www.nytimes.com/1944/11/07/archives/south-african-women-in-italy.html | South African Women in Italy | True | | C1B 648976 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/nelson-picks-aides-for-work-in-china-names-5-steel-men-headed-by.html | NELSON PICKS AIDES FOR WORK IN CHINA; Names 5 Steel Men Headed by Graham to Accompany Him on Next Trip There ' HAND-PICKED' FOR SKILL Advisory Committee Asks End of Curbs on Tank Trucks -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 652019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/finnish.html | Finnish | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/yamashita-back-in-philippines-reinforced-enemy-opens-big-battle.html | Yamashita Back in Philippines; REINFORCED ENEMY OPENS BIG BATTLE | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/mississippi.html | MISSISSIPPI | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/florida.html | FLORIDA | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/truman-loses-in-barton-county-where-he-was-born-goes-for-dewey.html | TRUMAN LOSES IN BARTON; County Where He Was Born Goes for Dewey Ticket by 600 | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/kissing-campaign-fails-ensign-benson-loses-to-representative.html | KISSING CAMPAIGN FAILS; Ensign Benson Loses to Representative D'Alesandro, Maryland | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/article-10-no-title-5piece-pajama-set-gives-color-variety.html | Article 10 -- No Title; 5-PIECE PAJAMA SET GIVES COLOR VARIETY | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/foreign-language-opportunities.html | Foreign Language Opportunities | True | SIGMUND GOTTLOBER. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/pinter-draws-with-miller.html | Pinter Draws With Miller | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/meeting-set-for-car-line-sale.html | Meeting Set for Car Line Sale | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/oklahoma.html | OKLAHOMA | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/reif-outpoints-stewart-victor-in-broadway-arena-bout-marked-by-four.html | REIF OUTPOINTS STEWART; Victor in Broadway Arena Bout Marked by Four Knockdowns | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/virginia.html | VIRGINIA | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/voting-in-nassau-up-13-from-1940-record-balloting-in-county-is.html | VOTING IN NASSAU UP 13% FROM 1940; Record Balloting in County Is Started Early in Day -- Long Beach Democrat Favored | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/king-cole-goes-to-brooklyn.html | King Cole' Goes to Brooklyn | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/joh-a-hogeboom.html | JOH A. HOGEBOOM | True | Special to Nzw YonK Tlzizs. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/lord-astor-will-step-down.html | Lord Astor Will Step Down | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/voted-for-lincoln-now-dewey.html | Voted for Lincoln, Now Dewey | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/armistice-day-postal-service.html | Armistice Day Postal Service | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/chaminade-24-sewanhaka-7.html | Chaminade 24, Sewanhaka 7 | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/1500000-spent-on-broadcasts-costs-of-two-parties-nearly-equal-four.html | $1,500,000 Spent on Broadcasts; Costs of Two Parties Nearly Equal; Four Networks Estimate Similar Sums for Roosevelt and Dewey, Shared Among Various Sponsoring Committees | True | Special to THE NEW YORK TIMES. | C1B 652019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/roosevelt-victor-in-illinois-vote-president-has-a-lead-of-232193.html | ROOSEVELT VICTOR IN ILLINOIS VOTE; President Has a Lead of 232,193 With Half of State Figures Already Tabulated LUCAS HAS LARGE MARGIN Governor Green Is Trailing but May Pull Through on Late Down-State Ballots | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/boy-accidentally-shot-german-souvenir-pistol-goes-off-as-seaman.html | BOY ACCIDENTALLY SHOT; German Souvenir Pistol Goes Off as Seaman Friend Shows It | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/swiss-deny-hostility-still-seeking-resumption-of-relations-with.html | SWISS DENY HOSTILITY; Still Seeking Resumption of Relations With Russia | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/dewey-wins-kansas-in-republican-sweep.html | DEWEY WINS KANSAS IN REPUBLICAN SWEEP | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/finns-win-nazis-northern-post.html | Finns Win Nazis' Northern Post | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/loans-increase-at-member-banks-reserve-board-reports-a-rise-of.html | LOANS INCREASE AT MEMBER BANKS; Reserve Board Reports a Rise of $264,000,000 for the Week Ended Nov. 1 | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/named-eastern-sales-head-by-carborundum-company.html | Named Eastern Sales Head By Carborundum Company | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/dr-maxbergmann-noted-chemist-58-rookefeller-institute-member.html | DR. MAXBERGMANN, NOTED CHEMIST, 58; Rookefeller Institute Member Specialized in Protein Study --Leather Leader Dies | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/us-judge-to-study-chinese-law-system.html | U.S. JUDGE TO STUDY CHINESE LAW SYSTEM | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/jaeckle-sees-world-lesson.html | Jaeckle Sees World Lesson | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/dr-iyron-e-cartei.html | DR. IYRON E. CARtEI | True | Special to THE NEW YO r | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/north-dakota.html | NORTH DAKOTA | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/japanese-issue-discussed-reader-takes-exception-to-logic-and-phrase.html | Japanese Issue Discussed; Reader Takes Exception to Logic and Phrase Used Regarding Problem | True | ROBERT W. STORER. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/japanese.html | Japanese | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/west-virginia.html | WEST VIRGINIA | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/riverdale-26-trinity-school-0.html | Riverdale 26, Trinity School 0 | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/itti-col-fr-richardsoni.html | IT,TI. COL. F.r RICHARDSONI | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/americans-elude-leyte-trap.html | Americans Elude Leyte Trap | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/capt-ha-crosby-praised-gen-drum-cites-him-for-attack-that-silenced.html | CAPT. H.A. CROSBY PRAISED; Gen. Drum Cites Him for Attack That Silenced German Gun | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/roscoe-andrews.html | ROSCOE ANDREws | True | Special to Nzw Yo Ts. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/que-father-89-dead-in-siotlalfl-earl-of-tcatthmore-uodumbs-in-his.html | QUE'S FATHER, 89, DEAD IN S(IOTLAlfl;) ' Earl of Stcatthmore Suodumbs in His Castle Glamis Descendant of a King | True | 131o Wtrelo to z .zv Yo | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/heyman-belinky-dies-founder-of-hebrew-educational-alliance-victim.html | HEYMAN BELINKY DIES; Founder of Hebrew Educational Alliance Victim of Fall | True | | C1B 652019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/north-carolina.html | NORTH CAROLINA | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/connecticut-votes-for-the-president-he-piles-up-81883-margin-in-15.html | CONNECTICUT VOTES FOR THE PRESIDENT; He Piles Up 81,883 Margin in 15 Large Centers -- McMahon Also Triumphs | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/flying-bombs-over-england.html | Flying Bombs Over England | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/favors-vacations-on-uniform-basis-wlb-upholds-right-of-employers-to.html | FAVORS VACATIONS ON UNIFORM BASIS; WLB Upholds Right of Employers to Have Same Plan for Their Various Plants | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/roosevelt-crowd-in-times-square-quiet-very-young-middleagd-throng.html | Roosevelt Crowd in Times Square Quiet, Very Young, Middle-Aged; Throng of 250,000 to 500,000 Strains Lines of Police Detail -- Lights on Almost Full Strength in Early Evening | True | By Meyer Berger | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/sophy-oarr-mason-engaged-to-marry-becomes-fiancee-of-caperton.html | SOPHY OARR MASON ENGAGED TO MARRY; Becomes Fiancee of Caperton Burnam, Alumnus of Yale-Wedding Takes Place Soon | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/marks-ballot-under-fire-california-soldier-feels-that-it-is-an.html | MARKS BALLOT UNDER FIRE; California Soldier Feels That It Is an Honor to Vote | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/china-felicitates-russia-chiang-sends-message-on-27th-anniversary.html | CHINA FELICITATES RUSSIA; Chiang Sends Message on 27th Anniversary of Revolution | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/return-to-manila.html | RETURN TO MANILA | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/nha-sets-45-quota-at-90000-houses-blandford-says-10-per-cent-will.html | NHA SETS '45 QUOTA AT 90,000 HOUSES; Blandford Says 10 Per Cent Will Get Federal Aid to Assist Low-Income Families | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/dewey-plurality-35000-in-suffolk-estimate-on-complete-vote-made-as.html | DEWEY PLURALITY 35,000 IN SUFFOLK; Estimate on Complete Vote Made as Counting Runs Far Behind Schedule | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/drnis-claimed-by-tito.html | Drnis Claimed by Tito | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/girl-6-killed-by-truck.html | Girl, 6, Killed by Truck | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/ingram-to-head-new-navy-board-it-is-being-created-to-study-reserve.html | INGRAM TO HEAD NEW NAVY BOARD; It Is Being Created to Study Reserve Officers' Attitude Toward Post-War Service | True | By Sidney Shalettspecial To New York Times. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/myths-about-race-now-turn-on-nazis-many-quit-party-as-asiatics.html | MYTHS ABOUT RACE NOW TURN ON NAZIS; Many Quit Party as 'Asiatics' Parade in SS Trappings -- Rift Spreads to Alsace | True | By Gene Currivanby Wireless To the New York Times. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/rebuilt-commons-to-retain-intimacy-of-bombed-chamber-as-churchill.html | Rebuilt Commons to Retain Intimacy Of Bombed Chamber, as Churchill Asked | True | By Wireless To the New York Times. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/desirebouchery-belgian-exofficial-long-in-nazi-concentration-camp.html | DESIRE'BOUCHERY '; , . ~ , .... Belgian Ex-Official, Long in Nazi Concentration Camp, Dies | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/-roosevelt-till-48-hailed-by-wallace.html | ' ROOSEVELT TILL '48' HAILED BY WALLACE | True | | C1B 652019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/us-army-in-italy-casual-about-vote-about-30-of-eligible-soldiers.html | U.S. ARMY IN ITALY CASUAL ABOUT VOTE; About 30% of Eligible Soldiers Cast Ballot -- Curiosity Is Limited to 'Who Won?' | True | By Milton Brackerby Cable To the New York Times. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/books-authors.html | Books -- Authors | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/gov-bowie-handicap-to-harford-at-pimlico-with-lord-calvert-next.html | Gov. Bowie Handicap to Harford At Pimlico, With Lord Calvert Next; Favorite Takes $10,000 Added Marathon in Four-Way Blanket Finish -- Momo Flag Nips Dare Me for Show Money | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/as-it-was-in-1864.html | AS IT WAS IN 1864 | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/arkansas.html | ARKANSAS | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/moynes-assassins-maintain-silence-cairo-officials-describe-them-as.html | MOYNE'S ASSASSINS MAINTAIN SILENCE; Cairo Officials Describe Them as Jewish Terrorists -- Lord Strabolgi Blames Nazis | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/dewey-majority-7224-in-rockland-county-gave-margin-of-5143-to.html | DEWEY MAJORITY 7,224 IN ROCKLAND; County Gave Margin of 5,143 to Willkie in 1940 -- Republican Officials Swept In | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/hannegan-issues-victory-statement-democratic-committees-head-sees.html | HANNEGAN ISSUES VICTORY STATEMENT; Democratic Committee's Head Sees National Unity and World Collaboration | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/new-york-for-roosevelt-wagner-reelected-senator-roosevelt-carries.html | New York for Roosevelt; Wagner Re-elected Senator; ROOSEVELT CARRIES HOME STATE AGAIN | True | By James A. Hagerty | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/idaho.html | IDAHO | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/rose-l-gaffney-engaged-fiancee-of-lieut-john-j-durkin-air-forces.html | ROSE L. GAFFNEY ENGAGED; Fiancee of Lieut. John J. Durkin, Air Forces, Home From Pacific | True | Special to T~ N~ YORK ~S. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/andrew-beck.html | ANDREW BECK | True | special to the NEW Yo TLLq. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/roosevelt-strong-in-war-vote-tally-partial-count-of-ballots-of.html | ROOSEVELT STRONG IN WAR VOTE TALLY; Partial Count of Ballots of Armed Forces Increases President's Majority ROOSEVELT STRONG IN WAR VOTE TALLY | True | By Charles Grutzner Jr. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/general-who-destroyed-village-killed-by-french.html | General Who Destroyed Village Killed by French | True | By Wireless To the New York Times. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/2-lost-with-navy-blimp-8-others-rescued-after-fall-into-sea-off.html | 2 LOST WITH NAVY BLIMP; 8 Others Rescued After Fall Into Sea Off Cape Cod | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/loudspeakers-in-russia-broadcast-us-returns.html | Loudspeakers in Russia Broadcast U.S. Returns | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/plans-new-bond-issue.html | Plans New Bond Issue | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/president-is-ahead-in-new-hampshire.html | PRESIDENT IS AHEAD IN NEW HAMPSHIRE | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/indies-villagers-are-burned-alive-sumatran-and-javan-groups-are.html | INDIES VILLAGERS ARE BURNED ALIVE; Sumatran and Javan Groups Are Massacred by Japanese at Two Places | True | | C1B 652019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/bonds-and-shares-on-london-market-tone-improved-by-stalins-speech.html | BONDS AND SHARES ON LONDON MARKET; Tone Improved by Stalin's Speech and Government and Other Issues Rise | True | By Wireless To the New York Times. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/bulgarian.html | Bulgarian | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/louisiana.html | LOUISIANA | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/packard-closes-39000-made-idle-walkout-of-polishers-halts-output-of.html | PACKARD CLOSES; 39,000 MADE IDLE; Walkout of Polishers Halts Output of War Engines at Detroit Plant | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/burma-peak-captured.html | Burma Peak Captured | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/britain-reassures-new-york-robot-bombs-here-seen-as-possible.html | Britain Reassures New York; ROBOT BOMBS HERE SEEN AS 'POSSIBLE' | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/flushing-taxpayer-among-queens-sales.html | FLUSHING 'TAXPAYER' AMONG QUEENS SALES | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/left-france-in-1943.html | Left France in 1943 | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/jackson-captures-us-chess-honors-beats-stein-in-final-round-of.html | JACKSON CAPTURES U.S. CHESS HONORS; Beats Stein in Final Round of Amateur Play -- Second Place to Gustafson | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/iowa.html | IOWA | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/russia-faces-japan.html | RUSSIA FACES JAPAN | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/yugoslav.html | Yugoslav | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/bricker-hails-winners-says-he-will-do-all-he-can-to-aid-in-the-war.html | BRICKER HAILS WINNERS; Says He Will Do All He Can 'to Aid in the War Effort' | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/dr-harryharlan-an-agronomist-62-member-of-agricultur-e-dept-staff.html | DR. HARRYHARLAN, AN AGRONOMIST, 62; Member of Agriculture, e Dept. Staff Since 1905 Is Dead Served Throughout World | True | sp&lM to Ntw <ZO]L | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/torchlight-parade-honors-president-he-tells-hyde-park-neighbors-it.html | TORCHLIGHT PARADE HONORS PRESIDENT; He Tells Hyde Park Neighbors 'It Looks Like' 4 More Years of Washington Commuting FALA LOSES USUAL CALM Vote Returns Watched Closely by Roosevelt Till Reports of Pivotal States Came In | True | By John H. Criderspecial To the New York Times. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/weston-plans-stock-sale-nov-20-meeting-to-act-on-75000-shares-of-4.html | WESTON PLANS STOCK SALE; Nov. 20 Meeting to Act on 75,000 Shares of 4 1/2% Preferred | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/ruth-pazen-brideelect.html | Ruth Pazen Bride-Elect | True | Special to T | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/capt-fc-jones-jr-killed-pilot-of-p51-mustang-fighter-previously.html | CAPT. F.C. JONES JR. KILLED; Pilot of P-51 Mustang Fighter Previously Reported Missing | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/dumbarton-oaks-praised-lord-cecil-sees-conference-as-big-step-to.html | DUMBARTON OAKS PRAISED; Lord Cecil Sees Conference as Big Step to World Peace | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/mrs-f-cromwell-to-be-hostess.html | Mrs. F. Cromwell to Be Hostess | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/advanced-by-consumers-co.html | Advanced by Consumers Co. | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/port-chester-7-leonard-2.html | Port Chester 7, Leonard 2 | True | Special to THE NEW YORK TIMES. | C1B 652019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/nebraska.html | NEBRASKA | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/german.html | German | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/mrs-jos-sheppardi-of-salvation-army-retired-lieutenant-colonel.html | MRS. JOS. SHEPPARDI OF SALVATION ARMY; Retired Lieutenant Colonel, Officer of Army 50 Years, Dies--Headed Hospital | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/mayor-shops-for-land-he-inspects-possible-housing-sites-in-the.html | MAYOR SHOPS FOR LAND; He Inspects Possible Housing Sites in the Bronx | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/may-get-yonkers-post-former-mayor-loehr-weighed-for-city-manager.html | MAY GET YONKERS POST; Former Mayor Loehr Weighed for City Manager Job | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/vienna-area-bombed-again.html | Vienna Area Bombed Again | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/purple-heart-to-writer-war-reporters-casualties-are-found-greater.html | PURPLE HEART TO WRITER; War Reporters' Casualties Are Found Greater in Philippines | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/huethwohl-everett.html | Huethwohl -- Everett | True | Special to Taz NEW YO | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/new-stock-and-dividend-to-increase-bank-capital.html | New Stock and Dividend To Increase Bank Capital | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/our-service-men-popular-english-mayor-writes-in-praise-of-gis.html | Our Service Men Popular; English Mayor Writes in Praise of GI's Quartered in His City | True | J. RICHARDS, | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/bulgaria-breaks-with-japan.html | Bulgaria Breaks With Japan | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/united-states.html | United States | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/george-p-grover.html | GEORGE P. GROVER | True | Special to THe. Nzw YoR TzM. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/art-collection-arrives-british-works-are-sent-here-for-a-public.html | ART COLLECTION ARRIVES; British Works Are Sent Here for a Public Showing | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/lawrence-7-valley-stream-0.html | Lawrence 7, Valley Stream 0 | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/the-screen-irish-eyes-are-smiling-a-tuneful-technicolored-show-with.html | THE SCREEN; ' Irish Eyes Are Smiling,' a Tuneful Technicolored Show, With Dick Haymes and June Haver, Opens at the Roxy | True | By Bosley Crowther | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/upset-laid-to-labor-fight.html | Upset Laid to Labor Fight | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/ossining-loses-1412-to-washington-irving-special-to-the-new-york.html | OSSINING LOSES, 14-12, TO WASHINGTON IRVING; Special to THE NEW YORK TIMES. | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/nj-hospital-bought-new-york-syndicate-acquires-property-in.html | N.J. HOSPITAL BOUGHT; New York Syndicate Acquires Property in Morristown | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/score-linked-to-invasion.html | Score Linked to Invasion | True | | C1B 652019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/-dr-bryalq-60-he-of-state-hospital-superintendent-of-institution-in.html | ' DR, BRYAlq, 60, HE OF STATE HOSPITAL; Superintendent of Institution in Norwich Conn., Is Dead-Once U. S. Public HealthAide | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/planes-pace-move-by-allies-in-italy-british-advance-toward-forli.html | PLANES PACE MOVE BY ALLIES IN ITALY; British Advance Toward Forli, Aided by Heavy Bombing -- Other Sectors Quiet | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/hole-in-one-for-van-ness.html | Hole in One for Van Ness | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/ballet-international-in-2d-week.html | Ballet International in 2d Week | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/50-at-tammany-hall-hear-election-returns.html | 50 at Tammany Hall Hear Election Returns | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/woman-83-dies-at-polls.html | Woman, 83, Dies at Polls | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/loss-to-nation-churchill-says.html | Loss to Nation, Churchill Says | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/russian.html | Russian | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/holiday-declared-by-the-first-lady-mrs-roosevelts-only-appointment.html | HOLIDAY DECLARED BY THE FIRST LADY; Mrs. Roosevelt's Only 'Appointment' Is at the Polls -- Is Hostess at Hyde Park | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/forest-hills-man-plane-victim.html | Forest Hills Man Plane Victim | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/race-track-opening-depletes-war-plant.html | RACE TRACK OPENING DEPLETES WAR PLANT | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/charter-for-colonies-proposed-by-fraser.html | CHARTER FOR COLONIES PROPOSED BY FRASER | True | By Wireless To the New York Times. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/nye-likely-to-lose-seat-north-dakota-senator-trails-moses-roosevelt.html | NYE LIKELY TO LOSE SEAT; North Dakota Senator Trails Moses -- Roosevelt Leading | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/reinforced-enemy-opens-big-battle-in-western-leyte-us-24th-division.html | REINFORCED ENEMY OPENS BIG BATTLE IN WESTERN LEYTE; U.S. 24th Division Is Meeting Elements of Four Japanese Divisions Above 0rmoc 3 COUNTER-ATTACKS MADE Our Artillery Pounds the Foe's Communication Line -- Planes Hit Road Junction | True | By Wireless To the New York Times. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/bear-hangs-at-airport-maine-trophy-of-airline-men-comes-here-by.html | BEAR "HANGS AT AIRPORT; Maine Trophy of Airline Men Comes Here by Express | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/roosevelt-leading-in-california-vote-8000-of-14000-precincts-put.html | ROOSEVELT LEADING IN CALIFORNIA VOTE; 8,000 of 14,000 Precincts Put Him 192,000 Votes Ahead of Governor Dewey | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/woman-104-votes-for-dewey.html | Woman, 104, Votes for Dewey | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/vermont.html | VERMONT | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/zinc-stocks-hit-record-rise-to-alltime-high-as-output-outstrips.html | ZINC STOCKS HIT RECORD; Rise to All-Time High as Output Outstrips October Shipments | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/west-side-houses-figure-in-trading-apartment-building-is-sold-on.html | WEST SIDE HOUSES FIGURE IN TRADING; Apartment Building Is Sold on West 76th Street -- Operator in East 95th St. Deal | True | | C1B 652019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/parliament-expels-6-belgian-senators.html | PARLIAMENT EXPELS 6 BELGIAN SENATORS | True | By Wireless To the New York Times. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/uprising-in-hungary-signaled-by-karolyi.html | UPRISING IN HUNGARY SIGNALED BY KAROLYI | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/united-nations.html | United Nations | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/westchester-put-in-dewey-column-66213-plurality-indicated-in-the.html | WESTCHESTER PUT IN DEWEY COLUMN; 66,213 Plurality Indicated in the Early Returns -- County Officers Ahead of Ticket | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/south-carolina.html | SOUTH CAROLINA | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/dissolution-plan-is-filed-by-utility-indiana-general-to-change-its.html | DISSOLUTION PLAN IS FILED BY UTILITY; Indiana General to Change Its Set-Up, Then Merge and Wind Up Its Affairs 3 COMPANIES ARE INVOLVED SEC Also Sets Hearing Date on American and Foreign Power's Simplification Proposal | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/puerto-rico-rail-wreck-kills-41.html | Puerto Rico Rail Wreck Kills 41 | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/winnipeg-grain-markets-trading-local-because-of-holiday-here-eire.html | WINNIPEG GRAIN MARKETS; Trading Local Because of Holiday Here -- Eire Buys Wheat | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/rutherford-13-cliffside-park-0.html | Rutherford 13, Cliffside Park 0 | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/loyal-to-either-winner-silverton-ore-voters-pledge-allegiance-to.html | LOYAL TO EITHER WINNER; Silverton (Ore.) Voters Pledge 'Allegiance to President-Elect' | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/tells-axis-to-drop-hope-we-will-split-eric-a-johnston-in-radio-talk.html | TELLS AXIS TO DROP HOPE WE WILL SPLIT; Eric A. Johnston, in Radio Talk, Warns Enemy Not to Count on the Election Furor | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/raf-again-hits-ems-canal-allied-fliers-pummel-reich.html | RAF Again Hits Ems Canal; Allied Fliers Pummel Reich | True | By the United Press. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/unbeaten-glen-ridge-downs-caldwell-60.html | UNBEATEN GLEN RIDGE DOWNS CALDWELL, 6-0 | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/bricker-casts-vote-preceded-by-wife.html | BRICKER CASTS VOTE, PRECEDED BY WIFE | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/-violet-to-close-on-saturday-night-show-backed-by-films-will-vacate.html | ' VIOLET' TO CLOSE ON SATURDAY NIGHT; Show Backed by Films Will Vacate Belasco Theatre After 23 Performances | True | By Sam Zolotow | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/article-2-no-title.html | Article 2 -- No Title | True | By Cable To the New York Times. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/dnb-open-all-night-for-election.html | DNB Open All Night for Election | True | By Wireless To the New York Times. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/ankara-pays-tribute-to-soviet.html | Ankara Pays Tribute to Soviet | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/sultan-tells-troops-mission-is-unchanged.html | SULTAN TELLS TROOPS MISSION IS UNCHANGED | True | | C1B 652019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/roosevelt-victory-claimed-in-jersey-hague-spokesmen-also-say-wene.html | ROOSEVELT VICTORY CLAIMED IN JERSEY; Hague Spokesmen Also Say Wene Will Win -- Constitution Revision Is Rejected ROOSEVELT VICTORY CLAIMED IN JERSEY | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/8767078-cleared-by-continental-oil-profit-in-first-nine-months-of.html | $8,767,078 CLEARED BY CONTINENTAL OIL; Profit in First Nine Months of 1944 Equals $1.87 a Share, Well Below 1943 Figure SALES VOLUME INCREASED Results of Operations Given by Other Corporations, With Comparative Data $8,767,078 CLEARED BY CONTINENTAL OIL | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/dentz-will-be-tried-for-aiding-germans.html | DENTZ WILL BE TRIED FOR AIDING GERMANS | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/women-outnumber-men-in-poll-jobs-party-officials-estimate-they-make.html | WOMEN OUTNUMBER MEN IN POLL JOBS; Party Officials Estimate They Make Up 68% of Election Boards in This City | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/fish-is-defeated-clare-luce-wins-congress-veteran-concedes-bennets.html | FISH IS DEFEATED; CLARE LUCE WINS; Congress Veteran Concedes Bennet's Victory -- Close Finish in Connecticut WINS IN CONNECTICUT FISH IS DEFEATED; CLARE LUCE WINS | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/british.html | British | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/frank-a-geiger-advertising-specialty-leader-headed-newark-savings-a.html | FRANK A. GEIGER; Advertising Specialty Leader Headed Newark Savings Assn. | True | Special to Tm NEW YORK TrMB. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/dr-william-e-hervey-retired-physician-had-donated-much-to.html | .DR. WILLIAM E. HERVEY; Retired Physician Had' Donated Much to Presbyterian Ohurch I | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/nevada-triumphs-by-120-turns-back-alaska-clippers-on-snowcovered.html | NEVADA TRIUMPHS BY 12-0; Turns Back Alaska Clippers on Snow-Covered Gridiron | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/world-trade-union-talks-set.html | World Trade Union Talks Set | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/kapell-is-soloist-at-carnegie-hall-pianist-offers-rachmaninoff-work.html | KAPELL IS SOLOIST AT CARNEGIE HALL; Pianist Offers Rachmaninoff Work as Ormandy Conducts All-Russian Program | True | M.A.S. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/bucknell-coach-wounded.html | Bucknell Coach Wounded | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/us-strikes-at-kuriles.html | U.S. Strikes at Kuriles | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/guatemala-wins-recognition-by-us-all-american-republics-join-in.html | GUATEMALA WINS RECOGNITION BY U.S.; All American Republics Join in Formal Acceptance of the New Government | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/katy-s-lasi-elizabeth-girl-to-be-wed-dec-21.html | KAT..Y, ,. ,S' ,LA.SI; Elizabeth Girl to Be Wed Dec. 21 | True | .Tf | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/hitler-to-speak-today-swedish-paper-reports.html | Hitler to Speak Today, Swedish Paper Reports | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/floridan-103-backs-4th-term.html | Floridan, 103, Backs 4th Term | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/brother-f-x-hoivvedel.html | BROTHER F. X. HOIVVEDEL | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/dr-clarence-o-hood.html | DR. CLARENCE O. HOOD | True | | C1B 652019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/schriner-howe-in-lead-each-has-tallied-11-points-in-national-hockey.html | SCHRINER, HOWE IN LEAD; Each Has Tallied 11 Points in National Hockey League Play | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/french-ports.html | FRENCH PORTS | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/soldier-casts-vote-twice.html | Soldier Casts Vote Twice | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/hillman-predicts-pac-continuance-future-of-cio-committee-to-be.html | HILLMAN PREDICTS PAC CONTINUANCE; Future of CIO Committee to Be Determined at the Union Convention in Chicago | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/2day-luzon-blows-smash-440-planes-30-japanese-ships-halseys-fliers.html | 2-DAY LUZON BLOWS SMASH 440 PLANES, 30 JAPANESE SHIPS; Halsey's Fliers Destroy 249 Aircraft, Sink Four Vessels in Sunday Sweep MANILA FIELDS RAVAGED Ports and Installations Hit Hard -- Enemy Lines to Leyte Defenders Are Strained 2-Day Luzon Blows Smash 440 Enemy Planes, 30 Ships. | True | BY George Horneby Telephone To the New York Times. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/election-found-among-quietest.html | Election Found Among Quietest | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/cubas-envoy-to-us-and-russia.html | Cuba's Envoy to U.S. and Russia | True | By Cable To the New York Times. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/tonguetwisters-for-announcers.html | Tongue-Twisters for Announcers | True | IPHIGENE BETTMAN. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/hal-halpern.html | Hal! -- Halpern | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/tolerance-group-elects-dr-mary-e-meade-heads-staten-island.html | TOLERANCE GROUP ELECTS; Dr. Mary E. Meade Heads Staten Island Democracy Council | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/tennessee.html | TENNESSEE | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/ansaldo-reported-slain-former-aide-to-ciano-believed-executed-by.html | ANSALDO REPORTED SLAIN; Former Aide to Ciano Believed Executed by Germans | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/turner-annexes-title-detroit-heavyweight-boxer-is-victor-in-south.html | TURNER ANNEXES TITLE; Detroit Heavyweight Boxer Is Victor in South Pacific | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/mrs-luce-is-reelected.html | Mrs. Luce Is Re-Elected | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/fresh-food-through-brisk-barter-puts-weight-on-gis-in-philippines.html | Fresh Food Through Brisk Barter Puts Weight on GI's in Philippines; GI'S GET FRESH FOOD IN PHILIPPINE DEALS | True | By Lindesay Parrottby Wireless To the New York Times. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/investor-acquires-2-loft-buildings-seller-then-takes-a-lease-on.html | INVESTOR ACQUIRES 2 LOFT BUILDINGS; Seller Then Takes a Lease on Space in the Structures on West 19th Street | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/dewey-and-taft-are-ahead-in-ohio-roosevelt-trails-by-82000-as.html | DEWEY AND TAFT ARE AHEAD IN OHIO; Roosevelt Trails by 82,000 as Democrats Lead in Gubernatorial Race | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/woman-dies-unaware-of-sons-death-in-war.html | WOMAN DIES UNAWARE OF SON'S DEATH IN WAR | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/party-monday-aids-chapin-home.html | Party Monday Aids Chapin Home | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/osterberg-nyu-annexes-title-run-violet-freshman-leads-team-to.html | OSTERBERG, N.Y.U., ANNEXES TITLE RUN; Violet Freshman Leads Team to Fourth Straight Metropolitan Harrier Crown | True | By James P. Dawson | C1B 652019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/war-service-aided-trumans-career-as-his-commander-in-1918-he-won.html | WAR SERVICE AIDED TRUMAN'S CAREER; As His Commander in 1918 He Won Friendship of Nephew of Tom Pendergast BORN ON A MISSOURI FARM Gained National Stature by His Chairmanship of Senate War Investigation | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/deals-in-westchester-homes-in-rye-and-new-rochelle-are-in-new.html | DEALS IN WESTCHESTER; Homes in Rye and New Rochelle Are in New Ownerships | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/britons-relieved-election-is-over-press-welcomes-end-to-period-of.html | BRITONS RELIEVED ELECTION IS OVER; Press Welcomes End to Period of Voluntary Restraint on Issues Considered Vital FIRST RETURNS BROADCAST OWI Also Relays Results to European Continent in French, English and German | True | By John MacCormac by Wireless To the New York Times. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/germans-charge-illegal-warfare.html | Germans Charge Illegal Warfare | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/liv_estock-in-chicago.html | LIV_ESTOCK IN CHICAGO | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/soviet-officer-shot-dead-by-helsinki-assassin.html | Soviet Officer Shot Dead By Helsinki Assassin | True | By Reuter | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/b29s-scan-tokyo-foe-warns-public-reconnaissance-flight-spurs.html | B-29'S SCAN TOKYO, FOE WARNS PUBLIC; Reconnaissance Flight Spurs Vigilance -- Enemy Also Lists 40-Plane Blow at Iwo B-29's Scout Tokyo, Foe Warns Public; 40 Superforts Reported in Strike at Iwo | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/st-johns-prep-wins-70-cooleys-touchdown-in-closing-period-defeats.html | ST. JOHN'S PREP WINS, 7-0; Cooley's Touchdown in Closing Period Defeats Adams | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/sports-of-the-times-anniversary-of-the-four-horsemen.html | Sports of the Times; Anniversary of the Four Horsemen | True | Reg.U.S.Pat.Off.By Arthur Daley | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/dincognito-stumps-poll-officials.html | d'Incognito Stumps Poll Officials | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/army-keeps-lead-in-football-poll-notches-974-points-162-more-than.html | ARMY KEEPS LEAD IN FOOTBALL POLL; Notches 974 Points, 162 More Than Ohio State -- Randolph Field Tops Service Teams | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/adolph-g-ho.html | ADOLPH G. HO. | True | gpeelal to T Nw Yo Tnr. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/nancy-jane-allen-prospegtiye-bride-r-finch-junior-college-senior-is.html | NANCY JANE ALLEN ' PROSPEGTIYE BRIDE; / r Finch Junior College Senior Is Fiancee of Lieut. Louis J. Van Orden Jr. of Army | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/toy-fair-for-white-plains.html | Toy Fair for White Plains | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/press-plays-up-churchill-note.html | Press Plays Up Churchill Note | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/british-at-front-favor-roosevelt-officers-and-men-are-opposed-to.html | BRITISH AT FRONT FAVOR ROOSEVELT; Officers and Men Are Opposed to Change When Allied Victory Is in Sight | True | By James MacDonald by Wireless To the New York Times. | C1B 652019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/high-ground-objective-americans-battle-foe-in-vossenack.html | High Ground Objective; AMERICANS BATTLE FOE IN VOSSENACK | True | By Drew Middletonby Wireless To the New York Times. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/shortage-of-nipples-worries-commons.html | SHORTAGE OF NIPPLES WORRIES COMMONS | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/a-v-barnes-exhead-of-american-book-co.html | A. V. BARNES, EX-HEAD OF AMERICAN BOOK CO. | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/750000-fight-in-burma-british-and-indian-troops-figure-given-by.html | 750,000 FIGHT IN BURMA; British and Indian Troops' Figure Given by Joubert | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/roosevelt-wins-in-roosevelt.html | Roosevelt Wins in Roosevelt | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/rovers-routed-112-by-olympic-six-here.html | ROVERS ROUTED, 11-2, BY OLYMPIC SIX HERE | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/philippines-fields-bombed.html | Philippines Fields Bombed | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/kenneth-1-wood.html | KENNETH 1. WOOD | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/us-civil-service-aid-forecast-for-brazil.html | U.S. CIVIL SERVICE AID FORECAST FOR BRAZIL | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/youth-delinquency-studied-by-women.html | YOUTH DELINQUENCY STUDIED BY WOMEN | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/jews-denounce-criminals.html | Jews Denounce Criminals | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/coast-guard-is-curtailed-inland-service-cut-so-men-can-go-on-sea.html | COAST GUARD IS CURTAILED; Inland Service Cut So Men Can Go on Sea Duty | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/new-paris-assembly-applauds-de-gaulle.html | NEW PARIS ASSEMBLY APPLAUDS DE GAULLE | True | By Wireless To the New York Times. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/roosevelt-25-yonkers-central-0.html | Roosevelt 25, Yonkers Central 0 | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/norse-leader-in-moscow-foreign-minister-is-received-by-molotoff.html | NORSE LEADER IN MOSCOW; Foreign Minister Is Received by Molotoff Soon After Arrival | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/plebiscite-on-king-refused-by-italy-constituent-assembly-to-decide.html | PLEBISCITE ON KING REFUSED BY ITALY; Constituent Assembly to Decide Fate of Crown, Government Statement Declares | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/hundreds-donate-blood-expectations-for-day-exceeded-at-red-cross.html | HUNDREDS DONATE BLOOD; Expectations for Day Exceeded at Red Cross Center | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/brooklyn-tech-33-boys-high-0.html | Brooklyn Tech 33, Boys High 0 | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/president-ahead-in-massachusetts-cities-reverse-the-early-dewey.html | PRESIDENT AHEAD IN MASSACHUSETTS; Cities Reverse the Early Dewey Trend -- Saltonstall Winning Seat in Senate | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/abroad-london-still-dimmed-out-but-not-on-news.html | Abroad; London Still Dimmed Out but Not on News | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/alabama.html | ALABAMA | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/passive-hostility-is-felt-in-germany-us-military-regime-in-aachen.html | PASSIVE HOSTILITY IS FELT IN GERMANY; U.S. Military Regime in Aachen Area Stresses Strictness -- Miners Back in Pits | True | By Clifton Danielby Wireless To the New York Times. | C1B 652019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/hadassah-asks-900000-drive-to-help-improve-palestine-health-will.html | HADASSAH ASKS $900,000; Drive to Help Improve Palestine Health Will Open Monday | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/brooklyn-hopes-rise-with-fryers-return.html | BROOKLYN HOPES RISE WITH FRYER'S RETURN | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/wind-spreads-political-sheets.html | Wind Spreads Political Sheets | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/japans-secret-weapon.html | JAPAN'S SECRET WEAPON | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/140312-koppers-preferred-sold.html | 140,312 Koppers Preferred Sold | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/ban-on-time-off-denied-war-department-answers-charge-made-at-plant.html | BAN ON TIME OFF DENIED; War Department Answers Charge Made at Plant on the Coast | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/90-she-is-carried-to-polls.html | 90, She Is Carried to Polls | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/ml-gustav-e-arrens.html | M]L. GUSTAV E. ARRENS | True | Special to THz'NEW YO TZMZS. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/leonia-tops-hackensack-halts-unbeaten-eleven-190-for-sixth-victory.html | LEONIA TOPS HACKENSACK; Halts Unbeaten Eleven, 19-0, for Sixth Victory | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/dewey-concedes-his-action-comes-as-roosevelt-leads-in-33-states-big.html | DEWEY CONCEDES; His Action Comes as Roosevelt Leads in 33 States BIG ELECTORAL VOTE Late Returns in Seesaw Battles May Push Total Beyond 400 ROOSEVELT WINS HIS FOURTH TERM | True | By Arthur Krock | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/800-cases-of-polio-in-hospitals-here-victims-of-epidemic-still-are.html | 800 CASES OF 'POLIO' IN HOSPITALS HERE; Victims of Epidemic Still Are Being Treated, Chairman of Local Group Stresses | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/sugiyama-heads-sasebo-station.html | Sugiyama Heads Sasebo Station | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/frees-400000-soldier-letters.html | Frees 400,000 Soldier Letters | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/murotaf-honda.html | M'UROTAF. HONDA | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/deweys-vacation-spot-for-him.html | Dewey's Vacation Spot for Him | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/allies-clear-aegean-of-german-shipping.html | Allies Clear Aegean Of German Shipping | True | By the United Press. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/thorez-pardoned-by-french-decree-communist-now-in-moscow-rewarded.html | THOREZ PARDONED BY FRENCH DECREE; Communist Now in Moscow Rewarded for Resistance -- Allowed to Return THOREZ PARDONED BY FRENCH DECREE | True | By Harold Callenderby Wireless To the New York Times. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/florida-paper-ready-to-rejoice.html | Florida Paper Ready to Rejoice | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/senator-ball-halls-vote-republican-backer-of-president-says-it.html | SENATOR BALL HALLS VOTE; Republican Backer of President Says It Endorses War Conduct | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/mosconi-beats-procita-twice.html | Mosconi Beats Procita Twice | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/sweden-grants-loan-to-norway.html | Sweden Grants Loan to Norway | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 652019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/lisbon-jails-3-propagandists.html | Lisbon Jails 3 Propagandists | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/bretton-woods-plans-favored.html | Bretton Woods Plans Favored | True | ROBERT S. FIELD. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/news-of-food-supplies-of-canned-fruits-vegetables-for-civilians-to.html | News of Food; Supplies of Canned Fruits, Vegetables for Civilians to Be Less Than Last Year | True | By Jane Holt | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/ralph-s-yog.html | RALPH S. YOG | True | Svecial to Tax NZW Yom Ttzs. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/brakeman-found-killed.html | Brakeman Found Killed | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/british-fear-air-in-wars-of-future-lord-swinton-stresses-a-world.html | BRITISH FEAR AIR IN WARS OF FUTURE; Lord Swinton Stresses a World Control of Civil Aviation as Security Against Invasions | True | By Russell Porterspecial To the New York Times. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/get-11-to-20-seats-victories-blast-hopes-of-rivals-to-control-the.html | GET 11 TO 20 SEATS; Victories Blast Hopes of Rivals to Control the House SENATE UNCHANGED Democrats Have 180 in House, Republicans 155, 98 in Doubt DEMOCRATS GAIN NEW HOUSE SEATS | True | By Turner Catledge | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/blythe-birkmire.html | Blythe -- Birkmire | True | Special to THZ Nzw Yo | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/baldwin-conquers-freeport-high-60.html | BALDWIN CONQUERS FREEPORT HIGH, 6-0 | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/dewey-statement-admits-his-defeat-candidate-concedes-loss-of.html | DEWEY STATEMENT ADMITS HIS DEFEAT; Candidate Concedes Loss of Election at 3:12 A.M. and Congratulates Victor DEWEY STATEMENT ADMITS HIS DEFEAT | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/to-discuss-problems-of-france.html | To Discuss Problems of France | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/roosevelt-leads-as-davis-trails-in-mounting-pennsylvania-count.html | Roosevelt Leads as Davis Trails, In Mounting Pennsylvania Count; ROOSEVELT LEADS IN PENNSYLVANIA | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/truman-is-present-as-mother-91-votes.html | TRUMAN IS PRESENT AS MOTHER, 91, VOTES | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/liquor-tightening-at-yearend-seen-forecast-by-dunne-at-dealers.html | LIQUOR TIGHTENING AT YEAR-END SEEN; Forecast by Dunne at Dealers' Parley -- Warns Stores Against Tie-In Sales | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/timken-roller-bearing-company.html | Timken Roller Bearing Company | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/the-play-brown-october-ale.html | THE PLAY; Brown October Ale | True | By Lewis Nichols | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/republican-keep-legislative-edge-defeat-of-marvin-for-senate-first.html | REPUBLICAN KEEP LEGISLATIVE EDGE; Defeat of Marvin for Senate First Major Upset -- Party Controls Both Houses | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/georgeveith.html | GEORGE-VEITH | True | : -Special to m N-w Yo Tas. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/montana.html | MONTANA | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/wisconsin.html | WISCONSIN | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/business-failures-drop.html | Business Failures Drop | True | | C1B 652019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/wyoming.html | WYOMING | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/rhode-island.html | RHODE ISLAND | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/south-stays-in-the-democratic-fold.html | South Stays in the Democratic Fold | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/hope-grows-stalin-may-war-on-japan-his-branding-of-our-pacific-foe.html | HOPE GROWS STALIN MAY WAR ON JAPAN; His Branding of Our Pacific Foe as an Aggressor Kindles Cautious Elation Here | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/adolph-c-schwarz-of-official-of-chemical-division-du-pont-firm-dies.html | ADOLPH C. SCHWARZ of; Official of Chemical Division du Pont Firm Dies at 61 | True | SPecial to THs NsW YORK TIDIES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/gahagan-race-is-close-actress-in-seesaw-contest-for-congress-in.html | GAHAGAN RACE IS CLOSE; Actress in See-Saw Contest for Congress in California | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/fall-river-rector-quits-dr-cleveland-a-former-aef-chaplain-resigns.html | FALL RIVER RECTOR QUITS; Dr. Cleveland, a Former A.E.F. Chaplain, Resigns Ascension Post | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/dove-shoot-first-at-13310-for-2-outsider-wins-before-29637-at.html | DOVE SHOOT FIRST AT $133.10 FOR $2; Outsider Wins Before 29,637 at Belmont After Favored Tarpan Unseats Meade SAMBOROMBON RUNNER-UP Arcaro Victor With Dustman, Bardia, Hazard -- $2,866,734 Bet on Charity Program | True | By Bryan Field | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/latvian-commissar-appointed.html | Latvian Commissar Appointed | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/article-3-no-title.html | Article 3 -- No Title | True | By Cable To the New York Times. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/pyle-to-get-honorary-degree.html | Pyle to Get Honorary Degree | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/japanese-push-on-toward-liuchow-enemy-only-20-miles-away-british.html | JAPANESE PUSH ON TOWARD LIUCHOW; Enemy Only 20 Miles Away -- British Seize Kennedy Peak on Way to Burma Fort | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/fieldston-sets-back-barnard-school-130.html | FIELDSTON SETS BACK BARNARD SCHOOL, 13-0 | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/vote-stops-west-virginia-mines.html | Vote Stops West Virginia Mines | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/french.html | French | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/curtis-beats-new-dorp-wins-127-despite-early-loss-of-halfback.html | CURTIS BEATS NEW DORP; Wins, 12-7, Despite Early Loss of Halfback Bauerle | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/sioux-chieftain-votes-crazy-bull-in-tribal-regalia-casts-ballot-on.html | SIOUX CHIEFTAIN VOTES; Crazy Bull, in Tribal Regalia, Casts Ballot on Long Island | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/roosevelt-is-ahead-in-delaware-count.html | ROOSEVELT IS AHEAD IN DELAWARE COUNT | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/mr-wagners-victory.html | MR. WAGNER'S VICTORY | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/6eoffy-dawson-london-editor-70-of-the-former-editorial-chief-times.html | 6EOFFY DAWSON, LONDON EDITOR, 70; ' ** ' of The Former Editorial Chief Times Is Dead-- Expert on Imperial Policy | True | 1N Wireless to' lv lolu Im. | C1B 652019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/ms-walter-st-dens.html | MS. WALTER ST. DEnS | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/roosevelt-holds-minnesota-lead-gains-substantial-margin-in-early.html | ROOSEVELT HOLDS MINNESOTA LEAD; Gains Substantial Margin in Early Returns -- Maas, critic of Administration, Trails | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/clorox-to-act-on-stock-splitup.html | Clorox to Act on Stock Split-Up | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/roosevelt-victor-in-kentucky-vote-returns-indicate-he-carried-state.html | ROOSEVELT VICTOR IN KENTUCKY VOTE; Returns Indicate He Carried State by Good Margin -- Barkley Also Winner | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/german-films-cut-receipts-in-paris-french-producer-visiting-here.html | GERMAN FILMS CUT RECEIPTS IN PARIS; French Producer Visiting Here Says the Box Office Returns Dropped 30 Per Cent | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/american-viscose-shows-sales-gain-nine-months-volume-is-6-per-cent.html | AMERICAN VISCOSE SHOWS SALES GAIN; Nine Months' Volume Is 6 Per Cent Above That for Same Period of Last Year PROFIT DECLINES SHARPLY Higher Federal Tax Rates Are Blamed Primarily for the Reduced Earnings | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/south-dakota.html | SOUTH DAKOTA | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/irvington-21-dobbs-ferry-0.html | Irvington 21, Dobbs Ferry 0 | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/kingsmen-lose-basketball-ace.html | Kingsmen Lose Basketball Ace | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/judge-dye-a-veteran-of-first-world-war.html | JUDGE DYE A VETERAN OF FIRST WORLD WAR | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/maryland-is-won-by-the-president-big-baltimore-lead-reduced-by.html | MARYLAND IS WON BY THE PRESIDENT; Big Baltimore Lead Reduced by Later Returns -- Senator Tydings Is Easy Victor | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/franklin-p-adams-trailing.html | Franklin P. Adams Trailing. | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/robot-bomb-blows-here-possible-army-and-navy-spokesmen-say.html | Robot Bomb Blows Here 'Possible,' Army and Navy Spokesmen Say | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/rumanian.html | Rumanian | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/screen-news-montgomery-returns-in-whites-expendable.html | SCREEN NEWS; Montgomery Returns in White's 'Expendable' | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/nurse-shortage-of-4753-in-army-analysis-shows-3753-needed-in.html | NURSE SHORTAGE OF 4,753 IN ARMY; Analysis Shows 3,753 Needed in Hospitals in Country and 1,000 Overseas RECRUITING METHODS FAIL Registered Lists and Cadet Corps Are Unequal to Goals -- Drafting Now Hinted | True | By Bess Furmanspecial To the New York Times. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/michigan-is-close-on-the-presidency-smaller-detroit-turnout-than.html | MICHIGAN IS CLOSE ON THE PRESIDENCY; Smaller Detroit Turnout Than Expected May Put Dewey In in Rural vs. Urban Race | True | Special to THE NEW YORK TIMES. | C1B 652019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/brooklyn-college-tops-ccny-370-repeats-score-of-month-ago-with.html | BROOKLYN COLLEGE TOPS C.C.N.Y., 37-0; Repeats Score of Month Ago With Impressive Show of Blocking and Passing BRESSLER RUNS 64 YARDS Registers on First Play From Scrimmage -- Kingsmen Use Full Roster of 40 Men | True | By Louis Effrat | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/arizona.html | ARIZONA | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/two-apartment-houses-sold-on-w-177th-street.html | Two Apartment Houses Sold on W. 177th Street | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/great-neck-12-pt-washington-6.html | Great Neck 12, Pt. Washington 6 | True | Special to THE NEW YORK TIMES. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/maine.html | MAINE | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/new-jersey-army-flier-killed.html | New Jersey Army Flier Killed | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/closed-shop-in-vote-test-arkansas-opposes-while-florida-favors.html | CLOSED SHOP IN VOTE TEST; Arkansas Opposes While Florida Favors Union Contracts | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/spanish-envoy-reaches-paris.html | Spanish Envoy Reaches Paris | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/british-may-sift-palestine-turmoil-lord-moyne-murder-inquiry-seen.html | BRITISH MAY SIFT PALESTINE TURMOIL; Lord Moyne Murder Inquiry Seen Baring the Conditions Underlying Terrorism | True | By Pertinaxnorth American Newspaper Alliance | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/oakhill-reese.html | Oakhill -- Reese | True | Special to THE NEW YOP | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/37523268-parcels-sent-increase-of-26565558-in-gifts-for-overseas.html | 37,523,268 PARCELS SENT; Increase of 26,565,558 in Gifts for Overseas Forces Reported | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/3-million-dutch-face-famine.html | 3 Million Dutch Face Famine | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/favor-writing-off-lendlease-debts.html | FAVOR WRITING OFF LEND-LEASE DEBTS | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/erasmus-hall-trips-manual-247-with-3-touchdowns-by-markowitz.html | Erasmus Hall Trips Manual, 24-7, With 3 Touchdowns by Markowitz; Substitute Erases 7-to-6 Half-Time Deficit -- Rossides Passes to Nelson for First Tally -- De Long Scores for Losers | True | By Emanuel Strauss | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/mr-roosevelt-wins.html | MR. ROOSEVELT WINS | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/americans-battle-foe-in-vossenack-fight-in-a-church-fierce-combat.html | AMERICANS BATTLE FOE IN VOSSENACK; FIGHT IN A CHURCH; Fierce Combat in Reich Village Below Huertgen Indecisive -- Germans Use Tanks WALCHEREN CENTER TAKEN Middleburg Captured by British -- U.S. and French Forces Widen Gains in Vosges | True | By Harold Dennyby Wireless To the New York Times. | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/greece-dissolving-guerrilla-groups-disarming-of-elas-and-edes-is.html | GREECE DISSOLVING GUERRILLA GROUPS; Disarming of Elas and Edes Is Ordered by Government, Effective Dec. 10 | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/halt-denmarksweden-traffic.html | Halt Denmark-Sweden Traffic | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 652019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/mrs-stout-i5-wed-to-nayal-officer-marriage-to-lieut-comdr-w-rioe.html | MRS. STOUT I5 WED TO NAYAL OFFICER; Marriage to Lieut. Comdr. W. Rioe Brewster Takes Place at Home of Her Aunt | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/japanese-start-victory-prayer.html | Japanese Start Victory Prayer | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/majority-in-city-may-top-740000-roosevelt-gets-3-boroughs-dewey-2.html | MAJORITY IN CITY MAY TOP 740,000; Roosevelt Gets 3 Boroughs, Dewey 2 -- Wagner Running Ahead of the President | True | By Leo Egan | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/georgia.html | GEORGIA | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/eisenhower-warns-reich-on-prisoners.html | EISENHOWER WARNS REICH ON PRISONERS | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/shanghai-conference-on-war.html | Shanghai Conference on War | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/farmer-votes-then-kills-self.html | Farmer Votes, Then Kills Self | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/on-board-of-directors.html | On Board of Directors | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/son-to-mra-paul-groaeinger.html | Son to Mra. Paul Groaeinger | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/missouri-cities-put-roosevelt-in-lead.html | MISSOURI CITIES PUT ROOSEVELT IN LEAD | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/new-mexico.html | NEW MEXICO | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/carpentier-sues-paper-former-boxer-says-he-hated-nazis-and-did-not.html | CARPENTIER SUES PAPER; Former Boxer Says He Hated Nazis and Did Not Aid Them | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/30-of-400-indicted-arrested-at-polls-judge-streit-releases-3-of.html | 30 OF 400 INDICTED ARRESTED AT POLLS; Judge Streit Releases 3 of Them Immediately, Criticizes Authorities for Action | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/charter-revision-doomed-in-jersey-small-pluralities-in-essex-and.html | CHARTER REVISION DOOMED IN JERSEY; Small Pluralities in Essex and Bergen Not Enough to Carry Against Hague HUDSON TALLY IS DELAYED Vote Against Ratification Is 497,440 to 400,032, With 1,221 Districts Missing | True | | C1B 652019 |
| 1944-11-08 | 1944-11-08 | https://www.nytimes.com/1944/11/08/archives/business-world.html | Business World | True | | C1B 652019 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/stress-national-unity-leaders-of-5-big-womens-groups-warn-of-task.html | STRESS NATIONAL UNITY; Leaders of 5 Big Women's Groups Warn of Task at Hand | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/parties-united-in-praise.html | Parties United in Praise | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/price-aid-in-sight-for-work-clothing-opa-rules-producers-may-ask-in.html | PRICE AID IN SIGHT FOR WORK CLOTHING; OPA Rules Producers May Ask Increase in Ceiling Under Vinson Directive | True | Special to THE NEW YORK TIMES. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/yard-to-launch-its-68th-ship.html | Yard to Launch Its 68th Ship | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/new-cabinet-crisis-reported-in-finland.html | NEW CABINET CRISIS REPORTED IN FINLAND | True | | C1B 652125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/standard-gas-puts-more-cash-in-plan-new-debentures-are-dropped-in.html | STANDARD GAS PUTS MORE CASH IN PLAN; New Debentures Are Dropped in Favor of $200 in Second Amendment Filed | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/loses-rent-as-tenant-wins-vote.html | Loses Rent as Tenant Wins Vote | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/rumanian.html | Rumanian | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/sports-of-the-times-check-and-double-check.html | Sports of the Times; Check and Double Check | True | Reg U.S. Pat. Off. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/to-honor-ethel-barrymore.html | To Honor Ethel Barrymore | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/jobbers-watching-new-food-trend-forecast-broad-expansion-of-frozen.html | JOBBERS WATCHING NEW FOOD TREND; Forecast Broad Expansion of Frozen Goods, With Mind Open on Dried Products | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/danes-destroy-airdrome-london-reports-jutland-plant-useless-to.html | DANES DESTROY AIRDROME; London Reports Jutland Plant Useless to Germans | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/truman-president-exchange-greetings.html | TRUMAN, PRESIDENT EXCHANGE GREETINGS | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/union-chiefs-hail-victory-for-labor-green-carey-brown-and-rail-mens.html | UNION CHIEFS HAIL VICTORY FOR LABOR; Green, Carey, Brown and Rail Men's Organ Say Roosevelt Return Aids Their Aims | True | Special to THE NEW YORK TIMES. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/noma-sales-6759441.html | Noma Sales $6,759,441 | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/lt-col-va-lane-promoted.html | Lt. Col. V.A. Lane Promoted | True | Special to THE NEW YORK TIMES. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/182-new-firms-survive-here-in-first-half-year.html | 182 New Firms Survive Here in First Half Year | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/business-world.html | Business World | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/amg-trains-germans-begins-setup-of-nonnazi-police-for-occupied.html | AMG TRAINS GERMANS; Begins Set-Up of Non-Nazi Police for Occupied Reich Areas | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/gen-adler-wins-legion-of-merit.html | GEN. ADLER WINS LEGION OF MERIT | True | Special to THE NEW YORK TIMES. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/summary-of-the-election-results-in-the-states-wins-seat-in-senate.html | Summary of the Election Results in the States; WINS SEAT IN SENATE | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/lotos-club-ends-role-as-a-male-sanctuary.html | LOTOS CLUB ENDS ROLE AS A MALE SANCTUARY | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/mosconi-and-procita-divide.html | Mosconi and Procita Divide | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/japanese.html | Japanese | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/tobin-sacrifices-10000.html | Tobin Sacrifices $10,000 | True | Special to THE NEW YORK TIMES. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/20-bonfires-on-election-night.html | 20 Bonfires on Election Night | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/fleeing-nazis-hit-in-yugoslavia.html | Fleeing Nazis Hit in Yugoslavia | True | | C1B 652125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/whisky-label-curb-eased-treasury-allows-use-of-bond-posters-on.html | WHISKY LABEL CURB EASED; Treasury Allows Use of Bond Posters on Blended Stock | True | Special to THE NEW YORK TIMES. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/train-kills-long-island-boy.html | Train Kills Long Island Boy | True | Special to THE NEW YORK TIMES. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/calls-films-competitive-depinet-of-rko-testifies-in-schine.html | CALLS FILMS COMPETITIVE; Depinet of RKO Testifies in Schine Anti-Trust Suit | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/in-the-nation-the-immutable-laws-of-simple-arithmetic.html | In The Nation; The Immutable Laws of Simple Arithmetic | True | By Arthur Krock | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/filipinos-speeding-school-activities-romulo-speaking-from-leyte.html | FILIPINOS SPEEDING SCHOOL ACTIVITIES; Romulo, Speaking From Leyte, Quotes Osmena's Plans to Rebuild Education | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/rail-debt-payment-allowed.html | Rail Debt Payment Allowed | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/curley-to-seek-boston-mayoralty.html | Curley to Seek Boston Mayoralty | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/bars-economic-isolation-attlee-tells-british-it-is-as-dangerous-as.html | BARS ECONOMIC ISOLATION; Attlee Tells British It Is as Dangerous as Political Brand | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/reelected-27th-time-pastor-again-heads-the-trustees-of-wagner.html | RE-ELECTED 27TH TIME; Pastor Again Heads the Trustees of Wagner College | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/foe-in-philippines-vows-last-stand-japanese-told-of-menace-to-sea.html | FOE IN PHILIPPINES VOWS LAST STAND; Japanese Told of Menace to Sea Communications in Invasion of Leyte | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/more-information-sought.html | More Information Sought | True | DON WALLACE | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/third-army-takes-12-towns-in-drive-to-south-of-metz-record-barrage.html | THIRD ARMY TAKES 12 TOWNS IN DRIVE TO SOUTH OF METZ; Record Barrage Opens Blow -- Our Men Plough Knee-Deep Through Mud to Objectives | True | By Gene Currivan | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/army-squad-relies-on-tuckers-passes-florida-cadet-primed-for-role.html | ARMY SQUAD RELIES ON TUCKER'S PASSES; Florida Cadet Primed for Role in Notre Dame Contest at Stadium on Saturday | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/all-poles-reported-taken-from-warsaw.html | ALL POLES REPORTED TAKEN FROM WARSAW | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/republicans-elated-by-vote-in-suffolk.html | REPUBLICANS ELATED BY VOTE IN SUFFOLK | True | Special to THE NEW YORK TIMES. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/front-page-2-no-title-philippines-enemy-poised-for-attack.html | Front Page 2 -- No Title; PHILIPPINES ENEMY POISED FOR ATTACK | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/aids-office-chair-output-wpb-allows-use-of-metal-parts-in.html | AIDS OFFICE CHAIR OUTPUT; WPB Allows Use of Metal Parts in Manufacture Under PR-25 | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/italy-impressed-by-us-example-roosevelts-victory-and-voting-in.html | ITALY IMPRESSED BY U.S. EXAMPLE; Roosevelt's Victory and Voting in Midst of War Hailed by Press in Rome | True | By Herbert L. Matthews | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/say-5000-drowned-on-walcheren.html | Say 5,000 Drowned on Walcheren | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/the-service-vote.html | THE SERVICE VOTE | True | | C1B 652125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/stock-issue-planned-gruen-watch-company-to-seek-authority-for-new.html | STOCK ISSUE PLANNED; Gruen Watch Company to Seek Authority for New Financing | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/fought-all-new-deal-clare-luce-declares.html | FOUGHT ALL NEW DEAL, CLARE LUCE DECLARES | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/bulgarturk-ties-resumed.html | Bulgar-Turk Ties Resumed | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/etchers-will-open-29th-show-tonight-preview-at-national-academy.html | ETCHERS WILL OPEN 29TH SHOW TONIGHT; Preview at National Academy Contains 220 Prints -- Work of Soldiers Included | True | By Edward Alden Jewell | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/employers-need-educating.html | Employers Need Educating | True | HOLLY SHAW | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/coffin-slover.html | Coffin -- Slover | True | Special to THE NL-xV YO:aK TIMES. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/stalin-talk-studied-by-tokyo-officials.html | STALIN TALK STUDIED BY TOKYO OFFICIALS | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/health-insurance-praised-by-mayor-plan-will-serve-as-a-great.html | HEALTH INSURANCE PRAISED BY MAYOR; Plan Will Serve as a 'Great Demonstration' for Country, He Tells Nurse Group | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/london-anticipates-visit.html | London Anticipates Visit | True | By Wireless To the New York Times. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/cotton-crop-seen-as-12320000-bales-federal-report-shows-rise-in.html | COTTON CROP SEEN AS 12,320,000 BALES; Federal Report Shows Rise in Month, With Indicated Acre Yield at New High | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/mis-john-g-ltrter.html | MIS. JOHN G. ltr,T.ER | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/black-market-hits-lamp-production.html | BLACK MARKET HITS LAMP PRODUCTION | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/ballet-is-praised-for-its-swan-lake-international-in-a-refreshing.html | BALLET IS PRAISED FOR ITS 'SWAN LAKE'; International in a Refreshing, Creditable Performance With Viola Essen as the Queen | True | By John Martin | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/at-the-5th-ave-playhouse.html | At the 5th Ave. Playhouse | True | T.M.P. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/to-sit-as-a-republican-bennet-succeeding-fish-in-house-adheres-to.html | TO SIT AS A REPUBLICAN; Bennet, Succeeding Fish in House, Adheres to Party | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/bunker-wins-in-nevada-democrat-defeats-rex-bell-husband-of-clara.html | BUNKER WINS IN NEVADA; Democrat Defeats Rex Bell, Husband of Clara Bow | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/rye-leads-upturn-in-grain-markets-traders-find-election-sign-of.html | RYE LEADS UPTURN IN GRAIN MARKETS; Traders Find Election Sign of Continuation of Federal Support of Prices | True | Special to THE NEW YORK TIMES. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/united-nations.html | United Nations | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/the-new-congress.html | THE NEW CONGRESS | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/hull-is-reported-doing-well.html | Hull Is Reported Doing Well | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/light-drill-for-kingsmen.html | Light Drill for Kingsmen | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/hoppe-leads-in-cue-play-tops-cochran-10099-in-title-threecushion.html | HOPPE LEADS IN CUE PLAY; Tops Cochran, 100-99, in Title Three-Cushion Match | True | | C1B 652125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/columbia-makes-changes-white-and-van-bellingham-get-posts-in-the.html | COLUMBIA MAKES CHANGES; White and Van Bellingham Get Posts in the Backfield | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/rome-printer-attacked-assailants-are-said-to-have-worn-allied.html | ROME PRINTER ATTACKED; Assailants Are Said to Have Worn Allied Uniforms | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/chinese.html | Chinese | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/vote-on-merger-with-d-h.html | Vote on Merger With D. & H. | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/anniversary-marked-by-troops-in-italy.html | ANNIVERSARY MARKED BY TROOPS IN ITALY | True | By Wireless To the New York Times. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/panama-hat-action-backed-by-dealers-declare-import-ceiling-dooms.html | PANAMA HAT ACTION BACKED BY DEALERS; Declare Import Ceiling Dooms Any Inflationary Trend Due to Demand on Ecuador | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/republican-breaks-long-beach-tradition.html | REPUBLICAN BREAKS LONG BEACH TRADITION | True | Special to THE NEW YORK TIMES. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/berlin-advising-people-on-gas.html | Berlin Advising People on Gas | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/daughter-to-john-g-dales-jr.html | Daughter to John G. Dales Jr. | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/guidance-in-alien-world-called-need-of-discharged-veterans.html | Guidance in 'Alien World' Called Need of Discharged Veterans; Executive of Service Center Here Says Men Face Decisions on Civilian Life When Temporarily Confused | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/fleeing-germans-ravaged-greece-eden-tells-house-of-commons-of.html | FLEEING GERMANS RAVAGED GREECE; Eden Tells House of Commons of Extent of Destruction by Defeated Enemy | True | By Wireless To the New York Times. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/ranger-six-plays-in-garden-tonight-faces-toronto-in-first-home.html | RANGER SIX PLAYS IN GARDEN TONIGHT; Faces Toronto in First Home Start -- Watson and Goldup Back With Patrickmen | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/tito-reaches-moscow-yugoslav-army-leader-there-along-with-premier.html | TITO REACHES MOSCOW; Yugoslav Army Leader There Along With Premier Subasitch | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/president-says-that-election-shows-reviving-democracy-president.html | President Says That Election Shows 'Reviving Democracy'; PRESIDENT HAILS ELECTION VICTORY | True | By John H. Crider | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/yugoslav.html | Yugoslav | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/paschal-in-front-in-rushing-gains-ace-giant-back-has-advanced-467.html | PASCHAL IN FRONT IN RUSHING GAINS; Ace Giant Back Has Advanced 467 Yards This Season in Five Football Games | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/paris-plans-for-armistice-day.html | Paris Plans for Armistice Day | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/chilean-exchief-a-senator.html | Chilean Ex-Chief a Senator | True | | C1B 652125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/miss-e-alexander-becomes-a-bride-she-is-married-in-the-chapel-of-st.html | MISS E. ALEXANDER BECOMES A BRIDE; She Is Married in the Chapel of St. Bartholomew's Church to Crawford Robertson | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/argentina-curbs-axisowned-firms-government-controllers-to-be-placed.html | ARGENTINA CURBS AXIS-OWNED FIRMS; Government Controllers to Be Placed in Them -- Severe Penalties Are Listed | True | By Cable To the New York Times. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/palestine-jews-fearful.html | Palestine Jews Fearful | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/city-center-opera-will-open-tonight.html | CITY CENTER OPERA WILL OPEN TONIGHT | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/cotton-prices-up-by-9-to-15-points.html | COTTON PRICES UP BY 9 TO 15 POINTS | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/miss-kramer-plays-at-carnegie-hall-pianist-at-best-in-the-chopin.html | MISS KRAMER PLAYS AT CARNEGIE HALL; Pianist at Best in the Chopin Ballade and Nocturne Before Large Audience | True | By Noel Straus | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/foe-shifts-propaganda-chief.html | Foe Shifts Propaganda Chief | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/louis-l-bueiitt.html | LOUIS L, BUEIITT | True | Special to Taz N-w Yo TzMzs. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/wedemeyer-finds-task-is-difficult-but-american-chief-in-china-says.html | WEDEMEYER FINDS TASK IS DIFFICULT; But American Chief in China Says Military Situation Is Not 'Irretrievable' | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/army-spreads-cigarettes.html | Army Spreads Cigarettes | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/mobile-gas-bonds-called.html | Mobile Gas Bonds Called | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/turkey-welcomes-ship-first-foreign-vessel-there-since-1941-reaches.html | TURKEY WELCOMES SHIP; First Foreign Vessel There Since 1941 Reaches Smyrna | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/divided-results-in-massachusetts-saltonstall-rolls-up-big-plurality.html | DIVIDED RESULTS IN MASSACHUSETTS; Saltonstall Rolls Up Big Plurality for Senator, but Democrat Will Be Governor | True | Special to THE NEW YORK TIMES. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/vrrtta-h-secoid.html | vrr.TTA H, SECOID | True | Slecial to 'A lw Yoc TrME. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/a-h-ivinteesteen.html | A. H. IVINTEESTEEN | True | .pecial to T Nzw YoK Tmzs. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/dewey-is-winning-close-race-in-ohio-tafts-margin-will-be-under.html | DEWEY IS WINNING CLOSE RACE IN OHIO; Taft's Margin Will Be Under 30,000 -- Lausche, Democrat, Is Elected Governor | True | Special to THE NEW YORK TIMES. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/big-sale-forecast-for-toys-this-year-expected-to-come-within-10-of.html | BIG SALE FORECAST FOR TOYS THIS YEAR; Expected to Come Within 10% of $220,000,000 Mark Set During 1943 | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/guatemala-ousts-salvadorean.html | Guatemala Ousts Salvadorean | True | By Cable To the New York Times. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/lack-of-manpower-slows-army-order-field-jacket-producers-hold-it-is.html | LACK OF MANPOWER SLOWS ARMY ORDER; Field Jacket Producers Hold It Is Up to Government to End Bottleneck | True | | C1B 652125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/brazils-interest-intense.html | Brazil's Interest Intense | True | By Frank M. Garcia | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/600-trainmen-set-strike-vote-to-stop-two-electric-commuter-lines.html | 600 TRAINMEN SET STRIKE; Vote to Stop Two Electric Commuter Lines Out of Chicago | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/ccny-lists-16-games-basketball-squad-cut-to-14-set-for-hard.html | C.C.N.Y. LISTS 16 GAMES; Basketball Squad, Cut to 14, Set for Hard Training Campaign | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/3-killed-in-gun-accident.html | 3 Killed in Gun Accident | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/nyu-eleven-weakened-bizlewicz-and-ocenasek-are-out-for-rest-of.html | N.Y.U. ELEVEN WEAKENED; Bizlewicz and Ocenasek Are Out for Rest of Season | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/elected-to-directorate-of-chase-national-bank.html | Elected to Directorate Of Chase National Bank | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/brilliant-brown-featured-in-show-it-is-used-as-foil-for-hats-and.html | BRILLIANT BROWN' FEATURED IN SHOW; It Is Used as Foil for Hats and Jewels -- Fingerless Gloves a New Note | True | By Virginia Pope | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/converters-fear-disruption-by-opa-hold-order-using-gray-goods-basis.html | CONVERTERS FEAR DISRUPTION BY OPA; Hold Order Using Gray Goods Basis for Markup Will End Styling, Hit Distribution | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/proposes-roosevelt-welcome.html | Proposes Roosevelt 'Welcome' | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/klem-sees-marion-equal-to-wagner-in-the-field.html | Klem Sees Marion Equal To Wagner in the Field | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/percy-r-jackson.html | PERCY R. JACKSON | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/japanese-go-to-sweden-officials-leave-berlin-before-it-is-too-late.html | JAPANESE GO TO SWEDEN; Officials Leave Berlin 'Before It Is Too Late' | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/gi-bill-of-rights-discussed.html | GI Bill of Rights Discussed | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/beveridge-urges-socialized-buying-new-book-says-state-should-insure.html | BEVERIDGE URGES SOCIALIZED BUYING; New Book Says State Should Insure Jobs by Purchasing Goods for Later Resale | True | By John MacCormac | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/claustrophobia-seen-by-german-general.html | CLAUSTROPHOBIA SEEN BY GERMAN GENERAL | True | By Telephone To the New York Times. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/schricker-defeated-as-gop-wins-indiana.html | SCHRICKER DEFEATED AS GOP WINS INDIANA | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/nine-women-win-seats-in-the-house-new-or-reelected-representatives.html | NINE WOMEN WIN SEATS IN THE HOUSE; New or Re-elected Representatives About Evenly Divided Between 2 Major Parties | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/dr-wttlt-lb-giaves.html | DR. 'WTT'.LT lB. GIAVES | True | Special to NW'o TzJ. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/otto-called-hopeful-archduke-said-to-expect-to-be-leader-in-vienna.html | OTTO CALLED HOPEFUL; Archduke Said to Expect to Be Leader in Vienna | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 652125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/soldier-vote-close-in-westchester-roosevelt-tops-dewey-in-some.html | SOLDIER VOTE CLOSE IN WESTCHESTER; Roosevelt Tops Dewey in Some Areas -- Loses Everywhere in Civilian Balloting | True | Special to THE NEW YORK TIMES. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/mf-wegrzynek-52-polish-publisher-head-of-nowy-swiat-here-dies.html | M.F. WEGRZYNEK, 52, POLISH PUBLISHER; Head of Nowy Swiat Here. Dies ! -- Leader in National Groups i mFounded Import Firm | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/inventions-give-uboats-new-life-briton-asserts.html | Inventions Give U-Boats New Life, Briton Asserts | True | By Wireless To the New York Times. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/wpb-will-permit-second-liquor-holiday-distillers-to-make-more.html | WPB Will Permit Second Liquor Holiday; Distillers to Make More Straight Whiskies | True | Special to THE NEW YORK TIMES. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/norse-academy-blasted-quisling-troopers-headquarters-reported-blown.html | NORSE ACADEMY BLASTED; Quisling Troopers' Headquarters Reported Blown Up | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/arnold-sees-japan-facing-daily-raids-he-says-time-is-coming-when.html | ARNOLD SEES JAPAN FACING DAILY RAIDS; He Says Time Is Coming When Thousands of Bombers Will Strike From Nearer Bases | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/budapest-museum-pillaged.html | Budapest Museum Pillaged | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/city-bureau-helps-1000-homeseekers-but-400-unfilled-applications.html | CITY BUREAU HELPS 1,000 HOMESEEKERS; But 400 Unfilled Applications Cause 'Frantie' Search by 7-Week-Old Agency | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/paris-glove-mode-is-gay-and-bright-vogue-contrasts-with-gowns.html | PARIS GLOVE MODE IS GAY AND BRIGHT; Vogue Contrasts With Gowns Uniformly Black -- Hairnets and Earrings Popular | True | By Wireless To the New York Times. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/miss-bergius-engaged-scottish-girl-will-be-married-to-lieut-bailey.html | MISS BERGIUS ENGAGED; Scottish Girl Will Be Married to Lieut. Bailey Cowan, USNR | True | Special to TH Nv YORK TrSES. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/prevention-of-accidents-in-the-home-is-goal-of-drive-opened-by.html | Prevention of Accidents in the Home Is Goal Of Drive Opened by Department of Health | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/reich-is-said-to-lose-tin-mines-in-portugal.html | REICH IS SAID TO LOSE TIN MINES IN PORTUGAL | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/christmas-party-is-held-boxes-packed-for-55000-needy-children-in.html | CHRISTMAS PARTY IS HELD; Boxes Packed for 55,000 Needy Children in the South | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/hong-kong-docks-bombed.html | Hong Kong Docks Bombed | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/voters-consider-municipal-issues-early-returns-indicate-most-of.html | VOTERS CONSIDER MUNICIPAL ISSUES; Early Returns Indicate Most of Proposed $252,000,000 Financing Approved | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/profit-increased-by-childs-chain-741680-cleared-in-9-months.html | PROFIT INCREASED BY CHILDS CHAIN; $741,680 Cleared in 9 Months, Compared With $491,605 in the 1943 Period | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/current-farm-policy-expected-till-peace.html | CURRENT FARM POLICY EXPECTED TILL PEACE | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/nazis-still-cling-to-forli-airfield-but-poles-in-italy-report-good.html | NAZIS STILL CLING TO FORLI AIRFIELD; But Poles in Italy Report Good Progress on East Wing of Muddy Front | True | | C1B 652125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/dewey-declines-to-guess-on-1948-hopes-for-family-vacation-soon.html | Dewey Declines to Guess on 1948; Hopes for Family Vacation Soon; Governor Thinks Party Now More United Than for 16 Years and Voices Pleasure Over Majorities in the Legislature | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/berle-pushes-plea-for-free-airway-progress-toward-resolving.html | BERLE PUSHES PLEA FOR FREE AIRWAY; Progress Toward Resolving U.S.-British Disagreement Is Seen at Chicago Parley | True | By Russell Porter | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/war-vote-here-72-for-roosevelt-12-higher-than-among-civilians-war.html | War Vote Here 72% for Roosevelt, 12% Higher Than Among Civilians; WAR BALLOTS HERE 72% FOR ROOSEVELT | True | By Leo Egan | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/woman-sounds-a-warning-objects-to-male-conduct-of-politics-and.html | Woman Sounds a Warning, Objects to Male Conduct of Politics and Intends to Take a Hand | True | ISABEL CHATFIELD | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/10525-fine-levied-on-roulston-chain-company-pleads-guilty-to-a.html | $10,525 FINE LEVIED ON ROULSTON CHAIN; Company Pleads Guilty to a Charge of 421 Violations of OPA Ceilings | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/john-j-reynolds.html | JOHN J. REYNOLDS | True | Special to TH Nv NOR Tnrs. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/doukhobor-sect-quits-nudism.html | Doukhobor Sect Quits Nudism | True | (Canadian Press) | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/foe-retakes-town-on-huertgen-front-germans-in-kommerscheidt-after.html | FOE RETAKES TOWN ON HUERTGEN FRONT; Germans in Kommerscheidt After Repeated Efforts -- Our Men Still in Vossenack | True | By Harold Denny | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/rayburn-is-happy-house-majority-leader-thinks-world-will-now-be.html | RAYBURN IS HAPPY; House Majority Leader Thinks World Will Now Be Stabilized | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/ship-is-named-for-war-hero.html | Ship Is Named for War Hero | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/medicine-at-the-front.html | MEDICINE AT THE FRONT | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/notes.html | Notes | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/seeing-eye-dog-elected.html | Seeing Eye Dog 'Elected' | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/injuries-to-backs-hamper-penn-team-sica-starting-left-half-not-to.html | INJURIES TO BACKS HAMPER PENN TEAM; Sica, Starting Left Half, Not to Play Saturday -- Status of Southard Is Unsettled | True | By Allison Danzig | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/parley-shelves-global-air-plan-anzac-proposal-of-a-single.html | PARLEY SHELVES GLOBAL AIR PLAN; Anzac Proposal of a Single Corporation Is Laid Aside for Lack of Unanimity | True | By John Stuart | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/canada-hails-vote-for-good-neighbor.html | CANADA HAILS VOTE FOR 'GOOD NEIGHBOR' | True | Special to THE NEW YORK TIMES. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/permits-some-auto-racing.html | Permits Some Auto Racing | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/ny-central-votes-to-redeem-bonds-24337800-of-3-14-issue-to-be.html | N.Y. CENTRAL VOTES TO REDEEM BONDS; $24,337,800 of 3 1/4% Issue to Be Retired on Dec. 27 at 102 1/2, Accrued Interest | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/exmayor-war-victim.html | Ex-Mayor War Victim | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/dalton-takes-owi-post-louisville-man-becomes-head-of-domestic.html | DALTON TAKES OWI POST; Louisville Man Becomes Head of Domestic Branch | True | Special to THE NEW YORK TIMES. | C1B 652125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/result-foreseen-nazis-say-of-vote-spokesmen-see-drift-from.html | RESULT FORESEEN, NAZIS SAY OF VOTE; Spokesmen See Drift From Isolation, However -- Tokyo Claims to Be Indifferent | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/mary-bishop-in-debut-pianist-pupil-of-harold-bauer-gives-program-at.html | MARY BISHOP IN DEBUT; Pianist, Pupil of Harold Bauer, Gives Program at Times Hall | True | R.L. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/samuel-h-cook-head-of-syracuse-radio-station-wfbl-dies-here-at-65.html | SAMUEL H. COOK; Head of Syracuse Radio Station WFBL Dies Here at 65 | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/mauldin-drafted-by-toronto.html | Mauldin Drafted by Toronto | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/grant-outpoints-jones.html | Grant Outpoints Jones | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/book-gift-for-children-treasure-chest-will-be-sent-to-youth-of.html | BOOK GIFT FOR CHILDREN; Treasure Chest Will Be Sent to Youth of Devastated Areas | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/japanese-gaining-in-kweilin-thrust-enemy-also-advances-toward.html | JAPANESE GAINING IN KWEILIN THRUST; Enemy Also Advances Toward Liuchow, After Capturing Hsiujen, Until Checked | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/chileans-show-approval.html | Chileans Show Approval | True | By Cable To the New York Times. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/swiss-comment-sparse-election-results-received-too-late-for-close.html | SWISS COMMENT SPARSE; Election Results Received Too Late for Close Analysis | True | By Telephone To the New York Times. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/mrs-horace-f-page.html | MRS. HORACE F. PAGE | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/democratic-victory-returns-full-control-of-the-house-presidents.html | Democratic Victory Returns Full Control of the House; President's Party Scores Most Impressive Comeback in Congress Since Heyday of the New Deal in 1934 | True | By Turner Catledge | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/first-lady-hopes-for-unity-advance-think-people-should-accept.html | FIRST LADY HOPES FOR UNITY ADVANCE; Think People Should Accept Verdict and Help President by Supporting Program | True | By Kathleen McLaughlin | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/the-killer-of-bataan.html | THE KILLER OF BATAAN | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/to-discuss-auto-parts-outlook.html | To Discuss Auto Parts Outlook | True | Special to THE NEW YORK TIMES. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/utility-wins-rate-rise-brooklyn-borough-gas-increase-to-average-10.html | UTILITY WINS RATE RISE; Brooklyn Borough Gas Increase to Average 10 Cents a Month | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/ywca-raises-114792-organization-seeks-275000-for-its-1945-program.html | Y.W.C.A. RAISES $114,792; Organization Seeks $275,000 for Its 1945 Program | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/yale-trying-backs-for-browns-visit-three-new-players-figure-in.html | YALE TRYING BACKS FOR BROWN'S VISIT; Three New Players Figure in Undefeated Elis' Plans for Game in Bowl Saturday | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/albanians-form-democratic-rule.html | Albanians Form Democratic Rule | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/german-convoy-is-hit-australian-and-norwegian-fliers-attack-off.html | GERMAN CONVOY IS HIT; Australian and Norwegian Fliers Attack Off Norway | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/carl-eberl.html | CARL EBERL | True | Special to Tml Nzw NoxK Tnz. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/grau-takes-over-in-cuba-acts-to-maintain-order-after-series-of.html | GRAU TAKES OVER IN CUBA; Acts to Maintain Order After Series of Killings | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/results-in-rockland-split-republicans.html | RESULTS IN ROCKLAND SPLIT REPUBLICANS | True | Special to THE NEW YORK TIMES | C1B 652125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/nicaraguans-praise-policies.html | Nicaraguans Praise Policies | True | By Cable To the New York Times. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/manpower-situation-in-canada-explained.html | MANPOWER SITUATION IN CANADA EXPLAINED | True | Special to THE NEW YORK TIMES | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/last-honors-paid-1-to-sir-joh-ilj-britishfield-marshal-buried-in.html | LAST HONORS PAID 1 TO SIR JOH ]ILJ; British-Field Marshal Buried in Arlington After Rites in Episcopal Cathedral | True | S=.ectal to Tm N'w No Tr.s. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/parleys-due-soon-president-is-expected-to-go-to-europe-for-allied.html | PARLEYS DUE SOON; President Is Expected to Go to Europe for Allied Decisions | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/sweden-applauds-vote-here.html | Sweden Applauds Vote Here | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/norse-fight-in-red-army.html | Norse Fight in Red Army | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/nazis-fire-on-danish-civilians.html | Nazis Fire on Danish Civilians | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/gov-green-victor-in-illinois-vote-late-returns-from-downstate.html | GOV. GREEN VICTOR IN ILLINOIS VOTE; Late Returns From Down-State Enable the Republican to Pull Through by 64,030 | True | Special to THE NEW YORK TIMES. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/big-russian-drive-awaited-by-nazis-berlin-says-winter-offensive-is.html | BIG RUSSIAN DRIVE AWAITED BY NAZIS; Berlin Says Winter Offensive Is at Hand -- Moscow Again Reports No Change | True | By the United Press. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/gouin-retains-his-post-new-french-assembly-keeps-him-as-its.html | GOUIN RETAINS HIS POST; New French Assembly Keeps Him as Its President | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/quits-dome-mines-post.html | Quits Dome Mines Post | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/advertising-news.html | Advertising News | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/finnish.html | Finnish | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/lost-in-a-harem-a-comedy-with-abbott-and-costello-criterion-feature.html | ' Lost in a Harem,' a Comedy, With Abbott and Costello, Criterion Feature -- French Melodrama at Fifth Avenue | True | By Bosley Crowther | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/french.html | French | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/angott-and-mcdaniels-found-fit-for-garden-bout-tomorrow-night.html | Angott and McDaniels Found Fit For Garden Bout Tomorrow Night; Sparring Sessions Feature Closing Drills for Ten-Rounder -- Louis to Box Amos in Exhibition at Hartford Tonight | True | By James P. Dawson | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/all-pacific-states-may-be-presidents-roosevelt-takes-oregon-lead.html | ALL PACIFIC STATES MAY BE PRESIDENT'S; Roosevelt Takes Oregon Lead After Winning California and Washington Easily | True | By Lawrence E. Davies | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/republicans-gain-5-assembly-seats-also-win-4-of-5-new-places-in-the.html | REPUBLICANS GAIN 5 ASSEMBLY SEATS; Also Win 4 of 5 New Places in the Senate -- Party Not Hurt by Reapportionment | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/german.html | German | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/henen-coein.html | HEN'EN COEIN | True | | C1B 652125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/shamrock-oil-stock-sold.html | Shamrock Oil Stock Sold | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/halifax-hails-result-sees-a-remarkable-effect-all-through-allied.html | HALIFAX HAILS RESULT; Sees 'a Remarkable Effect All Through Allied World' | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/joseph-a-corio-i-former-commons-pleas-judge-of-i-atlantic-county-n.html | JOSEPH A. CORIO I; Former Commons Pleas Judge of I Atlantic County, N. J., 57 | True | Special to Nzw YoP-c Tllv.S. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/uruguayan-support-voiced.html | Uruguayan Support Voiced | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/more-us-shipping-urged-wars-held-to-call-for-a-larger-share-of.html | MORE U.S. SHIPPING URGED; Wars Held to Call for a Larger Share of World Trade | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/child-to-lyman-bloomingdales.html | Child to Lyman Bloomingdales | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/books-of-the-times.html | Books of the Times | True | By Francis Hackett | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/nyu-picks-eckert-conwell.html | N.Y.U. Picks Eckert, Conwell | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/1940-lead-slashed-roosevelt-popular-vote-margin-likely-to-be.html | 1940 LEAD SLASHED; Roosevelt Popular Vote Margin Likely to Be Smallest of 4 Elections | True | By Arthur Krock | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/screen-news-mgm-finally-to-film-postman-rings-twice.html | SCREEN NEWS; M-G-M Finally to Film 'Postman Rings Twice' | True | Special to THE NEW YORK TIMES. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/delaware-splits-ticket-president-wins-but-democrat-loses.html | DELAWARE SPLITS TICKET; President Wins, but Democrat Loses Governorship Race | True | Special to THE NEW YORK TIMES. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/grandson-admits-killing-tells-of-running-car-over-head-of-mrs.html | GRANDSON ADMITS KILLING; Tells of Running Car Over Head of Mrs. Edward M. Jewett | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/man-in-street-glad.html | Man In Street Glad | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/v2s-hit-london-say-nazis-claiming-big-rocket-damage-v2-now-used.html | V-2's Hit London, Say Nazis, Claiming Big Rocket Damage; V-2 Now Used Against London, Nazis State; Berlin Claims Big Damage by Rocket Bombs | True | By Sydney Gruson | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/cushing-becomes-boston-archbishop-apostolic-delegate-installs-him.html | CUSHING BECOMES BOSTON ARCHBISHOP; Apostolic Delegate Installs Him as Thousands Kneel During Traditional Ceremony | True | Special to THE NEW YORK TIMES. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/girl-14-is-found-slain-beaten-body-found-near-salem-mass-high.html | GIRL, 14, IS FOUND SLAIN; Beaten Body Found Near Salem, Mass., High School | True | Special to THE NEW YORK TIMES. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/diplomats-at-party-in-soviet-embassy.html | DIPLOMATS AT PARTY IN SOVIET EMBASSY | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/katharine-e-darrow-will-be-wed-on-dec-9.html | KATHARINE E. DARROW WILL BE WED ON DEC. 9 | True | Special to THE NEW' TrE5. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/studio-suspends-hope-paramount-says-actor-refuses-to-work-on-3d.html | STUDIO SUSPENDS HOPE; Paramount Says Actor Refuses to Work on 3d Film in Year | True | Special to THE NEW YORK TIMES. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/baldwins-victory-marks-state-race-his-reelection-by-25000-despite.html | BALDWIN'S VICTORY MARKS STATE RACE; His Re-election by 25,000 Despite Democratic Triumph Stirs Connecticut | True | Special to THE NEW YORK TIMES. | C1B 652125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/news-of-food-candy-shortage-is-growing-worse-outlook-for-holidays.html | News of Food; Candy Shortage Is Growing Worse; Outlook for Holidays Discouraging | True | By Jane Holt | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/us-sends-condolences.html | U.S. Sends Condolences | True | Special to THE NEW YORK TIMES. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/plane-engine-record-flying-fortress-goes-1314-hours-without.html | PLANE ENGINE RECORD; Flying Fortress Goes 1,314 Hours Without Overhaul | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/germany-fighting-rats-swiss-paper-tells-of-invasion-by-huge-columns.html | GERMANY FIGHTING RATS; Swiss Paper Tells of Invasion by 'Huge Columns' | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/broker-loan-rise-shown-in-october-ratio-to-the-market-value-of.html | BROKER LOAN RISE SHOWN IN OCTOBER; Ratio to the Market Value of Listed Shares Up to 1.06 Per Cent From 0.99 | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/ichristiana-bond-author-artist-i00.html | iCHRISTIANA BOND, AUTHOR, ARTIST, I00' | True | Special to Tm NL'W Yo Tms. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/press-of-britain-solid-for-victor-papers-ending-preelection-silence.html | PRESS OF BRITAIN SOLID FOR VICTOR; Papers, Ending Pre-Election Silence, Admit They Wanted Roosevelt to Win | True | By Wireless To the New York Times. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/a13-coupons-now-valid-three-for-four-gallons-each-are-good-through.html | A-13 COUPONS NOW VALID; Three for Four Gallons Each Are Good Through Dec. 21 | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/reds-paper-ignores-amnesty-for-thorez.html | RED'S PAPER IGNORES AMNESTY FOR THOREZ | True | By Wireless To the New York Times. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/241000-voted-in-nassau-check-will-be-made-on-apparent-error-in.html | 241,000 VOTED IN NASSAU; Check Will Be Made on Apparent Error in Dewey Margin | True | Special to THE NEW YORK TIMES. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/suarez-to-be-shot-pardon-denied-him-paris-collaborationist-editor.html | SUAREZ TO BE SHOT; PARDON DENIED HIM; Paris Collaborationist Editor Loses Plea to de Gaulle -- Pending Cases Sifted | True | By Wireless To the New York Times. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/police-record-traps-indignant-thief-protesting-innocence-of-subway.html | Police Record Traps Indignant Thief, Protesting Innocence of Subway Charge | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/new-zealand-approves-election-is-based-on-personal-issue.html | NEW ZEALAND APPROVES; Election Is Based on Personal Issue, Publication Says | True | By Wireless To the New York Times. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/americans-in-reich-glad-about-result-those-in-front-lines-happy.html | Americans in Reich Glad About Result; Those in Front Lines Happy Vote Is Over | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/midget-auto-racing-ban-ends.html | Midget Auto Racing Ban Ends | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/british.html | British | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/dietitians-aides-needed-at-halloran-hospital.html | Dietitian's Aides Needed At Halloran Hospital | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/roosevelt-margin-is-27000-in-jersey-recheck-of-service-vote-may-add.html | ROOSEVELT MARGIN IS 27,000 IN JERSEY; Recheck of Service Vote May Add to Plurality -- Smith Wins Race for Senate | True | Special to THE NEW YORK TIMES. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/nature-editorials-appreciated.html | Nature Editorials Appreciated | True | ELAINE SCHLOSSER | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/dewey-in-michigan-has-a-slight-lead-13000-headway-seems-unlikely-to.html | DEWEY IN MICHIGAN HAS A SLIGHT LEAD; 13,000 Headway Seems Unlikely to Be Overcome -- Gov. Kelly Has Big Victory | True | Special to THE NEW YORK TIMES. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 652125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/leyte-gives-china-news-army-radio-reports-on-election-chungking-is.html | LEYTE GIVES CHINA NEWS; Army Radio Reports on Election -- Chungking Is Pleased | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/greek-papers-acclaim-president.html | Greek Papers Acclaim President | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/retail-sales-up-8-gain-for-september-is-based-on-5899000000-total.html | RETAIL SALES UP 8%; Gain for September Is Based on $5,899,000,000 Total | True | Special to THE NEW YORK TIMES. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/anne-k-6ilbert-75-poet-aijthor-dies-contributor-to-magazines-and.html | ANNE K. 6ILBERT, 75, POET, AIJTHOR DIES; Contributor to Magazines and Newspapers Also Wrote a Life of Clara Barton | True | Special to Tz Nsw VO T | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/offering-oversubscribed.html | Offering Oversubscribed | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/refunding-bonds-on-market-today-3400000-issue-of-pittsburgh-coke.html | REFUNDING BONDS ON MARKET TODAY; $3,400,000 Issue of Pittsburgh Coke Concern to Be Offered by 8 Member Syndicate | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/prisoners-stage-beauty-contest-pictures-of-american-girls-entered.html | PRISONERS STAGE BEAUTY CONTEST; Pictures of American Girls Entered by U.S. Officers in Contest in Poland | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/surplus-property-put-at-465-million-disposals-in-4-months-ending.html | SURPLUS PROPERTY PUT AT 465 MILLION; Disposals in 4 Months Ending Sept. 30 Totaled $85,007,000, Clayton Reports | True | Special to THE NEW YORK TIMES. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/a-hitler-anniversary.html | A HITLER ANNIVERSARY | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/japanese-firmer-in-burma.html | Japanese Firmer in Burma | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/relief-head-off-for-oversea-duty-dr-jj-schwartz-leaves-for.html | RELIEF HEAD OFF FOR OVERSEA DUTY; Dr. J.J. Schwartz Leaves for Switzerland to Direct Assistance to Jews | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/france-rejoices-at-election-news-sees-roosevelts-foreign-policy.html | FRANCE REJOICES AT ELECTION NEWS; Sees Roosevelt's Foreign Policy Endorsed and Secure Peace Guaranteed | True | By Harold Callender | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/president-sends-wires-despite-ban-messages-go-to-his-political.html | PRESIDENT SENDS WIRES; Despite Ban, Messages Go to His Political Associates, Opponents | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/pinkus-wins-in-32-moves-leader-beats-robert-byrne-for-third-in-row.html | PINKUS WINS IN 32 MOVES; Leader Beats Robert Byrne for Third in Row at Chess | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/priscilla-comfort-brideelect.html | Priscilla Comfort Bride-Elect | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/paperboard-output-up-69-increase-noted-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 6.9% Increase Noted for Week Compared With Year Ago | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/marcia-f-murray-engaged-to-marry-member-of-prominent-family-fiancee.html | MARCIA F. MURRAY ENGAGED TO MARRY; Member of Prominent Family Fiancee of Officer Candidate Frank B. Cavanagh, AUS | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/myron-a-silkworth.html | MYRON A. SILKWORTH | True | Special to THE NZW YoP. x TrMss. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/2-women-die-as-returns-come-in.html | 2 Women Die as Returns Come In | True | | C1B 652125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/record-low-rates-due-on-installments.html | RECORD LOW RATES DUE ON INSTALLMENTS | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/films-for-young.html | Films for Young | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/kat-harin___ee-c_-noyes-i-head-of-art-in-buttons-inc-ofi.html | KAT, HARIN___EE C_ NOYES; I Head of Art in Buttons, Inc., ofI | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/leuna-oil-bombed-luftwaffe-wary-850-us-fighters-go-with-350-heavies.html | LEUNA OIL BOMBED; LUFTWAFFE WARY; 850 U.S. Fighters Go With 350 'Heavies' -- Weather Bad -- RAF Also Hits by Day | True | By Wireless To the New York Times. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/duopianists-in-program-vera-appleton-and-michael-field-introduce.html | DUO-PIANISTS IN PROGRAM; Vera Appleton and Michael Field Introduce Fuleihan Toccata | True | M.A.S. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/set-of-rousseau-1700-875-paid-for-copy-of-earliest-printed-book-on.html | SET OF ROUSSEAU $1,700; $875 Paid for Copy of Earliest Printed Book on Medicine | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/paper-pickup-379-tons-days-total-is-15-tons-less-than-in-preceding.html | PAPER PICK-UP 379 TONS; Day's Total Is 15 Tons Less Than in Preceding Week | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/hillman-liberals-share-in-triumph-returns-show-the-democrats-cant.html | HILLMAN, LIBERALS SHARE IN TRIUMPH; Returns Show the Democrats Can't Win in New York State Without Minor Parties | True | By James A. Hagerty | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/philippines-enemy-poised-for-attack-heavy-rains-and-hurricane-delay.html | PHILIPPINES ENEMY POISED FOR ATTACK; Heavy Rains and Hurricane Delay Battle for Foe's Last Line on Leyte | True | By Frank L. Kluckhohn | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/hornbeam-scores-in-pimlico-sprint-returning-1530-he-defeats-kopla.html | HORNBEAM SCORES IN PIMLICO SPRINT; Returning $15.30, He Defeats Kopla by Half a Length -- Viva Teddy Is Third | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/nine-dead-75-hurt-in-a-train-crash-section-of-the-challenger-bound.html | NINE DEAD, 75 HURT IN A TRAIN CRASH; Section of The Challenger, Bound From Chicago to San Francisco, Is Derailed | True | Special to THE NEW YORK TIMES. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/iran-arrests-reported-moscow-says-police-halt-rally-on-revolution.html | IRAN ARRESTS REPORTED; Moscow Says Police Halt Rally on Revolution Anniversary | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/teacher-is-attacked-struck-on-head-by-unidentified-assailant-in.html | TEACHER IS ATTACKED; Struck on Head by Unidentified Assailant in School | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/bulgarian.html | Bulgarian | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/irviin-s-hill.html | IRVIN S. HILL | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/japans-manpower-held-low-women-and-children-are-reported-to-be.html | Japan's Manpower Held Low; Women and Children Are Reported to Be Mobilized Under Military Law | True | ALEXANDER S. LIPSETT | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/election-is-taken-in-stride-by-stocks-only-effect-of-administration.html | ELECTION IS TAKEN IN STRIDE BY STOCKS; Only Effect of Administration Victory Is Early Selling of Low-Price Utilities | True | | C1B 652125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/black-market-is-charged-2-firms-hit-by-suspension-order-in-steel.html | BLACK MARKET IS CHARGED; 2 Firms Hit by Suspension Order in Steel Wool Deal | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/overall-export-control-opposed-on-surpluses.html | Over-All Export Control Opposed on Surpluses | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/two-jews-admit-murder-of-moyne-terrorists-cite-orders-from.html | TWO JEWS ADMIT MURDER OF MOYNE; Terrorists Cite Orders From Sternists -- Army Funeral Held for Minister | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/miss-louise-gllup-wed-becomes-bride-of-sgt-kenneth-d-kirkman-army.html | MISS LOUISE G/LLUP WED; Becomes Bride 'of Sgt. Kenneth D. Kirkman, Army Air Forces | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/mme-chiang-hails-roosevelt-victory.html | MME. CHIANG HAILS ROOSEVELT VICTORY | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/britain-for-independent-austria.html | Britain for Independent Austria | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/united-states.html | United States | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/no-letup-on-germany.html | No Let-Up on Germany | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/cotton-buying-plan-set-ccc-purchasing-to-get-under-way-this-week.html | COTTON BUYING PLAN SET; CCC Purchasing to Get Under Way This Week, WFA Says | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/nobel-board-studies-literature-nominees.html | NOBEL BOARD STUDIES LITERATURE NOMINEES | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/to-dedioate-memorial-road.html | To Dedioate Memorial Road | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/big-saving-from-refinancing.html | Big Saving From Refinancing | True | Special to THE NEW YORK TIMES. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/3-editors-receive-cabot-gold-medal-latin-americans-win-honor-for.html | 3 EDITORS RECEIVE CABOT GOLD MEDAL; Latin Americans Win Honor for Advancing Friendship in Western Hemisphere | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/democrats-take-judicial-offices-win-all-posts-at-stake-in-city.html | DEMOCRATS TAKE JUDICIAL OFFICES; Win All Posts at Stake in City, Except One District, With Liberal and Labor Aid | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/result-pleases-mayor-election-a-fine-test-of-democracy-at-its-best.html | RESULT PLEASES MAYOR; Election a Fine Test of Democracy at Its Best, He Says | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/japanese-plan-new-style-ship.html | Japanese Plan New Style Ship | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/count-up-to-40000-prisoners.html | Count Up to 40,000 Prisoners | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/hitler-silent-first-time-on-23-putsch-anniversary.html | Hitler Silent First Time On '23 Putsch Anniversary | True | By Wireless To the New York Times. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/rite-s-for-mrs-walter-st-denis.html | Rite. s for Mrs. Walter St. Denis | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/chinese-drive-beyond-lungling.html | Chinese Drive Beyond Lungling | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/salem-race-goes-to-rose-mountain-trainer-convey-rides-winner-of.html | SALEM RACE GOES TO ROSE MOUNTAIN; Trainer Convey Rides Winner of Event for Ex-Jockeys -- Gallant Foe Also Victor | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/settle-some-points-on-missouri-basin-army-men-and-reclamation.html | SETTLE SOME POINTS ON MISSOURI BASIN; Army Men and Reclamation Service Reconcile Minor Differences on the Project | True | | C1B 652125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/belgian-deflation-showing-success-shortage-of-materials-remains-as.html | BELGIAN DEFLATION SHOWING SUCCESS; Shortage of Materials Remains as Major Bar to Reaching 1939 Price Levels | True | By David Anderson | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/iss-etiabeth-nanne.html | ISS ET.IABETH NAnNE | True | Spectal to THE NZW YOmC T. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/tigers-polish-defenses-to-stop-filchock-and-baugh-of-redskins.html | Tigers Polish Defenses to Stop Filchock and Baugh of Redskins; Washington's Attack Built Around Passers -- Johnson and Sachse Lost to Brooklyn -- Eagles' T-Attack Occupies Giants | True | By Louis Effrat | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/farley-sees-nation-united-to-win-war.html | FARLEY SEES NATION UNITED TO WIN WAR | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/spellman-is-named-to-monument-board.html | SPELLMAN IS NAMED TO MONUMENT BOARD | True | Special to THE NEW YORK TIMES. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/gasoline-supplies-declined-in-week-drop-put-at-649000-barrels-crude.html | GASOLINE SUPPLIES DECLINED IN WEEK; Drop Put at 649,000 Barrels -- Crude Production Also Was 21,000 a Day Less | True | | |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/windsors-return-to-nassau.html | Windsors Return to Nassau | True | By Cable To the New York Times. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/soviet-checks-up-in-rumania.html | Soviet Checks Up in Rumania | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/horthy-aide-reported-a-suicide.html | Horthy Aide Reported a Suicide | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/john-h-stoklen.html | JOHN H. STOKLEN | True | Special to TH NuW YOuK TIMES. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/russian.html | Russian | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/latin-nations-hail-election-victory-continuing-of-goodneighbor.html | LATIN NATIONS HAIL ELECTION 'VICTORY'; Continuing of Good-Neighbor Policy Predicted as Result of Democratic Vote | True | By Arnaldo Cortesi | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/oaks-plan-success-seen-in-the-senate-administration-leaders-hail.html | OAKS PLAN SUCCESS SEEN IN THE SENATE; Administration Leaders Hail Retirement of Eight of Their Chief Opponents | True | By James B. Reston | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/appointed-morgan-aide.html | Appointed Morgan Aide | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/italians-plan-hostage-swap.html | Italians Plan Hostage Swap | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/fine-handwoven-fabrics-added-to-jensen-decorating-service.html | Fine Hand-Woven Fabrics Added To Jensen Decorating Service | True | By Mary Roche | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/ends-life-in-club-here-hr-ward-retired-lawyer-found-hanging-in-his.html | ENDS LIFE IN CLUB HERE; H.R. Ward, Retired Lawyer, Found Hanging in His Room | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/puerto-ricans-elect-pinero.html | Puerto Ricans Elect Pinero | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/mrs-cromwell-to-reopen-case.html | Mrs. Cromwell to Reopen Case | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/mexico-welcomes-decision.html | Mexico Welcomes Decision | True | By Camille M. Cianfarra | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/citrus-fruit-prices-put-on-pound-basis.html | CITRUS FRUIT PRICES PUT ON POUND BASIS | True | | C1B 652125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/russian-people-pleased-results-arrive-too-late-for-the-press-to.html | RUSSIAN PEOPLE PLEASED; Results Arrive Too Late for the Press to Comment | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/rene-billaudot-patented-process-for-maklngi-gelatin-exofficial-in.html | ,RENE BILLAUDOT; Patented Process for MakIngi Gelatin -- Ex-Official in France. I | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/zionists-here-express-horror.html | Zionists Here Express Horror | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/crerar-returns-to-duty-canadian-commander-rejoins-first-army-after.html | CRERAR RETURNS TO DUTY; Canadian Commander Rejoins First Army After Illness | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/a_y-w__c_rae-i-exchief-of-a-public-works-unit-in-city-employ-32.html | .A,,_Y W__C_RA,E I; Ex-Chief of a Public Works Unit[ in City Employ 32 Years I | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/5-winners-piloted-by-atkinson-again-achieving-feat-3d-time-this.html | 5 WINNERS PILOTED BY ATKINSON AGAIN; Achieving Feat 3d Time This Year, Nation's No. 1 Rider Boosts Total to 256 | True | By Josefh C. Nichols | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/article-12-no-title-would-bar-benefits-to-waronly-workers.html | Article 12 -- No Title; WOULD BAR BENEFITS TO WAR-ONLY WORKERS | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/california-rejects-ban-on-closed-shop-proposed-dry-law-loses-in.html | California Rejects Ban on Closed Shop; Proposed Dry Law Loses in Nebraska | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/train-wreck-in-palestine.html | Train Wreck in Palestine | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/marie-kingston-fiancee-brideeleot-of-ensign-george-hardy-webster-of.html | MARIE KINGSTON FIANCEE; Bride-Eleot of Ensign George Hardy Webster of the Navy | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/havana-shares-in-victory.html | Havana Shares in "Victory" | True | By Cable To the New York Times. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/abljah-u-foxes-have-daughter.html | Abljah U. Foxes Have Daughter | True | Special to THE NEW YORX TZMS. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/heads-rockford-drilling.html | Heads Rockford Drilling | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/sees-new-peace-parley-senator-connally-expects-it-to-chart-world.html | SEES NEW PEACE PARLEY; Senator Connally Expects It to Chart World Body | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/books-authors.html | Books -- Authors | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/bomber-crash-kills-5-army-plane-hits-pole-making-connecticut-towns.html | BOMBER CRASH KILLS 5; Army Plane Hits Pole, Making Connecticut Towns Dark | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/de-stephalle-not-an-official.html | de Ste.-Phalle Not an Official | True | By Wireless To the New York Times. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/davismyers-race-turns-on-war-vote-with-roosevelt-the-winner-in.html | DAVIS-MYERS RACE TURNS ON WAR VOTE; With Roosevelt the Winner in Pennsylvania, Interest Centers on Close Senate Contest | True | Special to THE NEW YORK TIMES. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/legion-head-views-postelection-task-citizens-duty-embraces-more.html | LEGION HEAD VIEWS POST-ELECTION TASK; Citizen's Duty Embraces More Than Voting, He Says, Listing Aims for Lasting Peace | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/notre-dame-works-in-rain.html | Notre Dame Works in Rain | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/wpb-to-clear-way-for-civilian-autos-planes-also-are-included-in-the.html | WPB TO CLEAR WAY FOR CIVILIAN AUTOS; Planes Also Are Included in the Long-Range Plan for Reconverting Industry | True | | C1B 652125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/the-military-situation-in-burma-i-move-to-link-india-and-china-is.html | The Military Situation in Burma -- I; Move to Link India and China Is Likely | True | By Hanson W. Baldwin | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/more-plane-dead-named-new-york-and-jersey-men-are-among-navy-men.html | MORE PLANE DEAD NAMED; New York and Jersey Men Are Among Navy Men Lost on Coast | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/exempt-from-sec-rules-members-of-eight-exchanges-under-broader.html | EXEMPT FROM SEC RULES; Members of Eight Exchanges Under Broader Requirements | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/ship-complaints-noted-us-statement-emphasizes-to-australian-brides.html | SHIP COMPLAINTS NOTED; U.S. Statement Emphasizes to Australian Brides War Conditions | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/women-drivers-wanted.html | Women Drivers Wanted | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/cs-dewey-loses-in-illinois.html | C.S. Dewey Loses in Illinois | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/soldier-dies-in-camp-explosion.html | Soldier Dies in Camp Explosion | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/bonds-and-shares-on-london-market-outcome-of-presidential-race-in.html | BONDS AND SHARES ON LONDON MARKET; Outcome of Presidential Race in U.S. Gives Lift to Tone of Quiet Trading | True | By Wireless To the New York Times. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/christmas-club-members-to-cut-500000000-savings-melon-total.html | Christmas Club Members to Cut $500,000,000 Savings Melon; Total Distribution This Year 20 Per Cent Higher Than Last Year -- Average Sum to Be $70 a Person | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/wallace-is-gratified-had-part-in-presidents-victory-unworried-about.html | WALLACE IS GRATIFIED; Had Part in President's Victory -- Unworried About Future | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/election-editorials-emphasize-achieving-a-national-unity.html | Election Editorials Emphasize Achieving a National Unity | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/4erg-il-batnwi.html | 4ERg. il BAt,nwI | True | special lo Tm NEW N0 TnXS. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/vote-pleases-australians.html | Vote Pleases Australians | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/foe-again-raids-bases-in-marianas-saipan-and-tinian-attacked-by-11.html | FOE AGAIN RAIDS BASES IN MARIANAS; Saipan and Tinian Attacked by 11 Japanese Planes -- Ground Fire Gets 3 | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/new-zealanders-move-up-air-task-force-squadrons-to-aid-macarthur.html | NEW ZEALANDERS MOVE UP; Air Task Force Squadrons to Aid MacArthur Strategy | True | By Cable To the New York Times. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/a-national-victory.html | A NATIONAL VICTORY | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/named-to-phi-beta-kappa-7-graduates-ofmtholyoke-col-i-legesmjdo.html | NAMED TO PHI BETA KAPPA]; 7 Graduates o-f-Mt-Holyoke Col-[ I legasMjd;o AljNma-"e.Mjmbers | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/savoldlane-bout-postponed.html | Savold-Lane Bout Postponed | True | CHICAGO, Nov. 8 | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/brandt-acquires-the-daly-theatre-sixtythird-street-house-sold-by.html | BRANDT ACQUIRES THE DALY THEATRE; Sixty-third Street House Sold by Shubert -- May Be Haven for Baker Play, 'Trio' | True | By Sam Zolotow | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/west-virginia-sums-up-only-one-republican-wins-in-democratic-sweep.html | WEST VIRGINIA SUMS UP; Only One Republican Wins in Democratic Sweep | True | | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/cleared-in-fatal-beating.html | Cleared in Fatal Beating | True | | C1B 652125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/in-preparation-6-weeks-by-drew-middleton.html | In Preparation 6 Weeks; By DREW MIDDLETON | True | By Wireless To the New York Times. | C1B 652125 |
| 1944-11-09 | 1944-11-09 | https://www.nytimes.com/1944/11/09/archives/service-men-favor-salaries.html | Service Men Favor Salaries | True | Special to THE NEW YORK TIMES. | C1B 652125 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/tells-of-ort-aid-in-paris-lb-boudin-addresses-toy-and-doll-industry.html | TELLS OF ORT AID IN PARIS; L.B. Boudin Addresses Toy and Doll Industry Executives | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/yale-builds-defense-elis-guard-against-long-runs-by-tiedemann-of.html | YALE BUILDS DEFENSE; Elis Guard Against Long Runs by Tiedemann of Brown | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/store-sales-increase.html | Store Sales Increase | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/soldiers-art-on-view.html | Soldiers' Art on View | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/visiting-nurse-fund-mounts-to-53740-35457-turned-in-by-womens.html | Visiting Nurse Fund Mounts to $53,740; $35,457 Turned In by Women's Division | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/rayon-analysis-issued.html | Rayon Analysis Issued | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/chiang-says-result-guarantees-victory.html | CHIANG SAYS RESULT GUARANTEES VICTORY | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/gould-takes-stand-denies-wrongdoing.html | GOULD TAKES STAND; DENIES WRONGDOING | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/bankers-endorse-abas-credit-plan-delegates-at-meeting-here-of-4.html | BANKERS ENDORSE ABA'S CREDIT PLAN; Delegates at Meeting Here of 4 State Groups Back Aid for Small Businesses 3-PHASE ACTION STUDIED Program Entails Provision of Risk Capital, Survey of Needs, Merchandising | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/carloadings-show-a-slight-decrease-weeks-volume-is-off-25.html | CARLOADINGS SHOW A SLIGHT DECREASE; Week's Volume Is Off 2.5% -- Miscellaneous Index Down Less Than Seasonally | True | Special to THE NEW YORK TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/soviet-scores-treatment-of-russians-in-france.html | Soviet Scores Treatment Of Russians in France | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/eden-hints-report-on-palestine-issue.html | EDEN HINTS REPORT ON PALESTINE ISSUE | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/soldiers-view.html | SOLDIER'S VIEW | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/five-killed-during-night.html | Five Killed During Night | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/ickes-questions-press-influence-citing-decline-in-its-support-of.html | ICKES QUESTIONS PRESS INFLUENCE; Citing Decline in Its Support of Roosevelt, He Calls It 'Out of Step' With Readers | True | Special to THE NEW YORK TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/osmena-hails-election-result.html | Osmena Hails Election Result | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/0lympic-chairman-visions-1948-meet-edstrom-indicates-finland-is.html | 0LYMPIC CHAIRMAN VISIONS 1948 MEET; Edstrom Indicates Finland Is Likely Site -- Switzerland Also Seeks Games | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/nuptial-are-held-for-is-lattery-daughter-of-late-engineer-is-wed-in.html | NUPTIALS ARE HELD FOR IS SLATTERY; Daughter of Late Engineer Is Wed in St. Bartholomew's to So-t. Frank Eife, Army | True | | C1B 652126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/edwaid-j-malone.html | EDWAID J. MALONE | True | Special to T NEW YOX TrMZS. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/the-new-senate-and-the-peace.html | THE NEW SENATE AND THE PEACE | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/food-price-index-higher.html | Food Price Index Higher | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/la-foy-rossiter.html | La Foy -- Rossiter | True | Special to TI t-w YO Tqzs. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/rev-6-p-payson-of-white-plains-orlgreational-pastor-dead-head-of.html | REV, 6. P, PAYSON OF WHITE PLAINS; (Orlgreational Pastor Dead -- Head of the Westchester Council of Churches | True | -qpeelal to XrOXlC , | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/uruguay-suggests-revamping-league-revival-of-old-organization-urged.html | URUGUAY SUGGESTS REVAMPING LEAGUE; Revival of Old Organization Urged Unless Oaks Plan Offers Safeguards | True | Special to THE NEW YORK TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/service-athletes-lauded-tunney-says-many-will-step-on-to-pro.html | SERVICE ATHLETES LAUDED; Tunney Says Many Will Step On to Pro Gridirons After War | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/women-factory-workers-show-first-drop-in-war.html | Women Factory Workers Show First Drop in War | True | Special to THE NEW YORK TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/red-army-sweeps-over-tisza-river-45mile-bridgehead-won-east-of.html | RED ARMY SWEEPS OVER TISZA RIVER; 45-Mile Bridgehead Won East of Capital Near Key Rail Link With Slovakia RED ARMY SWEEPS OVER TISZA RIVER | True | By the United Press. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/yamashita-talks-philippine-victory-new-japanese-leader-says-he-will.html | YAMASHITA TALKS PHILIPPINE VICTORY; New Japanese Leader Says He Will Demand of MacArthur 'Unconditional Surrender' | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/new-partys-rise-to-power-seen-liberals-may-swing-city-election-new.html | New Party's Rise to Power Seen; Liberals May Swing City Election; NEW PARTY'S RISE TO POWER IS SEEN | True | By James A. Hagerty | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/ski-champion-killed-in-action.html | Ski Champion Killed in Action | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/germans-suggest-new-v2-hit-paris-broadcasters-however-reveal.html | GERMANS SUGGEST NEW V-2 HIT PARIS; Broadcasters, However, Reveal Conflict of Berlin Opinion on Value of Weapon | True | By Wireless To the New York Times. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/mrs-oanfarra-rites-held-in-mexico-city.html | MRS. o!ANFARRA RITES HELD IN MEXICO CITY | True | .By Telephone To Tm Nw' Yo -- | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/edward-a-om.html | EDWARD A. ][OM! | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/new-project-seeks-to-cut-race-bias-300-children-to-take-part-in.html | NEW PROJECT SEEKS TO CUT RACE BIAS; 300 Children to Take Part in Program Starting Tomorrow at Teachers College | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/commodity-prices-rose-01-in-week-seasonal-advances-in-eggs-certain.html | COMMODITY PRICES ROSE 0.1% IN WEEK; Seasonal Advances in Eggs, Certain Vegetables Help to Account for Increase | True | Special to THE NEW YORK TIMES. | C1B 652126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/sweden-prepared-to-go-after-trade-delegate-to-rye-world-parley-says.html | SWEDEN PREPARED TO GO AFTER TRADE; Delegate to Rye World Parley Says Uneconomic Plants to Be Dropped for Imports U.S. IS ASSURED OF PULP Deal With Britain Also Revealed -- Ready to Ship Once Port Blockade Is Broken SWEDEN PREPARED TO GO AFTER TRADE | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/president-to-aid-dutch-denounces-german-destruction-and-promises.html | PRESIDENT TO AID DUTCH; Denounces German Destruction and Promises Full Relief | True | Special to THE NEW YORK TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/small-processors-seek-cigarette-price-increase.html | Small Processors Seek Cigarette Price Increase | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/dance-to-aid-cuban-red-cross.html | Dance to Aid Cuban Red Cross | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/brokers-hearing-deferred.html | Broker's Hearing Deferred | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/city-center-opera-opens-new-season-puccinis-manon-lescaut-is.html | CITY CENTER OPERA OPENS NEW SEASON; Puccini's 'Manon Lescaut' Is Revived After 14 Years, With Dorothy Kirsten in Lead | True | N.S. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/germany-will-not-starve-this-year-despite-loss-of-imports-survey.html | Germany Will Not Starve This Year Despite Loss of Imports, Survey Shows | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/japan-is-offended-by-stalin-remark-people-surprised-by-charge-of.html | JAPAN IS 'OFFENDED' BY STALIN REMARK; People Surprised by Charge of 'Aggression' Raised by Russian, Domei Says TOKYO OFFICIALS SILENT But Agency Sees Possibility of a Change in Relations on 'Realistic' Basis | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/keller-speaks-in-pittsburgh-chrysler-output-sets-new-record.html | Keller Speaks in Pittsburgh; CHRYSLER OUTPUT SETS NEW RECORD | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/offering-of-stock-to-be-made-today-177689-shares-of-the-gleaner.html | OFFERING OF STOCK TO BE MADE TODAY; 177,689 Shares of the Gleaner Harvester Corp. Priced at $18 -- Another Issue to Be Sold OFFERING OF STOCK TO BE MADE TODAY | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/king-doubts-us-bombing.html | King Doubts U.S. Bombing | True | Special to THE NEW YORK TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/clearings-show-rise-9228525000-figure-for-us-is-2-above-1943-volume.html | CLEARINGS SHOW RISE; $9,228,525,000 Figure for U.S. Is 2% Above 1943 Volume | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/relocation-center-photo-show.html | Relocation Center Photo Show | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/jane-grey-spent-30-years-oh-stage-former-belasoo-star-dies-at-56.html | JANE GREY, SPENT 30 YEARS OH STAGE; Former Belasoo Star Dies at 56 -- Had Many Leading Roles on Broadway | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/convicted-of-running-liquor-black-market.html | CONVICTED OF RUNNING LIQUOR BLACK MARKET | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/last-flower-postponed.html | 'Last Flower' Postponed | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/15234-see-rangers-bow-to-toronto-63-new-yorkers-sustain-fourth.html | 15,234 SEE RANGERS BOW TO TORONTO, 6-3; New Yorkers Sustain Fourth Straight Setback in Home Opener on Garden Rink LEAFS WIN FIFTH IN ROW Bodnar Paces Speedy League Leaders, Who Seize 3-to-1 Edge in First Period | True | By Joseph C. Nichols | C1B 652126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/old-american-items-sold-part-four-of-haskell-collection-brings.html | OLD AMERICAN ITEMS SOLD; Part Four of Haskell Collection Brings $15,197 at Auction | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/2000-in-theatre-fire-walk-out-calmly-six-firemen-felled-by-smoke-in.html | 2,000 in Theatre Fire Walk Out Calmly; Six Firemen Felled by Smoke in 'Village' | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/armed-aid-urged-to-keep-press-free-mcgeachy-asks-international.html | ARMED AID URGED TO KEEP PRESS FREE; McGeachy Asks International Action -- He and Other Cabot Prize Winners Honored | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/easing-of-blackout-helps-london-little.html | EASING OF BLACKOUT HELPS LONDON LITTLE | True | By Wireless To the New York Times. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/rothschild-regains-all-french-rights.html | ROTHSCHILD REGAINS ALL FRENCH RIGHT'S | True | By Wireless To the New York Times. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/giants-release-mancuso-job-as-phil-coach-looms.html | Giants Release Mancuso; Job as Phil Coach Looms | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/fish-catch-may-top-1943.html | Fish Catch May Top 1943 | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/jp-donahue-loses-plea-woolworth-heir-must-report-to-draft-board.html | J.P. DONAHUE LOSES PLEA; Woolworth Heir Must Report to Draft Board Here | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/newport-fetes-writer-throng-pays-homage-to-mrs-maud-howe-elliott-at.html | NEWPORT FETES WRITER; Throng Pays Homage to Mrs. Maud Howe Elliott at 90 | True | Special to THE NEW YORK TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/new-phillips-note-on-india-revealed-pearson-says-letter-of-year-ago.html | NEW PHILLIPS NOTE ON INDIA REVEALED; Pearson Says Letter of Year Ago Urged Four-Power Talks to Settle Freedom Issue | True | Special to THE NEW YORK TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/doyle-knocks-out-green.html | Doyle Knocks Out Green | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/pro-golfers-retain-corcoran.html | Pro Golfers Retain Corcoran | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/news-of-food-truce-in-fish-industry-makes-possible-supplies-only.html | News of Food; Truce in Fish Industry Makes Possible Supplies Only Slightly Under Average | True | By Jane Holt | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/youth-confesses-strangling-boy-4-tied-up-victim-to-emulate-action.html | YOUTH CONFESSES STRANGLING BOY, 4; Tied Up Victim to Emulate Action He Saw in Movie, He Tells Bronx Police | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/united-nations.html | United Nations | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/a-b_-ay-member-of-produce-exchangei-here-since-1882-dies-at-81-j.html | .A.. B _ ?AY; Member of Produce Exchangel Here Since 1882 Dies at 81 J | True | i Special to Tim NEW YoP. x . ] | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/iathan-f-mccoach.html | IATHAN F. McCOACH | True | Speel to TH2 NZW YO T.S. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/john-g-foley-engineer-war-veteran-brother-of-bronx-district.html | JOHN G. FOLEY; Engineer, War Veteran, Brother of Bronx District Attorney | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/industry-offers-plan-to-relax-paper-curb.html | INDUSTRY OFFERS PLAN TO RELAX PAPER CURB | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/bronx-plot-sold-to-auto-concern-jerome-ave-corner-purchased-for.html | BRONX PLOT SOLD TO AUTO CONCERN; Jerome Ave. Corner Purchased for Showroom -- F-1 Trustees Sell Apartment | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/chapel-hill-mourns-mrs-julia-c-graves.html | CHAPEL HILL MOURNS MRS. JULIA C. GRAVES | True | Special to THz Nw YOP. K Tna. | C1B 652126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/earnings-doubled-by-united-air-lines-net-income-of-2269672-for.html | EARNINGS DOUBLED BY UNITED AIR LINES; Net Income of $2,269,672 for Third Quarter of This Year Is Listed EARNINGS DOUBLED BY UNITED AIR LINES | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/moyle-edwards.html | MOYLE EDWARDS | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/plane-rail-issues-spark-stock-gains-favored-groups-advance-1-to-2.html | PLANE, RAIL ISSUES SPARK STOCK GAINS; Favored Groups Advance 1 to 2 Points as Traders Set a Post-Election Course VOLUME IS UP SLIGHTLY War and Peacetime Contracts, Proposed Liquor Holiday, Dividends Spur Demand | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/war-fund-29-shy-of-17200000-goal-will-be-pressed-until-quota-is-met.html | WAR FUND 29% SHY OF $17,200,000 GOAL; Will Be Pressed Until Quota Is Met, Lawrence Says on Eve of Official Close GEN. OSBORN LAUDS WORK Army Special Services Chief Stresses Men's Interest -- Morris Chides Public WAR FUND 29% SHY OF $17,200,000 GOAL | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/the-burma-situation-ii-major-operations-are-still-necessary-before.html | The Burma Situation -- II; Major Operations Are Still Necessary Before Land Route to China Is Won | True | By Hanson W. Baldwin | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/24-notre-dame-men-leave-for-contest.html | 24 NOTRE DAME MEN LEAVE FOR CONTEST | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/walter-b-minch-manager-of-jones-laughlin-steel-corp-in-mckeesport.html | WALTER B. MINCH; Manager of Jones & Laughlin, Steel Corp. in McKeesport | True | Special to THs NEw OP. Tis. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/big-argentine-papers-hail-election-result.html | BIG ARGENTINE PAPERS HAIL ELECTION RESULT | True | By Cable To the New York Times. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/debutantes-to-plan-benefit.html | Debutantes to Plan Benefit | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/girl-hurt-is-flown-here-arrives-from-greenland-to-be-treated-for-a.html | GIRL, HURT, IS FLOWN HERE; Arrives From Greenland to Be Treated for a Broken Leg | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/versatile-style-show-is-held-with-the-new-everfast-fabrics.html | Versatile Style Show Is Held With the New Everfast Fabrics | True | By Virginia Pope | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/mrs-grace-d-conrad.html | MRS. GRACE D. CONRAD | True | Special to Nw YOP. K . | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/brownell-pledges-aid-to-unity-in-us-with-election-over-we-are-all.html | BROWNELL PLEDGES AID TO UNITY IN U.S.; With Election Over, 'We Are All Americans,' Says Message Destined for Overseas | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/berlin-dropped-in-airmail-run.html | Berlin Dropped in Airmail Run | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/india-doubts-us-interest.html | India Doubts U.S. Interest | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/lease-hotel-at-miami-beach.html | Lease Hotel at Miami Beach | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/hx_rrie-c-paterson.html | H.x_RRIE C. PATERSON | True | Special to T Nw Yo Tmzs. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/paris-fashions-toned-down.html | Paris Fashions Toned Down | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/global-air-blows.html | GLOBAL AIR BLOWS | True | | C1B 652126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/iran-premier-out-turks-radio-says-his-resignation-is-reported.html | IRAN PREMIER OUT, TURKS' RADIO SAYS; His Resignation Is Reported Accepted -- Act Linked With Issue of Oil for Soviet | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/screen-news-dana-andrews-gets-lead-in-borrowed-night.html | SCREEN NEWS; Dana Andrews Gets Lead in 'Borrowed Night' | True | Special to THE NEW YORK TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/more-treasury-bills-offered.html | More Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/soldier-faces-8year-grind-to-pay-1100-for-jeep-and-trailer-he-lost.html | Soldier Faces 8-Year Grind to Pay $1,100 For Jeep and Trailer He Lost in Paris | True | By Wireless To the New York Times. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/navy-sight-and-director-find-enemy-plane-range.html | Navy Sight and Director Find Enemy Plane Range | True | By the United Press. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/buys-paper-board-concern.html | Buys Paper Board Concern | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/red-army-pushes-drives-on-capital-of-hungary-russian.html | RED ARMY PUSHES DRIVES ON CAPITAL OF HUNGARY; Russian | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/floria-invites-dewey.html | Floria Invites Dewey | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/advertising-news.html | Advertising News | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/adano-plays-premiere-new-haven-audience-hails-it-as-one-of-seasons.html | 'ADANO' PLAY'S PREMIERE; New Haven Audience Hails It as One of Season's Finds | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/our-election-pleases-spaniards.html | Our Election Pleases Spaniards | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/appointed-ad-manager-of-york-corporation.html | Appointed Ad Manager Of York Corporation | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/hail-popular-vote-polled-by-dewey-leading-republicans-interrupt-his.html | HAIL POPULAR VOTE POLLED BY DEWEY; Leading Republicans Interrupt His Return to Albany Routine to Phone Congratulations WITH EYE ON '48 CHANCES Governor Plans to Take a Rest Soon and Florida City He Carried Offers Haven | True | Special to THE NEW YORK TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/1to6-point-rise-in-cotton-market-news-that-federal-buying-program.html | 1-TO-6 POINT RISE IN COTTON MARKET; News That Federal Buying Program Is Under Way All Over Belt Brings Rally | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/arthur-svid.html | ARTHUR SVID | True | Spec]a' to NEW YORK TZMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/reform-of-old-league-is-urged.html | Reform of Old League Is Urged | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/housing-authority-plans-refunding-1115000-bond-issue-will-be.html | HOUSING AUTHORITY PLANS REFUNDING; $1,115,000 Bond Issue Will Be Offered Nov. 20 by the New York City Agency | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/jewish-welfare-unit-gave-aid-to-2500000.html | JEWISH WELFARE UNIT GAVE AID TO 2,500,000 | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/roosevelt-takes-michigan-lead-shift-from-dewey-follows-recheck.html | ROOSEVELT TAKES MICHIGAN LEAD; Shift From Dewey Follows Recheck Baring Errors in Vote of Detroit | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/65suite-apartment-among-queens-deals.html | 65-SUITE APARTMENT AMONG QUEENS DEALS | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/gives-advice-on-success-miss-delafield-asserts-too-too-college-girl.html | GIVES ADVICE ON SUCCESS; Miss Delafield Asserts 'Too Too College Girl' Is a Liability | True | | C1B 652126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/new-officer-and-director-of-industrial-concern.html | New Officer and Director Of Industrial Concern | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/jewish-hospital-to-gain-bundle-tea-here-today-will-aid-institution.html | JEWISH HOSPITAL TO GAIN; Bundle Tea Here Today Will Aid Institution in Denver | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/bonnet-is-slated-to-be-envoy-to-us.html | BONNET IS SLATED TO BE ENVOY TO U.S. | True | By Wireless To the New York Times. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/flight-over-front-shows-team-play-trip-in-piper-cub-over-siegfried.html | FLIGHT OVER FRONT SHOWS TEAM PLAY; Trip in Piper Cub Over Siegfried Line Reveals How Air-Ground Forces Hit Foe | True | By Raymond Daniellby Wireless To the New York Times. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/london-poles-want-soviet-pact-that-guarantees-independence-london.html | London Poles Want Soviet Pact That Guarantees Independence; LONDON POLES SEEK PLEDGE OF LIBERTY | True | By Sydney Grusonby Wireless To the New York Times. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/cardinal-hlond-located-polish-primate-is-interned-in-westphalia-by.html | CARDINAL HLOND LOCATED; Polish Primate Is Interned in Westphalia by Nazis | True | By Wireless To the New York Times. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/wene-concedes-defeat-in-jersey-smiths-plurality-is-25725-for-senate.html | WENE CONCEDES DEFEAT IN JERSEY; Smith's Plurality Is 25,725 for Senate -- Charter Loses by 160,431 -- Wolverton Wins | True | Special to THE NEW YORK TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/chrysler-output-sets-new-record-deliveries-for-9-months-put-at.html | CHRYSLER OUTPUT SETS NEW RECORD; Deliveries for 9 Months Put at $762,318,365 -- The Net Profit Is $18,334,452 WAR PRODUCTION CHANGES Contracts for New Items Are Received as Others Are Finished or Canceled | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/w-r-drivers-jr-have-daughter.html | W. R. Drivers Jr. Have Daughter | True | Special to Tax lqzw Yoax Tm. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/horton-cub-rookie-in-army.html | Horton, Cub Rookie, in Army | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/poles-indorse-plan-of-unrra-on-relief.html | POLES INDORSE PLAN OF UNRRA ON RELIEF | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/jakes-folly-first-in-retriever-trial-chesapeake-wins-derby-stake.html | JAKE'S FOLLY FIRST IN RETRIEVER TRIAL; Chesapeake Wins Derby Stake With His Litter Sisters Second and Third | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/us-navy-assigns-ingersoll-to-speed-up-arms-to-pacific-ingersoll.html | U.S. Navy Assigns Ingersoll To Speed Up Arms to Pacific; INGERSOLL NAMED TO RUSH PACIFIC AID AMERICAN NAVAL CHIEFS SHIFTED | True | By Lewis Woodspecial To the New York Times. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/merger-votes-set-stockholders-of-brake-shoe-units-to-consider-plan.html | MERGER VOTES SET; Stockholders of Brake Shoe Units to Consider Plan | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/holdup-couple-get-long-prison-terms.html | HOLD-UP COUPLE GET LONG PRISON TERMS | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/miss-mary-b-pitney-jersey-resident-sister-and-daughter-o_f-not__ed.html | MISS MARY B. PITNEY; Jersey Resident Sister and [ Daughter o_f Not__ed Jurists | True | Soecial to TH NV No TrMSS. I | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/art-notes.html | Art Notes | True | | C1B 652126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/president-leaves-home-for-capital-washington-prepares-a-gala.html | PRESIDENT LEAVES HOME FOR CAPITAL; Washington Prepares a Gala Welcome With Bands and Parade to White House PRESIDENT LEAVES HOME FOR CAPITAL | True | By John H. Criderspecial To the New York Times. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/polio-closes-part-of-school.html | 'Polio' Closes Part of School | True | Special to THE NEW YORK TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/japanese-columns-close-on-liuchow-6-army-groups-converge-on-us-air.html | JAPANESE COLUMNS CLOSE ON LIUCHOW; 6 Army Groups Converge on U.S. Air Base in Kwangsi -- Kweilin Still Holds Out | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/womens-vote-put-higher-than-mens-war-dislocation-may-have-sent-this.html | WOMEN'S VOTE PUT HIGHER THAN MEN'S; War Dislocation May Have Sent This Above Estimated 50.3%, Say Observers INTERESTS ARE GROWING More and More They Are Entering the Races for State Legislatures in Major Parties | True | By Kathleen McLaughlinspecial to The New York Times. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/re-tod-exbanker-commits-suicide-commissioner-of-immigration-here-in.html | R.E. TOD, EX-BANKER, COMMITS SUICIDE; Commissioner of Immigration Here in 1921 Was Long a Noted Yachtsman | True | Special to THE NEW YORK TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/triple-by-atkinson-sends-total-to-259-riding-ace-wins-features-on.html | TRIPLE BY ATKINSON SENDS TOTAL TO 259; Riding Ace Wins Features on Katylea, Dance Team After Score With Record Crop PERMANE TRIUMPHS TWICE Runner-Up for Jockey Honors Boots Home Hat Maker and Old Grad at Belmont | True | By Bryan Field | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/i-father-of-gen-fegan-90-dies-j.html | I Father of Gen. Fegan, 90, Dies J | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/books-authors.html | Books -- Authors | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/mrs-arthur-e-menefee.html | MRS. ARTHUR E. MENEFEE | True | Special to THE NEW YORK TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/japanese.html | Japanese | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/force-to-the-utmost.html | "FORCE TO THE UTMOST" | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/monteux-presents-beethovens-first-guest-conductor-in-another.html | MONTEUX PRESENTS BEETHOVEN'S FIRST; Guest Conductor in Another Brilliant Concert With the Philharmonic | True | By Olin Downes | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/michigans-19-put-roosevelts-total-of-electors-at-432-count-of.html | MICHIGAN'S 19 PUT ROOSEVELT'S TOTAL OF ELECTORS AT 432; Count of Popular Ballots Passes 45,000,000 -- May Exceed 48,000,000 GAIN IN HOUSE SEATS Democrats Increase Their Membership to 241, for a Plurality of 49 PRESIDENT GAINS ELECTORAL VOTES | True | By Turner Catledge | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/robert-a-howie-jl.html | ROBERT A. HOWIE Jl. | True | Special to THE NW Y-X TXMr. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/fall-flower-show-best-of-wartime-orchids-chrysanthemums-and-fruits.html | FALL FLOWER SHOW BEST OF WARTIME; Orchids, Chrysanthemums and Fruits, Vegetables of Finest Quality Displayed | True | | C1B 652126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/salvador-exiles-gather-five-cabinet-ministers-to-join-molina-in.html | SALVADOR EXILES GATHER; Five Cabinet Ministers to Join Molina in Guatemala | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/de-gaulle-lists-aims-as-assembly-gathers.html | DE GAULLE LISTS AIMS AS ASSEMBLY GATHERS | True | By Wireless To the New York Times. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/to-aid-de-la-salle-institute.html | To Aid De La Salle Institute | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/plan-higher-level-for-domestic-work-womens-bureau-heads-say-field.html | PLAN HIGHER LEVEL FOR DOMESTIC WORK; Women's Bureau Heads Say Field Must Be Made Attractive for Ex-War Workers SPECIAL TRAINING IS URGED New Types Are Proposed for Service Industries to Fill Gap Left by 2,000,000 | True | Special to THE NEW YORK TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/in-the-nation-a-lesson-that-probably-will-not-be-lost.html | In The Nation; A Lesson That Probably Will Not Be Lost | True | By Arthur Krock | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/utility-purchase-disapproved.html | Utility Purchase Disapproved | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/majau-_-l0uy-i-medical-corps-surgeon-47-hadl-taught-at-syracuse.html | MAJ..AU ._, L0U.Y I; Medical Corps Surgeon, 47, Hadl Taught at Syracuse University / | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/peter-purcell.html | PETER PURCELL | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/dogs-fail-to-see-war-three-smuggled-on-transport-are-detected-and.html | DOGS FAIL TO SEE WAR; Three Smuggled on Transport Are Detected and Taken Off | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/dublin-press-is-elated-roosevelt-record-is-praised-in-de-valeras.html | DUBLIN PRESS IS ELATED; Roosevelt Record Is Praised in De Valera's Paper | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/racing-evidence-heard-former-brooklyn-senator-testifies-at-state.html | RACING EVIDENCE HEARD; Former Brooklyn Senator Testifies at State Inquiry | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/spaniards-in-mexico-plan-exiled-regime.html | SPANIARDS IN MEXICO PLAN EXILED REGIME | True | By Telephone To the New York Times. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/champions-of-democracy.html | CHAMPIONS OF DEMOCRACY | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/columbia-five-loses-budko.html | Columbia Five Loses Budko | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/new-army-cook-book-it-has-658-recipes-as-against-315-in-the-old.html | NEW ARMY COOK BOOK; It Has 658 Recipes as Against 315 in the Old Volume | True | Special to THE NEW YORK TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/lodgings-for-service-men-here-will-be-sought-by-a-new-council-group.html | Lodgings for Service Men Here Will Be Sought by a New Council; Group Organized to Coordinate Efforts to Relieve Critical Housing Shortage -- Appeals to Citizens' Patriotism | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/black-market-gasoline.html | Black Market Gasoline | True | FRANK SCHULMAN | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/increase-in-ration-of-oil-for-homes-likely-this-winter-relaxing-of.html | INCREASE IN RATION OF OIL FOR HOMES LIKELY THIS WINTER; Relaxing of Curbs on Fuel Is Expected Next Month or Early in New Year STORAGE TANKS ARE FULL Industry Warns, However, That PAW Policy of Caution May Delay Action Increase in Oil Ration for Homes Likely Next Month or Early in '45 | True | By Charles Grutzner Jr. | C1B 652126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/top-officers-leave-trumbull-electric.html | TOP OFFICERS LEAVE TRUMBULL ELECTRIC | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/haegg-gets-service-call-swedish-miler-asks-postponement-because-of.html | HAEGG GETS SERVICE CALL; Swedish Miler Asks Postponement Because of Business | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/compromise-peace-out-now-says-tokyo.html | 'COMPROMISE' PEACE OUT NOW, SAYS TOKYO | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/joseph-a-bathgate.html | JOSEPH A. BATHGATE | True | Spe'al to TxE NL'W YO.E Tnr.s. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/frank-j-marshall-chess-master-dies-former-american-champion-and.html | FRANK J. MARSHALL, CHESS MASTER, DIES; Former American Champion and Outstanding Fi,re in Game for Many Years | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/chinese-in-burma-cross-irrawaddy-surprise-move-wins-shegwu-and.html | CHINESE IN BURMA CROSS IRRAWADDY; Surprise Move Wins Shegwu and Threatens to Outflank Foe at Bhamo and Katha FORT WHITE IS CAPTURED Allies Press on From Tiddim Area -- Bombers Knock Out Mandalay Line Bridge | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/official-canvass-begins-today.html | Official Canvass Begins Today | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/experts-advocate-wide-medical-care-extension-on-local-basis-is.html | EXPERTS ADVOCATE WIDE MEDICAL CARE; Extension on Local Basis Is Urged at Forum Held by the Board of Trade | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/peter-hegelman.html | PETER HEGELMAN | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/red-victories-hailed-at-soviet-fete-here.html | RED VICTORIES HAILED AT SOVIET FETE HERE | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/kingsmen-drill-two-hours.html | Kingsmen Drill Two Hours | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/fiscal-chief-tours-france-to-aid-loan-also-establishes-committees.html | FISCAL CHIEF TOURS FRANCE TO AID LOAN; Also Establishes Committees to Investigate War Profits During Enemy Occupation | True | By G.h. Archambaultby Wireless To the New York Times. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/columbia-backfield-revamped-for-penn.html | COLUMBIA BACKFIELD REVAMPED FOR PENN | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/vote-results-to-aid-paper-drive.html | Vote Results to Aid Paper Drive | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/raf-hits-ruhr-again-after-hanover-blow.html | RAF HITS RUHR AGAIN AFTER HANOVER BLOW | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/2-die-in-blimp-crash-white-plains-ensign-loses-life-in-accident-off.html | 2 DIE IN BLIMP CRASH; White Plains Ensign Loses Life in Accident Off Cape Cod | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/business-world.html | Business World | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/pearl-harbor-data-ready-forrestal-says-navy-report-may-be-released.html | PEARL HARBOR DATA READY; Forrestal Says Navy Report May Be Released in Two Weeks | True | Special to THE NEW YORK TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/nebraska-drys-lose-3-to-1.html | Nebraska 'Drys' Lose 3 to 1 | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/edge-sets-armistice-day.html | Edge Sets Armistice Day | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/2-us-scientists-win-nobel-prizes-dr-rabi-and-dr-stern-receive-1943.html | 2 U.S. SCIENTISTS WIN NOBEL PRIZES; Dr. Rabi and Dr. Stern Receive 1943 and 1944 Awards for Research in Physics | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/elmo-russ-sings-own-works.html | Elmo Russ Sings Own Works | True | | C1B 652126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/pole-extols-roosevelt-labor-minister-in-london-sees-assurance-of.html | POLE EXTOLS ROOSEVELT; Labor Minister in London Sees Assurance of Justice | True | By Wireless To the New York Times. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/smithmcguire.html | SmithMcGuire | True | Special to Tltr NEW YaP. Z TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/stimson-sees-no-effect-on-war.html | Stimson Sees No Effect on War | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/receive-salvage-awards-pupils-of-public-school-157-get-merit.html | RECEIVE SALVAGE AWARDS; Pupils of Public School 157 Get Merit Buttons From Whalen | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/soldier-vote-to-decide-myersdavis-senate-race.html | Soldier Vote to Decide Myers-Davis Senate Race | True | Special to THE NEW YORK TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/wool-sale-bidding-slow-4-lots-of-dsc-stockpile-are-sold-at-ceiling.html | WOOL SALE BIDDING SLOW; 4 Lots of DSC Stockpile Are Sold at Ceiling Prices | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/power-production-off-4354939000-reported-in-week-compared-with-year.html | POWER PRODUCTION OFF; 4,354,939,000 Reported in Week Compared With Year Ago | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/deficiency-recurs-in-required-funds-level-of-excess-reserves-in-new.html | DEFICIENCY RECURS IN REQUIRED FUNDS; Level of Excess Reserves in New York Member Banks Shows $70,000,000 Changes | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/son-born-to-mrs-joseph-fowler.html | Son Born to Mrs. Joseph Fowler} | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/german.html | German | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/police-urged-to-curb-neighborhood-gangs.html | POLICE URGED TO CURB NEIGHBORHOOD GANGS | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/mud-delays-progress.html | Mud Delays Progress | True | By Gene Currivanby Wireless To the New York Times. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/2-soldier-deserter-gangs-broken-after-mad-crime-careers-in-italy.html | 2 Soldier Deserter Gangs Broken After Mad Crime Careers in Italy; Polyglot Groups Accused of Stealing General's Car, Kidnapping M.P.'s, Many Hold-Ups -- Some Members Face Murder Trial | True | By Milton Brackerby Wireless To the New York Times. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/cartelized-world-is-seen-after-war-difficulty-for-us-to-compete.html | 'CARTELIZED WORLD' IS SEEN AFTER WAR; Difficulty for U.S. to Compete Cited by Hayes -- Whiteside Urges Curb on Inflation WORLD OF CARTELS IS SEEN AFTER WAR | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/seeks-output-rise-in-lowcost-shoes-wpb-eases-curb-on-rationed-goods.html | SEEKS OUTPUT RISE IN LOW-COST SHOES; WPB Eases Curb on Rationed Goods Wholesaling at $2.50 Level or Below DROPS PRICE LINE, QUOTAS Action Covers Men's, Women's and Children's Footwear -- Other Agency Action SEEKS OUTPUT RISE IN LOW-COST SHOES | True | Special to THE NEW YORK TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/national-gypsum-to-expand.html | National Gypsum to Expand | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/bulgarian.html | Bulgarian | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/hands-out-bet-winnings-man-in-atlanta-rail-terminal-tosses-bills-to.html | HANDS OUT BET WINNINGS; Man in Atlanta Rail Terminal Tosses Bills to Travelers | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/3-us-warships-active-off-italy.html | 3 U.S. Warships Active Off Italy | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/edward-mcnamara-actor-dies-expoliceman-sang-way-to-stage.html | Edward McNamara, Actor, Dies; Ex-Policeman Sang Way to Stage | True | By Telephone To the New York Times. | C1B 652126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/meyersmorgan.html | MeyersMorgan | True | Special to Tins HEW !/'OK TIES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/pernick-dinner-tonight.html | Pernick Dinner Tonight | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/program-to-honor-france.html | Program to Honor France | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/dedicates-prison-chapel-bishop-manning-addresses-the-inmatebuilders.html | DEDICATES PRISON CHAPEL; Bishop Manning Addresses the Inmate-Builders at Wallkill | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/30000-died-in-epidemic-of-flu-in-britain-in-43.html | 30,000 Died in Epidemic Of Flu in Britain in '43 | True | By Wireless To the New York Times. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/court-says-man-cannot-annul-marriage-because-wife-broke-word.html | Court Says Man Cannot Annul Marriage Because Wife Broke Word, Pursued Career | True | Special to THE NEW YORK TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/christmas-on-furlough-youngstown-family-puts-calendar-ahead-with.html | CHRISTMAS ON FURLOUGH; Youngstown Family Puts Calendar Ahead With Father Home | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/california-gives-president-475000-plurality-there-as-in-other-west.html | CALIFORNIA GIVES PRESIDENT 475,000; Plurality There as in Other West Coast States Falls Below 1940 Totals | True | Special to THE NEW YORK TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/notes.html | Notes | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/21-changes-urged-in-federal-taxes-submitted-by-accountants.html | 21 CHANGES URGED IN FEDERAL TAXES; Submitted by Accountants Institute to Treasury to 'Correct Inequities' | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/special-board-for-rail-dispute.html | Special Board for Rail Dispute | True | Special to THE NEW YORK TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/aids-palestine-messages-red-cross-to-clear-them-again-when-censor.html | AIDS PALESTINE MESSAGES; Red Cross to Clear Them Again When Censor Issues Permit | True | Special to THE NEW YORK TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/soldier-killed-in-subway.html | Soldier Killed in Subway | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/hoppe-and-cochran-split-champion-leads-200-to-191-in-threecushion.html | HOPPE AND COCHRAN SPLIT; Champion Leads, 200 to 191, in Three-Cushion Match | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/building-work-dips-weekly-volume-lowest-in-more-than-eleven-years.html | BUILDING WORK DIPS; Weekly Volume Lowest in More Than Eleven Years | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/mosconi-retains-cue-lead.html | Mosconi Retains Cue Lead | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/murray-hill-home-in-new-ownership-mrs-l-bonnar-buys-house-on-37th.html | MURRAY HILL HOME IN NEW OWNERSHIP; Mrs. L. Bonnar Buys House on 37th St. -- Operator Gets Sixth Avenue Corner | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/forecasts-doom-of-house-of-savoy-labor-official-back-from-italy.html | FORECASTS DOOM OF HOUSE OF SAVOY; Labor Official, Back From Italy, Says That Nation Is Strongly Democratic | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/kraekehl-rauth.html | Kraekehl -- Rauth | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/the-screen-struggle-for-laughs.html | THE SCREEN; Struggle for Laughs | True | By Bosley Crowther | C1B 652126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/canadians-offer-air-board-revision-symington-urges-us-to-accept.html | CANADIANS OFFER AIR BOARD REVISION; Symington Urges U.S. to Accept Compromise on Project to Regulate Air Traffic CUBA ASKS EQUAL RIGHTS Mexico Concurs in the Latin-American Move to Extend Powers to Small States | True | By Russell Porterspecial To the New York Times. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/lisbon-press-features-victory.html | Lisbon Press Features Victory | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/miller-home-on-view-art-to-be-sold-at-auction-on-wednesday-to-be.html | MILLER HOME ON VIEW; Art to Be Sold at Auction on Wednesday to Be Displayed | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/suarez-executed-in-french-purge-convicted-collaboration-editor-said.html | SUAREZ EXECUTED IN FRENCH PURGE; Convicted Collaboration Editor Said to Have Died With His Eyes Uncovered | True | By Wireless To the New York Times. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/servel-plans-new-financing.html | Servel Plans New Financing | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/new-talk-with-latins-stettinius-again-meets-envoys-to-discuss.html | NEW TALK WITH LATINS; Stettinius Again Meets Envoys to Discuss Dumbarton Oaks | True | Special to THE NEW YORK TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/jacqlielilqe-debry-prospecti-bride-former-student-at-barnard-is.html | JACQLIELIlqE DEBRY PROSPECTI BRIDE; Former Student at Barnard Is Betrothed to Edouard de la Barre Eller | True | Special to TsZ NrV YOPX TlgS. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/british.html | British | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/troth-anrlqoijblced-of-miss-mortimer-tuxedo-park-girl-will-become.html | TROTH ANrlqOIJblCED OF MISS MORTIMER; Tuxedo Park Girl Will Become the Bride of Lieut. Oliver Cadwell Biddle of Navy | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/treasury-may-tighten-war-bond-redemptions.html | Treasury May Tighten War Bond Redemptions | True | By the United Press. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/wins-bordens-scholarship.html | Wins Borden's Scholarship | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/angott-58-choice-to-beat-mdaniels-welterweights-to-meet-over.html | ANGOTT 5-8 CHOICE TO BEAT M'DANIELS; Welterweights to Meet Over 10-Round Route in Feature Bout at Garden Tonight | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/brig-gen-mcornack.html | BRIG. GEN. M'CORNACK | True | ,I | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/revival-of-klan-feared-after-war-its-rise-again-or-creation-of-a.html | REVIVAL OF KLAN FEARED AFTER WAR; Its Rise Again or Creation of a New Hate Group Is Likely, Dr. H.S. Mekeel Asserts HE CITES HISTORIC TREND Col. W.C. Menninger Gets First Lasker Award for Service to Mental Hygiene | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/report-bay-state-rejects-beano.html | Report Bay State Rejects Beano | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/elected-a-vice-president-of-mackay-radio-concern.html | Elected a Vice President Of Mackay Radio Concern | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/discusses-auto-parts-mehan-says-it-will-take-up-where-it-left-off.html | DISCUSSES AUTO PARTS; Mehan Says It Will Take Up Where It Left Off in 1941 | True | Special to THE NEW YORK TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/coal-restriction-may-be-eased-soon-date-allowing-users-to-stock-up.html | COAL RESTRICTION MAY BE EASED SOON; Date Allowing Users to Stock Up Likely to Be Advanced to Dec. 1, Dealers Hear | True | | C1B 652126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/write-texts-here-for-reich-schools-refugee-scholars-preparing-them.html | WRITE TEXTS HERE FOR REICH SCHOOLS; Refugee Scholars Preparing Them for Publication as Soon as War Ends AIM IS TO CURE NAZISM In Place of Its Militaristic Ideology, Democratic Ideals Will Be Emphasized | True | By Benjamin Fine | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/error-found-cuts-dewey-state-vote-lewis-county-cast-6248-not-61248.html | ERROR FOUND, CUTS DEWEY STATE VOTE; Lewis County Cast 6,248, Not 61,248, for Him, So Plurality for Roosevelt Is 316,013 | True | Special to THE NEW YORK TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/paramount-pictures-inc-estimates-profits-for-first-nine-months-of.html | Paramount Pictures, Inc., Estimates Profits For First Nine Months of '44 at $12,426,000 | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/city-college-ends-grind-finishes-football-season-with-game-at.html | CITY COLLEGE ENDS GRIND; Finishes Football Season With Game at Bucknell Tomorrow | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/william__-_s-_yerkes-i-united-advertising-official-an-outdoor-ad.html | WILLIAM___S'_YERKES I; United Advertising Official an Outdoor 'Ad' Pioneer | True | Specte5 to THE N YOU 'I'.. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/cuba-regulates-press-checks-on-use-of-newsprint-to-end-papers.html | CUBA REGULATES PRESS; Checks on Use of Newsprint to End Papers' Disputes | True | By Cable To the New York Times. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/income-tax-man-jailed-gets-15-months-in-penitentiary-for-taking.html | INCOME TAX MAN JAILED; Gets 15 Months in Penitentiary for Taking Bribes | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/british-crack-line-of-foe-near-forli-advance-to-within-500-yards-of.html | BRITISH CRACK LINE OF FOE NEAR FORLI; Advance to Within 500 Yards of Village a Mile From City Now Periled From 3 Sides | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/luxembourg-rejoices.html | Luxembourg Rejoices | True | SERGEANT | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/lehman-going-soon-abroad-for-unrra-will-see-european-leaders-in.html | LEHMAN GOING SOON ABROAD FOR UNRRA; Will See European Leaders in London, He Reveals on First Birthday of Agency | True | Special to THE NEW YORK TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/culture-called-way-to-fight-prejudice.html | CULTURE CALLED WAY TO FIGHT PREJUDICE | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/delay-for-marjorie-lawrence.html | Delay for Marjorie Lawrence | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/wide-trade-survey-urged-sir-george-schuster-enlarges-on-his.html | Wide Trade Survey Urged; Sir George Schuster Enlarges on His American Chamber Speech | True | GEORGE SCHUSTER | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/nazis-evacuate-arctic-port.html | Nazis Evacuate Arctic Port | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/bonds-and-shares-on-london-market-new-support-for-industrials-and.html | BONDS AND SHARES ON LONDON MARKET; New Support for Industrials and Gilt-Edge Securities Strengthens List | True | By Wireless To the New York Times. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/thomas-o-culle.html | THOMAS O. CULLE? | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/russians-withhold-election-comments.html | RUSSIANS WITHHOLD ELECTION COMMENTS | True | By Wireless To the New York Times. | C1B 652126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/livingcost-report-stirs-labor-clash-preliminary-draft-by-chairman.html | LIVING-COST REPORT STIRS LABOR CLASH; Preliminary Draft by Chairman of President's Committee Submitted for Suggestions | True | By Louis Starkspecial To the New York Times. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/named-in-committees-chairmen-are-appointed-by-the-security-traders.html | NAMED IN COMMITTEES; Chairmen Are Appointed by the Security Traders Association | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/army-practices-at-stadium-today-sensanbaugher-at-fullback-cadets-in.html | Army Practices at Stadium Today Sensanbaugher at Fullback; Cadets in Favorite Role Tomorrow Despite Failure to Top Notre Dame Since 1931 -- Blaik Hints at Aerial Attack | True | By Allison Danzigspecial To the New York Times. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/mrs-rosalind-b-stone-weds.html | Mrs. Rosalind B. Stone Weds | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/article-9-no-title.html | Article 9 -- No Title | True | By Cable To the New York Times. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/latvian-minister-protests-nation-he-avers-has-not-accepted-soviet.html | Latvian Minister Protests; Nation, He Avers, Has Not Accepted Soviet Form of Government | True | ALFRED BILMANIS | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/store-sales-show-increase-in-nation-6-increase-noted-for-week.html | STORE SALES SHOW INCREASE IN NATION; 6% Increase Noted for Week Compared With Year Ago -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/new-play-based-on-a-zola-novel-judith-evelyn-may-appear-as-therese.html | NEW PLAY BASED ON A ZOLA NOVEL; Judith Evelyn May Appear as 'Therese Raquin' -- Klawans, Payne-Jennings to Produce | True | By Sam Zolotow | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/disavows-critic-of-us-the-royal-aeronautical-society-disputes.html | DISAVOWS CRITIC OF U.S.; The Royal Aeronautical Society Disputes Critchley | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/a-bond-wagon-for-sixth-war-loan-campaign.html | A 'BOND WAGON' FOR SIXTH WAR LOAN CAMPAIGN | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/united-states.html | United States | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/capital-prepares-big-reception.html | Capital Prepares Big Reception | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/yuletide-shopping-gets-under-way-christmas-atmosphere-colors-stores.html | YULETIDE SHOPPING GETS UNDER WAY; Christmas Atmosphere Colors Stores as Public Responds to Buy-Early Plea | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/913-executed-in-belgium.html | 913 Executed in Belgium | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/ohailes-a-voodatt-3r.html | OHAILES A. VOODAT.T. 3R. | True | Special to T NEW YOV_X Tns. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/50000-art-is-given-to-donors-of-29750.html | $50,000 ART IS GIVEN TO DONORS OF $29,750 | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/princeton-club-bows-32-suffers-first-squash-racquets-setback-in.html | PRINCETON CLUB BOWS, 3-2; Suffers First Squash Racquets Setback in Yale Club Match | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/joins-savings-bank-board.html | Joins Savings Bank Board | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/richard-crooks-is-ill.html | Richard Crooks Is Ill | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/hope-sets-precedent-suspends-his-studio.html | HOPE SETS PRECEDENT, SUSPENDS HIS STUDIO | True | | C1B 652126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/us-election-dims-paris-skepticism-roosevelt-foreign-policy-seen.html | U.S. ELECTION DIMS PARIS SKEPTICISM; Roosevelt Foreign Policy Seen Endorsed by People, Unlike Situation Wilson Faced | True | By Harold Callenderby Wireless To the New York Times. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/elected-as-president-of-bigelowsanford-co.html | Elected as President Of Bigelow-Sanford Co. | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/comedians-in-ice-follies-cast.html | Comedians in Ice Follies Cast | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/pepsicola-increases-shares.html | Pepsi-Cola Increases Shares | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/belgian-leaders-laud-eisenhower-general-pledges-greater-blows-at.html | BELGIAN LEADERS LAUD EISENHOWER; General Pledges Greater Blows at Reich and Speedy Aid to Needy Civilians | True | By David Andersonby Wireless To the New York Times. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/output-of-steel-sets-new-record-74777771-tons-are-produced-in-first.html | OUTPUT OF STEEL SETS NEW RECORD; 74,777,771 Tons Are Produced in First 10 Months of '44, Peak for the Period | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/gi-methods-urged-in-civilian-schools.html | GI METHODS URGED IN CIVILIAN SCHOOLS | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/5-new-radio-stations-to-be-used-for-tests.html | 5 NEW RADIO STATIONS TO BE USED FOR TESTS | True | Special to THE NEW YORK TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/stuyvesant-is-buyer-of-660-madison-ave.html | Stuyvesant Is Buyer Of 660 Madison Ave. | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/3-boys-held-in-attack-on-teacher.html | 3 Boys Held in Attack on Teacher | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/nazi-air-ace-killed-in-combat.html | Nazi Air Ace Killed in Combat | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/cowboy-wins-without-guitar.html | Cowboy Wins Without Guitar | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/activity-of-uboats-lowest-in-october.html | ACTIVITY OF U-BOATS LOWEST IN OCTOBER | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/buffalo-niagara-before-sec-again-proposed-consolidation-seen-as.html | BUFFALO NIAGARA BEFORE SEC AGAIN; Proposed Consolidation Seen as Reducing Rates and Increasing Service | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/nicaragua-declares-holiday.html | Nicaragua Declares Holiday | True | By Cable To the New York Times. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/poles-in-moerdijk-take-foe-offguard-germans-gape-in-wonder-at.html | POLES IN MOERDIJK TAKE FOE OFFGUARD; Germans Gape in Wonder at Allied Soldiers Who Forded Swamps to Crack Enemy | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/new-guild-show-opens-swing-out-sweet-land-seen-in-hartford-drake-is.html | NEW GUILD SHOW OPENS; 'Swing Out, Sweet Land' Seen in Hartford -- Drake Is Featured | True | Special to THE NEW YORK TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/board-blocks-plan-for-brooklyn-aid-mcgoldrick-seeks-24000000-for.html | BOARD BLOCKS PLAN FOR BROOKLYN AID; McGoldrick Seeks $24,000,000 for Rehabilitation in the Blighted Areas Downtown MAYOR, MORRIS OBJECT Fear City Would Get 'Stuck' on Proposal to Buy Land for Resale, Development | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/paul-ullman-american-artist-is-killed-leading-underground-forces-in.html | Paul Ullman, American Artist, Is Killed Leading Underground Forces in France | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/world-series-movies-ready.html | World Series Movies Ready | True | | C1B 652126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/dill-buried-in-arlington-at-his-own-desire-added-mark-of-his.html | Dill Buried in Arlington at His Own Desire; Added Mark of His Friendship, Stimson Says | True | Special to THE NEW YORK TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/elizabeth-junior-league-party.html | Elizabeth Junior League Party | True | Special to THE NEW YORK TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/text-of-churchills-big3-address.html | Text of Churchill's 'Big=3' Address | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/huertgen-area-simmers.html | Huertgen Area Simmers | True | By Harold Dennyby Wireless To the New York Times. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/patton-forges-pincers-on-metz-7-divisions-gain-on-55mile-line.html | PATTON FORGES PINCERS ON METZ; 7 DIVISIONS GAIN ON 55-MILE LINE; RUSSIANS CLOSE IN ON BUDAPEST; LONG STRIDES MADE Americans Push 5 Miles at One Point in Drives to Encircle Fortress AIR SUPPORT TREMENDOUS 1,300 Bombers, 700 Fighters Strike Tactical Objectives -- No Enemy Counter-Attacks Germans Captured by the Allies and a Grim Reminder for the Fighters PATTON IS FORGING PINCERS ON METZ | True | By Drew Middletonby Wireless To the New York Times. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/french-financier-called.html | French Financier Called | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/polish-plays-at-nyu-pecora-and-eckert-in-line-for-center-post-fiore.html | POLISH PLAYS AT N.Y.U.; Pecora and Eckert in Line for Center Post -- Fiore Captain | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/jersey-republicans-expended-411593.html | JERSEY REPUBLICANS EXPENDED $411,593 | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/sofia-break-follows-finlands.html | Sofia Break Follows Finland's | True | By Wireless To the New York Times. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/grains-depressed-by-break-in-corn-purchases-of-600000-bushels-of.html | GRAINS DEPRESSED BY BREAK IN CORN; Purchases of 600,000 Bushels of the Latter in Country Affect the Market | True | Special to THE NEW YORK TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/semper-fidelis.html | SEMPER FIDELIS | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/more-blows-due-germany.html | More Blows Due Germany | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/implies-bases-are-hidden.html | Implies Bases Are Hidden | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/circulation-of-notes-at-record-in-britain.html | CIRCULATION OF NOTES AT RECORD IN BRITAIN | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/article-8-no-title.html | Article 8 -- No Title | True | By Cable To the New York Times. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/luncheon-by-friends-of-musicians-fund.html | LUNCHEON BY FRIENDS OF MUSICIANS FUND | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/school-twin-bill-tomorrow.html | School Twin Bill Tomorrow | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/battle-casualties-pass-500000-mark-armys-total-put-at-437356-that.html | BATTLE CASUALTIES PASS 500,000 MARK; Army's Total Put at 437,356, That of Sea Forces at 71,839 Since Pearl Harbor | True | | C1B 652126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/quisling-cabinet-member-quits.html | Quisling Cabinet Member Quits | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/seeks-bigger-rise-in-critical-arms-wpb-says-october-increase-in.html | SEEKS BIGGER RISE IN 'CRITICAL' ARMS; WPB Says October Increase in Output Was Still Far Behind Schedule | True | Special to THE NEW YORK TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/will-give-show-at-ywca.html | Will Give Show at Y.W.C.A. | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/reserve-bank-credit-rises-390000000-money-in-circulation-is-up.html | Reserve Bank Credit Rises $390,000,000; Money in Circulation Is Up $265,000,000 | True | Special to THE NEW YORK TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/womans-slayer-gets-life-term.html | Woman's Slayer Gets Life Term | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/broker-named-bank-trustee.html | Broker Named Bank Trustee | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/mes-wayland-l-beazley.html | MES. WAYLAND L. BEAZLEY | True | Special, to THE NZW YOIK TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/spars-are-advised-on-cleaning-fabrics.html | SPARS ARE ADVISED ON CLEANING FABRICS | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/article-7-no-title.html | Article 7 -- No Title | True | By Wireless To the New York Times. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/stimson-again-cites-cost-of-our-victory.html | STIMSON AGAIN CITES COST OF OUR VICTORY | True | Special to THE NEW YORK TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/big-3-talk-urgent-churchill-affirms-calls-it-high-time-for-parley.html | 'BIG 3' TALK URGENT, CHURCHILL AFFIRMS; Calls It 'High Time' for Parley With Roosevelt and Stalin -- Hails U.S. Vote Result 'BIG 3' TALK URGENT, CHURCHILL INSISTS | True | By John MacCormac By Wireless To the New York Times. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/canadiens-rout-chicago-richard-makes-three-goals-and-lach-two-in-92.html | CANADIENS ROUT CHICAGO; Richard Makes Three Goals and Lach Two in 9-2 Triumph | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/dr-stern-opposed-nazis.html | Dr. Stern Opposed Nazis | True | Special to THE NEW YORK TIMES. | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/asks-high-court-to-ease-ap-rules-justice-department-urges.html | ASKS HIGH COURT TO EASE AP RULES; Justice Department Urges Admittance of Members Without Regard to Competition | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/younce-will-face-eagles-on-sunday-giants-guard-again-fit-for-heavy.html | YOUNCE WILL FACE EAGLES ON SUNDAY; Giants' Guard Agiin Fit for Heavy Duty -- Tigers Obtain Aiello, Back, From Lions | True | By Roscoe McGowen | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/foe-claims-deep-penetration.html | Foe Claims Deep Penetration | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/autocar-plans-stock-listings.html | Autocar Plans Stock Listings | True | | C1B 652126 |
| 1944-11-10 | 1944-11-10 | https://www.nytimes.com/1944/11/10/archives/france-ends-dispute-over-belgiums-gold.html | FRANCE ENDS DISPUTE OVER BELGIUM'S GOLD | True | By Wireless To the New York Times. | C1B 652126 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/woolworth-heir-drafted-donahue-barbara-huttons-cousin-is-inducted.html | WOOLWORTH HEIR DRAFTED; Donahue, Barbara Hutton's Cousin, Is Inducted Into Army | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/asks-27-tax-cut-for-parkchester-metropolitan-life-gets-writs-of.html | ASKS 27% TAX CUT FOR PARKCHESTER; Metropolitan Life Gets Writs of Certiorari Involving $50,000,000 Project | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/lieut-jb-doherty-killed.html | Lieut. J.B. Doherty Killed | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/meany-pushes-plea-for-end-of-pay-freeze-afl-aide-sees-deflation-as.html | Meany Pushes Plea for End of Pay 'Freeze'; AFL Aide Sees Deflation as Alternative | True | Special to THE NEW YORK TIMES. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/elected-to-presidency-of-fire-association.html | Elected to Presidency Of Fire Association | True | | C1B 652127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/reign-of-terror-for-women-in-queens-reported-ended-with-capture-of.html | Reign of Terror for Women in Queens Reported Ended With Capture of 'Creeper' | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/menemencioglu-in-new-post.html | Menemencioglu in New Post | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/wagner-campaign-cost-most-38001-reports-of-senatorial-expenditures.html | WAGNER CAMPAIGN COST MOST, $38,001; Reports of Senatorial Expenditures Run From Nothing to Big Total Here | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/russian.html | Russian | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/city-rent-offices-moved-by-woolley-quarters-shifted-to-empire-state.html | CITY RENT OFFICES MOVED BY WOOLLEY; Quarters Shifted to Empire State Building to Permit Closer Cooperation 3 NEW DEPUTIES NAMED Vacancies in Branch Offices Filled -- Platzker Gets Many Offers of Apartments | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/smokes-at-the-front.html | SMOKES AT THE FRONT | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/early-ration-rise-in-oil-is-doubted-petroleum-administration-in.html | EARLY RATION RISE IN OIL IS DOUBTED; Petroleum Administration in Washington Denies There Is Chance for Increase Now INDUSTRY IS DISPUTED Inventory Seen Lower Than Last Year -- Some Increases Already Are Reported | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/mdaniels-defeats-angott-at-garden-los-angeles-fighter-rallies-for.html | M'DANIELS DEFEATS ANGOTT AT GARDEN; Los Angeles Fighter Rallies for 10-Round Split Verdict Over 5-to-12 Favorite LEONARD'S VOTE DECIDES One Judge Picks Jimmy, Other Rules Draw -- Slugging Tactics Turn Tide in Sixth | True | By James P. Dawson | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/repairs-save-3000000-autos.html | Repairs Save 3,000,000 Autos | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/briton-sees-rocket-warfare.html | Briton Sees Rocket Warfare | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/james-smith.html | JAMES SMITH | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/england-fights-flying-bombs.html | England Fights Flying Bombs | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/gonzales-as-mimi-thrills-audience-boheme-presented-at-city-center.html | GONZALES AS MIMI THRILLS AUDIENCE; ' Boheme' Presented at City Center -- Berini, de Surra Among the Principals | True | By Olin Downes | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/to-widen-aid-to-wounded-volunteer-convalescent-service-group-to-be.html | TO WIDEN AID TO WOUNDED; Volunteer Convalescent Service Group to Be Independent | True | Special to THE NEW YORK TIMES. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/helsinki-cabinet-is-reported-out-paasikivi-is-mentioned-as-next.html | HELSINKI CABINET IS REPORTED OUT; Paasikivi Is Mentioned as Next Premier -- Shift Laid to Killing of Russians | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/opa-sues-2-radio-concerns.html | OPA Sues 2 Radio Concerns | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/virginia-r-johnson-a-prospective-bride.html | VIRGINIA R. JOHNSON A PROSPECTIVE BRIDE | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/iers-joseph-a-freund.html | IERS. JOSEPH A. FREUND | True | | C1B 652127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/dies-leaving-97-descendants.html | Dies Leaving 97 Descendants | True | S/a] to Taz Nzw Yowl,r T-s. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/nc-state-beats-miami-287.html | N.C. State Beats Miami, 28-7 | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/legislation-to-test-speed-of-congress-pearl-harbor-charges-war.html | LEGISLATION TO TEST SPEED OF CONGRESS; Pearl Harbor Charges, War Power Act and Social Security Are Facing Time Limits | True | By Kathleen M'Laughlinspecial To the New York Times. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/william-f-donohue.html | WILLIAM F. DONOHUE | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/stocks-continue-postelection-rise-movement-not-expects-in-wall.html | STOCKS CONTINUE POST-ELECTION RISE; Movement Not Expects in Wall Street in View Double Holiday VARIOUS ISSUES LEADERS Aviation Shares Succeeded by Utilities and Rail Equipments -- Bond Market Firm | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/state-incorporations-set-3-12year-peak-in-october.html | State Incorporations Set 3 1/2-Year Peak in October | True | Special to THE NEW YORK TIMES. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/marshall-rites-monday.html | Marshall Rites Monday | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/bombing-of-krupp-said-to-halt-work-freight-yards-at-essen-are.html | BOMBING OF KRUPP SAID TO HALT WORK; Freight Yards at Essen Are Reported Wiped Out and Canal Sluice Gates Blasted | True | By Wireless To the New York Times. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/bertone-of-nyu-in-backfield-post-pecora-center-also-to-start.html | BERTONE OF N.Y.U. IN BACKFIELD POST; Pecora, Center, Also to Start Swarthmore Fray -- Visitors Have Speedy Carriers | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/ftc-rules-bread-tops-beer-as-food-13-minnesota-breweries-agree-to.html | FTC RULES BREAD TOPS BEER AS FOOD; 13 Minnesota Breweries Agree to Stop Advertising Which Asserts a Comparison | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/chemists-honor-bradley-dewey-former-rubber-director-gets-medal-for.html | CHEMISTS HONOR BRADLEY DEWEY; Former Rubber Director Gets Medal for Achievements in Industry and U.S. Work | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/arms-for-palestine-to-end-terror-urged.html | ARMS FOR PALESTINE TO END TERROR URGED | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/dewey-goes-south-today-for-a-rest-with-his-family-he-will-spend.html | DEWEY GOES SOUTH TODAY FOR A REST; With His Family He Will Spend Several Weeks at Sea Island, Ga. | True | Special to THE NEW YORK TIMES. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/guerra-evereit.html | GUERRA. EVEREIT | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/ptboats-hit-destroyer.html | PT-Boats Hit Destroyer | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/policeman-dies-al-desk.html | Policeman Dies al; Desk | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/french-to-purify-40-amistice-day-compiegne-forest-ceremony-today.html | FRENCH TO 'PURIFY' '40 ARMISTICE DAY; Compiegne Forest Ceremony Today Will Restore Honor of Original Anniversary | True | By G.h. Archambaultby Wireless To the New York Times. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/thomas-h-pindel-86-rail-man-65-years.html | !THOMAS H. PINDEL, 86, RAIL MAN 65 YEARS | True | Special to IW Yo TT. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/adige-line-near-completion.html | Adige Line Near Completion | True | | C1B 652127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/daughter-to-elmer-a-thurbers.html | Daughter to Elmer A. Thurbers | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/ciopac-says-its-support-helped-to-elect-137-to-senate-and-house.html | CIO-PAC Says Its Support Helped To Elect 137 to Senate and House; BIG ELECTION CREDIT IS CLAIMED BY PAC | True | By Louis Starkspecial To the New York Times. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/mail-chain-sales-up-93-in-october-compares-with-rise-of-121-in.html | MAIL, CHAIN SALES UP 9.3% IN OCTOBER; Compares With Rise of 12.1% in September -- 10 Months' Increase Put at 6.7% | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/the-popular-vote.html | THE POPULAR VOTE | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/advertising-news.html | Advertising News | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/v2-peril-doubted-by-iron-age-editor-van-deventer-who-saw-crater-of.html | V-2 PERIL DOUBTED BY IRON AGE EDITOR; Van Deventer, Who Saw Crater of Blast in England, Stresses Missile's Inaccuracy | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/old-trench-knives-favored-for-carving-in-place-of-shining-blades.html | Old Trench Knives Favored for Carving In Place of Shining Blades With No Edge | True | By Mary Roche | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/buy-and-hold.html | BUY AND HOLD | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/news-of-food-peanut-crop-worth-200000000-to-south-moving-to-retail.html | News of Food; Peanut Crop, Worth $200,000,000 to South, Moving to Retail Stores in Various Forms | True | By Jane Holt | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/cdvo-volunteers-get-awards-for-efforts.html | CDVO VOLUNTEERS GET AWARDS FOR EFFORTS | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/service-group-honored-education-board-pays-tribute-to-members-of.html | SERVICE GROUP HONORED; Education Board Pays Tribute to Members of School Staff | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/matthew-phelan.html | MATTHEW PHELAN' | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/errors-delay-us-tax-refunds.html | Errors Delay U.S. Tax Refunds | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/exstreet-sweeper-wins-congress-seat.html | EX-STREET SWEEPER WINS CONGRESS SEAT | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/nyu-in-field-hockey-tie.html | N.Y.U. in Field Hockey Tie | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/united-states.html | United States | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/villanova-crushed-256-bows-to-atlantic-city-navy-as-cantore-gets.html | VILLANOVA CRUSHED 25-6; Bows to Atlantic City Navy as Cantore Gets Two Touchdowns | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/army-choice-today-over-notre-dame-cadets-scoreless-in-classic-5.html | ARMY CHOICE TODAY OVER NOTRE DAME; Cadets, Scoreless in Classic 5 Years, Hope to Top Irish First Time Since 1931 WIDE OPEN GAME LOOMS West Pointers to Parade Into Yankee Stadium at 1:10 -- 76,000 Fans Expected | True | By Allison Danzig | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/state-banking-affairs-consents-given-for-changes-in-locations-of-of.html | STATE BANKING AFFAIRS; Consents Given for Changes in Locations of Offices | True | Special to THE NEW YORK TIMES. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/barring-of-trio-arouses-players-actors-issue-petition-seeking.html | BARRING OF 'TRIO' AROUSES PLAYERS; Actors Issue Petition Seeking Equity Council's Influence in Behalf of the Play | True | | C1B 652127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/weintraub-has-slim-hope-of-remaining-with-giants.html | Weintraub Has Slim Hope Of Remaining With Giants | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/appointed-by-the-wabash.html | Appointed by the Wabash | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/pension-plan-set-up-columbiapresbyterian-medical-center-project-due.html | PENSION PLAN SET UP; Columbia-Presbyterian Medical Center Project Due Jan. 1 | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/us-air-strikes-defy-japan-home-waters.html | U.S. AIR STRIKES DEFY JAPAN HOME WATERS | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/retiring-teachers-at-record-level-higher-pay-in-industry-is-held.html | RETIRING TEACHERS AT RECORD LEVEL; Higher Pay in Industry Is Held the Chief Factor in Depleting Ranks CITY OFFICIALS WORRIED But No Immediate Shortage Is in Sight, Associate Superintendent Says | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/guatemalan-recognition.html | GUATEMALAN RECOGNITION | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/col-edmund-mitchell.html | COL. EDMUND MITCHELL | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/arthur-t-safford-i-member-of-produce-exchange-here-since-1894-dies.html | ARTHUR T. SAFFORD I; Member of Produce Exchange Here Since 1894 Dies at 85 I | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/grocery-chain-is-fined-peter-reeves-markets-assessed-2200-for-opa.html | GROCERY CHAIN IS FINED; Peter Reeves Markets Assessed $2,200 for OPA Violations | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/mrs-john-j-dixon.html | MRS. JOHN J. DIXON | True | Special to Tim Izw Yoa aass. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/sirlette-52-shot-beats-bellwether-angpet-stable-filly-annexes-essex.html | SIRLETTE, 5-2 SHOT, BEATS BELLWETHER; Angpet Stable Filly Annexes Essex Handicap by a Head, With Miss Winks Third | True | By Bryan Field | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/allies-win-more-in-burma.html | Allies Win More in Burma | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/3d-army-pushes-on-one-column-advances-on-main-railway-from-metz-to.html | 3D ARMY PUSHES ON; One Column Advances on Main Railway From Metz to Saar Area OTHERS SEIZE KEY RIDGE Bridgehead Across Moselle Widened and Deepened After Enemy Attacks Fail THREAT TO METZ AND SAAR BASIN GROWS 3D ARMY DRIVES ON IN PUSH NEAR METZ | True | By Drew Middletonby Wireless To the New York Times. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/foreign-chief-out-over-swiss-talks-handling-of-soviet-parleys-by.html | FOREIGN CHIEF OUT OVER SWISS TALKS; Handling of Soviet Parleys by Pilet-Golaz Criticized by Socialists and Liberals | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/alice-ensko-engaged-to-naval-air-officer.html | ALICE ENSKO ENGAGED TO NAVAL AIR OFFICER | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/books-authors.html | Books -- Authors | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/charles-wallace-mix-exhead-of-frank-fisher-real-estate-firm-50.html | CHARLES WALLACE MIX; Ex-Head of Frank Fisher Real Estate Firm, 50 Years in Field i | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/truce-held-saved-by-death-of-muti-fascist-said-to-have-plotted-with.html | TRUCE HELD SAVED BY DEATH OF MUTI; Fascist Said to Have Plotted With the Germans to Seize Italy's King, Free Mussolini | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/students-wash-temple-windows.html | Students Wash Temple Windows | True | | C1B 652127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/allies-ask-rome-to-revise-police-suggest-merger-of-present-units.html | ALLIES ASK ROME TO REVISE POLICE; Suggest Merger of Present Units Into Single Force to Cut Down Crime | True | By Wireless To the New York Times. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/button-society-holds-session.html | Button Society Holds Session | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/john_-alexa____n-der-middle-west-lumber-leader-i-active-in.html | JOHN _ALEXA____N DER; Middle West Lumber Leader, I Active in Republican Party | True | Special to Tm lqzw Yom Tms. ] | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/hungarian-leader-calls-for-revolt-chief-of-army-general-staff-urges.html | HUNGARIAN LEADER CALLS FOR REVOLT; Chief of Army General Staff Urges Troops to Go Over to the Soviet Forces | True | By Wireless To the New York Times. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/riverside-house-benefits-sale-here-monday-and-tuesday-play-series.html | RIVERSIDE HOUSE BENEFITS; Sale Here Monday and Tuesday, Play Series Assist Center | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/concerns-penalized-for-wage-increases.html | CONCERNS PENALIZED FOR WAGE INCREASES | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/bulgarian.html | Bulgarian | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/rail-strike-hits-chicago-suburbs-many-of-75000-commuters-are-in-war.html | RAIL STRIKE HITS CHICAGO SUBURBS; Many of 75,000 Commuters Are in War Work -- Mississippi Stoppage Delays Navy Ship | True | Special to THE NEW YORK TIMES. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/opa-gets-court-setback-fails-to-halt-sale-of-furniture-as-condition.html | OPA GETS COURT SETBACK; Fails to Halt Sale of Furniture as Condition of Lease | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/31-polygamists-get-year-11-women-and-20-men-are-sentenced-at-salt.html | 31 POLYGAMISTS GET YEAR; 11 Women and 20 Men Are Sentenced at Salt Lake | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/links-judges-to-oconnell-in-probe-plot-inquiry-head-acts-lays-undue.html | LINKS JUDGES TO O'CONNELL IN PROBE PLOT; INQUIRY HEAD ACTS Lays Undue Political Ties to Schenck, Schirick and Others on Bench TELEPHONES ARE TAPPED Affidavit Records Talks by Albany Boss -- Venue Change Asked in Murphy Case JUSTICES LINKED TO ALBANY BOSS | True | Special to THE NEW YORK TIMES. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/patton-to-mark-59th-birthday.html | Patton to Mark 59th Birthday | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/no-extension-seen-for-pension-plans-speed-of-tax-rulings-to-make.html | NO EXTENSION SEEN FOR PENSION PLANS; Speed of Tax Rulings to Make Step Unnecessary, Treasury Official Indicates | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/venezuela-hits-oaks-idea-report-duplicates-uruguays-preference-for.html | VENEZUELA HITS OAKS IDEA; Report Duplicates Uruguay's Preference for League as Basis | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/rep-sikes-takes-army-post.html | Rep. Sikes Takes Army Post | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/planes-get-superfuel-krug-says-new-product-will-increase-combat.html | PLANES GET 'SUPER-FUEL'; Krug Says New Product Will Increase Combat Range | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/paris-fiscal-chief-killed-in-accident-car-falls-into-canal-during.html | PARIS FISCAL CHIEF KILLED IN ACCIDENT; Car Falls Into Canal During Bond Tour -- Three Aides of Lepercq Also Die | True | By G. H. Archambaultby Wireless To the New York Times. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/asks-health-units-to-war-on-quacks-dr-iago-goldston-says-drive.html | ASKS HEALTH UNITS TO WAR ON 'QUACKS'; Dr. Iago Goldston Says Drive Should Be Against All Forms of Fraud | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/buffalo-transit-dispute-ends.html | Buffalo Transit Dispute Ends | True | | C1B 652127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/-troth-ahhoijnoed-of-miss-elsworth-senior-at-connecticut-college.html | ' TROTH AHHOIJNOED OF MISS ELSWORTH; Senior at Connecticut College Engaged to Ensign Raymond B, Starbuck, Coast Guard | True | Special to NEW o . | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/quits-yonkers-post-public-safety-deputy-was-to-have-tried-accused.html | QUITS YONKERS POST; Public Safety Deputy Was to Have Tried Accused Policemen | True | Special to THE NEW YORK TIMES. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/axis-hens-must-deliver-reich-demands-70-eggs-yearly-from-each-japan.html | AXIS HENS MUST DELIVER; Reich Demands 70 Eggs Yearly From Each, Japan 120 | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/car-a-curiosity-in-rome-official-sedan-causes-stir-reflecting.html | CAR A CURIOSITY IN ROME; Official Sedan Causes Stir, Reflecting Transport Lack | True | By Wireless To the New York Times. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/patrick-a-nash-left-173514.html | Patrick A. Nash Left $173,514 | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/american-troops-outwit-germans-delme-ridge-is-taken-the-hard-way.html | AMERICAN TROOPS OUTWIT GERMANS; Delme Ridge Is Taken the Hard Way, Which the Enemy Had Not Been Expecting FOE FLEES OVER THE HILL Enemy Soldiers Grab Personal Belongings and Run From Infantry and U.S. Shells | True | By Gene Currianby Wireless to the New York Times. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/cotton-is-higher-n-mixed-trading-fluctuations-are-held-to-a-7point.html | COTTON IS HIGHER N MIXED TRADING; Fluctuations Are Held to a 7-Point Range Despite Fairly Good Volume | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/opa-orders-detroit-cleanup.html | OPA Orders Detroit Clean-Up | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/mills-reassured-on-reconversion-dr-mcisaac-sees-grief-of-last-war.html | MILLS REASSURED ON RECONVERSION; Dr. McIsaac Sees 'Grief' of Last War Prevented in Textile Field in Institute Talk | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/cardinal-to-stay-on-after-budapests-fall.html | Cardinal to Stay On After Budapest's Fall | True | By Wireless To the New York Times. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/red-army-extends-tisza-bridgehead-gains-up-to-7-miles-northeast-of.html | RED ARMY EXTENDS TISZA BRIDGEHEAD; Gains Up to 7 Miles Northeast of Budapest, Then Severs Rail Line to Slovakia THE RED ARMY MARCHES ON EAST OF BUDAPEST RED ARMY EXTENDS TISZA BRIDGEHEAD | True | By the United Press. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/miss-ray-lev-pianist-in-exacting-program.html | MISS RAY LEV, PIANIST, IN EXACTING PROGRAM | True | M.A.S. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/boyle-tate.html | Boyle. -- Tate | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/convicted-in-hit-and-run-case.html | Convicted in 'Hit and Run' Case | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/flower-show-ends-twoday-session.html | FLOWER SHOW ENDS TWO-DAY SESSION | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/silent-on-trumans-successor.html | Silent on Truman's Successor | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/bonds-and-shares-on-london-market-giltedge-stocks-and-home-rails.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks and Home Rails Higher in Cheerful but Slow Trading | True | By Wireless To the New York Times. | C1B 652127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/scores-will-leave-congress-stalls-list-includes-many-headline.html | Scores Will Leave Congress Stalls; List Includes Many Headline Figures | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/raid-alarm-in-chungking.html | Raid Alarm in Chungking | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/yugoslav.html | Yugoslav | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/liquor-holiday-set-for-january-wpb-permits-second-period-of.html | LIQUOR 'HOLIDAY' SET FOR JANUARY; WPB Permits Second Period of Production of Potable Spirits by the Industry | True | By Charles E. Eganspecial To The New York Times. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/british-take-forli-after-grim-battle-germans-fiercely-pounded-fall.html | BRITISH TAKE FORLI AFTER GRIM BATTLE; Germans, Fiercely Pounded, Fall Back Across Montone River, Forming New Line A KEY CITY IN ITALY FALLS TO THE BRITISH BRITISH TAKE FORLI AFTER GRIM BATTLE | True | By Milton Brackerby Wireless To the New York Times. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/tapped-albany-talks-involving-judges.html | Tapped Albany Talks Involving Judges | True | Special to THE NEW YORK TIMES. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/miss-jenny-mkean-captains-fiancee-madeira-school-alumna-to-be-wed.html | MISS JENNY M'KEAN CAPTAIN'S FIANCEE; Madeira School Alumna to Be Wed to Paul Moore Jr. of the First Marine Division | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/miss-rebekah-caldwell-sister-of-a-sigma-chi-founder-was-its.html | !MISS REBEKAH CALDWELL; Sister of a Sigma Chi Founder Was Its 'Official Sweetheart' | True | Special to THS NSW YORK TIML. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/churchill-on-v2-rocket.html | Churchill on V=2 Rocket | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/confer-on-summer-plans.html | Confer on Summer Plans | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/held-in-abandonment-2-sailors-wives-accused-of-deserting-their.html | HELD IN ABANDONMENT; 2 Sailors' Wives Accused of Deserting Their Babies | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/german.html | German | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/group-buys-plot-on-west-31st-st-syndicate-to-build-in-penn-zone.html | GROUP BUYS PLOT ON WEST 31ST ST.; Syndicate to Build in Penn Zone After War -- Other Deals in Manhattan | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/front-page-1-no-title-fight-in-ormoc-bay-costs-foe-heavily.html | Front Page 1 -- No Title; FIGHT IN ORMOC BAY COSTS FOE HEAVILY | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/36-british-workers-fined.html | 36 British Workers Fined | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/seek-3500-to-buy-camp-camp-fire-girls-plan-doughnut-sale-drive-next.html | SEEK $3,500 TO BUY CAMP; Camp Fire Girls Plan Doughnut Sale Drive Next Saturday | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/astoria-taxpayer-among-queens-deals.html | ASTORIA 'TAXPAYER' AMONG QUEENS DEALS | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/price-adjustment-set-for-knitwear-opa-reveals-relief-will-be-given.html | PRICE ADJUSTMENT SET FOR KNITWEAR; OPA Reveals Relief Will Be Given on Individual Basis --- Other Agency Action PRICE ADJUSTMENT SET FOR KNITWEAR | True | Special to THE NEW YORK TIMES. | C1B 652127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/z-mrs-truewort____y-white-i-womens-suffrage-pioneer-ini-b-sstl.html | Z MRS. TRUEWORT____.Y WHITE I; Women's Suffrage Pioneer inI B sstl: | True | toL' te | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/australian-premie-resting.html | Australian Premie Resting | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/fleeing-germans-blasted.html | Fleeing Germans Blasted. | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/iran-confirms-change-announces-resignation-of-premier-criticized-by.html | IRAN CONFIRMS CHANGE; Announces Resignation of Premier Criticized by Russians | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/allies-civilian-officials-assume-control-in-italy.html | Allies' Civilian Officials Assume Control in Italy | True | Special to THE NEW YORK TIMES. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/opens-membership-drive.html | Opens Membership Drive | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/7-exiles-reach-mexico-guatemalan-revolutionaries-deported-by-costa.html | 7 EXILES REACH MEXICO; Guatemalan Revolutionaries Deported by Costa Rica | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/yugoslav-assembly-sits-tito-tells-first-session-how-allies-aided-in.html | YUGOSLAV ASSEMBLY SITS; Tito Tells First Session How Allies Aided in Long Fight | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/excess-use-of-print-laid-to-chicago-sun-wpb-charges-willful.html | EXCESS USE OF PRINT LAID TO CHICAGO SUN; WPB Charges 'Willful' Violation of Limitation Order -- Paper Puts Blame on Agency | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/edge-buys-historic-mansion-at-princeton-governor-will-later-give-it.html | Edge Buys Historic Mansion at Princeton; Governor Will Later Give It to New Jersey | True | Special to THE NEW YORK TIMES. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/mrs-joseph-cicarell.html | MRS. JOSEPH CICARELL | True | Special to T Nw YoTM TzMr. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/i-dr-naomi-kaplan-a-bridei-i-father-officiates-at-wedding-to-lieut.html | I DR. NAOMI KAPLAN A BRIDEI; I Father Officiates at Wedding' to Lieut. S. J. Wenner of Army | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/vil-j-bfcarty.html | VIL'! J. BFCARTY | True | Special to THE NEW Yo, TIFFS. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/tresca-witness-held-on-bootleg-charge.html | TRESCA WITNESS HELD ON BOOTLEG CHARGE | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/ffs-hugo-rennert.html | ffS. HUGO RENNERT | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/clarence-a-barnes.html | CLARENCE A. BARNES | True | Special to THE Nv YoRK Tnms. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/fight-in-ormoc-bay-our-planes-and-ptboats-rip-up-big-japanese-troop.html | FIGHT IN ORMOC BAY; Our Planes and PT-Boats Rip Up Big Japanese Troop Convoy BUT MANY OF ENEMY LAND Rain Squalls Help the Foe -- First Cavalry Gains 5 Miles as Bitter Leyte War Flares | True | By Lindesay Parrottby Wireless To the New York Times. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/lumber-production-up-22-rise-reported-during-week-compared-with.html | LUMBER PRODUCTION UP; 2.2% Rise Reported During Week, Compared With Year Ago | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/brooklyn-coeds-beat-adelphi.html | Brooklyn Co-Eds Beat Adelphi | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/title-cue-lead-to-hoppe-3cushion-ruler-tops-cochran-by-5529-after.html | TITLE CUE LEAD TO HOPPE; 3-Cushion Ruler Tops Cochran by 55-29, After Losing, 59-45 | True | | C1B 652127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/golden-retriever-takes-field-stake-stilrovin-katherine-wins-open.html | GOLDEN RETRIEVER TAKES FIELD STAKE; Stilrovin Katherine Wins Open All-Age Trial at Labrador Club Meet in East Islip | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/car-hits-hog-driver-dies-accident-costs-life-of-saratoga-springs.html | CAR HITS HOG, DRIVER DIES; Accident Costs Life of Saratoga Springs Man | True | Special to THE NEW YORK TIMES. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/six-hew-honors-added-by-army-soldiers-may-use-stars-for-service-in.html | SIX HEW HONORS ADDED BY ARMY; Soldiers May Use Stars for Service in France, Germany, Philippines, Elsewhere | True | Special to THE NEW YORK TIMES. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/henry-a_-moehlenpah-i-milwaukee-banker-77-candidatei-f-egver-nz.html | HENRY A _. MOEHLENPAH I; Milwaukee .Banker, 77, CandidateI f .cGVer nz | True | rn 19/8?Di esI | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/promotions-in-this-area-two-colonels-and-eight-majors-are-appointed.html | PROMOTIONS IN THIS AREA; Two Colonels and Eight Majors Are Appointed | True | Special to THE NEW YORK TIMES. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/montclair-academy-wins-190.html | Montclair Academy Wins, 19-0 | True | Special to THE NEW YORK TIMES. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/heads-eastern-division-of-schenley-distillers-unit.html | Heads Eastern Division Of Schenley Distillers Unit | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/idr-boyd-edwards-educator-2-dies-i-retired-head-of-mercersburg.html | IDR. BOYD EDWARDS, EDUCATOR, ?2, DIES, I; Retired Head of Mercersburg Academy Had Been Pastor of I South Church in Brooklyn | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/5323363-earned-by-ohio-standard-oil-companys-profit-for-nine-months.html | $5,323,363 EARNED BY OHIO STANDARD; Oil Company's Profit for Nine Months Equivalent to $5.63 a Share | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/americana-bring-46775-agent-pays-2300-for-miniature-of-maj-gen.html | AMERICANA BRING $46,775; Agent Pays $2,300 for Miniature of Maj. Gen. Pinckney | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/edge-hurts-injured-leg.html | Edge Hurts Injured Leg | True | Special to THE NEW YORK TIMES. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/transit-workers-plan-wage-drive-600-union-members-outline-pressure.html | TRANSIT WORKERS PLAN WAGE DRIVE; 600 Union Members Outline 'Pressure Campaign' on Six Major Demands | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/mrs-charles-w-geiggs.html | MRS. CHARLES W. GEIGGS | True | Special to Tax N'w Yoa Tnar, s. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/lieut-re-shaw-killed.html | Lieut. R.E. Shaw Killed | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/rites-for-quee-s-father-earl-of-strathmore-is-buried-ini-glamis.html | RITES FOR. QUEE S FATHER; Earl of Strathmore Is Buried inI Glamis Castle Grounds I | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/pearl-harbor-report-uncertain.html | Pearl Harbor Report Uncertain | True | Special to THE NEW YORK TIMES. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/fuchs-brilliant-in-violin-recital-plays-difficult-program-with.html | FUCHS BRILLIANT IN VIOLIN RECITAL; Plays Difficult Program With Complete Understanding -- Lopatnikoff Work Heard | True | N.S. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/sister-kenny-seeks-an-institute-here-to-care-for-infantile.html | Sister Kenny Seeks an Institute Here To Care for Infantile Paralysis Victims | True | | C1B 652127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/nurses-are-needed-for-polio-victims-state-sounds-urgent-call-for.html | NURSES ARE NEEDED FOR POLIO VICTIMS; State Sounds Urgent Call for Physical Therapists Also to Help EPIDEMIC TAXES STAFFS 1,000 to 1,500, Mostly Children, Require After-Treatment in This Year's Outbreak | True | Special to THE NEW YORK TIMES. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/vargas-regime-praised-press-reviews-achievements-in-home-and.html | VARGAS' REGIME PRAISED; Press Reviews Achievements in Home and Foreign Fields | True | By Wireless To the New York Times. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/french.html | French | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/william-a-wilmot.html | WILLIAM A. WILMOT | True | Epecll to Ngw Yo' r.s. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/cigarette-paucity-laid-to-hoarding-black-market-also-blamed-opa.html | CIGARETTE PAUCITY LAID TO HOARDING; Black Market Also Blamed -- OPA Orders 'Clean-Up' in Detroit Retailing CIGARETTE PAUCITY LAID TO HOARDING | True | Special to THE NEW YORK TIMES. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/ranger-sextet-faces-detroit-here-tonight.html | RANGER SEXTET FACES DETROIT HERE TONIGHT | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/home-safety-hints-given-department-of-health-prepares-cards-for.html | HOME SAFETY HINTS GIVEN; Department of Health Prepares Cards for Distribution | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/charles-sarver-73-news-copy-desk-dean.html | CHARLES SARVER, 73, NEWS COPY DESK DEAN | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/italian-government-report-shows-carreta-lynched-as-fascist-was.html | Italian Government Report Shows Carreta, Lynched as Fascist, Was Entirely Innocent | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/mass-rites-for-fire-victims.html | Mass Rites for Fire Victims | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/more-parents-get-school-conscious-visits-during-open-school-week.html | MORE PARENTS GET 'SCHOOL CONSCIOUS'; Visits During Open School Week Set Record -- Problems Getting More Attention | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/communists-in-rome-honor-slain-martyr.html | COMMUNISTS IN ROME HONOR SLAIN 'MARTYR' | True | By Wireless To the New York Times. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/city-honors-dead-of-2-wars-today-chief-armistice-day-ceremony-to-be.html | CITY HONORS DEAD OF 2 WARS TODAY; Chief Armistice Day Ceremony to Be Held at Eternal Light by Mayor's Group, Legion | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/plank-bridges.html | PLANK BRIDGES | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/nonjews-obtain-palestine-pledge-kohn-of-jewish-agency-lists-their.html | NON-JEWS OBTAIN PALESTINE PLEDGE; Kohn of Jewish Agency Lists Their Rights in the Proposed New Commonwealth | True | By Wireless To the New York Times. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/iiajor-al-bll-3d.html | IIAJOR A.L BLL 3d | True | Special to THE NEW Y01.K r. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/10000-freed-russians-home.html | 10,000 Freed Russians Home | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/144suite-parcel-sold-deal-involves-two-houses-on-andrews-ave-the.html | 144-SUITE PARCEL SOLD; Deal Involves Two Houses on Andrews Ave., the Bronx | True | | C1B 652127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/kweilin-liuchow-claimed-by-enemy-but-chinese-say-they-still-are.html | KWEILIN, LIUCHOW CLAIMED BY ENEMY; But Chinese Say They Still Are Fighting for Former Bases of U.S. Air Force HONG KONG DOCKS BOMBED Allies Expand the Bridgehead on South Bank of Irrawaddy in North Burma | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/churchill-faces-french-aid-pleas-de-gaulle-expected-to-request-arms.html | CHURCHILL FACES FRENCH AID PLEAS; De Gaulle Expected to Request Arms and More Equipment to Restore Industry | True | By Harold Callenderby Wireless To the New York Times. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/margaret-douglas-married.html | Margaret Douglas Married | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/huie-plan-backed-by-zoning-group.html | HUIE PLAN BACKED BY ZONING GROUP | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/6-more-japanese-ships-sunk-by-us-submarines.html | 6 More Japanese Ships Sunk by U.S. Submarines | True | Special to THE NEW YORK TIMES. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/william-vebster.html | WILLIAM V*EBSTER | True | Special to THS Nv NoP Thzs. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/first-lady-sees-4-difficult-years-she-stresses-winning-the-war.html | FIRST LADY SEES 4 DIFFICULT YEARS; She Stresses 'Winning the War, Making the Peace and Rebuilding the World' | True | Special to THE NEW YORK TIMES. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/harry-l-calilqoll-hetded-abi-firm-industrial-executive-is-dead.html | HARRY L. CAlilqOll, HE/tDED (Abl FIRM; Industrial Executive Is Dead -- Candidate for Delaware Governorship in 1936 | True | Special to T lq,w Yomo Tz4,s. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/hits-exaggeration-on-reconversion-gen-browning-assures-trade.html | HITS EXAGGERATION ON RECONVERSION; Gen. Browning Assures Trade Session Output Is Possible Soon After Termination DENIES ARMY OVERBUYING Says Service Played Safe -- ATAE Annual Award Won by Southern Pine Association | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/liquor-holiday-puts-corn-price-up-futures-close-by-14-to-34-cent.html | LIQUOR HOLIDAY PUTS CORN PRICE UP; Futures Close by 1/4 to 3/4 Cent Higher After an Early Decline on Market | True | Special to THE NEW YORK TIMES. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/sentenced-in-navy-bribe.html | Sentenced in Navy Bribe | True | Special to THE NEW YORK TIMES. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/new-pastor-of-episcopalian-church-here-will-be-guest-at-a-reception.html | New Pastor of Episcopalian Church Here Will Be Guest at a Reception Next Week | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U. S. Pat. Off. By Arthur Daley | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/first-200-waves-ready-for-hawaii-captain-mcafee-says-pacific-bases.html | FIRST 200 WAVES READY FOR HAWAII; Captain McAfee Says Pacific Bases Are Eager to Greet Them, With Huts Already Up | True | Special to THE NEW YORK TIMES. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/church-merger-in-russia-moscow-announces-union-of-baptist.html | CHURCH MERGER IN RUSSIA; Moscow Announces Union of Baptist, Evangelical Groups | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/plans-fully-laid-for-6th-war-loan-upper-income-brackets-will-be.html | PLANS FULLY LAID FOR 6TH WAR LOAN; Upper Income Brackets Will Be Canvassed Thoroughly in Drive, Gehle Says | True | | C1B 652127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/war-vote-is-vital-in-2-senate-races-missouri-starts-counting.html | WAR VOTE IS VITAL IN 2 SENATE RACES; Missouri Starts Counting Absentee Ballots -- Pennsylvania Check Waits Until Nov. 22 DONNELL'S LEAD IS CUT McKittrick Only 5,859 Behind -- Recheck Cuts Myers' Margin Over Davis to 1,539 | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/stoppage-delays-navy-ships.html | Stoppage Delays Navy Ships | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/two-cuban-policemen-slain.html | Two Cuban Policemen Slain | True | By Cable To the New York Times. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/gis-hit-love-letter-curb-fight-postal-ruling-banning-registration.html | GI'S HIT LOVE LETTER CURB; Fight Postal -- Ruling Banning Registration of Such Mail | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/louis-exhibition-tuesday-commission-approves-buffalo-bout-mauriello.html | LOUIS EXHIBITION TUESDAY; Commission Approves Buffalo Bout -- Mauriello Reinstated | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/ralph-iveedes.html | RALPH IVEEDES | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/the-screen-story-of-a-cheat.html | THE SCREEN; Story of a Cheat | True | B.C. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/9-us-soldiers-get-life-terms.html | 9 U.S. Soldiers Get Life Terms | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/oaks-plan-support-by-public-is-urged-religious-educational-leaders.html | OAKS PLAN SUPPORT BY PUBLIC IS URGED; Religious, Educational Leaders Want U.S. Delegate Able to Pledge Our Forces | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/spanish-exiles-seek-to-convene-in-mexico.html | SPANISH EXILES SEEK TO CONVENE IN MEXICO | True | Special to THE NEW YORK TIMES. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/7000000-demand-laid-to-cromweli-tobacco-heiresss-says-he-sought.html | $7,000,000 DEMAND LAID TO CROMWELI; Tobacco Heiress Says He Sought $110,000 Income From Her as Price of Divorce | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/fund-to-rebuild-amele-hospital.html | Fund to Rebuild Amele Hospital | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/united-nations.html | United Nations | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/profits-increased-by-north-american-utility-system-shows-183-a.html | PROFITS INCREASED BY NORTH AMERICAN; Utility System Shows $1.83 a Common Share Earned in Year to Sept. 30 REVENUES, EXPENSES UP Taxes Amount to 21% of the Receipts, Shea Reports -- Other Statements | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/air-parley-agrees-on-american-plan-advisory-interim-council-with.html | AIR PARLEY AGREES ON AMERICAN PLAN; ' Advisory' Interim Council, With All Nations Equal, Is Unanimously Approved | True | By Russell Porterspecial To the New York Times. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/uboat-sunk-in-aegean.html | U-Boat Sunk in Aegean | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/manville-to-sell-estate.html | Manville to Sell Estate | True | Special to THE NEW YORK TIMES. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/i-abram-t-nichols-i-f-cashier-of-the-old-new-york-edison-co-dies-at.html | I ABRAM T. NICHOLS I f; Cashier of the Old New York Edison Co. Dies at 78 | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/pittsburgh-business-off-traced-largely-to-decline-in-coal-output.html | PITTSBURGH BUSINESS OFF; Traced Largely to Decline in Coal Output, Rail Traffic | True | Special to THE NEW YORK TIMES. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 652127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/two-give-35000-rosevelts.html | Two Give 35,000 'Rose-Velts' | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/unbeaten-teams-face-stern-tests-in-major-college-football-games.html | Unbeaten Teams Face Stern Tests In Major College Football Games; Duke Threatens Wake Forest Record Today and Yale Fears Brown -- Michigan Faces Illinois, While Navy Plays Cornell | True | By William D. Richardson | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/tobacco-ceiling-retained-no-decision-reached-at-parley-held-on.html | TOBACCO CEILING RETAINED; No Decision Reached at Parley Held on Price Question | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/catholics-urged-to-settle-on-land-bishop-griffin-sets-keynote-for.html | CATHOLICS URGED TO SETTLE ON LAND; Bishop Griffin Sets Keynote for Post-War Reconstruction at Rural Life Conference TOO MUCH URBAN STRESS Chairman of Diocesan Directors Declares They Cannot Be 'Spiritual Isolationists' | True | By Will Lissnerspecial To the New York Times. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/fourth-marines-win-presidential-award.html | FOURTH MARINES WIN PRESIDENTIAL AWARD | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/mcnamara-service-monday.html | McNamara Service Monday | True | SPecial to Tz Nzw Yo .zzs. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/letters-to-the-times-action-by-congress-favored-delegation-of.html | Letters to The Times; Action by Congress Favored Delegation of War-Making Power Held Dangerous to Country | True | HENRY STUART CLARK | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/mbs-bernard-b-rkel.html | MBS. BERNARD B. RKEL | True | specbnl to T Nzw Yor TaES. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/no-change-in-war-bond-plan.html | No Change in War Bond Plan | True | Special to THE NEW YORK TIMES. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/250-prisoners-taken-at-forli.html | 250 Prisoners Taken at Forli | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/wants-li-lighting-under-sec-again-holders-of-preferred-stock-charge.html | WANTS L.I. LIGHTING UNDER SEC AGAIN; Holders of Preferred Stock Charge Interstate Operation - - Other Commission Cases WANTS L.I. LIGHTING UNDER SEC AGAIN | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/exsoldier-suicide-named-as-girl-killer.html | EX-SOLDIER, SUICIDE, NAMED AS GIRL KILLER | True | Special to THE NEW YORK TIMES. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/war-casualties.html | WAR CASUALTIES | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/jersey-fuel-merchants-elect.html | Jersey Fuel Merchants Elect | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/westchester-gets-bids-for-airport-4-offers-to-lease-and-operate-new.html | WESTCHESTER GETS BIDS FOR AIRPORT; 4 Offers to Lease and Operate New Field Seen Indication of Gains in Aviation | True | Special to THE NEW YORK TIMES. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/steel-output-a-record-17639435-tons-shipped-in-ten-months-ended-in.html | STEEL OUTPUT A RECORD; 17,639,435 Tons Shipped in Ten Months Ended in October | True | | C1B 652127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/200000-welcome-roosevelt-in-rain-to-capital-home-children-are-let.html | 200,000 WELCOME ROOSEVELT IN RAIN TO CAPITAL 'HOME'; Children Are Let Out of School and Federal Employes Excused to Take Part in Greeting U.S. WORKERS ARE PRAISED President Lauds Their Help in Winning War and the Aid of Those Who House Them VICTORIOUS CAMPAIGNERS RETURN TO WASHINGTON 200,000 WELCOME ROOSEVELT IN RAIN | True | By John H. Criderspecial To the New York Times. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/1010-fifth-avenue-in-new-ownership-group-headed-by-oscar-chalk.html | 1010 FIFTH AVENUE IN NEW OWNERSHIP; Group Headed by Oscar Chalk Takes 15-Story Building -- Other Transfers Filed | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/war-dud-hurts-girl-in-school.html | War 'Dud' Hurts Girl in School | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/carmichael-van-eerde.html | Carmichael -- Van Eerde | True | Special to Tsr NEw YOR Tnrs. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/teachers-return-to-schools-urged-100000-now-with-armed-forces.html | TEACHERS' RETURN TO SCHOOLS URGED; 100,000 Now With Armed Forces Needed in Civilian Tasks, Educators Are Told | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/2-civil-war__-__veterans-die-lyman-e-butterfield-96-andi-j-a-boats.html | 2 CIVIL WAR___VETERANS DIE; Lyman E. Butterfield, 96, andI J. A. Boats, 101, Succumb I | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/churchill-bares-v2-toll-says-damage-is-not-great-churchill-bares.html | Churchill Bares V-2 Toll; Says Damage Is Not Great; CHURCHILL BARES DAMAGE BY V-2'S | True | By Sydney Grusonby Wireless To the New York Times. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/blinded-soldier-gets-teaching-job-former-sergeant-to-instruct.html | BLINDED SOLDIER GETS TEACHING JOB; Former Sergeant to Instruct Sightless Children in Shoe Repairing and Woodworking | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/wb-baldwins-jr-have-a-son.html | W.B. Baldwins Jr. Have a Son | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/armistice-day.html | ARMISTICE DAY | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/crops-prospects-better-than-ever-department-of-agriculture-sees.html | CROPS' PROSPECTS BETTER THAN EVER; Department of Agriculture Sees General Gain in Farm Products in October CROPS' PROSPECTS BETTER THAN EVER | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/russian-relief-aided-interfaith-group-reports-on-assistance-by.html | RUSSIAN RELIEF AIDED; Inter-Faith Group Reports on Assistance by Churches | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/2-army-hunters-drown-colonel-and-captain-capsized-in-mississippi.html | 2 ARMY HUNTERS DROWN; Colonel and Captain Capsized in Mississippi River | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/wittma-b-richardson.html | wlt.tma B. RICHARDSON | True | Special to Tm Nzw Yo Tnms. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/nelson-plan-for-china.html | Nelson Plan for China | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/mrs-banning-to-marry-author-lecturer-will-be-wed-wednesday-to-le.html | MRS. BANNING TO MARRY; ! Author, Lecturer Will Be Wed Wednesday to Le Roy Salsich | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/jackie-cooper-to-wed-actress.html | Jackie Cooper to Wed Actress | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/rhodes-school-to-move-leases-former-goodwin-town-houses-on-west.html | RHODES SCHOOL TO MOVE; Leases Former Goodwin Town Houses on West 54th St. | True | | C1B 652127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/1/archives/nanking-details-awaited.html | Nanking Details Awaited | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/1/archives/wants-smiths-name-on-building.html | Wants Smith's Name on Building | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/1/archives/reciprocal-trade-backed-by-gaylord-rye-parley-told-imports-will-be.html | RECIPROCAL TRADE BACKED BY GAYLORD; Rye Parley Told Imports Will Be Taken for Capital, World Industrialization Speeded PRESIDENT LAUDS MOVE Johnson Urges Aid for Small Nations as Thomas Hits Plea Abroad for U.S. Export Cut | True | By Edward A. Morrowspecial To the New York Times. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/1/archives/maoaet-a__leyad-williams-college-instructor-wasi-formerly-at.html | MA.OA.ET A?__LEYA.D; Williams College Instructor WasI Formerly at Wellesley | True | SPecial to a Nv Nolc 3'tzs.] | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/1/archives/athens-college-in-need-trustees-here-for-greek-institution-seek.html | ATHENS COLLEGE IN NEED; Trustees Here for Greek Institution Seek Fund of $200,000 | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/1/archives/opener-for-princeton-tigers-together-only-one-week-engage.html | OPENER FOR PRINCETON; Tigers, Together Only One Week, Engage Muhlenberg Eleven | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/1/archives/mrs-george-s-nelson.html | MRS. GEORGE S. NELSON | True | Special to TH Nzw YOP TrMs. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/1/archives/japan-says-it-fights-off-planes-our-superforts-attack-nanking-japan.html | Japan Says It Fights Off Planes; Our 'Superforts' Attack Nanking JAPANESE REPORT ATTACK ON KYUSHU | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/1/archives/savings-banks-win-award-state-associations-campaign-recognized-by.html | SAVINGS BANKS WIN AWARD; State Association's Campaign Recognized by Trade Group | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/1/archives/panel-balks-petrillo-wlb-regional-board-denies-wage-increase-demand.html | PANEL BALKS PETRILLO; WLB Regional Board Denies Wage Increase Demand | True | Special to THE NEW YORK TIMES. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/1/archives/dwellings-sold-in-westchester.html | Dwellings Sold in Westchester | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/1/archives/sistek-iiy-domitella.html | SISTEK IIY DOMITELLA | True | special to THz NrW YOP Tr. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/1/archives/business-world.html | Business World | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/1/archives/2-die-in-navy-plane-crash.html | 2 Die in Navy Plane Crash | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/1/archives/press-and-censor-at-grips-in-paris.html | PRESS AND CENSOR AT GRIPS IN PARIS | True | By Wireless To the New York Times. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/1/archives/us-bombers-rip-4-reich-airfields-heavies-also-smash-german.html | U.S. BOMBERS RIP 4 REICH AIRFIELDS; ' Heavies' Also Smash German Transport to Aid Army Drives at Enemy Border | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/1/archives/screen-news-paramount-buys-rights-to-feature-for-june.html | SCREEN NEWS; Paramount Buys Rights to 'Feature for June' | True | Special to THE NEW YORK TIMES. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/1/archives/w-h-camfield-72-patent-attorney-veteran-of-spanishamerican-and.html | W. H. CAMFIELD, 72, PATENT ATTORNEY; Veteran of Spanish-American and First World Wars Dies Had Been Lieut. Colonel | True | lpecial to THE llv YOP. Jx3a'zs. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/1/archives/yilliai-s-titus.html | YILLIAI S. TITUS | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/1/archives/one-dies-upstate-as-rabies-spreads-chautauqua-farmer-loses-life-as.html | ONE DIES UP-STATE AS RABIES SPREADS; Chautauqua Farmer Loses Life as 200 Cases Are Reported for Western New York in Year | True | | C1B 652127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/monsanto-to-build-texas-plant.html | Monsanto to Build Texas Plant | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/thomas-got-11902-votes-here.html | Thomas Got 11,902 Votes Here | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/stern-apfel.html | Stern -- Apfel | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/new-zealand-faces-new-socialist-moves.html | NEW ZEALAND FACES NEW SOCIALIST MOVES | True | By Wireless To the New York Times. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/abroad-london-remains-the-great-war-capital-of-the-allies.html | Abroad; London Remains the Great War Capital of the Allies | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/42d-reported-in-action.html | 42d Reported in Action | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/miss-vanderbil_-t-to-wed.html | MISS VANDERBIL_ T TO WED | True | Cincinnati Girl Engaged to Pfc.I | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/waverly-place-lofts-acquired-by-investor.html | Waverly Place Lofts Acquired by Investor | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/british-mps-split-on-war-criminals-divided-in-debate-on-whether.html | BRITISH M.P.'S SPLIT ON WAR CRIMINALS; Divided in Debate on Whether Germans as Whole Should Be Held Responsible | True | By Wireless To the New York Times. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/books-of-the-times.html | Books of the Times | True | By Francis Hackett | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/churches-to-mark-world-order-day-national-observance-aims-to-rally.html | CHURCHES TO MARK 'WORLD ORDER DAY'; National Observance Aims to Rally Protestants in United Effort to Win the Peace | True | By Rachel K. McDowell | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/mixed-patents-go-to-inventors-of-current-weeks-number-of-534.html | Mixed Patents Go to Inventors Of Current Week's Number of 534; Wisconsin Professors Win Rights on Way to Get Follicle-Stimulating Hormone -- New Wartime Steel to Ohio Man NEWS OF PATENTS | True | From a Staff Correspondent | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/ask-action-by-texas-educators-request-governor-to-name-new-regents.html | ASK ACTION BY TEXAS; Educators Request Governor to Name New Regents | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/i-louis-e-batchelor-i-i-exsheriff-of-esex-county-in-new-jersey-dies.html | I LOUIS E. BATCHELOR I I; Ex-Sheriff of Es.;ex County in New Jersey Dies at 69 | True | specJal to TJI h'v NoPx Tzxs. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/columbia-is-ready-for-clash-at-penn-stout-van-bellingham-white-and.html | COLUMBIA IS READY FOR CLASH AT PENN; Stout, Van Bellingham, White and Hunter Will Start in Backfield for Lions | True | Special to THE NEW YORK TIMES. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/rayon-output-up-48-175000000-pounds-in-quarter-compares-with-year.html | RAYON OUTPUT UP 4.8%; 175,000,000 Pounds in Quarter Compares With Year Ago | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/sun-demands-a-rehearing.html | Sun Demands a Rehearing | True | Special to THE NEW YORK TIMES. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/roosevelt-guess-on-majority-low-he-predicted-total-of-335-electoral.html | ROOSEVELT GUESS ON MAJORITY LOW; He Predicted Total of 335 Electoral Votes for Himself, 196 for Dewey | True | By C.p. Trussellspecial To the New York Times. | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/church-pension-fund-reduces-its-reserves.html | CHURCH PENSION FUND REDUCES ITS RESERVES | True | | C1B 652127 |
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/london-links-hitlers-silence-to-final-phases-of-paranoia-oxford.html | London Links Hitler's Silence To Final Phases of Paranoia; Oxford Psychologist's Diagnosis Supports Widely Held Opinion on Deterioration of Nazi Leader's Mental Condition | True | By Wireless To the New York Times. | C1B 652127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-11 | 1944-11-11 | https://www.nytimes.com/1944/11/11/archives/suit-over-rare-book-ends-by-settlement.html | SUIT OVER RARE BOOK ENDS BY SETTLEMENT | True | | C1B 652127 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/review-14-no-title-yea-wildcats-by-john-r-tunis-257-pp-new-york.html | Review 14 -- No Title; YEA! WILDCATS! By John R. Tunis. 257 pp. New York: Harcourt, Brace & Co. $2. | True | By Elizabeth M. Morrow | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/review-22-no-title-pretzel_-by-margaret-rey-illustrated-by-ha-rey.html | Review 22 -- No Title; PRETZEL_ By Margaret Rey. Illustrated by H.A., Rey. Unpaged. New York: Harper & Brothers. $1.75. | True | E.L.B. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/barber-talk-encouraged-wmc-uses-craft-to-promote-recruiting-for-war.html | BARBER TALK ENCOURAGED; WMC Uses Craft to Promote Recruiting for War Plants | True | Special to THE NEW YORK TIMES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/great-neck-19-flushing-0.html | Great Neck 19, Flushing 0 | True | Special to THE NEW YORK TIMES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/deserved-award.html | DESERVED AWARD | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/middle-course-is-indicated-for-fourth-term-administration-must.html | MIDDLE COURSE IS INDICATED FOR FOURTH TERM; Administration Must Concentrate on Firm Peace and 60,000,000 Jobs | True | By James B. Reston | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/notes.html | Notes | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/us-to-build-center-for-surplus-disposal.html | U.S. TO BUILD CENTER FOR SURPLUS DISPOSAL | True | Special to THE NEW YORK TIMES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/review-5-no-title-the-animals-christmas-by-anne-thaxter-eaton.html | Review 5 -- No Title; THE ANIMALS' CHRISTMAS. By Anne Thaxter Eaton. Illustrated by Valenti Angelo. 124 pp. New York: The Viking Press. $2. | True | By Isabelle Mallet | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/the-shrunken-little-man.html | THE SHRUNKEN LITTLE MAN" | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/union-of-argentina-and-chile-is-advised.html | UNION OF ARGENTINA AND CHILE IS ADVISED | True | By Cable To the New York Times. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/2-operas-at-city-center-cavalleria-and-pagliacci-are-heard-jean.html | 2 OPERAS AT CITY CENTER; ' Cavalleria' and 'Pagliacci' Are Heard -- Jean Morel Conducts | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/war-fund-to-seek-needed-5021875-special-group-to-invade-park-avenue.html | WAR FUND TO SEEK NEEDED $5,021,875; Special Group to Invade Park Avenue Hotels That Have Beam Barred to Volunteers | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/iowa-state-beats-nebraska-19-to-6-phelps-scores-3-touchdowns-to.html | IOWA STATE BEATS NEBRASKA, 19 TO 6; Phelps Scores 3 Touchdowns to Pace Winning Attack for Cyclones | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/iviss-murray-wed-to-ariviy-captain-michigan-girl-becomes-bride-of.html | IVI{SS MURRAY' WED TO ARIVIY CAPTAIN.; Michigan Girl Becomes Bride of James C. Coggll in Church of the Transfiguration | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/issb-jentenber6-to-physi-ii-sister-serves-as-honor-maid-at-her.html | ISSB. J.ENTENBER6[ TO PHYSI; (Ii Sister Serves as Honor Maid at Her Marriage Here to Dr. Nicholas S. Gimbel | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/mrs-f-s-hicks-has-daughter.html | Mrs. F. S. Hicks Has Daughter | True | | C1B 652187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/soldiers-ignore-armistice-events-men-at-front-keep-fighting-while.html | SOLDIERS IGNORE ARMISTICE EVENTS; Men at Front Keep Fighting While Belgians and Dutch Conduct Celebrations SOME REMARKS IRONIC Civilian Observances Marked by Tributes to 1914-1918 Dead and Hopes for Peace | True | By Harold Dennyby Wireless To the New York Times. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/recce-beats-war-date-at-belmont-as-atkinson-permane-sweep-card.html | Recce Beats War Date at Belmont As Atkinson, Permane Sweep Card; RECCE HOME FIRST IN MUD AT BELMONT | True | By Bryan Field | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/review-31-no-title-free-men-shall-stand-by-eugenia-stone.html | Review 31 -- No Title; FREE MEN SHALL STAND. By Eugenia Stone. Illustrated by George Avison. 259 pp. New York: Thomas Nelson & Sons. $2.50. | True | N.B.B. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/melville-sailors-down-harvard-eleven-by-130.html | Melville Sailors Down Harvard Eleven by 13-0 | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/michael-d-okeeffe-i-i-plainfield-building-contractor.html | MICHAEL D. O'KEEFFE; I I Plainfield Building Contractor | True | I | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/new-peril-in-china-seen-by-chungking-japanese-driving-to-yungning.html | NEW PERIL IN CHINA SEEN BY CHUNGKING; Japanese Driving to Yungning in Effort to Create Route to Indo-China | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/mattress-outlook-declared-gloomy-little-hope-seen-of-increased.html | MATTRESS OUTLOOK DECLARED GLOOMY; Little Hope Seen of Increased Innerspring Output Despite Spot Authorization Aid | True | By James J. Nagle | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/ship-breaks-in-two-at-sea-but-survives.html | SHIP BREAKS IN TWO AT SEA BUT SURVIVES | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/on-one-armistice-day-we-wait-for-another-memories-of-our-fiasco.html | ON ONE ARMISTICE DAY WE WAIT FOR ANOTHER; Memories of Our Fiasco After World War I Bring Hopes We Do Better After This World War II | True | By Edwin L. James | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/la-salle-captures-run-takes-chsaa-event-by-point-de-la-salle-cubs.html | LA SALLE CAPTURES RUN; Takes C.H.S.A.A. Event by Point - - De La Salle Cubs Triumph | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/grace-denton-mills-fiancee.html | Grace Denton Mills Fiancee | True | Special to Tag N[w YoPJc Tings. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/tells-how-young-learn-tolerance-educator-says-acceptance-of-other.html | TELLS HOW YOUNG LEARN TOLERANCE; Educator Says Acceptance of Other Children on an Equal Basis Is Key | True | By Catherine MacKenzie | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/old-furniture-auctioned-407895-realized-at-four-parts-of-haskell.html | OLD FURNITURE AUCTIONED; $407,895 Realized at Four Parts of Haskell Sale | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/yugoslav.html | Yugoslav | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/for-the-safety-of-all.html | FOR THE SAFETY OF ALL" | True | Lieut. MILTON STANALAND. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/the-1918-armistice-and-a-lesson-armistice-1918-by-harry-r-rudin-442.html | The 1918 Armistice -- And a Lesson; ARMISTICE 1918. By Harry R. Rudin. 442 pp. New Haven: Yale University Press. $5. | True | By Major H.a. Deweerd | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/lakin-outpoints-jordan.html | Lakin Outpoints Jordan | True | | C1B 652187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/zoning-rally-tomorrow-womens-city-club-and-others-to-urge-changes.html | ZONING RALLY TOMORROW; Women's City Club and Others to Urge Changes | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/the-nation.html | THE NATION | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/delights-of-armenian-cookery.html | Delights of Armenian Cookery | True | By Jane Holt | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/middle-east-again-is-a-storm-center-national-and-racial-tensions.html | MIDDLE EAST AGAIN IS A STORM CENTER; National and Racial Tensions Are Reappearing as Axis Powers Are Forced Out | True | By John MacCormacby Wireless To the New York Times. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/british.html | British | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/east-chester-44-fe-bellows-0.html | East Chester 44, F.E. Bellows 0 | True | Special to THE NEW YORK TIMES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/spain-eyes-americas-sets-up-special-bureau-under-foreign-ministry.html | SPAIN EYES AMERICAS; Sets Up Special Bureau Under Foreign Ministry | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/peace-is-not-partisan.html | PEACE IS NOT PARTISAN | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/hon-education.html | HON. EDUCATION" | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/title-trial-to-halls-dog.html | Title Trial to Hall's Dog | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/marshall-seen-retained-army-and-navy-journal-gives-view-on-dec-31.html | MARSHALL SEEN RETAINED; Army and Navy Journal Gives View on Dec. 31 Age Issue | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/ey-w_-fox-i-prinoipal-of-p-s-74-the-bronxi-since-1924-dies-at-62-.html | .E..Y w_ Fox ]; I Prinoipal of P. S. 74, the Bronx,I ! Since 1924, Dies at 62 ] | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to Nw YoRK TiMe. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/6-divisions-push-on-main-railway-and-roads-into-the-saar-valley.html | 6 DIVISIONS PUSH ON; Main Railway and Roads Into the Saar Valley Slashed in Advance | True | By Drew Middleton | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/albany.html | Albany | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/cloudbusters-win-3318-graham-excels-in-victory-over-georgia-navy.html | CLOUDBUSTERS WIN, 33-18; Graham Excels in Victory Over Georgia Navy Skycrackers | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/fluorine-for-teeth-direct-chemical-findings-on-beneficial-effects.html | Fluorine for Teeth; Direct Chemical Findings on Beneficial Effects | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/yale-bequest-aids-rail-workers-kin.html | YALE BEQUEST AIDS RAIL WORKERS' KIN | True | Special to THE NEW YORK TIMES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/thirty-days-to-live-by-anthony-gilbert-213-pp-new-york-smith.html | THIRTY DAYS TO LIVE. By Anthony Gilbert. 213 pp. New York: Smith & Durrell. $2. | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/review-27-no-title-three-in-the-jungle-by-karena-shields.html | Review 27 -- No Title; THREE IN THE JUNGLE. By Karena Shields. Illustrated by Harold Petersen. 216 pp. New York: Harcourt, Brace & Co. $2. | True | A.T.E. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/pecial-to-rf-1uw-o-s.html | pecial to ,rF. 1uw o ,s. | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/truce-in-politics-urged-in-sermon.html | TRUCE IN POLITICS URGED IN SERMON | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/great-gains-listed-for-soviet-medicine.html | GREAT GAINS LISTED FOR SOVIET MEDICINE | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/foe-seeks-air-supremacy-japanese-gen-homma-puts-this-as-vital-in.html | FOE SEEKS 'AIR SUPREMACY'; Japanese Gen. Homma Puts This as Vital in Leyte Fighting | True | | C1B 652187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/the-deep-south-big-republican-vote-believed-sign-of-domestic.html | THE DEEP SOUTH; Big Republican Vote Believed Sign of Domestic Reaction | True | By James E. Crown | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/us-halt-in-buying-hits-chilean-mines.html | U.S. HALT IN BUYING HITS CHILEAN MINES | True | By Cable To the New York Times. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/pleas-for-phones.html | Pleas For Phones | True | ESTELLE SAFTER MCBRIDE | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/new-heart-surgery-reported.html | New Heart Surgery Reported | True | By Telephone To the New York Times. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/william-e-g-mitchell-i-expresident-of-mitchellrand1.html | WILLIAM E. G, MITCHELL; "" i Ex-President of Mitchell-Rand1 Manufacturing___Co._Dies at 78 | True | SIUecial to TIz Nzw Yot,. TnIzs. { | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/scarcities-mark-wholesale-lines.html | SCARCITIES MARK WHOLESALE LINES | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/a-lincoln-abraham-uncolns-world-by-genevieve-foster-347-pp-new-york.html | A. Lincoln; ABRAHAM UNCOLN'S WORLD. By Genevieve Foster. 347 pp. New York: Charles Scribner's Sons. $3. | True | By Dorothy Kunhardt | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/memorial-for-dr-kimball.html | Memorial for Dr. Kimball | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/gi-joe-becomes-a-linguist.html | GI Joe Becomes a Linguist | True | By Frank Henius | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/demobilization-plan.html | DEMOBILIZATION PLAN | True | Corp. ANTHONY LEMARIE. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/allies-vow-peace-on-armistice-day-determination-to-win-total-and.html | ALLIES VOW PEACE ON ARMISTICE DAY; Determination to Win Total and Lasting Victory Marks Ceremonies in Many Lands Ceremonies Honoring Our War Dead in the Nation's Capital and in New York City Yesterday ALLIES VOW PEACE ON ARMISTICE DAY | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/bhamo-in-india-outflanked.html | Bhamo in India Outflanked | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/appearance-deemed-unlikely.html | Appearance Deemed Unlikely | True | By Telephone To the New York Times. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/ban-on-records-off-as-petrillo-wins-rca-cbs-to-pay-fees-big.html | BAN ON RECORDS OFF AS PETRILLO WINS; RCA, CBS TO PAY FEES; Big Concerns Give In to Music Union After 2-Year Fight, Blame Washington | True | By Jack Gould | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/china-backs-us-on-air-authority-she-declares-in-favor-of-limiting.html | CHINA BACKS U.S. ON AIR AUTHORITY; She Declares in Favor of Limiting Its Rights as Against British Idea of Wide Powers | True | By Russell Porterspecial To the New York Times. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/resume-work-for-navy-electrical-men-end-walkout-at-pascagoula.html | RESUME WORK FOR NAVY; Electrical Men End Walkout at Pascagoula Shipyard | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/parley-reflects-belgian-troubles-shaef-mission-and-ministers.html | PARLEY REFLECTS BELGIAN TROUBLES; SHAEF Mission and Ministers Discuss Rehabilitation of Country's Industry | True | By Wireless To the New York Times. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/to-hear-batcheller-management-parley-to-get-views-on-reconversion.html | TO HEAR BATCHELLER; Management Parley to Get Views on Reconversion | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/dr-l-clarke-dies-once-pastor-here-served-ill-first-presbyterian-of-.html | DR. L. CLARKE DIES; ONCE PASTOR HERE; Served ill First Presbyterian of Brooklyn for 25 Years Also Active Up-State '., | True | pecial to THs N,W Yol Tlr.s. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/miss-copp-outlines-rehabilitation-plan.html | MISS COPP OUTLINES REHABILITATION PLAN | True | | C1B 652187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/puzzle-for-puppets-by-patrick-quentin-262-pp-new-york-simon.html | PUZZLE FOR PUPPETS. By Patrick Quentin. 262 pp. New York: Simon & Schuster. $2. | True | By Isaac Anderson | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/dl-lihdqijistdies-otis-elevator-aide-i-chief-engineerof-company-for.html | D,L. LIHDQIJISTDIES: OTIS ELEVATOR AIDE; I chief Engineer'of Company for 33 Years -- WidelY Known for Technical Developments | True | Special to TPIE NEW YOr. E ['lg§. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/pig-whistle-radio.html | PIG WHISTLE RADIO | True | By Jack Gould | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/the-causes-of-war.html | THE CAUSES OF WAR" | True | First Lieut. BEN BRADFORD. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/bongs-score-reaches-36-american-ace-downs-two-more-planes-above.html | BONG'S SCORE REACHES 36; American Ace Downs Two More Planes Above Ormoc | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/nazis-say-v4-is-in-action.html | Nazis Say V-4 Is in Action | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/review-8-no-title-wings-for-per-by-ingri-and-edgar-parin-daulaire.html | Review 8 -- No Title; WINGS FOR PER. By Ingri and Edgar Parin D'Aulaire. Unpaged. New York: Doubleday, Doran & Co. $2.50. | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/bulgarian.html | Bulgarian | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/new-england-voting-shows-war-interest-ticketsplitting-gains.html | NEW ENGLAND; Voting Shows War Interest -- Ticket-Splitting Gains | True | By William M. Blair | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/british-favor-deal-with-us-on-trade-60-of-business-proposes-market.html | BRITISH FAVOR DEAL WITH U.S. ON TRADE; 60% of Business Proposes Market Spheres of Influence, Trade-Ways Poll Shows POSITION ON LEND-LEASE 51% for Cancellations, 2% for Return of Equipment and Stores That Remain BRITISH FAVOR DEAL WITH U.S. ON TRADE | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/by-way-of-report.html | BY WAY OF REPORT | True | By A. H. Weiler | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/wards-of-japan.html | WARDS OF JAPAN | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/37-cuban-scouts-honored.html | 37 Cuban Scouts Honored | True | By Cable To the New York Times. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/george-a-bevy.html | GEORGE A. BEVY | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/review-6-no-title-lautaro-by-fernando-alegrfa-illlustrated-by-juan.html | Review 6 -- No Title; LAUTARO. By Fernando Alegrfa. Illlustrated by Juan Oliver. 176 pp. New York: Farrar & Rinehart. $2. | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/ship-is-named-for-exprussian.html | Ship Is Named for Ex-Prussian | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/miss-litchfield_____s-troth-vassar-alumna-will-be-bride-ofi.html | MISS LITCHFIELD_____'S TROTH; { Vassar Alumna Will Be Bride ofl Prentice W. von Wettberg { | True | | C1B 652187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/merchant-crews-win-praise-for-leyte-job.html | MERCHANT CREWS WIN PRAISE FOR LEYTE JOB | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/review-34-no-title-the-girl-without-a-country-by-martha-lee-poston.html | Review 34 -- No Title; THE GIRL WITHOUT A COUNTRY. By Martha Lee Poston. Illustrated by Margaret Ayer. 226 pp. New York: Thomas Nelson & Sons. $2. | True | E.M.M. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/son-to-mrs-michel-c-poylo.html | Son to Mrs. Michel C. Poylo | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/new-crisis-faces-bonomis-regime-conflict-of-left-and-right.html | NEW CRISIS FACES BONOMI'S REGIME; Conflict of Left and Right Threatens Unity -- Communists Said to Hold Whip Hand | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/xummerbarnes-sleal.html | XummerBarnes Sleal | True | to Ti NEW YO- TL. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/ames-w-johnston-o-wsrm-crrc.html | JAMES W. JOHNSTON o wSrRN CrRC | True | Special to THE Nmv YORK TIMF. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/ethel-barrymore-reported-better-recovering-from-influenza-actress.html | ETHEL BARRYMORE REPORTED BETTER; Recovering From Influenza, Actress May Return to the Stage Tomorrow | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/the-philippine-stake-battle-of-japan-being-fought-on-islands-as.html | The Philippine Stake; Battle of Japan Being Fought on Islands As Enemy Rushes In Reinforcements | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/home-safety-award-offered.html | Home Safety Award Offered | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/poet-scholar-squire-and-man-of-the-world-ronsard-his-life-and-times.html | Poet, Scholar, Squire --- and Man of the World; RONSARD: HIS LIFE AND TIMES. By D.B. Wyndham Lewis. 340 pp. New York: Coward-McCann and Sheed & Ward. $3.50. | True | By Albert Guerard | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/mt-vernon-sailor-decorated.html | Mt. Vernon Sailor Decorated | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/ancient-degree-is-revived.html | Ancient Degree is Revived | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/pacific-states-coast-backs-status-quo-on-presidency-and-labor.html | PACIFIC STATES; Coast Backs Status Quo on Presidency and Labor | True | By Lawrence E. Davies | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/review-2-no-title-wilderness-clearing-by-walter-d-edmonds.html | Review 2 -- No Title; WILDERNESS CLEARING. By Walter D. Edmonds. Illustrated by John S. de Martelly. 156 pp. New York: Dodd, Mead & Co. $2.50. | True | By Ellen Lewis Buell | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/nyu-girls-triumph-by-21.html | N.Y.U. Girls Triumph by 2-1 | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/mrs-_rthur-e-yihhl.html | M]RS. _RTHUR E. 'YI,H,H.L | True | Special to Taz 1zw NoP: Tmzs. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/longwearing-shoes-cincinnati-chemists-find-formula-for-making-soles.html | Long-Wearing Shoes; Cincinnati Chemists Find Formula For Making Soles Resistant | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/opa-will-operate-a-model-grocery-but-without-goods-for-sale-and.html | OPA WILL OPERATE A MODEL GROCERY; But Without Goods for Sale and Only as a Display for Anti-Inflation Week | True | | C1B 652187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/trim-figure.html | Trim Figure | True | By Martha Parker | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/heres-cure-for-hangover-in-british-medical-paper.html | Here's Cure for Hangover In British Medical Paper | True | By the United Press. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/dogs-cows-brown-bears-in-the-forest-story-and-pictures-by-marie.html | Dogs, Cows, Brown Bears; IN THE FOREST. Story and Pictures by Marie Hall Ets. Unpaged. New York: The Viking Press. $1. | True | A.T.E. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/paasikivi-accepts-as-finns-premier-truce-negotiator-confers-on.html | PAASIKIVI ACCEPTS AS FINNS PREMIER; Truce Negotiator Confers on Cabinet With Mannerheim -- Social Democrats Balk | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/review-13-no-title-the-adventures-of-monkey-by-wu-chengen-from-the.html | Review 13 -- No Title; THE ADVENTURES OF MONKEY, By Wu Ch'eng-En, from the translation of Arthur Waley. Pictures by Kurt Wiese. 143 pp. New York: John Day. $1.75. | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/miss-state-wins-by-2621.html | Miss State Wins by 26-21 | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/col-kint-nelson.html | COL. KI.NT NELSOn' | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/74430-at-stadium-armys-dazzling-speed-and-strong-defense-crush.html | 74,430 AT STADIUM; Army's Dazzling Speed and Strong Defense Crush Notre Dame DAVIS GOES OVER THRICE Minor Tallies Twice, Once on 60-Yard Run -- Blanchard and Kenna Are Brilliant NEW YORK'S LARGEST FOOTBALL CROWD OF THE SEASON WATCHING THE SPECTACLE ARMY POWER ROUTS NOTRE DAME, 59-0 | True | By Allison Danzig | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/ira-hildebrand-dies-law-school-exdean.html | IRA HILDEBRAND DIES; LAW SCHOOL EX-DEAN | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/us-soldiers-join-compiegne-ceremony.html | U.S. SOLDIERS JOIN COMPIEGNE CEREMONY | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/new-bicycles.html | NEW BICYCLES | True | ARTHUR LIEBERS. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/with-an-irish-accent-crab-apple-jelly-by-frank-oconnor-235-pp-new.html | With an Irish Accent; CRAB APPLE JELLY. By Frank O'Connor. 235 pp. New York: Alfred A. Knopf. $2.50. An Irish Accent | True | By James Stern | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/panama-seeks-new-law-president-names-group-to-draft-constitutional.html | PANAMA SEEKS NEW LAW; President Names Group to Draft Constitutional Changes | True | By Cable To the New York Times. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/morley-lawlor.html | Morley -- Lawlor | True | Special to I'v YOP.. "/zJ. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/objectors-holdings-bought.html | Objectors' Holdings Bought | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/review-33-no-title-jubas-new-moon-by-isabel-mclennan-mcmeekin.html | Review 33 -- No Title; JUBA'S NEW MOON. By Isabel Mc-Lennan McMeekin. Illustrated by Nicholas Panesis. 224 pp. New York: Julian Messner. $2. | True | E.M.M. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/review-39-no-title-lord-of-london-by-cora-burlingame-illustrated-by.html | Review 39 -- No Title; LORD OF LONDON. By Cora Burlingame. Illustrated by George Richards. 291 pp. New York: D. Appleton-Century Co. $2.50. | True | I.M. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 652187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/britains-small-fry.html | Britain's Small Fry | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/management-plan-pushed-in-industry-now-in-operation-with-labor-in.html | MANAGEMENT PLAN PUSHED IN INDUSTRY; Now in Operation With Labor in 5,000 Plants, Increase of 500 in Four Months MANAGEMENT PLAN PUSHED IN INDUSTRY | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/wpb-curb-is-eased-anew-on-flatware-adds-6-pieces-to-list-of-silver.html | WPB CURB IS EASED ANEW ON FLATWARE; Adds 6 Pieces to List of Silver, Chrome-Plated and Stainless Items That May Be Made COPPER CONTROL RELAXED Allows Use of Base Alloy for Manufacturing of 'Blanks' -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/command-performance.html | COMMAND PERFORMANCE | True | By Robert Schiffer | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/review-7-no-title-the-great-quillow-by-james-thurber-illustrated-by.html | Review 7 -- No Title; THE GREAT QUILLOW. By James Thurber. Illustrated by Doris Lee. 54 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/cheshire-sets-pace-267.html | Cheshire Sets Pace, 26-7 | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/bloomfield-19-irvington-0.html | Bloomfield 19, Irvington 0 | True | Special to THE NEW YORK TIMES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/john-p-ghdan.html | JOHN P. GHDAN | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/on-location-at-park-avenue-and-125th-street.html | ON LOCATION AT PARK AVENUE AND 125TH STREET | True | By Thomas M. Pryor | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/elisabeth-russell-brideelect.html | Elisabeth Russell Bride-Elect | True | Special to YoJuc as. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/franco-felicitates-roosevelt.html | Franco Felicitates Roosevelt | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/friedelind-wagner-to-be-feted.html | Friedelind Wagner to Be Feted! | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/edward-griffen-dies-jrsy-journust.html | EDWARD GRIFFEN DIES; JRsY JOURNUST | True | Spdal to - YO . | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/here-and-there.html | HERE AND THERE | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/planned-for-use.html | Planned for Use | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/z-rev-dr-george-d-hulst-expastor-of-montclair-church-dies-watching.html | Z REV. DR. GEORGE D. HULST; Ex-Pastor of Montclair Church Dies Watching Football Game | True | SpPctat tO T *E"..' z'ORK T%l-. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/liquor-consumption-lags-fails-to-rise-in-keeping-with-increase-in.html | LIQUOR CONSUMPTION LAGS; Fails to Rise in Keeping With Increase in National Income | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/hncoek-grant.html | Hncoek -- Grant | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/navy-overpowers-cornell-48-to-0-uses-regulars-part-time-in-notching.html | NAVY OVERPOWERS CORNELL, 48 TO 0; Uses Regulars Part Time in Notching Seven Touchdowns -- Jenkins Middies' Star | True | By Louis Effrat | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/cuba-voids-arms-permits-president-acts-after-recent-wave-of-gun.html | CUBA VOIDS ARMS PERMITS; President Acts After Recent Wave of Gun Fights | True | By Cable To the New York Times. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/aftermath-of-election-day.html | AFTERMATH OF ELECTION DAY." | True | | C1B 652187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/mss-sweee__y-_o-se-we-massachusetts-girl-betrothed-toi-ensign.html | M,ss SwEE,E__Y_o sE WE; Massachusetts Girl Betrothed toI Ensign Robert Francis Troy | True | special to Tx Nzw No.x zs. I | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/lafayette-routs-rutgers-by-390-clinches-middle-three-title-as-raba.html | LAFAYETTE ROUTS RUTGERS BY 39-0; Clinches Middle Three Title as Raba Dominates Scoring Against the Scarlet | True | Special to THE NEW YORK TIMES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/the-nazis-still-hope-for-a-miracle-they-urge-the-people-to-fight.html | The Nazis Still Hope For a Miracle; They urge the people to fight and work, dangling the bait of a compromise peace. Nazis Hope For Miracle | True | By George Axelssonstockholm. (BY WIRELESS) | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/what-the-world-asks-about-us-questions-from-overseas-listeners.html | What the World Asks About Us; Questions from overseas listeners reveal a varied picture of America. | True | By Charlotte Hughes | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/review-35-no-title-the-house-by-marjorie-hill-allee-illustrated-by.html | Review 35 -- No Title; THE HOUSE. By Marjorie Hill Allee. Illustrated by Helen Blair. 181 pp. Boston: Houghton Mifflin Company. $2. | True | E.M.M. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/bernard-cunniff-engineer-66_-dead-pioneer-in-metallic-magnesium-i.html | BERNARD CUNNIFF, 'ENGINEER, 66_:, DEAD; Pioneer in Metallic Magnesium I Development Also Had Been Miner, Oil Prospector | True | Special to THE NEW YOP. K 'IMES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/sale-of-big-federal-pipe-lines-to-oil-industry-after-war-in-view.html | Sale of Big Federal Pipe Lines To Oil Industry After War in View; Costs of Transportation of Petroleum and Products From Southwest to East Shown to Be Much Less Than by Water or Rail Routes | True | Special to THE NEW YORK TIMES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/aischherzog.html | ][/aischHerzog | True | Special to Tm Nxw Yo T2s. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/a-preview-of-chaos-phantom-victory-by-erwin-lessner-227-pp-new-york.html | A Preview of Chaos; PHANTOM VICTORY. By Erwin Lessner. 227 pp. New York: G.P. Putnam's Sons. $2.50. | True | By Charles J. Rolo | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/europe-landscape-of-question-marks-a-reporter-looks-beneath-the.html | Europe: Landscape of Question Marks; A reporter looks beneath the surface and finds a challenge for Americans. | True | By Anne O'Hare McCormick | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/to-stop-aggression.html | TO STOP AGGRESSION" | True | Corp. SIDNEY EPSTEIN. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/leyte-sets-a-pattern-for-victory-macarthurs-attack-has-worked-out-a.html | LEYTE SETS A PATTERN FOR VICTORY; MacArthur's Attack Has Worked Out as He Planned It | True | By Frank L. Kluckhohn | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/to-add-latinamerican-flights.html | To Add Latin-American Flights | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/review-17-no-title-champlain-northwest-voyager-by-louise-hall-tharp.html | Review 17 -- No Title; CHAMPLAIN: Northwest Voyager. By Louise Hall Tharp. Illustrated by Charles B. Wilson. 250 pp. Boston: little, Brown & Co. $2. | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/two-german-spies-shot-execution-is-first-announced-for-third-army.html | TWO GERMAN SPIES SHOT; Execution Is First Announced for Third Army Sector | True | | C1B 652187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/notes-on-science-new-xray-method-aids-doctors-killers-of-japanese.html | NOTES ON SCIENCE; New X-Ray Method Aids Doctors -- Killers of Japanese Beetles | True | W.K. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/new-youth-center-opened-by-police-washington-heights-project-hailed.html | NEW YOUTH CENTER OPENED BY POLICE; Washington Heights Project Hailed as Further Curb on Juvenile Delinquency | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/gen-turner-heads-bomber-unit.html | Gen. Turner Heads Bomber Unit | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/again-sadie-thompson-comes-to-broadway.html | Again, Sadie Thompson Comes to Broadway | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/events-in-the-world-of-music-opera-soprano-and-her-husband-depart.html | EVENTS IN THE WORLD OF MUSIC; Opera Soprano and Her Husband Depart Soon for Overseas Tour | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/roosevelt-visits-unknowns-tomb-accompanied-by-stimson-and-forrestal.html | ROOSEVELT VISITS UNKNOWN'S TOMB; Accompanied by Stimson and Forrestal, He Leads in Armistice Observance APPEALS FOR PEACE MADE Legion Commander Asks Men of This War Help Draw Treaty to Guard the Future | True | By Bertram D. Hulenspecial To The New York Times. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/opera-on-the-rise-recent-guild-survey-shows-increase-in.html | OPERA ON THE RISE; Recent Guild Survey Shows Increase in Organizations and Performances | True | By Olin Downes | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/young-adventure-tales-stanleys-africa-by-rafaello-busoni.html | Young Adventure Tales; STANLEY'S AFRICA. By Rafaello Busoni. Illustrated by the author. 288 pp. New York: The Viking Press. $3.50. | True | N.B.B. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/midwest-states-isolationism-is-set-back-in-balloting-much-like-1940.html | MIDWEST STATES; Isolationism Is Set Back in Balloting Much Like 1940 | True | By Roland M. Jones | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/car-thief-in-rome-takes-allied-officials-overcoat.html | Car Thief in Rome Takes Allied Official's Overcoat | True | By Wireless To the New York Times. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/baillie-says-press-can-prevent-war-in-cleveland-speech-he-urges.html | BAILLIE SAYS PRESS CAN PREVENT WAR; In Cleveland Speech He Urges Free Flow of News to Preserve Peace | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/the-navy-way-a-firsthand-account-of-how-ships-at-sea-exchange-and.html | THE NAVY WAY; A First-Hand Account of How Ships at Sea Exchange and Show Films | True | By Ens. Herb Golden, Usnr | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/432-to-99.html | 432 to 99 | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/fills-desire-to-vote-dies-me-burke-upstate-jeweler-borne-on.html | FILLS DESIRE TO VOTE, DIES; M.E. Burke, Up-State Jeweler, Borne on Stretcher to Polls | True | Special to THE NEW YORK TIMES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/song-and-makebelieve-voytus-little-house-by-janina-porazinska.html | Song and Make-Believe; VOYTUS' LITTLE HOUSE. By Janina Porazinska. Translated from the Polish by Lucia Merecka Borski. Illustrated by Stanislaw Robinski. 48 pp. New York: Roy Publishers. $1.25. | True | E.M.M. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/will-move-to-bar-security-tax-rise-vandenberg-says-1945-is-poor.html | WILL MOVE TO BAR SECURITY TAX RISE; Vandenberg Says 1945 Is Poor Year to Double Payroll Levies as the Law Provides | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/534-pc-of-votes-went-to-president-analysis-of-totals-with-count.html | 53.4 P.C. OF VOTES WENT TO PRESIDENT; Analysis of Totals With Count Incomplete Puts Roosevelt Lead at 3,099,284 | True | | C1B 652187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/patrolmans-son-shoots-playtime-uses-fathers-pistol-which-he-thought.html | PATROLMAN'S SON SHOOTS PLAYTIME; Uses Father's Pistol, Which He Thought Unloaded, in Doing 'Commando' Trice in Home | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/appeal-for-books-for-children-made-campaign-seeks-volumes-to-be.html | APPEAL FOR BOOKS FOR CHILDREN MADE; Campaign Seeks Volumes to Be Included in Treasure Chests for Youngsters Abroad | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/iclaire-mathew___-s-fiancee-her-troth-to-edward-blaokburn-is.html | I'CLAIRE MATHEW.___ S FIANCEE; Her Troth to Edward Blaokburn Is Announced by Parents | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/stalin-prods-japanese-and-revives-war-riddle-prospect-of-clash-of.html | STALIN PRODS JAPANESE AND REVIVES WAR RIDDLE; Prospect of Clash of Neighbors in East Renews an Old Washington Debate | True | By Sidney Shalett | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/dartmouth-checked-by-coast-guard-190.html | DARTMOUTH CHECKED BY COAST GUARD, 19-0 | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/air-fleets-smash-at-nazi-oil-works-heavies-of-raf-us-8th-and-15th.html | AIR FLEETS SMASH AT NAZI OIL WORKS; ' Heavies' of RAF, U.S. 8th and 15th Bomb Synthetic Plants -- Germans' Defense Weak | True | By Sydney Gruson | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/normandy-pictured-as-model.html | Normandy Pictured as Model | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/alabama-vanquishes-mississippi-34-to-6.html | ALABAMA VANQUISHES MISSISSIPPI, 34 TO 6 | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/columbia-gets-112049-50000-for-school-in-chungking-among-32-gifts.html | COLUMBIA GETS $112,049; $50,000 for School in Chungking Among 32 Gifts Listed | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/rumors-on-hitler-flow-from-reich-german-missions-abroad-said-to.html | RUMORS ON HITLER FLOW FROM REICH; German Missions Abroad Said to Have Orders to Report Him in Good Health | True | By Wireless To the New York Times. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/the-dance-on-ballet-theatre.html | THE DANCE: ON BALLET THEATRE | True | By John Martin | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/mrs-victor-stefan.html | MRS. VICTOR STEFAN | True | Special to THE Nzw YOP Tndzs. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/review-16-no-title-animal-stories-by-georges-duplaix-illustrated-by.html | Review 16 -- No Title; ANIMAL STORIES. By Georges Duplaix. Illustrated by Feodor Rojankovsky. 91 pp. New York: Simon & Schuster. $1.50. | True | By Meyer Berger | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/red-army-steps-up-drive-on-budapest-wheeling-tactic-southeast-of.html | RED ARMY STEPS UP DRIVE ON BUDAPEST; Wheeling Tactic Southeast of Capital Takes Ujszasz -- Miskole Push Gains | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/barbara-ann-converse-becomes-the-bride-of-lithgow-d-osborne-son-of.html | Barbara Ann Converse Becomes the Bride Of Lithgow D. Osborne, Son of U. S. Envoy | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/youth-group-plans-for-theatre-party-consultation-service-benefit.html | YOUTH GROUP PLANS FOR THEATRE PARTY; Consultation Service Benefit, 'Embezzled Heaven' on Nov. 20, Enlists Many Patrons DEBUTANTES TO ASSIST Miss Florence Hard Will Give Luncheon Tomorrow for Her Committee Aides | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/a-britons-view-of-britains-civil-aviation.html | A BRITON'S VIEW OF BRITAIN'S CIVIL AVIATION | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/37-hospital-ships-serve-army-navy-36-with-capacity-for-22000-added.html | 37 HOSPITAL SHIPS SERVE ARMY, NAVY, 36, With Capacity for 22,000, Added to 'Mercy' Fleet During War, Taylor Says | True | By Arthur H. Richter | C1B 652187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/new-russian-envoy-to-uruguay.html | New Russian Envoy to Uruguay | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/random-hollywood-notes-news-from-hollywood.html | RANDOM HOLLYWOOD NOTES; NEWS FROM HOLLYWOOD | True | By Fred Stanleyhollywood. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/the-leather-man-by-lawrence-treat-247-pp-new-york-duell-sloan.html | THE LEATHER MAN. By Lawrence Treat. 247 pp. New York: Duell, Sloan & Pearce. $2.50. | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/fall-harvest-for-younger-readers-prayer-for-a-child-by-rachel-field.html | Fall Harvest for Younger Readers; PRAYER FOR A CHILD. By Rachel Field. Pictures by Elizabeth Orton Jones. Unpaged. New York: The Macmillan Company. $1.50. | True | By Anne T. Eaton | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/review-4-no-title-timid-timothy-the-kitten-who-learned-to-be-brave.html | Review 4 – No Title; TIMID TIMOTHY, The Kitten Who Learned to Be Brave. By Gweneira Williams. Pictures by Leonard Weisgard. Unpaged. New York: Young Scott Books. $1.25. | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/review-3-no-title-we-of-frabo-stand-by-loring-mackaye-illustrated.html | Review 3 -- No Title; WE OF FRABO STAND. By Loring MacKaye. Illustrated by Else Jenne. 242 pp. New York: Longmans, Green & Co. $2.25. | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/business-cycles-factors-in-taxes-base-period-from-36-through-39-not.html | BUSINESS CYCLES FACTORS IN TAXES; Base Period From '36 Through '39 Not Always Sufficient to Show Normal Earnings RECORDS PRIOR TO 1920 Ratios of Total Net Earnings to Assets or Net Worth Also to Be Considered BUSINESS CYCLES FACTORS IN TAXES | True | By Godfrey N. Nelson | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/months-movement-of-bonds.html | Month's Movement of Bonds | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/godoy-must-box-ulrich.html | Godoy Must Box Ulrich | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/seeds-to-sow-now-annuals-planted-before-ground-freezes-will-make.html | SEEDS TO SOW NOW; Annuals Planted Before Ground Freezes Will Make Spring Gardens Lovely | True | By Nancy Ruzicka Smith | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/a-husband-a-wife-and-a-ghost-crying-at-the-lock-by-adeline-rumsey.html | A Husband, a Wife, and a Ghost; CRYING AT THE LOCK. By Adeline Rumsey. 214 pp. New York: Simon & Schuster. $2.50. | True | By Isabelle Mallet | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/cardinals-to-build-a-1000000-park.html | Cardinals to Build A $1,000,000 Park | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/charles-it-sheppard.html | CHARLES lt. SHEPPARD | True | special to T NEW YouK TIuS. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/lieut-rg-sommerville-killed.html | Lieut. R.G. Sommerville Killed | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/down-to-earth.html | DOWN TO EARTH | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/armistice-day-sees-metz-in-peril-again-fortress-city-that-was-saved.html | ARMISTICE DAY SEES METZ IN PERIL AGAIN; Fortress City That Was Saved by End of World War I Threatened by Patton ARMISTICE DAY SEES METZIN PERIL AGAIN | True | By Gene Currivanby Wireless To the New York Times. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/a-negros-plea-for-understanding-several-steps-he-says-can-be-taken.html | A Negro's Plea for Understanding; Several steps, he says, can be taken toward a solution of the race problem. Chaplain, Tuskegee Institute A Negro's Plea | True | By Harry V. Richardson | C1B 652187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/service-held-in-ottawa-men-and-women-parade-to-memorial-on.html | SERVICE HELD IN OTTAWA; Men and Women Parade to Memorial on Remembrance Day | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/russians-note-iran-shift-papers-print-paragraph-on-said-cabinets.html | RUSSIANS NOTE IRAN SHIFT; Papers Print Paragraph on Said Cabinet's Resignation | True | By Cable To the New York Times. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/nancy-eidman-en6aged-senior-at-vassar-brideelect-ofi-treil-w-yooum.html | NANCY SEIDMAN EN6AGED; Senior at Vassar Bride-Elect ofI Treil W. Yooum of Marines J | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/dewey-may-face-contest-within-ranks-of-his-party-his-bid-for.html | DEWEY MAY FACE CONTEST WITHIN RANKS OF HIS PARTY; His Bid for Leadership Following Defeat Open to Challenge by Progressives | True | By Clayton Knowles | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/17-graduated-at-wagner-hundreds-attend-ceremonies-at-lutheran.html | 17 GRADUATED AT WAGNER; Hundreds Attend Ceremonies at Lutheran College | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/tafts-position.html | TAFT'S POSITION | True | ROBERT W. BYErly | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/rhapsody-delay-changes-benefits-seamens-church-crittenton-league.html | RHAPSODY' DELAY CHANGES BENEFITS; Seamen's Church, Crittenton League Set Dec. 18 and 19 as New Dates, Respectively | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/treasure-chest.html | Treasure Chest | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/our-foreign-policy-in-war-and-peace-foreign-policy-begins-at-home.html | Our Foreign Policy in War and Peace; FOREIGN POLICY BEGINS AT HOME. By James P. Warburg. 308 pp. New York: Harcourt, Brace & Co. $2.50. | True | By Louis M. Hacker | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/gottfriedIsom.html | GottfriedIsom | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/russian-communiques.html | Russian; Communiques | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/helen-keller-plans-tour-author-to-visit-army-hospitals-to-cheer.html | HELEN KELLER PLANS TOUR; Author to Visit Army Hospitals to Cheer Deaf, Blind Veterans | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/russians-to-get-adano.html | Russians to Get 'Adano' | True | By Wireless To the New York Times. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/rangers-vanquish-detroit-sextet-52-mcauley-despite-injury-leads-new.html | RANGERS VANQUISH DETROIT SEXTET, 5-2; McAuley, Despite Injury, Leads New York to First Victory -- Atanas Scores Twice | True | By Joseph C. Nichols | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/scenes-from-a-frustrated-boyhood-the-green-years-by-aj-cronin-347.html | Scenes From a Frustrated Boyhood; THE GREEN YEARS. By A.J. Cronin. 347 pp. Boston: Little, Brown & Co. $2.50. | True | By William du Bois | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/reopens-9-countries-state-department-announces-removal-of-travel.html | REOPENS 9 COUNTRIES; State Department Announces Removal of Travel Curbs | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/fate-of-aachen-scored-german-prisoners-in-england-denounce.html | FATE OF AACHEN SCORED; German Prisoners in England Denounce Defenders | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/all-belgium-celebrates.html | All Belgium Celebrates | True | By David Anderson | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/leinsdorf-proposes-a-conference.html | LEINSDORF PROPOSES A CONFERENCE | True | By Mark A. Schubart | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/dukes-long-runs-stop-wake-forest-dashes-of-94-and-54-yards-help.html | DUKE'S LONG RUNS STOP WAKE FOREST; Dashes of 94 and 54 Yards Help Topple Previously Unbeaten Team, 34 to 0 | True | | C1B 652187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/finnish.html | Finnish | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/canada-names-envoy-to-paris.html | Canada Names Envoy to Paris | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/minnesota-upsets-indiana-19-t0-14-williams-44yard-pass-sets-up.html | MINNESOTA UPSETS INDIANA, 19 T0 14; Williams' 44-Yard Pass Sets Up Winning Tally in Final 3 Minutes of Play | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/mni-ertegundead-turkish-envoy-6t-deanof-diplomatic-corps-in.html | M;NI. ERTEGUNDEAD: TURKISH ENVOY, 6t; Dean..of Diplomatic Corps in Washington, Ex-Ambassador to Great Britain, France | True | SDgcia! to 'tZ N!:w No: T. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/ohio-state-downs-pitt-eleven-5419-buckeyes-powerhouse-attack-rolls.html | OHIO STATE DOWNS PITT ELEVEN, 54-19; Buckeyes' Powerhouse Attack Rolls Up Six Touchdowns in First Half | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/enemy-in-solomons-faces-new-air-blows.html | ENEMY IN SOLOMONS FACES NEW AIR BLOWS | True | By Cable To the New York Times. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/winners-selected-in-art-competition.html | WINNERS SELECTED IN ART COMPETITION | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/swedes-defy-reich-on-closing-baltic-accept-sovietfinnish-convoys.html | SWEDES DEFY REICH ON CLOSING BALTIC; Accept Soviet-Finnish Convoys There and in Bothnian Gulf -- Russian Landings Seen | True | By George Axelsson | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/review-32-no-title-the-long-trains-roll-by-stephen-w-meader.html | Review 32 -- No Title; THE LONG TRAINS ROLL. By Stephen W. Meader. Illustrated By Edward Shenton. 259 pp. New York: Harcourt Brace & Co. $2. | True | A.T.E. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/isa_c-illannhebier.html | IS.A_C illANNHEBIER | True | Special to T N%w NoP. Tzs. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/mrs-will_-rogers-buried-body-of-humorists-widow-isl-placed-in.html | MRS. WILL_ ROGERS BURIED; Body of Humorist's Widow Isl Placed in Memorial Crypt I | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/marion-l-meleady-is-bride-in-newark.html | MARION L. MELEADY IS BRIDE IN NEWARK | True | Special to Tm Nw Yo Tns. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/churchill-in-paris-parleys-are-begun-parisians-wildly-acclaim-prime.html | CHURCHILL IN PARIS; PARLEYS ARE BEGUN; Parisians Wildly Acclaim Prime Minister at Armistice Day Rites With de Gaulle | True | By Harold Callender | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/consider-the-germans-.html | CONSIDER THE GERMANS . . ." | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/georgia-tech-sinks-tulane-team-347-22000-see-engineers-behind-at.html | GEORGIA TECH SINKS TULANE TEAM, 34-7; 22,000 See Engineers, Behind at Half by 7-6, Triumph -- Broyles' Passes Click | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/maintaining-peace.html | MAINTAINING PEACE | True | Corp. THOMAS V. COOKE. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/currier-ives-prints-sold.html | Currier & Ives Prints Sold | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/fighting-race-bias-held-teacher-duty-dr-hill-at-jersey-education.html | FIGHTING RACE BIAS HELD TEACHER DUTY; Dr. Hill, at Jersey Education Group Meeting Here, Outlines Program for Instructors | True | | C1B 652187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/to-honor-finch-students-misses-alicoate-and-boschen-toi-fete.html | TO HONOR FINCH STUDENTS; Misses .Alicoate and Boschen toi Fete Members of Play Cast | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/child-study-party-to-be-held-nov-21-csa-varieties-to-aid-work-of.html | CHILD STUDY PARTY TO BE HELD NOV. 21; ' CSA Varieties' to Aid Work of Association in Behalf of Service Men's Wives | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/dance-to-aid-canteen.html | Dance to Aid Canteen | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/exhibition-art-sold-pepsicola-co-buys-14-of-paintings-shown-at.html | EXHIBITION ART SOLD; Pepsi-Cola Co. Buys 14 of Paintings Shown at Museum | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/review-11-no-title-gregorio-and-the-white-llama-story-and-pictures.html | Review 11 -- No Title; GREGORIO AND THE WHITE LLAMA. Story and pictures by Laura Bannon. Unpaged. Chicago: Albert Whitman & Co., $2. | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/macarthurs-air-power-limited.html | MacArthur's Air Power Limited | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/review-30-no-title-the-good-ship-red-lily-by-constance-savory.html | Review 30 -- No Title; THE GOOD SHIP RED LILY. By Constance Savory. Illustrated by Nedda Walker, 197 pp. New York: Longmans, Green & Co. $2.25. | True | I.M. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/hygiene-group-to-meet-sessions-this-week-to-discuss-health-in.html | HYGIENE GROUP TO MEET; Sessions This Week to Discuss Health in Industry | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/review-18-no-title-two-oceans-to-canton-by-agnes-danforth-hewes.html | Review 18 -- No Title; TWO OCEANS TO CANTON. By Agnes Danforth Hewes. Illustrated by Harry Roth. 185 pp. New York: Alfred A. Knopf. $2. | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/chinese-art-objects-auctioned.html | Chinese Art Objects Auctioned | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/cheves-to-supply-china-american-is-shifted-from-base-command-in.html | CHEVES TO SUPPLY CHINA; American Is Shifted From Base Command in Calcutta | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/nazis-see-bigger-blows.html | Nazis See Bigger Blows | True | By Telephone To the New York Times. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/50th-year-is-marked-by-photoengravers.html | 50TH YEAR IS MARKED BY PHOTO-ENGRAVERS | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/adventures-for-boys-beyond-the-call-of-duty-by-franklin-m-reck-175.html | Adventures for Boys; BEYOND THE CALL OF DUTY. By Franklin M. Reck. 175 pp. New York: T.Y. Crowell Company. $2. | True | By John Tunis | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/no-carolina-in-00-tie.html | No. Carolina in 0-0 Tie | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/penicillin-scores-it-kills-anthrax-germs-and-aids-in-lung-infection.html | Penicillin Scores; It Kills Anthrax Germs and Aids in Lung Infection | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/french-arrest-canon-and-lyons-exmayor.html | FRENCH ARREST CANON AND LYON'S EX-MAYOR | True | By Wireless To the New York Times. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/rumanian.html | Rumanian | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/charles-swinston-sr-production-contracts-manager-at-dodgeplant-in.html | CHARLES S..wINSTON SR,; Production Contracts Manager! ' at Dodge'Plant in Chicago I | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/wlb-rules-no-wartime-strikes-are-legal-though-unions-comply-with.html | WLB Rules No Wartime Strikes Are Legal Though Unions Comply With Disputes Act | True | By Joseph A. Loftus | C1B 652187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/austrian-troops-desert-gestapo-said-to-fear-widespread-uprising-in.html | AUSTRIAN TROOPS DESERT; Gestapo Said to Fear Widespread Uprising in Vienna Today | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/lincoln-victor-120-over-madison-and-lafayette-trips-tilden-2019.html | Lincoln Victor, 12-0, Over Madison And Lafayette Trips Tilden, 20-19; 5,000 Watch Ebbets Field Double-Header -- Fieldston Beats Riverdale, 24-12, for 5th in Row -- Brooklyn Prep Wins | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/review-37-no-title-the-mysterious-continent-by-charlotte-lohse-and.html | Review 37 -- No Title; THE MYSTERIOUS CONTINENT. By Charlotte Lohse and Judith Seaton. Maps and illustrations by W.R. Lohse. 165 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | N.B.B. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/raf-beats-french-at-rugby.html | RAF Beats French at Rugby | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/nwlb-affirms-order-new-york-board-upheld-on-strike-at-ae.html | NWLB AFFIRMS ORDER; New York Board Upheld on Strike at A.E. Laboratories | True | Special to THE NEW YORK TIMES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/byrnes-says-drive-for-berlin-is-near-within-a-week-he-declares.html | BYRNES SAYS DRIVE FOR BERLIN IS NEAR; ' Within a Week,' He Declares, Needed Supplies Will Begin Flowing Through Antwerp | True | Special to THE NEW YORK TIMES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/truxes-army-wins-crosscountryrun-repeats-victory-of-1943-as-team.html | TRUXES, ARMY, WINS CROSS-COUNTRYRUN; Repeats Victory of 1943 as Team Defeats Columbia and Cornell in Meet Here | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/ursinius-tops-fm-20-lees-punt-blocked-by-topper-for-margin-of.html | URSINIUS TOPS F.&M., 2-0; Lee's Punt Blocked by Topper for Margin of Victory | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/harold-j-bennettei.html | HAROLD J. BENNETTEI | True | Specfa! o T'u Ngv., YoK TLuS. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/college-scholarships-colgate-establishes-fifteen-based-on.html | College Scholarships; Colgate Establishes Fifteen Based on Candidate's Record | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/to-study-in-france-us-students-to-be-sent-abroad-soon-on.html | TO STUDY IN FRANCE; U.S. Students to Be Sent Abroad Soon on Fellowships | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/card-party-to-aid-mary-fisher-home-annual-event-here-tuesday-is.html | CARD PARTY TO AID MARY FISHER HOME; Annual Event Here Tuesday Is Under Chairmanship of Mrs. David E. Lurch | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/hearing-on-cities-service-plan.html | Hearing on Cities Service Plan | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/sarah-l-smiths-plansi-she-will-be-married-nov-25-toi-ensign-walter.html | SARAH L: SMITH'S PLANSi; She Will Be Married Nov. 25 toI Ensign Walter Haywa | True | rd Jr. / | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/bidault-opposes-taking-reich-soil-france-does-not-want-german.html | BIDAULT OPPOSES TAKING REICH SOIL; France Does Not Want German Minority Problem, Foreign Minister Declares DECRIES WESTERN BLOC Cabinet Member Against Any 'Artificial' Dismemberment of Enemy Territory | True | By John MacCormaeby Wireless To the New York Times. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/the-dream-and-wish.html | THE DREAM AND WISH" | True | Lieut. B.S. WIRTSCHAFTER. | C1B 652187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/drexel-stops-bloomsburg-300.html | Drexel Stops Bloomsburg, 30-0 | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/chicago-rail-tieup-remains-unbroken-no-wheel-turns-on-railways.html | CHICAGO RAIL TIE-UP REMAINS UNBROKEN; No Wheel Turns on Railways Serving 75,000 Commuters -- Both Sides Hold Firm | True | Special to THE NEW YORK TIMES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/soldiers-ignore-day.html | Soldiers Ignore Day | True | By James MacDonald | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/paris-collections.html | Paris Collections | True | By Virginia Pope | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/article-7-no-title.html | Article 7 -- No Title | True | OPA Seeks $300,000 in Triple Damage Suit Over Sale of Trucks to Three of Our Allies | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/industrial-relations-center-for-study-is-created-by-university-of.html | Industrial Relations; Center for Study Is Created by University of Chicago | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/germans-v2-rockets-not-very-deadly-flying-telephone-poles.html | GERMANS V-2 ROCKETS NOT YET VERY DEADLY; ' Flying Telephone Poles,' Falling From Great Height, Bury Charges in Earth | True | By Harry Vosserby Wireless To the New York Times. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/arkansas-upsets-rice-127.html | Arkansas Upsets Rice, 12-7 | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/new-york.html | New York | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/to-define-aggression-coordinate-power-is-suggested-for.html | To Define Aggression; Coordinate Power Is Suggested For International Court | True | GEORGE A. FINCH. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/nurses-aide-is-engaged-lucile-hershqnstein-fiancee-o-capt-irving.html | NURSE'S AIDE IS ENGAGED; Lucile Hershqnstein Fiancee o Capt. Irving Spitzer of | True | Army | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/russia-hails-end-of-isolationism-in-us-election-seen-as-buttressing.html | Russia Hails End of Isolationism in U.S.; Election Seen as Buttressing Allied Unity | True | By W.h. Lawrence | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/georgia-passes-top-florida.html | Georgia Passes Top Florida | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/london-sifts-death-rate-higher-infant-mortality-than-new-york.html | LONDON SIFTS DEATH RATE; Higher Infant Mortality Than New York Unrelated to War | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/-probably-the-toughest-job-in-the-world-the-job-of-being-president-.html | ' Probably the Toughest Job in the World'; The job of being President gets tougher all the time. Yet it never goes begging | True | By Luther Huston | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/turbine-rocket-and-jet-propulsion.html | Turbine, Rocket and Jet Propulsion | True | W.K. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/lois-a-wilkinson-brideof-naaman-married-in-christ-church-to-i-lieut.html | ,LOIS A. WILKINSON BRIDEOF NAAMAN; Married in Christ Church to i Lieut. James D. McCarter,,Who Served With Pacific Fleet I | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/twu-hands-out-leaflets-union-opens-drive-for-support-in-subway-wage.html | TWU HANDS OUT LEAFLETS; Union Opens Drive for Support in Subway Wage Fight | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/german.html | German | True | | C1B 652187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/lrert-beyer.html | LRERT BEYER | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/new-ormoc-battle-carrier-planes-smash-in-bay-a-fresh-effort-to.html | NEW ORMOC BATTLE; Carrier Planes Smash in Bay a Fresh Effort to Reinforce Leyte | True | By Lindesay Parrott | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/picasso.html | PICASSO | True | E.M.C. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/-ivan-the-terrible-is-withdrawn-in-moscow-theatre-news-from-abroad.html | " Ivan the Terrible" Is Withdrawn in Moscow; THEATRE NEWS FROM ABROAD | True | MOSCOW. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/export-quotas-due-on-british-textiless-to-last-for-2-years-after.html | EXPORT QUOTAS DUE ON BRITISH TEXTILESS; To Last for 2 Years After War, With Rigid Government Curb for Longer Period | True | By Herbert Koshetz | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/dekdebrun-in-hospital-star-cornell-back-is-reported-resting.html | DEKDEBRUN IN HOSPITAL; Star Cornell Back Is Reported 'Resting Comfortably' | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/nadine-waters-in-recital.html | Nadine Waters in Recital | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/news-of-stamp-world.html | NEWS OF STAMP WORLD | True | By Kent B. Stiles | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/the-fronts.html | THE FRONTS | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/state-banking-hit-by-new-zealander-opposition-leader-says-labor.html | STATE BANKING HIT BY NEW ZEALANDER; Opposition Leader Says Labor Plan Would Be Threat to Country's Finances | True | By Cable To the New York Times. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/in-praise-of-the-brothers-grimm-margaret-hunts-revised-translation.html | IN PRAISE OF THE BROTHERS GRIMM; Margaret Hunt's Revised Translation Offers New Delight to Child and Adult | True | By W.h. Auden | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/farm-income-rose-10-billions-since-40.html | FARM INCOME ROSE 10 BILLIONS SINCE '40 | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/sugar-stamp-34-valid-it-may-be-used-indefinitely-after-nov-16-opa.html | SUGAR STAMP 34 VALID; It May Be Used Indefinitely After Nov. 16, OPA Says | True | Special to THE NEW YORK TIMES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/dr-paul-h-iahaney.html | DR. PAUL H. IAHANEY | True | Special to 'uHg NEW YOR TnES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/indians-right-to-hunt-upheld.html | Indians' Right to Hunt Upheld | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/review-9-no-title-the-horse-who-lived-upstairs-by-phyllis-mcginley.html | Review 9 -- No Title; THE HORSE WHO LIVED UPSTAIRS. By Phyllis McGinley. Illustrated by Helen Stone. Philadelphia: J.B. Lippincott Company. $1.25. | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/veda-mizell-engnged-to-army-air-captain.html | VEDA MIZELL ENGAGED TO ARMY AIR CAPTAIN | True | Special to T Nsw 'o Trs. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/penn-state-tops-temple-by-7-to-6-muckles-point-after-petchels.html | PENN STATE TOPS TEMPLE BY 7 TO 6; Muckle's Point After Petchel's Touchdown Wins for Lions In Third Period | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/1-killed-in-navy-crash-submarine-rams-coast-guard-cutter-off.html | 1 KILLED IN NAVY CRASH; Submarine Rams Coast Guard Cutter Off Portsmouth, N.H. | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/united-nations.html | United Nations | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/louisa-lile-tijcker-fiancee-of-officer-daughter-of-episcopal-bishop.html | LOUISA LILE TIJCKER FIANCEE .; OF OFFICER Daughter of Episcopal Bishop of Ohio Betrothed to Lieut. Thomas G. Bell of Army | True | Special to Nzw Yomo arJ. | C1B 652187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/-with-teeth-in-it.html | . . . WITH TEETH IN IT" | True | Ensign C.C. MATHEWS. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/urge-liberal-arts-for-war-veterans-west-coast-educators-stress.html | URGE LIBERAL ARTS FOR WAR VETERANS; West Coast Educators Stress Social, Humanistic Courses for Returning Students | True | By Lawrence E. Davies | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/yale-subdues-brown-130-counting-in-last-2-periods-late-yale-attack.html | Yale Subdues Brown, 13-0, Counting in Last 2 Periods; LATE YALE ATTACK BEATS BROWN, 13-0 | True | By Roscoe McGowen | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/cogent-answers-to-the-problems-of-international-trade-the-sinews-of.html | Cogent Answers to the Problems of international Trade; THE SINEWS OF PEACE. By Herbert Feis. 271 pp. New York: Harper & Brothers. $2.50. | True | By Arthur D. Gayer | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/ccny-crushed-by-bucknell-780-bisons-overpower-rivals-with-attack.html | C.C.N.Y. CRUSHED BY BUCKNELL, 78-0; Bisons Overpower Rivals With Attack That Scores Six Times in First Period | True | Special to THE NEW YORK TIMES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/nathan-t-duff.html | NATHAN T. DUFF | True | Special to THE NL-,V Yo TIMES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/most-britons-work-on-armistice-day.html | MOST BRITONS WORK ON ARMISTICE DAY | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/berlins-usa.html | BERLINS, U.S.A. | True | Sergt. M.B. SCHOEN | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/eleven-trick-books-how-many-by-jane-flory-20-pp-new-york-henry-holt.html | Eleven 'Trick' Books; HOW MANY? By Jane Flory. 20 pp. New York: Henry Holt & Co. 50c. | True | By Lois M. Palmer | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/in-the-field-of-travel-a-veteran-expert-looks-into-the-future-of.html | IN THE FIELD OF TRAVEL; A Veteran Expert Looks Into the Future Of Touring, by Sea and Air | True | By Diana Rice | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/review-21-no-title-the-bountiful-cow-pictures-and-story-by-helen.html | Review 21 -- No Title; THE BOUNTIFUL COW. Pictures and story by Helen and Michael Czaja. Unpaged. New York: Henry Holt & Co., $1.50. | True | E.M.M. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/prompt-action-sought-too-much-delay-on-peace-plans-regarded-as.html | Prompt Action Sought; Too Much Delay on Peace Plans Regarded as Dangerous | True | ABRAHAM N. GELLER. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/100000-see-sirius-annex-cup-event-favorite-wins-by-halflengh-in.html | 100,000 SEE SIRIUS ANNEX CUP EVENT; Favorite Wins by Half-Length in the Melbourne Classic -- Peter Is Home Second | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/a-critical-study-of-the-critics-writers-and-their-critics-a-study.html | A Critical Study of the Critics; WRITERS AND THEIR CRITICS: A STUDY OF MISUNDERSTANDING. By Henri Peyre. 300 pp. Ithaca, N.Y.: Cornell University Press. $3. | True | By Howard Mumford Jones | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/united-states.html | United States | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/jaet-esanson-f-in-brooklyn-s-he-has-five-attendantz-at1-marriage-to.html | JA,ET E.S.ANSON { F IN BROOKLYN{ }S; he Has Five Attendantz at1 : Marriage to Lieut. Robert I . A. Fuller of the Navy [ | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/winnipeg-grain-market-rye-futures-rise-12c-a-bushel-wheat-sold-for.html | WINNIPEG GRAIN MARKET; Rye Futures Rise 1/2c a Bushel -- Wheat Sold for Export | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/albany-has-quiet-parade-customary-wreath-is-placed-in-memorial.html | ALBANY HAS QUIET PARADE; Customary Wreath Is Placed in Memorial Grove | True | Special to THE NEW YORK TIMES. | C1B 652187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/state-utilities-cut-charges-1000000-years-savings-to-customers.html | STATE UTILITIES CUT CHARGES $1,000,000; Year's Savings to Customers Through Public Service Commission Estimated | True | Special to THE NEW YORK TIMES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/review-23-no-title-mother-goose-seventyseven-verses-by-tasha-tudor.html | Review 23 -- No Title; MOTHER GOOSE SEVENTY-SEVEN VERSES. By Tasha Tudor. 87 pp. New, York: Oxford University Press. A PICTURE BOOK OF MOTHER GOOSE. By Berta and Elmer Hader. 144 pp. New York Coward-McCann. $3. | True | A.T.E. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/hungarys-gold-sent-to-reich.html | Hungary's Gold Sent to Reich | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/but-bismarck-didnt-say-it.html | But Bismarck Didn't Say It | True | EDITH EFRON. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/plastic-auto-held-engineers-dream-material-to-be-collaborator-not.html | PLASTIC AUTO HELD 'ENGINEER'S DREAM'; Material to Be Collaborator, Not Competitor of Metals, Society Head Maintains | True | Special to THE NEW YORK TIMES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/miss-betty-l-sobel-a-prospective-bride.html | MISS BETTY L. SOBEL A PROSPECTIVE BRIDE | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/books-and-authors.html | Books and Authors | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/south-carolina-on-top-287.html | South Carolina on Top, 28-7 | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/mrs-menocal-leaves-for-cuba.html | Mrs. Menocal Leaves for Cuba | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/princeton-beats-muhlenberg-166-inaugurates-football-season-by.html | PRINCETON BEATS MUHLENBERG, 16-6; Inaugurates Football Season by Rallying for 16 Points in the Closing Half | True | Special to THE NEW YORK TIMES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/hitler-omitted-in-hymn-to-buoy-german-morale.html | Hitler Omitted in Hymn To Buoy German Morale | True | By Reuter. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/bridge-one-over-one-in-suit.html | BRIDGE: ONE OVER ONE IN SUIT | True | By Albert H. Morehead | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/texas-aggies-crush-smu.html | Texas Aggies Crush S.M.U. | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/mrs-roger-w-flood-named.html | Mrs. Roger W. Flood Named | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/easing-of-curbs-on-oil-governed-by-war-and-lendlease-demand.html | Easing of Curbs on Oil Governed By War and Lend-Lease Demand | True | By J.h. Carmical | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/greenhouse-plants-despite-a-shortage-of-fuel-cultivation-under.html | GREENHOUSE PLANTS; Despite a Shortage of Fuel, Cultivation Under Glass Still Yields Results | True | By Ernest D. Chabot | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/sanctions-pay-rise-for-service-work-board-approves-retroactive.html | SANCTIONS PAY RISE FOR SERVICE WORK; Board Approves Retroactive Increase for 24,000 That Is Put at $1,006,000 | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/dewey-goes-south-for-rest-until-dec-1.html | DEWEY GOES SOUTH FOR REST UNTIL DEC. 1 | True | Special to THE NEW YORK TIMES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/rhoda-sommer-to-be-married.html | Rhoda Sommer to Be Married | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 652187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/oconnell-beats-soltow-loughlin-harrier-leads-team-to-victory-at.html | O'CONNELL BEATS SOLTOW; Loughlin Harrier Leads Team to Victory at Schenectady | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/hempstead-19-mineola-12.html | Hempstead 19, Mineola 12 | True | Special to THE NEW YORK TIMES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/jaies-s-atkins.html | JAIES S. ATKINS | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/review-24-no-title-no-room-an-old-story-retold-by-rose-dobbs.html | Review 24 -- No Title; NO ROOM. An Old Story Retold by Rose Dobbs. Illustrated by Fritz Eichenberg. New York: Coward-McCann. $ 1.50. | True | I.M. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/lessons-in-manners.html | Lessons in Manners | True | By Catherine MacKenzie | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/a-reviewers-notes-brief-comment-on-some-recently-opened-group-and.html | A REVIEWER'S NOTES; Brief Comment on Some Recently Opened Group and One-Man Exhibitions | True | By Howard Devree | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/125-bus-drivers-report-sick.html | 125 Bus Drivers Report Sick | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/hoppe-holds-cue-lead-tops-cochran-400383-at-end-of-play-in-kansas.html | HOPPE HOLDS CUE LEAD; Tops Cochran, 400-383, at End of Play in Kansas City | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/saga-of-the-good-old-twoaday-mother-wore-tights-by-miriam-young.html | Saga of the Good Old Two-a-Day; MOTHER WORE TIGHTS. By Miriam Young. Illustrated by Howard Williamson. 255 pp. New York: Whittlesey House. McGraw-Hill Book Co. $2.50. | True | B.S. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/miss-jacobson-gives-first-recital-here.html | MISS JACOBSON GIVES FIRST RECITAL HERE | True | N.S. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/now-back-to-the-main-task.html | NOW, BACK TO THE MAIN TASK" | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/argentinas-position.html | ARGENTINA'S POSITION | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/tigers-in-last-home-game-today-set-for-redskins-passing-stars.html | Tigers, in Last Home Game Today, Set for Redskins' Passing Stars; Filchock and Baugh Will Lead Washington at Ebbets Field -- Giants Engage Fast-Running Eagles at Philadelphia | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/quakers-are-fast-get-safety-and-three-touchdowns-in-the-first.html | QUAKERS ARE FAST; Get Safety and Three Touchdowns in the First Period | True | By William D. Richardson | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/last-fling.html | LAST FLING | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/rebuilding-bodies-broken-in-battle-the-bettinger-method-is-helping.html | Rebuilding Bodies Broken in Battle; The Bettinger method is helping to restore men seriously maimed. | True | By Eugene Schrott | C1B 652187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/review-36-no-title-washington-irving-explorer-of-american-legend-by.html | Review 36 -- No Title; WASHINGTON IRVING. Explorer of American Legend. By Laura Benet. Illustrated by Harve Stein. 289 pp. New York: Dodd, Mead & Co. $2.50. | True | N.B.B. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/kips-bay-boys-club-to-gain-by-benefit-performance-of-late-george.html | KIPS BAY BOYS CLUB TO GAIN BY BENEFIT; Performance of 'Late George Apley' on Dec. 12 to Help Program of Organization | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/a-voice-heard-round-the-world.html | A VOICE HEARD 'ROUND THE WORLD" | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/veterans-intelligence-selective-service-act-guaranteeing.html | Veterans Intelligence; Selective Service Act Guaranteeing Re-employment Rights Has Catch Line | True | By Charles Hurd | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/craigs-labrador-wins-novice-stake-whisper-of-more-expense-is-victor.html | CRAIG'S LABRADOR WINS NOVICE STAKE; Whisper of More Expense Is Victor at Women's Field Trial Club Meeting | True | By Henry R. Ilsley | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/knudsen-warns-on-readjustment-happiness-of-two-generations-depends.html | KNUDSEN WARNS ON READJUSTMENT; Happiness of Two Generations Depends on a Good Job, General Asserts | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/review-25-no-title-yonie-wondernose-by-marguerite-de-angeli-unpaged.html | Review 25 -- No Title; YONIE WONDERNOSE. By Marguerite de Angeli. Unpaged. New York: Doubleday, Doran & Co. $2. | True | A.T.E. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/carry-on.html | CARRY ON!" | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/composer-jilted-in-1910-weds.html | Composer, Jilted in 1910, Weds | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/sumner-welles-to-speak-academy-of-political-sciences-to-hear.html | SUMNER WELLES TO SPEAK; Academy of Political Sciences to Hear Discussion Series | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/chinese-puppets-health-waning.html | Chinese Puppet's Health Waning | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/west-virginia-on-top-710-calls-on-every-available-man-in-crushing.html | WEST VIRGINIA ON TOP, 71-0; Calls on Every Available Man in Crushing Lehigh Eleven | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/white-plains-19-harding-7.html | White Plains 19, Harding 7 | True | Special to THE NEW YORK TIMES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/saga-of-a-big-rabbit.html | SAGA OF A BIG RABBIT | True | By Lewis Nichols | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/the-french-theatre-gropes-for-the-new-path.html | The French Theatre Gropes for the New Path | True | By G.h. Archambault | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/aegean-lane-rid-of-mines-in-10-days-by-royal-navy.html | Aegean Lane Rid of Mines In 10 Days by Royal Navy | True | By the United Press. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/sports-of-the-times-mr-rooney-kicks-himself-twice.html | Sports of the Times; Mr. Rooney Kicks Himself -- Twice | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/west-threatens-fight-on-poll-tax-issue-may-be-raised-as-club-if.html | WEST THREATENS FIGHT ON POLL TAX; Issue May Be Raised as Club if Congress Opposes Coast's Legislation Demands | True | Special to THE NEW YORK TIMES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/hotel-exposition-tomorrow.html | Hotel Exposition Tomorrow | True | | C1B 652187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/justices-silent-on-albany-charge-lawyer-calls-wiretapping-dirty-4.html | Justices Silent on Albany Charge, Lawyer Calls Wiretapping 'Dirty'; 4 JUSTICES SILENT ON ALBANY CHARGE | True | Special to THE NEW YORK TIMES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/what-we-fight-for.html | WHAT WE FIGHT FOR" | True | Pvt. ALEX SIODMAK. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/andover-triumphs-over-exeter-200-tippett-scores-2-touchdowns-in.html | ANDOVER TRIUMPHS OVER EXETER, 20-0; Tippett Scores 2 Touchdowns in 64th Meeting of Schools -- Smith Gets First Score | True | Special to THE NEW YORK TIMES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/easy-pickings-for-pickpockets-around-christmas-counters-the.html | Easy Pickings for Pickpockets; Around Christmas counters the bag-openers will gather. The Director of Policewomen tells how they get their loot. | True | By Mary A. Sullivan | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/thirty-millions-in-europes-darkness-the-displaced-peoples-present-a.html | Thirty Millions in Europe's Darkness; The 'displaced peoples' present a vast human problem. An expert sees a solution. Director Intergovernmental Committee on Refugees Millions in Europe's Darkness Millions in Europe's Darkness | True | By Sir Herbert Emerson | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/colleges-look-to-our-besteducated-army-to-send-them-many-students.html | Colleges Look to Our Best-Educated Army to Send Them Many Students After the War | True | By Benjamin Fine | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/car-kills-ca-wright-head-of-index-card-firm-hit-on-way-to.html | CAR KILLS C.A. WRIGHT; Head of Index Card Firm Hit on Way to Philadelphia Office | True | Special to THE NEW YORK TIMES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/review-10-no-title-gordon-the-goat-story-and-pictures-by-munro-leaf.html | Review 10 -- No Title; GORDON THE GOAT. Story and pictures by Munro Leaf. 48 pp. Philadelphia: J.B. Lippincott Company. $1. By MARJORIE FISCHER | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/may-shorten-leyte-fighting.html | May Shorten Leyte Fighting | True | By Telephone To the New York Times. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/castle-urges-peace-to-punish-criminals.html | CASTLE URGES PEACE TO PUNISH CRIMINALS | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/great-lakes-halts-3d-air-force-1210-rallies-for-two-touchdowns-in.html | GREAT LAKES HALTS 3D AIR FORCE, 12-10; Rallies for Two Touchdowns in Last Period to Retain Edge Over Service Foes | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/psychologists-course-to-open.html | Psychologists' Course to Open | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/brazil-broadens-labor-protection.html | BRAZIL BROADENS LABOR PROTECTION | True | By Wireless To the New York Times. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/swarthmore-tops-nyu-by-21-to-0-boots-an-early-field-goal-and-adds.html | SWARTHMORE TOPS N.Y.U. BY 21 TO 0; Boots an Early Field Goal and Adds Three Touchdowns on Power Plays | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/piccadilly-arcade-to-open-new-home-mart-operated-by-the-british-war.html | PICCADILLY ARCADE TO OPEN NEW HOME; Mart, Operated by the British War Relief Society, Moves to 870 Madison Tuesday | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/review-15-no-title-barneys-barges-by-don-aspden-illustrated-by.html | Review 15 -- No Title; BARNEY'S BARGES. By Don Aspden. Illustrated by Henry C. Pitz. 192 pp. New York: Holiday House. $2. | True | By Nina Brown Baker | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/adelbert-g-iills.html | ADELBERT G. IILLS | True | Special to T :'zw NOP.K rS. | C1B 652187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/filipinos-getting-own-rule-rapidly-army-centers-efforts-on.html | FILIPINOS GETTING OWN RULE RAPIDLY; Army Centers Efforts on Restoration of Government They Shaped Before War | True | By Lindesay Parrott | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/courses-on-far-east-attract-more-students.html | Courses on Far East Attract More Students | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/art-a-new-melange-contemporary-british-painting-annual-of-american.html | ART: A NEW MELANGE; Contemporary British Painting -- Annual Of American Etchers -- Other Events | True | By Edward Alden Jewell | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/events-of-interest-in-shipping-world-society-of-naval-architects.html | EVENTS OF INTEREST IN SHIPPING WORLD; Society of Naval Architects and Marine Engineers to Meet This Week | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/battle-for-open-sky-seems-won-at-chicago-washington-view-of-free.html | BATTLE FOR 'OPEN SKY' SEEMS WON AT CHICAGO; Washington View of Free Competition Also Appears Likely to Prevail | True | By Russell Porter | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/review-38-no-title-the-winding-river-a-story-of-french-emigres-on.html | Review 38 -- No Title; THE WINDING RIVER: A Story of French Emigres on the Susquehanna. By Helen Fuller Orton. 239 pp. Philadelphia: J.B. Lippincott Company. $2. | True | A.T.E. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/review-26-no-title-sing-for-america-by-opal-wheeler-pictures-by.html | Review 26 -- No Title; SING FOR AMERICA. By Opal Wheeler. Pictures by Gustaf Tenggren. 127 pp. New York: E.P. Dutton. $3. | True | M.F. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/intent-to-punish-russians-denied-soviet-aide-says-nation-will-not.html | INTENT TO PUNISH RUSSIANS DENIED; Soviet Aide Says Nation Will Not Harm Citizens Helping Nazis Under Duress | True | By Wireless To the New York Times. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/paris-celebrates-day-as-good-omen-anniversary-of-1918-armistice.html | PARIS CELEBRATES DAY AS GOOD OMEN; Anniversary of 1918 Armistice Marked by Parades and Honors for the Slain | True | By G.h. Archambault | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/allies-in-rome-celebrate-armistice-day-with-troop-review-and-mass.html | Allies in Rome Celebrate Armistice Day With Troop Review and Mass in St. Peter's | True | By Wireless To the New York Times. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/french-now-convinced-we-will-uphold-peace-our-election-has-cleared.html | FRENCH NOW CONVINCED WE WILL UPHOLD PEACE; Our Election Has Cleared Away Doubts As to Our Future Foreign Policy | True | By Harold Callender | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/hitlers-hideaway.html | Hitler's Hideaway | True | HARRY VOSSER. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/review-29-no-title-i-had-a-penny-by-audrey-chalmers-unpaged-new.html | Review 29 -- No Title; I HAD A PENNY. By Audrey Chalmers. Unpaged. New York: The Viking Press. $1. | True | A.T.E. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/nazis-final-fortress-planned.html | Nazis' "Final Fortress" Planned | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/3-new-democrats-stir-capital-hopes-much-is-expected-of-women.html | 3 NEW DEMOCRATS STIR CAPITAL HOPES; Much Is Expected of Women Recently Elected to House in East, West and Midwest | True | By Kathleen McLaughlin | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/flies-from-30year-term-exlieutenant-escapes-in-plane-after.html | FLIES FROM 30-YEAR TERM; Ex-Lieutenant Escapes in Plane After Court-Martial | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/central-states-voters-administer-a-drubbing-to-archisolationists.html | CENTRAL STATES; Voters Administer a Drubbing To 'Arch-Isolationists' | True | By Louther S. Horne | C1B 652187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/winter-victory-drive-launched-in-the-west-americans-and-british.html | WINTER VICTORY DRIVE LAUNCHED IN THE WEST; Americans and British Must Smash Nazi Armies Defending the Reich | True | By Drew Middleton | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/the-upper-south-political-independence-trend-seen-in-less-onesided.html | THE UPPER SOUTH; Political Independence Trend Seen in Less One-Sided Vote | True | By Virginius Dabney | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/japanese.html | Japanese | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/review-19-no-title-four-from-the-old-town-by-antoni-gronowicz.html | Review 19 -- No Title; FOUR FROM THE OLD TOWN. By Antoni Gronowicz. Pictures by Dwight Logan. 149 pp. New York: Charles Scribner's Sons. $2. | True | M.F. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/william-k-meyers-attorney-former-pennsylvania-newspaper-publisher.html | WILLIAM K. MEYERS; Attorney, Former Pennsylvania Newspaper Publisher, Dies | True | Special to TAZ Nw Yo. L'zzs. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/620000-worth-of-gold-mined.html | $620,000 Worth of Gold Mined | True | By Cable To the New York Times. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/review-12-no-title-peoples-of-the-ussr-by-anna-louise-strong.html | Review 12 -- No Title; PEOPLES OF THE USSR. By Anna Louise Strong. Illustrated with photographs. 246 pp. New York: The Macmillan Company. $2.50. | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/charles-h-ioscher.html | CHARLES H. I'}OSCHER | True | Special to T NEw YORK TIMF. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/some-latinamerican-vignettes-to-the-south-by-kurt-severin-in.html | Some Latin-American Vignettes; TO THE SOUTH. By Kurt Severin, in collaboration with Lenore Sorsby. 244 pp. New York: Eagle Books, distributed by Duell, Sloan & Pearce. S3. | True | By Bertram D. Wolfe | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/review-20-no-title-pigskin-warriors-by-jackson-scholz-214-pp-new.html | Review 20 -- No Title; PIGSKIN WARRIORS. By Jackson Scholz. 214 pp. New York: Wm. Morrow S. Co. $2. | True | J.T. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/regarding-gag-writers.html | REGARDING GAG WRITERS | True | By Lloyd Shearerhollywood. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/smithdunen.html | SmithDunen | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/from-dday-to-breakthrough-the-fiftytwo-days-by-ww-chaplin-215-pp.html | From D-Day to Break-Through; THE FIFTY-TWO DAYS. By W.W. Chaplin. 215 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | FRANK S. ADAMS. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/review-1-no-title-wagbywall-by-beatrix-potter-decorations-by-jj.html | Review 1 -- No Title; WAG-BY-WALL. By Beatrix Potter. Decorations by J.J. Lankes. Unpaged. Boston: The Horn Book. $1.50. | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/for-older-children-garibaldi-by-nina-brown-baker-illustrated-by.html | For Older Children; GARIBALDI. By Nina Brown Baker. Illustrated by Louis Slobodkin. 315 pp. New York: The Vanguard Press. $2.50. | True | E.L.B. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/us-fliers-in-wide-blows.html | U.S. Fliers in Wide Blows | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/aexa-miller-prospective-bri.html | A!exa Miller Prospective Bri | True | de | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/st-cecilia-eleven-subdues-emerson-higgins-collects-22-points-in-340.html | ST. CECILIA ELEVEN SUBDUES EMERSON; Higgins Collects 22 Points in 34-0 Victory at Union City -- Bloomfield Wins | True | Special to THE NEW YORK TIMES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/audiovisual-aids-m-the-classroom.html | Audio-Visual Aids m the Classroom | True | | C1B 652187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/review-28-no-title-american-caravan-by-frances-frost-illustrated-by.html | Review 28 -- No Title; AMERICAN CARAVAN. By Frances Frost. Illustrated by Lee Townsend. Unpaged. New York: Whittlesey House. $1.75. | True | E.L.B. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/banks-to-augment-warbond-selling-more-personal-salesmanship-held.html | BANKS TO AUGMENT WAR-BOND SELLING; More 'Personal Salesmanship' Held Needed to Reach Groups of Intermediate Group | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/i-daughter-to-robert-i-cumminsi.html | I Daughter to Robert I. CumminsI | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/a-great-cavalry-leader-of-the-civil-war-first-with-the-most-forrest.html | A Great Cavalry Leader of the Civil War; " FIRST WITH THE MOST" FORREST. By Robert Selph Henry. Maps and photographs. 558 pp. Indianapolis: Bobbs-Merrill Company. $4. | True | By Nash K. Burger | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/christmas-drive-opened-fund-sought-for-plants-and-trees-for.html | CHRISTMAS DRIVE OPENED; Fund Sought for Plants and Trees for Veterans in Hospitals | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/allies-give-france-full-role-in-major-powers-council-allies-give.html | Allies Give France Full Role In Major Powers' Council; ALLIES GIVE FRANCE FULL COUNCIL ROLE | True | By Lansing Warren | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/sweden-to-deport-gestapo-manager.html | SWEDEN TO DEPORT GESTAPO MANAGER | True | By Wireless To the New York Times. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/such-is-our-circus-maximus-the-first-intercollegiate-football-game.html | Such Is Our Circus Maximus; The first intercollegiate football game, played just seventy-five years ago, certainly started something. | True | By Russell Owen | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/federal-agencies.html | FEDERAL AGENCIES | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/the-old-farmer.html | THE OLD FARMER | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/pacific-carriers-increasing-fast-admiral-murray-stresses-us-power.html | PACIFIC CARRIERS INCREASING FAST; Admiral Murray Stresses U.S. Power on His Return From an Inspection Tour | True | By George Horneby Telephone To the New York Times. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/nicaragua-denies-strife-false-rumors-of-revolt-are-laid-to-airplane.html | NICARAGUA DENIES STRIFE; False Rumors of Revolt Are Laid to Airplane Travelers | True | By Cable To the New York Times. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/manning-stresses-us-role-in-peace.html | MANNING STRESSES U.S. ROLE IN PEACE | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/bazaar-friday_____j-aturday1-canadian-womens-club-sale-to-aid.html | BAZAAR FRIDAY_____j, ? ATURDAY1; Canadian Women:s Club Sale to/ Aid Dominion Red Cross / | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/garden-city-43-east-rockaway-0.html | Garden City 43, East Rockaway 0 | True | Special to THE NEW YORK TIMES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/nothing-for-the-boys.html | NOTHING FOR THE BOYS | True | By Bosley Crowther | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/best-promotions-in-week-new-chesterfield-coat-is-called-leader-by.html | BEST PROMOTIONS IN WEEK; New Chesterfield Coat Is Called Leader by Meyer Both | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/purdue-wins-277-as-pfohl-sets-pace-his-three-touchdowns-crush.html | PURDUE WINS, 27-7, AS PFOHL SETS PACE; His Three Touchdowns Crush Northwestern -- Contest Nip and Tuck in First Half | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/war-contracts-to-be-theme.html | War Contracts to Be Theme | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/america-unites-for-victory.html | AMERICA UNITES FOR VICTORY" | True | | C1B 652187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/mis-milford-b-stieeter.html | MIS. MILFORD B. STIEETER | True | Special to THE Nw Yor. K TiMS, | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/hungarian.html | Hungarian | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/ask-apt-curricula-for-rural-schools-members-of-catholic-teaching.html | ASK APT CURRICULA FOR RURAL SCHOOLS; Members of Catholic Teaching Orders Stress Problems of Post-War Era | True | By Will Lissnerspecial To the New York Times. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/mrs-storrow-dies-6irl-scout-leei-widow-of-boston-banker-was-active.html | MRS. STORROW DIES 6IRL SCOUT LEEI; Widow of Boston Banker Was Active in Growth of Group in This Country and Abroad | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/lauds-night-of-stars-president-sends-message-about-show-for-jewish.html | LAUDS 'NIGHT OF STARS'; President Sends Message About Show for Jewish Appeal | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/helen-m-mgratty-eitof-xinlxl-bride-in-st-saviours-chureh-i-brooklyn.html | [HELEN M. M!GRATTY [ El)TOF, X.INlXl; Bride in St. Saviour's Church,] I Brooklyn -- Brother, Chaplain II A. 1. McGratty, Officiates I | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/philippines-weather-makes-it-hard-to-clear-airfields-and-to.html | Philippines Weather Makes It Hard to Clear Airfields and to Maintain Equipment | True | By Waldemar Kaempffert | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/wfa-to-sell-flour-and-cotton-abroad-wheat-included-in-the-list-of.html | WFA TO SELL FLOUR AND COTTON ABROAD; Wheat Included in the List of Subsidies for Surpluses in Federal-Owned Products | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/launches-222d-liberty-ship.html | Launches 222d Liberty Ship | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/clemson-routs-vmi-5712.html | Clemson Routs V.M.I., 57-12 | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/8th-army-stopped-in-push-from-forli-german-tanks-and-infantry-in.html | 8TH ARMY STOPPED IN PUSH FROM FORLI; German Tanks and Infantry in Strength Defend Canal Just Outside Town | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/worthy-of-their-high-mission-an-art-authority-urges-war-memorials.html | Worthy of Their High Mission'; An art authority urges war memorials that will have deep meaning for future generations of our people. | True | By Fiske Kimball | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/in-memory-of-an-army-chaplain-your-daddy-did-not-die-by-daniel-a.html | In Memory of an Army Chaplain; YOUR DADDY DID NOT DIE. By Daniel A. Poling 148 pp. New York: Greenberg Publishers. $2. | True | BEATRICE SHERMAN. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/monteux-offers-a-fine-program-conducting-philharmonic-he-presents.html | MONTEUX OFFERS A FINE PROGRAM; Conducting Philharmonic, He Presents Two Features -- Michael Rosenker Soloist | True | R.L. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/have-you-heard-this-one-lately-try-and-stop-me-by-bennett-cerf.html | Have You Heard This One Lately?; TRY AND STOP ME. By Bennett Cerf. Illustrated by Carl Rose. 378 pp. New York: Simon & Schuster. $3. | True | J.K.H. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/priscilla-6leasolq-mtirriedtoeisig-student-at-vassar-is-bride-of.html | PRISCILLA 6LEASOlq MtiRRIEDTOE}ISIG; Student at Vassar is Bride of Charles W. Carter, Air Arm, in Montpelier (Vt.) | True | Church | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/seaboard-air-line-listing-certificates-of-deposit-of-bonds-to-be.html | SEABOARD AIR LINE LISTING; Certificates of Deposit of Bonds to Be Admitted to Exchange | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/world-ywca-to-mark-50-years-countrywide-observance-next-sunday-will.html | WORLD Y.W.C.A. TO MARK 50 YEARS; Country-Wide Observance Next Sunday Will Be Celebrated in 420 Communities | True | Special to THE NEW YORK TIMES. | C1B 652187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/anna-m-erstung-larriin-jersey-orange-church-s-setting-for-wedding.html | ANNA M. ERSTUNG : lARRIIN JERSEY; Orange Church !s Setting for Wedding to Lieut, William Schenck Rusk, Navy | True | Sal to TE Nzw YOPX Tnz. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/dorris-moore-a-brideelect.html | Dorris Moore a Bride-Elect | True | Special to Nsw YoF. Wtr.s. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/perfume-flood-due-in-us.html | Perfume Flood Due in U.S. | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/slayer-gets-sanity-test-louis-wolfe-is-committed-to-bellevue-before.html | SLAYER GETS SANITY TEST; Louis Wolfe Is Committed to Bellevue Before Sentence | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/mich-states-power-beats-maryland-330.html | MICH. STATE'S POWER BEATS MARYLAND, 33-0 | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/leafs-triumph-by-31-league-leaders-top-canadiens-for-their-sixth.html | LEAFS TRIUMPH BY 3-1; League Leaders Top Canadiens for Their Sixth Straight | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/theatre-benefit-for-ivriah.html | Theatre Benefit for Ivriah | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/agreement-is-indicated-on-our-foreign-policy-on-the-domestic-front.html | AGREEMENT IS INDICATED ON OUR FOREIGN POLICY; On the Domestic Front, However, Roosevelt Is Expected to Run Into Opposition | True | By C.p. Trussell | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/divergent-views-on-lendlease-arise-at-rye-world-conference-us-for.html | Divergent Views on Lend-Lease Arise at Rye World Conference; U.S. for Full Payment Less Depreciation -- British Offer Counter-Plan -- Johnston Sees Credits Chief Interest VIEWS SPLIT AT RYE ON LEND-LEASE AID | True | By Edward A. Morrowspecial To the New York Times. | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/aspects-of-the-election-are-open-to-argument-divergent-views-are.html | ASPECTS OF THE ELECTION ARE OPEN TO ARGUMENT; Divergent Views Are Taken on Size of Popular Ballot as Well as Decline Of Voting in the South | True | By Arthur Krock | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/flier-olympic-star-killed.html | Flier, Olympic Star, Killed | True | | C1B 652187 |
| 1944-11-12 | 1944-11-12 | https://www.nytimes.com/1944/11/12/archives/peter-po-giliviore.html | PETER Po GILiVIORE | True | sp?clal to T NEW Yo Tn. | C1B 652187 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/dorothy-smith-engaged-rochester-girl-fiancee-of-lieut-c-r-cofield.html | DOROTHY SMITH ENGAGED; Rochester Girl Fiancee of Lieut, C. R. Scofield Jr., Air Forces | True | Special to Tsl Nw Yo Tnss. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/orders-20-locomotives-reading-co-announces-move-to-modernize.html | ORDERS 20 LOCOMOTIVES; Reading Co. Announces Move to Modernize Hauling Units | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/92-in-medical-corps-get-air-medal-in-rome.html | 92 IN MEDICAL CORPS GET AIR MEDAL IN ROME | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/the-financial-week-stock-market-makes-no-response-to-election-news.html | THE FINANCIAL WEEK; Stock Market Makes No Response to Election News -- Grain Prices Rise, Then Decline | True | By Alexander D. Noyes | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/arms-cache-seized-along-nile.html | Arms Cache Seized Along Nile | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/elizabeth-6-zipf-becomis-engaged-senior-t-industrial-art-school-in.html | ELIZABETH 6. ZIPF BECOMIS ENGAGED; Senior t Industrial Art School in Philadelphia Bride-Elect of Dr. George C. Lewis Jr. | True | Special to Nu'.v Yomc T334zS. I | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/mildffed-delqiolq-army-mans-bride-newburgh-girl-wears-white-satin.html | MILDffED DElqISOlq ARMY MAN'S BRIDE Newburgh Girl; Wears White Satin at Marriage Here to Lieut, David H, Mendelsohn | True | | C1B 652223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/luckman-sets-pace-as-bears-triumph-tosses-217-chicago-victory-over.html | LUCKMAN SETS PACE AS BEARS TRIUMPH; Tosses 21-7 Chicago Victory Over Yanks, Record Pay-Off Play Spanning 86 Yards | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/germans-hit-in-aegean-66-per-cent-of-shipping-blasted-in-10-months.html | GERMANS HIT IN AEGEAN; 66 Per Cent of Shipping Blasted in 10 Months by British | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/news-of-food-glaceed-fruits-for-fine-food-shops-made-by-84yearold.html | News of Food; Glaceed Fruits for Fine Food Shops Made by 84-Year-Old Firm on 9th Ave. | True | By Jane Holt | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/two-big-terminals-sold-by-railroad-west-side-and-bronx-realty.html | TWO BIG TERMINALS SOLD BY RAILROAD; West Side and Bronx Realty Assessed for $7,000,000 Bought From Lehigh | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/fliers-honor-their-dead-flying-fortress-group-gathers-at-st-andrews.html | FLIERS HONOR THEIR DEAD; Flying Fortress Group Gathers at St. Andrews Parish in England | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/home-food-display-arranged.html | Home Food Display Arranged | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/935020-earned-by-collins-aikman-profit-for-six-months-equals-149-a.html | $935,020 EARNED BY COLLINS, AIKMAN; Profit for Six Months Equals $1.49 a Common Share -- Surplus Increases $935,020 EARNED BY COLLINS, AIKMAN | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/says-french-seek-big-aerial-future-transport-chief-tells-of-study.html | SAYS FRENCH SEEK BIG AERIAL FUTURE; Transport Chief Tells of Study to Aid Aviation During German Occupation | True | By John Stuartspecial To the New York Times. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/chou-enlai-communist-is-in-chungking-hopes-of-accord-with-chiang.html | Chou En-lai, Communist, Is in Chungking; Hopes of Accord With Chiang Are Revived | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/the-blackcaps.html | THE BLACK-CAPS | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/grew-visits-pear-harbor-as-state-department-aide-on-japanese.html | GREW VISITS PEAR HARBOR; As State Department Aide on Japanese Affairs, He Sees Nimitz | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/belgians-find-use-in-nazi-heritages-some-of-foes-institutions-are.html | BELGIANS FIND USE IN NAZI HERITAGES; Some of Foe's Institutions Are Reluctantly Continued to Meet Liberation Needs | True | By David Andersonby Wireless To the New York Times. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/guilfoyle-assails-godless-teaching-educators-who-mention-christ.html | GUILFOYLE ASSAILS 'GODLESS' TEACHING; Educators 'Who Mention Christ Only to Deride Him' Scored in St. Patrick's Sermon | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/asks-k9s-go-to-soldiers.html | Asks K-9's Go to Soldiers | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/seventh-army-gains.html | Seventh Army Gains | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/a-brine.html | A BRINE | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/cotton-is-firmer-election-sequel-net-gains-of-28-to-40-points.html | COTTON IS FIRMER; ELECTION SEQUEL; Net Gains of 28 to 40 Points Listed in Week, Marked by Covering of Shorts COTTON IS FIRMER; ELECTION SEQUEL | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/mrs-caraway-to-speak-at-club.html | Mrs. Caraway to Speak at Club | True | | C1B 652223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/all-souls-church-marks-125th-year-neale-says-returning-veterans.html | ALL SOULS CHURCH MARKS 125TH YEAR; Neale Says Returning Veterans Will Find a 'Reasonable and Hopeful Religion' | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/monteux-repeats-program.html | Monteux Repeats Program | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/us-britain-talk-world-air-future-canada-sitting-in-at-chicago.html | U.S., BRITAIN TALK WORLD AIR FUTURE; Canada, Sitting In at Chicago Parley, Offers Compromise on Conflicting Policies | True | By Russell Porterspecial To the New York Times. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/us-marathon-won-by-robbins-of-navy.html | U.S. MARATHON WON BY ROBBINS OF NAVY | True | Special to THE NEW YORK TIMES. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/aircraft-personnel-needed.html | Aircraft Personnel Needed | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/uso-group-turns-ire-of-b29-gis-to-praise.html | USO GROUP TURNS IRE OF B-29 GI'S TO PRAISE | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/churchill-visits-aef-club.html | Churchill Visits AEF Club | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/apartments-sold-over-a-wide-area-houses-in-scattered-parts-of.html | APARTMENTS SOLD OVER A WIDE AREA; Houses in Scattered Parts of Manhattan Form the Bulk of Latest Trading | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/austrian-exiles-summon-countrymen-to-oust-foe.html | Austrian Exiles Summon Countrymen to Oust Foe | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/edna-belgum-heard-pianist-presents-varied-program-in-second-recital.html | EDNA BELGUM HEARD; Pianist Presents Varied Program in Second Recital Here | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/mr-petrillos-victory.html | MR. PETRILLO'S VICTORY | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/leyte-town-quick-in-reviving-itself-tanauan-with-20000-people-is.html | LEYTE TOWN QUICK IN REVIVING ITSELF; Tanauan, With 20,000 People, Is Self-Supporting in Three Weeks After Liberation | True | By Lindesay Parrottby Wireless To the New York Times. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/bowie-calls-on-citizens-to-push-demand-for-creation-of-effective.html | Bowie Calls on Citizens to Push Demand For Creation of Effective Peace Order | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/parker-hall-paces-victory.html | Parker Hall Paces Victory | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/church-bells-moved-to-thwart-germns.html | CHURCH BELLS MOVED TO THWART GERMNS | True | By Wireless To the New York Times. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/notes.html | Notes | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/highway-trailer-co-reports.html | Highway Trailer Co. Reports | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/wang-chingwei-tokyo-puppet-dies-japanese-emperor-and-high-officials.html | WANG CHING-WEI, TOKYO PUPPET, DIES; Japanese Emperor and High Officials Issue Tributes to Head of Nanking Group | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/moves-on-west-front-pattons-drive-and-german-rocket-stabs.html | Moves on West Front; Patton's Drive and German Rocket Stabs Preliminary Factors in Strategic Picture | True | By Hanson W. Baldwin | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/housetohouse-defense-of-reich-pledged-by-goebbels-in-berlin.html | House-to-House Defense of Reich Pledged by Goebbels in Berlin; Minister Calls on Home Guard for Last-Ditch Battle and Promises to Make Allies Pay High Price for Victory | True | | C1B 652223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/redskins-rally-to-win-by-100-as-tiger-advances-are-stymied.html | Redskins Rally to Win by 10-0 As Tiger Advances Are Stymied; Baugh-Seymour 4th-Period Aerial Produce Only Touchdown, Play Covering 71 Yards -- Brooks Halted Inches From Goal | True | By Louis Effrat | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/government-maturities-51573430397-in-year.html | Government Maturities $51,573,430,397 in Year | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/son-born-to-sidney-brodys.html | Son Born to Sidney Brodys | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/wheats-strength-reflects-election-shorts-cover-in-july-and.html | WHEAT'S STRENGTH REFLECTS ELECTION; Shorts Cover in July and September as Continuation of U.S. Support Is Seen CONGRESS ACTION AWAITED $2,000,000,000 Appropriation for Expenses of CCC Expected to Be Asked at Once | True | Special to THE NEW YORK TIMES. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/iona-held-to-00-tie.html | Iona Held to 0-0 Tie | True | Special to THE NEW YORK TIMES. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/spanish-socialist-criticizes-moscow.html | SPANISH SOCIALIST CRITICIZES MOSCOW | True | Special to THE NEW YORK TIMES. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/red-wings-break-leafs-streak-42-quackenbush-lindsay-tally-for.html | RED WINGS BREAK LEAFS' STREAK, 4-2; Quackenbush, Lindsay Tally for Detroit in 3d Period -- Montreal Halts Chicago | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/landlords-called-unfair-to-woolley-bowles-replying-to-demand-for.html | LANDLORDS CALLED UNFAIR TO WOOLLEY; Bowles, Replying to Demand for Local OPA Head's Ouster, Praises His Rent Work HE ASKS FOR COOPERATION Believes 'There Has Been a Little Too Much Emotion on Both Sides' in the Row | True | Special to THE NEW YORK TIMES. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/retirement-plan-set-general-aniline-employes-are-eligible-for.html | RETIREMENT PLAN SET; General Aniline Employes Are Eligible for Participation | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/mts-margaret-masse.html | M]t,S. MARGARET MASSE | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/bender-geissenhainer.html | Bender -- Geissenhainer | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/wtttt-a-tltam_eb.html | WT'T.T.T! A. TLTAM_EB | True | Special'to Ta NEW Yox T. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/the-battle-for-leyte.html | THE BATTLE FOR LEYTE | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/zoritch-in-ballet-at-international.html | ZORITCH IN BALLET AT INTERNATIONAL | True | By John Martin | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/3000000-jews-executed-book-published-in-german-prison-camp-tells-of.html | 3,000,000 JEWS EXECUTED; Book Published in German Prison Camp Tells of Gas Chambers | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/abner-w-gttrert.html | ABNER W. GTT.RERT | True | Special to NEw YORE TIMES. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/mary-raskob-to-be-wed-isengaged-tol-wilmington-girl-jr-air-forcesl.html | MARY RASKOB TO BE WED; Is-Engaged to'l Wilmington Girl Jr., Air Forcesl (apt, W, M, Dully I | True | | C1B 652223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/archives/state-ruling-adds-to-investment-list-savings-banks-may-purchase.html | STATE RULING ADDS TO INVESTMENT LIST; Savings Banks May Purchase Bonds Not Meeting Tests, Goldstein Declares BANKING BOARD TO DECIDE 1938 Law Is Said to Give the Agency Discretion Formerly Lodged in Legislature STATE RULING ADDS TO INVESTMENT LIST | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/ormoc-drive-gains-24th-division-captures-heights-that-dominate-road.html | ORMOC DRIVE GAINS; 24th Division Captures Heights That Dominate Road to Stronghold JAPANESE ARE COMPRESSED Multi-Pronged American Push Shoves Foe Toward Bay -- Enemy Planes Hit Back ORMOC DRIVE GAIN 24TH WINS HEIGHTS | True | By Wireless To the New York Times. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/william-j-butler-detroit-times-telegraph-editor-once-foreign.html | WILLIAM J. BUTLER; Detroit Times Telegraph Editor Once Foreign Correspondent | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/55-school-children-plan-christmas-play.html | 55 SCHOOL CHILDREN PLAN CHRISTMAS PLAY | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/sports-of-the-times-the-monday-morning-quarterback.html | Sports of the Times; The Monday Morning Quarterback | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/fred-e-bhlgham.html | FRED E. BH.LGHAM | True | Specl.l to l',lz YORK TIM2$. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/fosdick-analyzes-a-global-disaster-finds-situation-has-now-gone.html | FOSDICK ANALYZES A GLOBAL DISASTER; Finds Situation Has Now Gone Past Stimulating Stage to One of Personal Futility | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/new-owners-acquire-westchester-homes.html | NEW OWNERS ACQUIRE WESTCHESTER HOMES | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/partisanship-end-urged-dr-claxton-says-with-election-over-we-must.html | PARTISANSHIP END URGED; Dr. Claxton Says With Election Over We Must All Unite | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/indian-delegates-at-rye-parley-seek-data-on-british-dollar-pool.html | Indian Delegates at Rye Parley Seek Data on British Dollar Pool; Press for Statement of Empire's Position in Effort to Unlock Own Exchange -- U.S. Cotton Export Subsidy Plan Hit INDIANS AT RYE ASK DOLLAR DATA | True | By Edward A. Morrowspecial To the New York Times. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/bronx-properties-in-new-ownership.html | BRONX PROPERTIES IN NEW OWNERSHIP | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/yugoslav.html | Yugoslav | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/childrens-aid-group-to-hold-opera-party.html | CHILDREN'S AID GROUP TO HOLD OPERA PARTY | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/tokyo-claims-2-leyte-transports.html | Tokyo Claims 2 Leyte Transports | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/matter-for-consultation-using-armed-force-against-aggressor-viewed.html | Matter for Consultation; Using Armed Force Against Aggressor Viewed as Function of Congress | True | HENRY STUART CLARK | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/railroading-at-the-fronts.html | Railroading at the Fronts | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/farmers-warned-of-regimentation-bishop-schlarman-tells-rural.html | FARMERS WARNED OF REGIMENTATION; Bishop Schlarman Tells Rural Catholics of Post-War Peril in Political Bureaucracy FAVORS RETURN TO LAND Calls for 'Channeling Back' Those Who Belong There, Puts Social Consideration First | True | By Will Lissnerspecial To the New York Times. | C1B 652223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/buys-residence-in-greenwich.html | Buys Residence in Greenwich | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/haegg-books-passage-andersson-and-lidman-hurdler-now-hope-to.html | HAEGG BOOKS PASSAGE; Andersson and Lidman, Hurdler, Now Hope to Compete Here | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/the-welfare-task-ahead.html | THE WELFARE TASK AHEAD | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/new-buying-forms-out-reaction-to-the-election-at-new-orleans-is-set.html | NEW BUYING FORMS OUT; Reaction to the Election at New Orleans Is Set Forth | True | Special to THE NEW YORK TIMES. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/chungking-lists-new-enemy-gains-chinese-say-communication-to.html | CHUNGKING LISTS NEW ENEMY GAINS; Chinese Say Communication to Kweilin Is Broken and Foe Is in Liuchow Suburbs | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/tito-salutes-big-3-yugoslav-leader-says-nation-has-faith-in-great.html | TITO SALUTES BIG 3; Yugoslav Leader Says Nation Has Faith in Great Alliance | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/hospital-plan-modified-associated-service-to-allow-enrollment-of.html | HOSPITAL PLAN MODIFIED; Associated Service to Allow Enrollment of Individuals | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/comdr-vo-perkins-killed.html | Comdr. V.O. Perkins Killed | True | Special to THE NEW YORK TIMES. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/union-officer-found-dead-rf-lee-of-photo-engravers-succumbs-in-his.html | UNION OFFICER FOUND DEAD; R.F. Lee of Photo Engravers Succumbs in His Office | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/5-blasts-in-danish-port-much-damage-is-caused-on-the-main-street-of.html | 5 BLASTS IN DANISH PORT; Much Damage Is Caused on the Main Street of Aarhus | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/robert-e-mkellar-assistant-head-of-unit-in-the-securities.html | ROBERT E. M'KELLAR; Assistant Head of Unit in the, Securities Commission | True | Special to THE N.V z'OW, TINES. [ | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/dr-f-s-brockmabl-y-m-3-a-leader-pioneer-worker-in-china-for.html | DR. F. S. BROCKMABl, Y. M. (3. A. LEADER; Pioneer Worker in China for Organization, Ex-Supervisor in Far East, Dies at 77 | True | special to Nzw YOPJ TLES. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/recital-by-wellington-lee.html | Recital by Wellington Lee | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/bar-leaders-sign-world-court-plea-44-of-them-ask-that-statute-now.html | BAR LEADERS SIGN WORLD COURT PLEA; 44 of Them Ask That Statute Now in Effect Be Retained for the New Peace Set-Up TO PROTECT OLD TREATIES Charles E. Hughes and John B. Moore Join Move Based on Dumbarton Oaks Plans | True | Special to THE NEW YORK TIMES. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/of-local-origin.html | Of Local Origin | True | Edward Everett | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/finnish.html | Finnish | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/chesapeake-buddy-brown-named-for-open-allage-stake-honors-osborne.html | Chesapeake Buddy Brown Named For Open All-Age Stake Honors; Osborne Dog Triumphs in Retriever Field Meet Feature at East Islip -- Second Place Goes to Earlsmoor Marlin | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/australians-helped-in-leyte-naval-fight.html | AUSTRALIANS HELPED IN LEYTE NAVAL FIGHT | True | | C1B 652223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/nancy-dennis-betrothed-member-of-wac-fiancee-of-lieut-r-h-burrows-r.html | NANCY DENNIS BETROTHED; Member of Wac Fiancee of Lieut. R. H. Burrows, Royal Navy | True | Special to ltu tqw YOIC TtMy. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/bishop-welch-urges-more-aid-for-china.html | BISHOP WELCH URGES MORE AID FOR CHINA | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/text-of-hitlers-proclamation-to-volkssturm-read-to-german-people-by.html | Text of Hitler's Proclamation to Volkssturm Read to German People by Heinrich Himmler | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/canadiens-topple-hawks-4-2.html | Canadiens Topple Hawks, 4 -- 2 | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/rumanian.html | Rumanian | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/frances-ambassador-to-canada.html | France's Ambassador to Canada | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/wright-walkout-voted-supervisors-in-jersey-plan-new-demonstration.html | WRIGHT WALKOUT VOTED; Supervisors in Jersey Plan New Demonstration Today | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/senators-ask-end-of-reich-cartels-and-arms-making-kilgore.html | SENATORS ASK END OF REICH CARTELS AND ARMS MAKING; Kilgore Subcommittee Would Move Factories to Areas Devastated by Nazis PLAN COVERS CHEMICALS Destruction of Industrial Leadership Is Demanded to Stop War Designs Plan of Senators for Reich Asks Ban on Cartels and Arms Making | True | By John H. Criderspecial To the New York Times. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/de-facto-regime-complains.html | De Facto Regime Complains | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/43family-house-sold-jersey-city-apartment-building-among-deals-in.html | 43-FAMILY HOUSE SOLD; Jersey City Apartment Building Among Deals in State | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/latchiskarras.html | LatchisKarras | True | Spectal to THZ NEw Yo TL-ES. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/financial-news-indices-thirty-industrial-shares-rise-04-to-level-of.html | FINANCIAL NEWS INDICES; Thirty Industrial Shares Rise 0.4 to Level of 112.5 at Week-End | True | By Wireless To the New York Times. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/winter-campaign-gets-under-way-on-western-front.html | WINTER CAMPAIGN GETS UNDER WAY ON WESTERN FRONT | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/navy-bomber-downs-japanese-transport.html | NAVY BOMBER DOWNS JAPANESE TRANSPORT | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/mb8-feedeeiyk-dif-hl.html | MB8. FEEDEEI(YK DIF, HL | True | Special to sw Yomc . | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/foreign-exchange-rates-week-ended-nov-10-1944.html | FOREIGN EXCHANGE RATES; WEEK ENDED NOV. 10. 1944 | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/sinclair-lewis-son-slain-lieutenant-killed-in-action-in-france.html | SINCLAIR LEWIS' SON SLAIN; Lieutenant Killed in Action in France, Mother Is Informed | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/notre-dames-elaborate-strategy-failed-to-prevent-worst-defeat-army.html | Notre Dame's Elaborate Strategy Failed to Prevent Worst Defeat; Army Thoroughly Scouted, New Defenses Set, but Irish Were Crushed -- Eleven May Be West Point's Greatest in History | True | By Allison Danzig | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/storm-over-japan-buffeted-b29s-hurricane-tossed-gigantic-planes.html | STORM OVER JAPAN BUFFETED B-29'S; Hurricane Tossed Gigantic Planes Like Feathers, in Attack on Omura Plant | True | | C1B 652223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/miss-cornell-honored-gen-clark-presents-plaque-for-entertaining-in.html | MISS CORNELL HONORED; Gen. Clark Presents Plaque for Entertaining in Italy | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/e-s-kelley-dean-of-u-s-composers-musician-who-was-honored-for.html | E. S. KELLEY, DEAN OF U. S. COMPOSERS; Musician, Who Was Honored for Variety of Works, Dies at 87 -- Once a Critic | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/reich-reports-birth-rate-rise.html | Reich Reports Birth Rate Rise | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/hearing-of-8000000-said-to-be-impaired.html | HEARING OF 8,000,000 SAID TO BE IMPAIRED | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/little-change-reported-in-lard-situation-spot-offering-short-of.html | Little Change Reported in Lard Situation; Spot Offering Short of Domestic Demand | True | Special to THE NEW YORK TIMES. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/new-accounting-aide-in-brake-shoe-company.html | New Accounting Aide In Brake Shoe Company | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/german-labor-scorned.html | German Labor Scorned | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/gang-breaks-windows-hoodlums-refused-donations-take-revenge-in.html | GANG BREAKS WINDOWS; Hoodlums, Refused Donations, Take Revenge in Vandalism | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/malaria-immunity-for-animals-found-vaccine-to-protect-humans-is.html | MALARIA IMMUNITY FOR ANIMALS FOUND; Vaccine to Protect Humans Is Expected From Discovery by Health Research Unit | True | By William L. Laurence | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/russojapanese-relations.html | Russo-Japanese Relations | True | FREDERICK J. LIBBY | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/marian-anderson-receives-ovations-contralto-scores-in-schubert.html | MARIAN ANDERSON RECEIVES OVATIONS; Contralto Scores in Schubert Lieder at Carnegie Hall -- Franz Rupp Accompanist | True | R.L. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/third-army-finds-towns-evacuated-most-civilians-of-military-age.html | THIRD ARMY FINDS TOWNS EVACUATED; Most Civilians of Military Age Sent to Reich -- German Desertions Increase | True | By Gene Currivanby Wireless To the New York Times. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/german.html | German | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/tour-to-spur-key-war-output.html | Tour to Spur Key War Output | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/patrol-clash-marks-north-burma-action.html | PATROL CLASH MARKS NORTH BURMA ACTION | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/army-topples-navy-in-game-in-london-60000-watch-service-elevens.html | ARMY TOPPLES NAVY IN GAME IN LONDON; 60,000 Watch Service Elevens Fight for European Title -- Soldiers Win, 20-0 | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/packers-rout-rams-as-hutson-shines-don-scores-two-touchdowns-kicks.html | PACKERS ROUT RAMS AS HUTSON SHINES; Don Scores Two Touchdowns, Kicks 6 Extra Points, in Team's 42-7 Triumph | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/child-work-trend-reversed-by-war-872000-total-in-jobs-in-40-has.html | CHILD WORK TREND REVERSED BY WAR; 872,000 Total in Jobs in '40 Has Grown to 3,000,000, or 500,000 Above '20 RISE IN ILLEGALITY CITED Committee, Marking Fortieth Year, Notes Cuts in Schooling and Legal Standards | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/rca-victor-resumes-making-of-records.html | RCA VICTOR RESUMES MAKING OF RECORDS | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/b-bd-iwreni.html | B. BD IWRENI | True | | C1B 652223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/eighth-army-makes-gains-north-of-forli.html | EIGHTH ARMY MAKES GAINS NORTH OF FORLI | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/drive-is-renewed-for-10cent-fare-citizens-group-wants-transit.html | DRIVE IS RENEWED FOR 10-CENT FARE; Citizens' Group Wants Transit Authority With Power to Rehabilitate Subways | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/dr-a-a-m-acdonald.html | DR., A. A. M. acDONALD | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/united-nations.html | United Nations | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/british.html | British | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/luxembourg-to-call-up-30000.html | Luxembourg to Call Up 30,000 | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/air-blockade-set-up.html | Air Blockade Set Up | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/viiss-louise-stires-aviators-fianceei-granddaughter-of-bishop-will.html | VIISS LOUISE STIRES AVIATOR'S FIANCEEI; Granddaughter of Bishop Will Be Wed to Maj. R. C. Curtis, Veteran of 120 Missions | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/officer-gives-life-to-save-nied-bridge.html | OFFICER GIVES LIFE TO SAVE NIED BRIDGE | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/george-l-estes-i-rochester-industrialist-had-set-amateur-track.html | GEORGE L. ESTES I; Rochester Industrialist Had Set Amateur Track Records | True | Spell to TR N | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/giants-and-eagles-play-to-2121-tie-herber-tosses-two-touchdown.html | GIANTS AND EAGLES PLAY TO 21-21 TIE; Herber Tosses Two Touchdown Passes in Late Rally, Erasing 21-7 Lead WINNING KICK RULED OUT Strong's 43-Yard Field Goal Nullified in Last Minute -- Paschal, Sulaitis Hurt | True | By William D. Richardsonspecial to The New York Times. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/mildred-brooke-brideelect.html | Mildred Brooke Bride-Elect | True | Special to TIz NEW No1 T-,.Z', | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/new-honor-for-bulkeley-ptboat-commander-gets-award-for-european.html | NEW HONOR FOR BULKELEY; PT-Boat commander Gets Award for European Service | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/aid-for-yugoslavia-is-organized-here.html | AID FOR YUGOSLAVIA IS ORGANIZED HERE | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/blows-at-oil-curb-v2.html | Blows at Oil Curb V-2 | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/troops-awaiting-return-will-study-in-britain.html | Troops Awaiting Return Will Study in Britain | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/comic-book-jackpot-boy-picks-it-from-ash-can-1150-in-bonds-come-out.html | COMIC BOOK JACKPOT; Boy Picks It From Ash Can, $1,150 in Bonds Come Out | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/george-m-hubbard-founder-and-head-of-real-estate-mortgage-firm-here.html | GEORGE M. HUBBARD; Founder and Head of Real Estate Mortgage Firm Here Dies at 65 | True | Special to TE NEW YOK TIMES. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/fleeing-nazis-caught-on-philadelphia-ship.html | FLEEING NAZIS CAUGHT ON PHILADELPHIA SHIP | True | Special to THE NEW YORK TIMES. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/the-screen-the-great-moment-cinematic-story-based-on-successful-use.html | THE SCREEN; ' The Great Moment,' Cinematic Story Based on Successful Use of Ether for First Time 98 Years Ago, at the Globe | True | By Bosley Crowther | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/st-peters-triumphs-210.html | St. Peter's Triumphs, 21-0 | True | Special to THE NEW YORK TIMES. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/london-girl-reporter-says-americans-love-fighting-and-do-it-for-fun.html | London Girl Reporter Says Americans Love Fighting and Do It for Fun in Football Game | True | | C1B 652223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/election-bonfires-return.html | Election Bonfires Return | True | ERNEST W. KOCH | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/edvard-a-rmiltyn.html | EDVARD A. rMILTYN | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/mrs-stanton-honored-women-at-washington-mark-the-birth-anniversary.html | MRS. STANTON HONORED; Women at Washington Mark the Birth Anniversary of Pioneer | True | Special to THE NEW YORK TIMES. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/dewey-at-sea-island-bars-politics-there.html | DEWEY AT SEA ISLAND; BARS POLITICS THERE | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/praga-schools-near-the-front.html | Praga Schools Near the Front | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/churchill-for-armed-france-and-unity-behind-de-gaulle-churchill.html | Churchill for Armed France And Unity Behind de Gaulle; Churchill Favors Armed France; Calls for Unity Behind de Gaulle | True | By Harold Callenderby Wireless To the New York Times. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/11000-radar-jobs-open-mcnutt-makes-plea-to-end-threat-of-labor.html | 11,000 RADAR JOBS OPEN; McNutt Makes Plea to End Threat of Labor Shortages | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/knute-m-backlund-assistant-chief-engineer-of-jones-a-laughlin-steel.html | KNUTE M. BACKLUND; Assistant Chief Engineer of Jones A Laughlin Steel Dies at 74 | True | Special to Tm Nv Yox Tzs. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/russian.html | Russian | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/rovers-triumph-by-72-get-six-goals-in-second-period-to-top.html | ROVERS TRIUMPH BY 7-2; Get Six Goals in Second Period to Top Washington | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/queens-college-plans-campus-buildings-costing-3350000-for-postwar.html | Queens College Plans Campus Buildings Costing $3,350,000 for Post-War Needs | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/race-hatreds-deplored-constitute-major-threat-to-our-future.html | RACE HATREDS DEPLORED; Constitute Major Threat to Our Future, Declares Dr. Auman | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/foe-put-nurseries-inside-death-camp-fairytale-settings-to-amuse.html | FOE PUT NURSERIES INSIDE DEATH CAMP; Fairy-Tale Settings to Amuse Children of Internees Are Found at Holland Prison FOE PUT NURSERIES INSIDE DEATH CAMP | True | By James MacDonaldby Wireless To the New York Times. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/leyte-to-get-blood-by-air-in-48-hours-fluid-will-be-sent-by-plane.html | LEYTE TO GET BLOOD BY AIR IN 48 HOURS; Fluid Will Be Sent by Plane From San Francisco in New Refrigeration | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/russia-aggressor-japanese-charges.html | Russia Aggressor, Japanese Charges | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/red-army-moving-west-on-budapest-sickleshaped-drive-is-cutting-off.html | RED ARMY MOVING WEST ON BUDAPEST; Sickle-Shaped Drive Is Cutting Off Foe From East Slovakia -- Mezoekoevesd Falls RED ARMY MOVING WEST ON BUDAPEST SOVIET LINE SWINGS TOWARD BUDAPEST FROM THE EAST | True | By the United Press. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/boston-college-tops-kingsmen-24-to-21.html | BOSTON COLLEGE TOPS KINGSMEN, 24 TO 21 | True | Special to THE NEW YORK TIMES. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/francos-earlier-words-recalled.html | Franco's Earlier Words Recalled | True | AARON M. ORANGE | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/show-for-women-opens-tomorrow-international-exposition-to-run-for.html | SHOW FOR WOMEN OPENS TOMORROW; International Exposition to Run for Six Days at the Madison Square Garden | True | | C1B 652223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/donnell-victory-likely-absentee-votes-fail-to-displace-him-in.html | DONNELL VICTORY LIKELY; Absentee Votes Fail to Displace Him in Missouri Senate Poll | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/dr-colijlq-75-dies-dutch-bxpremier-head-of-calvinist-party-once.html | DR. COLIJlq, 75, DIES; DUTCH BX-PREMIER; Head of Calvinist Party, Once Minister of War, Had Been Nazi Prisoner 4 Years | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/commodity-average-is-slightly-higher.html | COMMODITY AVERAGE IS SLIGHTLY HIGHER | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/-dog-collars-are-brought-uptodate.html | ' DOG COLLARS' ARE BROUGHT UP-TO-DATE | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/himmler-broadcasts-appeal-to-fight-for-reichs-survival-hitler.html | Himmler Broadcasts Appeal To Fight for Reich's Survival; Hitler Proclamation Calls on Germans to Withstand All Assaults and Revives Old Bogies of Early Nazi Propaganda HIMMLER APPEALS FOR FIGHT FOR LIFE | True | By John MacCormacby Cable To the New York Times. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/mayor-for-wartime-racing-ban-to-cut-down-job-absenteeism-says-it.html | Mayor for Wartime Racing Ban To Cut Down Job Absenteeism; Says It Would Curb Travel and Waste of Gasoline -- Scores WPB for Releasing Materials to Repair 'Gaming Machines | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/education-for-peace.html | EDUCATION FOR PEACE | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/appointed-as-chairman-of-christmas-seal-sales.html | Appointed as Chairman Of Christmas Seal Sales | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/a-tbed-mcconzell.html | A T.BED McCONZ-ELL | True | Special to THE ZW YORX | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/bulgarian.html | Bulgarian | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/article-9-no-title.html | Article 9 -- No Title | True | gzelal to T Nzw ?oP. Ta. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/leftists-in-rome-stage-huge-rally-80000-hear-communist-and.html | LEFTISTS IN ROME STAGE HUGE RALLY; 80,000 Hear Communist and Socialist Leaders -- Crowd Denounces Crown LEFTISTS IN ROME STAGE HUGE RALLY | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/ss-women-guards-declared-brutal-refugees-from-prison-camp-say-they.html | SS WOMEN GUARDS DECLARED BRUTAL; Refugees From Prison Camp Say They Tortured Captives for the 'Pleasure of It' | True | By Wireless To the New York Times. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/j-a-bishop-member-of-los-angeles-times-editorial-staff-for-20-years.html | J. A. BISHOP Member of los Angeles Times Editorial Staff for 20 Years | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/raid-on-our-shipping.html | Raid on Our Shipping | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/nassau-deals-made-lawrence-floral-park-houses-pass-into-new-hands.html | NASSAU DEALS MADE; Lawrence, Floral Park Houses Pass Into New Hands | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/aid-to-negroes-is-hailed-sydenham-hospital-praised-as-rally-reopens.html | AID TO NEGROES IS HAILED; Sydenham Hospital Praised as Rally Reopens Fund Drive | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/shields-dinghy-is-ahead-scores-131-points-to-lead-ogorman-who-has.html | SHIELDS' DINGHY IS AHEAD; Scores 131 Points to Lead O'Gorman, Who Has 129 | True | Special to THE NEW YORK TIMES. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 652223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/tyro-sinks-destroyer-flier-who-never-saw-japanese-craft-also-downs.html | TYRO SINKS DESTROYER; Flier Who Never Saw Japanese Craft Also Downs 3 Planes | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/oats-and-barley-stronger-some-brokers-expect-us-to-extend-support.html | OATS AND BARLEY STRONGER; Some Brokers Expect U.S. to Extend Support of Grains WHEAT'S STRENGTH REFLECTS ELECTION | True | Special to THE NEW YORK TIMES. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/rangers-bruins-in-55-deadlock-cowley-tallies-twice-in-34-seconds-of.html | RANGERS, BRUINS IN 5-5 DEADLOCK; Cowley Tallies Twice in 34 Seconds of Final Period to Catch Blue Shirts 14,336 STUNNED BY UPSET Thurier, Atanas and DeMarco Score in 2d-Period Drive -- Dill, Watson Also Net | True | By Joseph C. Nichols | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/davis-head-of-wlb-files-resignation-he-may-be-asked-to-stay-as.html | DAVIS, HEAD OF WLB, FILES RESIGNATION; He May Be Asked to Stay as Chief of 'All Public' Board or as Labor Secretary RESIGNATION FILED BY DAVIS, WLB HEAD | True | By Louis Starkspecial To the New York Times. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/potomac-edison-bonds-called.html | Potomac Edison Bonds Called | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/screen-news-barbara-stamwyck-listed-for-two-mrs-carrolls.html | SCREEN NEWS; Barbara Stamwyck Listed for 'Two Mrs. Carrolls' | True | Special to THE NEW YORK TIMES. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/french-socialists-end-4day-meeting-other-parties-plan-conventions.html | FRENCH SOCIALISTS END 4-DAY MEETING; Other Parties Plan Conventions -- Attitude on Communists Big Problem for All | True | By G.h. Archambaultby Wireless To the New York Times. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/new-rail-plan-urged-move-under-way-to-permit-the-acl-to-run-florida.html | NEW RAIL PLAN URGED; Move Under Way to Permit the A.C.L. to Run Florida East Coast | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/xavier-on-top-13-to-12-beats-hayes-after-trailing-by-two-touchdowns.html | XAVIER ON TOP, 13 TO 12; Beats Hayes After Trailing by Two Touchdowns at Half | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/14point-tax-rise-seen-over-3-years-mcgoldrick-says-increases-will.html | 14-POINT TAX RISE SEEN OVER 3 YEARS; McGoldrick Says Increases Will Be Needed to Finance Post-War Capital Projects OTHER COSTS MAY ARISE Drop in Transit Revenue or Cut in State Payments Would Advance Rate, He Warns 14-POINT TAX RISE SEEN OVER 3 YEARS | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/palestine-outlaws-say-british-bar-unity.html | PALESTINE OUTLAWS SAY BRITISH BAR UNITY | True | By Wireless To the New York Times. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/hawaiian-dances-shown-other-exhibitions-given-at-dancing-teachers.html | HAWAIIAN DANCES SHOWN; Other Exhibitions Given at Dancing Teachers' Meeting | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/else-holzer-to-sing.html | Else Holzer to Sing | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/wpb-sees-building-cut-by-half-in-44-estimates-new-construction-at.html | WPB SEES BUILDING CUT BY HALF IN '44; Estimates New Construction at $3,700,000,000 on Basis of Total for Ten Months REPAIR WORK IS EXCLUDED Other Agency Announcements Affect Pipe, Bergamot Oil, Nitrate, Syrup, Down WPB SEES BUILDING CUT BY HALF IN '44 | True | Special to THE NEW YORK TIMES. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/boy-locked-in-trailer-he-lives-in-compartment-six-days-with-no-food.html | BOY LOCKED IN TRAILER; He Lives in Compartment Six Days With No Food, Water | True | | C1B 652223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/sultan-takes-command-stilwells-successor-says-aims-of-troops-remain.html | SULTAN TAKES COMMAND; Stilwell's Successor Says Aims of Troops Remain the Same | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/eisenhower-calls-all-to-buy-bonds-general-sets-nov-20-as-date-for.html | EISENHOWER CALLS ALL TO BUY BONDS; General Sets Nov. 20 as Date for Home Front With His Men on Battlelines 6,000,000 READY TO SELL La Guardia Is 'Commissioned' Here to Lead Brigade of Sixth War Loan Volunteers | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/horowitz-first-in-tourney.html | Horowitz First in Tourney | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/liberty-ships-to-be-cut-up.html | Liberty Ships to Be Cut Up | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/potash-salts-deliveries-up.html | Potash Salts Deliveries Up | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/rally-tonight-on-zoning-changes.html | Rally Tonight on Zoning Changes | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/arnold-boxes-wade-tonight.html | Arnold Boxes Wade Tonight | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/white-brown.html | White -- Brown | True | Special to THg Nzw Yo. T"MF...S. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/books-authors.html | Books -- Authors | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/stores-start-war-loan-drive.html | Stores Start War Loan Drive | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/germans-report-battles.html | Germans Report Battles | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/detroit-lions-down-carpitts-by-217.html | DETROIT LIONS DOWN CAR-PITTS BY 21-7 | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/factory-lease-closed-steel-products-concern-takes-building-in.html | FACTORY LEASE CLOSED; Steel Products Concern Takes Building in Brooklyn | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/dr-frahk-e-smith-physician-40-years-specialist-in-anesthesia-who.html | DR. FRAHK E. SMITH, PHYSICIAN 40 YEARS; Specialist in Anesthesia, Who | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/americans-tie-11-wanderers-in-front.html | AMERICANS TIE, 1-1; WANDERERS IN FRONT | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/longer-life-looms-for-postwar-car-traced-to-advances-in-parts.html | LONGER LIFE LOOMS FOR POST-WAR CAR; Traced to Advances in Parts Manufacture Brought About by Requirements of War | True | Special to THE NEW YORK TIMES. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/nitrate-deal-waits-on-policy.html | Nitrate Deal Waits on Policy | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/tholas-see.html | THOLaS SEE | True | Special to Tax N-w Yot Tm. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/cb-q-issue-authorized-40000000-in-bonds-planned-for-redemption-of.html | C.B. & Q. ISSUE AUTHORIZED; $40,000,000 in Bonds Planned for Redemption of Series | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 652223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/iprof-gdbirktioff-harvard-dean-60-mathematician-head-o_f-arts.html | IPROF. G.D.BIRKtIOFF, HARVARD DEAN, 60; Mathematician, Head o_f Arts, Sciences Faculty, Dies -- ;Had Led Academy in His Field | True | Special to N lt'olu | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/ship-honors-navy-woman-destroyer-launched-at-bath-is-named-for-hero.html | SHIP HONORS NAVY WOMAN; Destroyer Launched at Bath Is Named for Hero Nurse | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/nam-lauds-us-terms-on-lendlease-sales.html | NAM LAUDS U.S. TERMS ON LEND-LEASE SALES | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/milton-b-varner.html | MILTON B. VARNER | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/shifts-in-8th-air-force-doolittle-announces-changes-in-division-and.html | SHIFTS IN 8TH AIR FORCE; Doolittle Announces Changes in Division and Wing Commands | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/buys-home-in-ridgefield-conn.html | Buys Home in Ridgefield, Conn. | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/us-vote-helps-london-markets-roosevelt-reelection-comes-as-a-relief.html | U.S. VOTE HELPS LONDON MARKETS; Roosevelt Re-election Comes as a Relief to Financiers, Though Long Expected STALIN SPEECH ACCLAIMED Change in Form of Short-Term Borrowing by Government Also Helps Securities | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/cash-corn-moving-into-market-now-warm-weather-of-last-week-resulted.html | CASH CORN MOVING INTO MARKET NOW; Warm Weather of Last Week Resulted in Some of the Grain Arriving in Bad Order | True | Special to THE NEW YORK TIMES. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/following-program-of-france-forever.html | FOLLOWING PROGRAM OF 'FRANCE FOREVER' | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/to-design-princeton-library.html | To Design Princeton Library | True | Special to THE NEW YORK TIMES. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/pinkus-in-chess-draw-keeps-club-lead-although-held-even-by-rothman.html | PINKUS IN CHESS DRAW; Keeps Club Lead Although Held Even by Rothman | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/not-all-japanese-have-banzai-spirit-american-engineer-group-on.html | NOT ALL JAPANESE HAVE BANZAI SPIRIT; American Engineer Group on Leyte Takes Two Prisoners Without Leaving Base | True | By Wireless To the New York Times. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/to-renew-clothing-drive-greek-war-relief-society-to-aid-people.html | TO RENEW CLOTHING DRIVE; Greek War Relief Society to Aid People Through Winter | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/party-anniversary-is-marked-by-chiang.html | PARTY ANNIVERSARY IS MARKED BY CHIANG | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/ask-single-agency-in-postwar-plans-architects-say-overlapping-of-27.html | ASK SINGLE AGENCY IN POST-WAR PLANS; Architects Say Overlapping of 27 Groups Threatens the City's Orderly Growth | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/w-t-brown-jr-is-oeao-succumbs-in-italy-where-he-had-been-on-duty.html | W. T, BROWN JR, IS OEAO; Succumbs in Italy, Where He Had Been on Duty for the OSS | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/dr-saklatwalla-metallurgist-631-exoffioial-of-vanadium-corp-of.html | DR. SAKLATWALLA, ] METALLURGIST, 631; Ex-Offioial of Vanadium Corp. of America Dies -- Developed Special Electric Furnaces | True | Special 11o THE NEW O{J { rME3. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/chapin-home-card-party-today.html | Chapin Home Card Party Today | True | | C1B 652223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/brith-sholom-honors-dr-wise.html | Brith Sholom Honors Dr. Wise | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/adds-dayton-hotel-to-chain.html | Adds Dayton Hotel to Chain | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/united-states.html | United States | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/mkeever-to-head-four-oil-concerns-elected-president-of-pan-american.html | M'KEEVER TO HEAD FOUR OIL CONCERNS; Elected President of Pan American Petroleum and Transport, 3 Subsidiaries OIL MAN PROMOTED M'KEEVER TO HEAD FOUR OIL CONCERNS | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/marion-paynf-affianced-wilkes-barre-teacher-to-be-wed-i-to-capt.html | MARION PAYNF. AFFIANCED; Wilkes-Barre Teacher to Be Wed] I to Capt, Eugene A, Watson | True | Specla! to w YOP, K Txzs. I | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/waterbury-conn-doctor-killed.html | Waterbury, Conn., Doctor Killed | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/music-group-to-move.html | Music Group to Move | True | Special to THE NEW YORK TIMES. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/arguments-in-ap-case-wait.html | Arguments in AP Case Wait | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/wac-queen-steals-show.html | Wac Queen Steals Show | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/salvador-refugee-names-his-cabinet-presidentdesignate-molina.html | SALVADOR REFUGEE NAMES HIS CABINET; President-Designate Molina Announces His Regime in Exile in Guatemala | True | By Cable To the New York Times. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/mes-octayus-lbey.html | MES. OCTAYUS LBEY | True | Special to TI NEW Y0 Tr. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/honors-to-janhall-dog-miniature-pinscher-best-in-toy-show-held-here.html | HONORS TO JANHALL DOG; Miniature Pinscher Best in Toy Show Held Here | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/some-leyte-history-told-former-member-of-philippine-judiciary.html | Some Leyte History Told; Former Member of Philippine Judiciary Sketches Island's Background | True | C. SUMNER LOBINGIER | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/toylands-in-brussels-are-amply-stocked-popeyed-gis-try-out-gifts-to.html | Toylands in Brussels Are Amply Stocked; Pop-Eyed GI's Try Out Gifts to Send Home | True | By Wireless To the New York Times. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/all-exits-covered-patton-gains-bring-last-german-escape-roads-under.html | ALL EXITS COVERED; Patton Gains Bring Last German Escape Roads Under Big U. S. Guns ENEMY ATTACKS REPULSED Evacuation Columns Seen, but British Suggest They Are Civilians Leaving Metz ALL EXITS AT METZ COVERED BY PATTON | True | By Drew Middletonby Wireless To the New York Times. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/law-called-basis-of-lasting-peace-chief-judge-lehman-stresses-moral.html | LAW CALLED BASIS OF LASTING PEACE; Chief Judge Lehman Stresses Moral Foundations in Lecture at Temple Emanu-El | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/to-study-refugee-adjustment.html | To Study Refugee Adjustment | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/daughter-to-mrs-s-t-douglas.html | Daughter to Mrs. S. T. Douglas | True | | C1B 652223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/opa-investigating-cigarette-charge-inquiry-revealed-after-mayor.html | OPA INVESTIGATING CIGARETTE CHARGE; Inquiry Revealed After Mayor Says City Is Too Busy With Prices of Essentials ' DOUBLE-CROSS ALLEGED ' Gasless' Sundays Dropped, La Guardia Discloses, Because Disowned by the Agency | True | By Charles Grutzner Jr. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/traviata-offered-to-large-audience-verdis-work-sung-at-city-center.html | ' TRAVIATA' OFFERED TO LARGE AUDIENCE; Verdi's Work Sung at City Center First Time in Season -- Kirsten as Violetta | True | By Noel Straus | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/annual-art-show-is-due-at-whitney-paintings-by-contemporaries-to-be.html | ANNUAL ART SHOW IS DUE AT WHITNEY; Paintings by Contemporaries to Be Exhibited Tomorrow -- Other Displays Set | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/british-press-skeptical-of-hitlers-proclamation.html | British Press Skeptical Of Hitler's Proclamation | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/joins-c-os-legal-staff.html | Joins C. & O.'s Legal Staff | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/air-cargo-experiment-made-25-years-ago.html | AIR CARGO EXPERIMENT MADE 25 YEARS AGO | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/resident-offices-report-on-trade-many-buyers-place-orders-in-market.html | RESIDENT OFFICES REPORT ON TRADE; Many Buyers Place Orders in Market for Holidays and Spring Season | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/abroad-france-and-britain-work-for-stronger-ties.html | Abroad; France and Britain Work for Stronger Ties | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/enemyheld-ports-bar-aid-to-france-bordeaux-blockade-prevents.html | ENEMY-HELD PORTS BAR AID TO FRANCE; Bordeaux Blockade Prevents Sending in Mine Props to Ease Coal Shortage | True | By Wireless To the New York Times. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/papen-post-in-lisbon-reported.html | Papen Post in Lisbon Reported | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/on-the-town-gets-a-broadway-house-metrobacked-musical-opens-at.html | ' ON THE TOWN' GETS A BROADWAY HOUSE; Metro-Backed Musical Opens at International Dec. 28 -- Ethel Barrymore Better | True | By Sam Zolotow | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/italian-remains-greek-to-yanks-men-waste-chances-to-learn-stumbling.html | ITALIAN REMAINS GREEK TO YANKS; Men Waste Chances to Learn, Stumbling Over Language, Though in Italy a Year | True | By Milton Brackerby Wireless To the New York Times. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/jewish-congress-postponed.html | Jewish Congress Postponed | True | Special to THE NEW YORK TIMES. | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/the-hitler-mystery.html | THE HITLER MYSTERY | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/restaurant-owners-here-advised-to-take-sugar-bowls-off-tables.html | Restaurant Owners Here Advised To Take Sugar Bowls Off Tables; RESTAURANTS TOLD TO DOLE OUT SUGAR | True | | C1B 652223 |
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 652223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-13 | 1944-11-13 | https://www.nytimes.com/1944/11/13/archives/steel-ingots-back-to-96-of-capacity-2-12-points-in-production-are.html | STEEL INGOTS BACK TO 96% OF CAPACITY; 2 1/2 Points in Production Are Regained to Reach Level of Two Weeks Ago STEEL INGOTS BACK TO 96% OF CAPACITY | True | Special to THE NEW YORK TIMES. | C1B 652223 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/high-court-lets-road-drop-getty-sq-line.html | HIGH COURT LETS ROAD DROP GETTY SQ. LINE | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/wright-strikers-delay-b29-output-wlb-orders-return-32000-other.html | WRIGHT STRIKERS DELAY B-29 OUTPUT; WLB ORDERS RETURN; 32,000 Other Workers Are Sent Home When 1,800 Supervisors Walk Out in Jersey FOUR PLANTS AFFECTED Picket Lines Established and Union Head Says Men Will Stay Out Till Army Acts WRIGHT STRIKERS DELAY B-29 OUTPUT | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/londonbelfast-flights-resumed.html | London-Belfast Flights Resumed | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/death-of-a-traitor.html | DEATH OF A TRAITOR | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/palestine-called-a-big-3-problem-dr-silver-at-hadassah-parley-in.html | PALESTINE CALLED A 'BIG 3' PROBLEM; Dr. Silver, at Hadassah Parley in Cleveland, Questions British Ability to Find Solution | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/sacha-guitry-ill-released.html | Sacha Guitry, Ill, Released | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/king-johnston.html | King -- Johnston | True | Special to Tm | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/armynavy-change-pushed-in-capital-manasco-to-ask-that-house-group.html | ARMY-NAVY CHANGE PUSHED IN CAPITAL; Manasco to Ask That House Group Appeal to President on Shift From Annapolis BUT EARLY IS NOT HOPEFUL Sure Roosevelt Will Keep the Game on 'Community Limited Basis,' Secretary Says | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/veterans-of-pacific-stay-in-combat-class.html | VETERANS OF PACIFIC STAY IN COMBAT CLASS | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/municipal-forum-tomorrow.html | Municipal Forum Tomorrow | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/deserters-ordered-shot.html | Deserters Ordered Shot | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/mrs-charles-edgar.html | MRS. CHARLES EDGAR | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/hamburg-plants-blasted-by-us-bombs-big-damage-caused-in-three.html | Hamburg Plants Blasted by U.S. Bombs; Big Damage Caused in Three Recent Attacks | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/warship-capsizes-pride-of-german-navy-hit-squarely-by-three-sixton.html | WARSHIP CAPSIZES; Pride of German Navy Hit Squarely by Three Six-Ton Bombs TRAPPED IN NORSE FJORD Reich's Last Big Battleship Has No Chance to Flee -- British Units Freed for Action TIRPITZ CAPSIZES AFTER RAF BLOWS | True | By Sydney Grusonby Wireless To the New York Times. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/nassau-county-budget-up-but-tax-rate-will-remain-at-105-due-to.html | NASSAU COUNTY BUDGET UP; But Tax Rate Will Remain at $1.05, Due to Unexpended Funds | True | Special to THE NEW YORK TIMES. | C1B 652224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/yale-quarterback-is-ill-loh-will-not-play-against-north-carolina-on.html | YALE QUARTERBACK IS ILL; Loh Will Not Play Against North Carolina on Saturday | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/theatre-convention-will-open-on-nov-24.html | THEATRE CONVENTION WILL OPEN ON NOV. 24 | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/us-submarine-sunk-to-prevent-capture.html | U.S. SUBMARINE SUNK TO PREVENT CAPTURE | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/bruce-st-johns-have-son.html | Bruce St. Johns Have Son | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/54-wounded-saved-in-rain-of-shells-american-medics-brave-fire-to.html | 54 WOUNDED SAVED IN RAIN OF SHELLS; American 'Medics' Brave Fire to Rescue Men Left Day and Half in Huertgen Forest | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/chess-champion.html | CHESS CHAMPION | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/totenberg-heard-in-violin-recital-city-center-concertmaster.html | TOTENBERG HEARD IN VIOLIN RECITAL; City Center Concertmaster Performs at Carnegie Hall, Aided by Lucas Foss | True | By Olin Downes | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/joins-salt-dome-oil-board.html | Joins Salt Dome Oil Board | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/yugoslav.html | Yugoslav | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/back-utility-suit-sec-attorneys-approve-action-on-water-power-deal.html | BACK UTILITY SUIT; SEC Attorneys Approve Action on Water Power Deal | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/tax-revision-advised-harvard-study-points-to-need-as-an-aid-to.html | TAX REVISION ADVISED; Harvard Study Points to Need as an Aid to Industry | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/violin-recital-tonight.html | Violin Recital Tonight | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/grand-jury-finds-swiss-laws-enable-germans-to-hide-assets-foreman.html | Grand Jury Finds Swiss Laws Enable Germans to Hide Assets; Foreman Says Evidence Indicates Same Interests That Ruled Under Kaiser May Gain Power Again Unless Checked GRAND JURY FINDS SWISS LAW FAULTY | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/menichelli-winner-in-us-ring-debut.html | MENICHELLI WINNER IN U.S. RING DEBUT | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/cochran-gain-on-hoppe-wins-both-blocks-and-cuts-lead-to-five-points.html | COCHRAN GAIN ON HOPPE; Wins Both Blocks and Cuts Lead to Five Points | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/sign-green-and-graziano-boxers-will-meet-again-in-the-garden-on-dec.html | SIGN GREEN AND GRAZIANO; Boxers Will Meet Again in the Garden on Dec. 22 | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/francis-a-leonard.html | FRANCIS A. LEONARD | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/to-help-war-veterans-coordinating-agency-for-jewish-organizations.html | TO HELP WAR VETERANS; Coordinating Agency for Jewish Organizations Begins Work | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/asks-5000000-back-pay-union-sues-federal-shipbuilding-and-drydock.html | ASKS $5,000,000 BACK PAY; Union Sues Federal Shipbuilding and Drydock Company | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/steel-output-scheduled-at-96-of-capacity.html | Steel Output Scheduled At 96% of Capacity | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/blood-need-is-urgent-red-cross-head-issues-call-for-additional.html | BLOOD NEED IS 'URGENT'; Red Cross Head Issues Call for Additional Donors | True | | C1B 652224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/hill-positions-consolidated.html | Hill Positions Consolidated | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/samuel-baum-a-national-governor-of-the-fur-industry-on-opa.html | SAMUEL BAUM; A National Governor of the Fur Industry -- On OPA Committee | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/labor-official-is-freed.html | Labor Official Is Freed | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/italian-ministers-face-storm-today-crisis-over-article-on-prince.html | ITALIAN MINISTERS FACE STORM TODAY; Crisis Over Article on Prince Humbert's Views Expected to Be Postponed | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/business-failures-increase.html | Business Failures Increase | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/dr-wf-melton-77-georgia-poet-dies-head-of-english-department-at.html | DR. W.F. MELTON, 77, GEORGIA POET, DIES; Head of English Department at Emory University for 18 Years -- Teacher Since 1889 | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/fred-brown-sells-in-west-40th-st-business-site-near-library-taken.html | FRED BROWN SELLS IN WEST 40TH ST.; Business Site Near Library Taken by Investor -- Bank Conveys 2 Tenements | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/philadelphia-asks-game-mayor-writes-to-secretaries-of-war-and-navy.html | PHILADELPHIA ASKS GAME; Mayor Writes to Secretaries of War and Navy for Contest | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/axis-to-indemnify-costa-ricans.html | Axis to Indemnify Costa Ricans | True | By Cable To the New York Times. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/streamline-plan-ready-for-ve-day-wpb-to-announce-simplified-program.html | STREAMLINE PLAN READY FOR V-E DAY; WPB to Announce Simplified Program Soon, Batcheller Tells AMA Delegates FAST RECONVERSION URGED Boulware Says 'Familiar' Items Must Lead to Reach Peak Civilian Goods Output | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/craft-shop-for-blind-opened.html | Craft Shop for Blind Opened | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/street-fighting-in-tirana-partisans-are-reported-to-have-won-much.html | STREET FIGHTING IN TIRANA; Partisans Are Reported to Have Won Much of Albanian Capital | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/la-guardia-at-albany-seeking-tax-relief.html | LA GUARDIA AT ALBANY SEEKING TAX RELIEF | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/food-supply-rise-unlikely-in-peace-end-of-war-in-europe-to-entail.html | FOOD SUPPLY RISE UNLIKELY IN PEACE; End of War in Europe to Entail Heavy Non-Civilian Needs, Agriculture Department Says TOTAL TO BE UNCHANGED Rise in Some Items Expected to Be Balanced by Fall in Quantity of Others | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/screen-news-lynn-bari-gets-role-in-rickenbacker-film.html | SCREEN NEWS; Lynn Bari Gets Role in Rickenbacker Film | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/1250-reported-lost-with-ship.html | 1,250 Reported Lost With Ship | True | By Wireless To the New York Times. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/600-veterans-training-wmc-says-50-to-75-monthly-will-be-paid-in.html | 600 VETERANS TRAINING; WMC Says $50 to $75 Monthly Will Be Paid in Trade Course | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/hundreds-at-rites-for-fj-marshall-presbyterian-funeral-service-read.html | HUNDREDS AT RITES FOR F.J. MARSHALL; Presbyterian Funeral Service Read for Chess Champion, Who Died at Age of 67 | True | | C1B 652224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/holds-senate-race-lead-missouris-governor-donnell-stays-ahead-of.html | HOLDS SENATE RACE LEAD; Missouri's Governor Donnell Stays Ahead of Democrat | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/says-metz-served-purpose.html | Says Metz Served Purpose | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/victory-at-metz-means-salt-for-french-tables.html | Victory at Metz Means Salt for French Tables | True | By Wireless To the New York Times. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/assails-stock-exchange-plan-liquidation-plan-submitted-to-sec.html | Assails Stock Exchange Plan; LIQUIDATION PLAN SUBMITTED TO SEC | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/chemical-alumni-club-formed.html | Chemical Alumni Club Formed | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/bomber-sets-atlantic-record.html | Bomber Sets Atlantic Record | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/savingsloan-assets-up-7000000000-total-by-jan-1-seen-by-league.html | SAVINGS-LOAN ASSETS UP; $7,000,000,000 Total by Jan. 1 Seen by League Official | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/women-in-army-forum-topic.html | 'Women in Army' Forum Topic | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/lone-pt-attacked-japanese-fleet-dashed-in-threw-3-torpedoes-at.html | LONE PT ATTACKED JAPANESE FLEET; Dashed In, Threw 3 Torpedoes at Battleship as Guns Blazed in Surigao Strait | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/gain-newmarket-control-gallant-griffith-and-weston-take-over-rayon.html | GAIN NEWMARKET CONTROL; Gallant, Griffith and Weston Take Over Rayon Company | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/teaching-chinge-is-urged-in-nation-dean-gildersleeve-suggests-a.html | TEACHING CHINGE IS URGED IN NATION; Dean Gildersleeve Suggests a Program of Indoctrination as in Armed Forces | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/tobacco-shares-placed-distribution-of-liggett-myers-stock-arranged.html | TOBACCO SHARES PLACED; Distribution of Liggett & Myers Stock Arranged Here I | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/designs-new-gas-mask-army-chemical-service-invents-device-to.html | DESIGNS NEW GAS MASK; Army Chemical Service Invents Device to Protect Head Wounds | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/more-civilian-goods-due-authorized-production-through-1945-totals.html | MORE CIVILIAN GOODS DUE; Authorized Production Through 1945 Totals $291,000,000 | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/short-interest-up-in-october-trading.html | SHORT INTEREST UP IN OCTOBER TRADING | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/granville-purse-taken-by-page-ii-guinasso-entry-first-in-nose.html | GRANVILLE PURSE TAKEN BY PAGE II; Guinasso Entry First in Nose Finish Over Albatross at Rockingham Park | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/priorities-limit-plastics-machines-no-increase-in-allocations-are.html | PRIORITIES LIMIT PLASTICS MACHINES; No Increase in Allocations Are in Sight Until 1945, WPB Official Says | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/germans-protest-hitler-is-sound-goebbels-broadside-heightens.html | GERMANS PROTEST HITLER IS SOUND; Goebbels Broadside Heightens Mystery -- Method in Past Was to Produce Leader | True | By John MacCormacby Wireless to the New York Times. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/son-to-bryan-de-f-sheedys.html | Son to Bryan de F. Sheedys | True | | C1B 652224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/asks-holiday-travel-curb.html | Asks Holiday Travel Curb | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/model-food-store-open-in-opa-office-exhibit-part-of-observance-of.html | MODEL FOOD STORE OPEN IN OPA OFFICE; Exhibit Part of Observance of Anti-Inflation Week in New York Area | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/state-power-bound-to-rise-says-bishop-vincent-ryan-tells-rural-life.html | STATE POWER BOUND TO RISE, SAYS BISHOP; Vincent Ryan Tells Rural Life Parley He Would Rather Have Seen Cooperative Action HOLDS EXTENSION NEEDED Father LaFarge Declares Wide Unemployment After the War Is Inevitable | True | By Will Lissnerspecial To the New York Times. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/excitement-of-fire-is-fatal.html | Excitement of Fire Is Fatal | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/jewish-women-meet-board-of-national-council-begins-review-of.html | JEWISH WOMEN MEET; Board of National Council Begins Review of Section Work | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/palestine-market-cited-bank-executive-finds-difficulty-in-arranging.html | PALESTINE MARKET CITED; Bank Executive Finds Difficulty in Arranging U.S. Supplies | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/french-seize-throne-pretender-near-spain-report-him-slightly.html | French Seize Throne Pretender Near Spain, Report Him Slightly Wounded in Scuffle | True | By Wireless To the New York Times. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/de-ruzza-in-ring-tonight.html | De Ruzza in Ring Tonight | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/barrow-sees-difficulty-mechanical-details-preclude-a-shift-of.html | BARROW SEES DIFFICULTY; Mechanical Details Preclude a Shift of Contest Now | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/100000-enlisted-in-warbond-drive-applications-to-join-blue-star.html | 100,000 ENLISTED IN WAR-BOND DRIVE; Applications to Join Blue Star Brigade Pour In -- Wall St. Goal a Battle Fleet | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/court-enjoins-grocery-chain.html | Court Enjoins Grocery Chain | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/birmingham-gets-michie.html | Birmingham Gets Michie | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/teachers-college-marking-50th-year-three-university-presidents-to.html | TEACHERS COLLEGE MARKING 50TH YEAR; Three University Presidents to Speak at Founders Day Ceremony Tomorrow | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/merrill-and-potter-heard.html | Merrill and Potter Heard | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/jerome-greene-acquires-another-broadway-site.html | Jerome Greene Acquires Another Broadway Site | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/bonds-and-shares-on-london-market-renewed-demand-for-issues-of.html | BONDS AND SHARES ON LONDON MARKET; Renewed Demand for Issues of Argentine Railways Is Feature of Trading | True | By Wireless To the New York Times | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/gi-reporter-gets-medal-but-sgt-mcrae-says-he-did-what-i-hired-out.html | GI REPORTER GETS MEDAL; But Sgt. McRae Says He Did 'What I Hired Out to Do' | True | By Wireless To the New York Times. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/liquidation-plan-submitted-to-sec-central-maine-power-would-retire.html | LIQUIDATION PLAN SUBMITTED TO SEC; Central Maine Power Would Retire Portland Railroad's Issues -- Other Filings | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/to-resume-recordings-boston-symphony-orchestra-starts-schedule.html | TO RESUME RECORDINGS; Boston Symphony Orchestra Starts Schedule Monday | True | Special to THE NEW YORK TIMES. | C1B 652224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/vargas-gets-petition-commercial-employes-demand-participation-in.html | VARGAS GETS PETITION; Commercial Employes Demand Participation In Profits | True | By Wireless To the New York Times. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/indian-delegates-to-ibc-hit-cartels-say-attempts-to-industrialize.html | INDIAN DELEGATES TO IBC HIT CARTELS; Say Attempts to Industrialize Country Have Been Thwarted by World Agreements CURRENCY IS DISCUSSED Aldrich Advocates 'Key-Nation' Approach to Stabilization on International Basis INDIAN DELEGATES TO IBC HIT CARTELS | | By Edward A. Morrowspecial To the New York Times. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/george-f-houston-opera-singer-47-head-of-pasadena-calif-unit-dies.html | GEORGE F. HOUSTON, OPERA SINGER, 47; Head of Pasadena, Calif., Unit Dies on Eve of Guild Tour -- Began Here in 1927 | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/boy-11-dies-of-bullet-wound.html | Boy, 11, Dies of Bullet Wound | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/chileans-debate-appeal-nation-said-to-be-first-hit-by-reconversion.html | CHILEANS DEBATE APPEAL; Nation Said to Be First Hit by Reconversion | True | By Cable To the New York Times. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/accuses-firm-here-of-antiunion-plot-nlrb-aide-says-new-york-company.html | ACCUSES FIRM HERE OF ANTI-UNION PLOT; NLRB Aide Says New York Company 'Condoned' Violence Against Labor in Tennessee | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/bomber-crewman-cited-tech-sgt-william-schneider-of-manhattan-gets.html | BOMBER CREWMAN CITED; Tech. Sgt. William Schneider of Manhattan Gets DFC | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/new-war-emergency-court-fines-violators-of-opa-ceilings-2535-at-its.html | New War Emergency Court Fines Violators Of OPA Ceilings $2,535 at Its First Session | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/sports-of-the-times-conversation-in-the-professional-manner.html | Sports of the Times; Conversation in the Professional Manner | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/japanese-attack-blocked-on-leyte-us-drive-for-ormoc-disrupts.html | JAPANESE ATTACK BLOCKED ON LEYTE; U.S. Drive for Ormoc Disrupts Preparations for Counterblow by Five Enemy Divisions | True | By Wireless To the New York Times. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/alex-g-berglund.html | ALEX G. BERGLUND | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/labor-suit-by-store-rejected.html | Labor Suit by Store Rejected | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/boston-negro-wave-sworn-in.html | Boston Negro Wave Sworn In | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/hotel-sales-rise-8-september-increase-compared-with-7-gain-for.html | HOTEL SALES RISE 8%; September Increase Compared With 7% Gain for August | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/8-stamps-bring-27000-1918-air-mail-inverts-sold-by-colonel-greens.html | 8 STAMPS BRING $27,000; 1918 Air Mail Inverts Sold by Colonel Green's Estate | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/st-johns-on-top-340-use-end-runs-to-blank-the-horace-mann-eleven.html | ST. JOHN'S ON TOP, 34-0; Use End Runs to Blank the Horace Mann Eleven | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/speca-changes-name.html | S.P.C.C.A. Changes Name | True | | C1B 652224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/moses-zoning-plea-may-go-to-dewey-park-commissioner-charges-savings.html | MOSES ZONING PLEA MAY GO TO DEWEY; Park Commissioner Charges Savings Banks Filed Building Plans to 'Beat the Gun' | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/hotel-suppliers-add-to-offerings-situation-is-partially-relieved.html | HOTEL SUPPLIERS ADD TO OFFERINGS; Situation Is Partially Relieved, Show Exhibits Indicate -- Linens Still Tight | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/george-j-hermiston.html | GEORGE J. HERMISTON | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/says-latin-powers-accept-oaks-plan-stettinius-asserts-charter-is.html | SAYS LATIN POWERS ACCEPT OAKS PLAN; Stettinius Asserts Charter Is Approved by All Except El Salvador and Argentina | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/robots-flash-called-meteors.html | 'Robot's' Flash Called Meteor's | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/dungaree-navy.html | DUNGAREE NAVY | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/1945-truck-bids-open.html | 1945 Truck Bids Open | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/owen-still-fuming-over-strongs-kick-mixup-in-decision-costing.html | OWEN STILL FUMING OVER STRONG'S KICK; Mix-Up in Decision Costing Victory in Eagles' Battle Emphasized by Giants | True | By William D. Richardson | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/awvs-course-opens-today.html | AWVS Course Opens Today | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/budapest-papers-merged.html | Budapest Papers Merged | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/pearl-harbour-joins-the-wac.html | Pearl Harbour Joins the Wac | True | | C1B 652224 |