Exhibit B154

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/ickes-is-uninjured-in-new-jersey-wreck.html | ICKES IS UNINJURED IN NEW JERSEY WRECK | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/state-schools-end-enrollment-fall-decline-in-big-cities-is-slower.html | STATE SCHOOLS END ENROLLMENT FALL; Decline in Big Cities Is Slower and Some Communities Are Showing Actual Gains | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/army-promotes-3-new-yorkers.html | Army Promotes 3 New Yorkers | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/lehman-in-london-to-speed-aid.html | Lehman in London to Speed Aid | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/russian.html | Russian | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/stanhnfarrell.html | StanhnFarrell | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/koenigelliott.html | KoenigElliott | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/opa-safe-broken-open-only-canceled-gas-coupons-found-by-queens.html | OPA SAFE BROKEN OPEN; Only Canceled 'Gas' Coupons Found by Queens Burglars | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/penthouse-death-linked-to-robbery-body-of-ben-lewis-found-on-bed.html | PENTHOUSE DEATH LINKED TO ROBBERY; Body of Ben Lewis Found on Bed Beside Opened Gem Case -- Apartment Ransacked | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/stock-sale-by-executives-brunswickbalkecollender-shares-to-be.html | STOCK SALE BY EXECUTIVES; Brunswick-Balke-Collender Shares to Be Offered at 21 3/8 | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/albany-mess-put-in-tweed-class-monaghan-pushes-for-change-of-venue.html | ALBANY 'MESS' PUT IN 'TWEED' CLASS; Monaghan Pushes for Change of Venue -- Court Refuses to Void Tapped Talks ALBANY 'MESS' PUT IN 'TWEED' CLASS | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/mkeever-is-mum-on-service-teams.html | M'KEEVER IS MUM ON SERVICE TEAMS | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/36-policemen-retired-pensions-for-group-approved-kin-of-others-get.html | 36 POLICEMEN RETIRED; Pensions for Group Approved -- Kin of Others Get Aid | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/gypsy-baron-to-be-given-strauss-opera-in-english-due-at-city-center.html | 'GYPSY BARON' TO BE GIVEN; Strauss' Opera, in English, Due at City Center Tonight | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/child-to-clifford-w-michels.html | Child to Clifford W, Michels | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/churchill-supports-french-on-occupation-of-germany-churchill-backs.html | Churchill Supports French On Occupation of Germany; CHURCHILL BACKS FRENCH ON REICH | True | By Harold Callenderby Wireless To the New York Times. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/home-canning-exhibited-200-entries-in-competition-of-cdvo-and.html | HOME CANNING EXHIBITED; 200 Entries in Competition of CDVO and Culinary Art Salon | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/lst-off-leyte-serves-as-hospital-at-front.html | LST OFF LEYTE SERVES AS HOSPITAL AT FRONT | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/equals-14000000-rubber-trees.html | Equals 14,000,000 Rubber Trees | True | | C1B 652224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/klaus-to-join-fea-legal-staff.html | Klaus to Join FEA Legal Staff | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/swedes-bar-german-talks-trade-relations-expected-to-end-when-pact.html | SWEDES BAR GERMAN TALKS; Trade Relations Expected to End When Pact Expires Jan. 1 | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/chemists-to-show-gains-exhibition-and-conference-opens-in-chicago.html | CHEMISTS TO SHOW GAINS; Exhibition and Conference Opens in Chicago Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/report-manila-bombed.html | Report Manila Bombed | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/player-still-in-danger.html | Player Still 'in Danger' | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/angott-again-quits-ring-made-comeback-after-announcing-retirement-2.html | ANGOTT AGAIN QUITS RING; Made Comeback After Announcing Retirement 2 Years Ago | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/kirkpatrick-plays-new-finney-sonata-pianist-pleases-large-times.html | KIRKPATRICK PLAYS NEW FINNEY SONATA; Pianist Pleases Large Times Hall Audience With French and American Program | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/catalinas-in-leyte-to-stalk-shipping-arrival-of-deadly-black-cats.html | CATALINAS IN LEYTE TO STALK SHIPPING; Arrival of Deadly 'Black Cats' an III Omen for Japanese Reinforcement Attempts | True | By Lindesay Parrottby Wireless To the New York Times. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/analyzing-an-analysis.html | Analyzing an Analysis | True | ANN WOODWARD MILLER. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/candy-box-brings-odb-a-puzzle-of-torn-checks.html | Candy Box Brings ODB A Puzzle of Torn Checks | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/clarence-e-watkins.html | CLARENCE E. WATKINS | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/offer-plane-for-haegg.html | Offer Plane for Haegg | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/guilty-in-mail-fraud-exexecutive-of-lectern-service-blamed-for.html | GUILTY IN MAIL FRAUD; Ex-Executive of Lectern Service Blamed for $240,000 Loss | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/le-havre-is-first-in-the-liberator-samborombon-tops-2d-section-of.html | LE HAVRE IS FIRST IN THE LIBERATOR; Samborombon Tops 2d Section of Belmont Feature, Keiper Piloting Both Winners ATKINSON TOTAL NOW 265 Pittarelli Also Gets Double -- Betting for Year Rises to $404,548,793 | True | By Bryan Field | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/traffic-accidents-drop-decrease-in-deaths-and-injuries-for-second.html | TRAFFIC ACCIDENTS DROP; Decrease in Deaths and Injuries for Second Week Recorded | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/fugitive-army-flier-arrested-by-fbi-in-cocktail-lounge-in-new.html | Fugitive Army Flier Arrested by FBI In Cocktail Lounge in New Orleans | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/australians-in-to-finish-forde-says-troops-will-fight-until-pacific.html | AUSTRALIANS IN TO FINISH; Forde Says Troops Will Fight Until Pacific War Is Won | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/appointed-sales-manager-of-manhattan-soap-co.html | Appointed Sales Manager Of Manhattan Soap Co. | True | | C1B 652224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/ilka-chase-play-opening-tonight-in-bed-we-cry-premiere-at-the.html | ILKA CHASE PLAY OPENING TONIGHT; 'In Bed We Cry' Premiere at the Belasco -- Ethel Barrymore Improved | True | By Sam Zolotow | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/james-c-farrell-sergeantatarms-in-the-state-assembly-is-dead-at-70.html | JAMES C. FARRELL; Sergeant-at-Arms in the State Assembly Is Dead at 70 | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/ordered-back-to-work.html | Ordered Back to Work | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/tokyo-calls-us-simple-japanese-public-is-viewed-as-not-receptive-to.html | TOKYO CALLS U.S. 'SIMPLE'; Japanese Public Is Viewed as 'Not Receptive to Propaganda' | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/nervous-breakdown-rumor.html | "Nervous Breakdown" Rumor | True | By Telephone To the New York Times. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/national-life-to-make-gi-loans.html | National Life to Make GI Loans | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/blows-from-distant-bases.html | Blows From Distant Bases | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/army-court-finds-joe-gould-guilty-orders-captains-dismissal-from.html | ARMY COURT FINDS JOE GOULD GUILTY; Orders Captain's Dismissal From Service, Fine of $12,000 and 3 Years' Hard Labor HE'S UNMOVED BY VERDICT Convicted of Conspiracy to Defraud the Government and Other Charges | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/fliers-escape-death-after-sinking-ship.html | FLIERS ESCAPE DEATH AFTER SINKING SHIP | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/crash-kills-nj-bombardier.html | Crash Kills N.J. Bombardier | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/belgium-executes-2-gestapo-aides-first-men-to-die-in-purge-of.html | BELGIUM EXECUTES 2 GESTAPO AIDES; First Men to Die in Purge of Collaborationists Receive Every Legal Right | True | By Wireless To the New York Times. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/germans-look-to-america.html | Germans Look to America | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/arnold-stops-wade-in-2d-at-st-nicks.html | ARNOLD STOPS WADE IN 2D AT ST. NICKS | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/most-shares-sag-in-stock-market-549-of-916-issues-traded-are-down.html | MOST SHARES SAG IN STOCK MARKET; 549 of 916 Issues Traded Are Down, Led by the Aircraft and Motor Groups GAINS OF LAST WEEK LOST Drop Attributed to Problems of Reconversion if War in Europe Ends Suddenly | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/louis-victor-over-bell-easily-wins-exhibition-before-4068-in.html | LOUIS VICTOR OVER BELL; Easily Wins Exhibition Before 4,068 in Washington | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/norway-acclaims-russians-conduct-embassy-in-us-receives-word-of.html | NORWAY ACCLAIMS RUSSIANS' CONDUCT; Embassy in U.S. Receives Word of Close Cooperation With People by Red Army NORSE OFFICIALS RESTORED Reports From Homeland Say Soviet Troops' Deportment Is 'Correct' in Every Way | True | By Charles Hurdspecial To the New York Times. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/spalding-common-listed-new-york-stock-exchange-also-acts-on-other.html | SPALDING COMMON LISTED; New York Stock Exchange Also Acts on Other Issues | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/miss-lois-mason-engaged-to-wed-becomes-the-fiancee-of-lieut-charles.html | MISS LOIS MASON ENGAGED TO WED; Becomes the Fiancee of Lieut. Charles C. Towers of the Naval Air Arm | True | | C1B 652224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/15-unbeaten-and-untied-four-elevens-met-their-first-setbacks-last.html | 15 UNBEATEN AND UNTIED; Four Elevens Met Their First Setbacks Last Saturday | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/supreme-court-bars-review-in-ward-case.html | SUPREME COURT BARS REVIEW IN WARD CASE | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/mrs-arthur-simpson.html | MRS. ARTHUR SIMPSON | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/lightning-news-bids-yanks-bolt-germans-shell-the-third-army-with.html | 'LIGHTNING NEWS BIDS YANKS BOLT; Germans Shell the Third Army With Newspaper Appealing in Vain for Defection | True | By Wireless To the New York Times. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/keyes-fibre-bonds-in-offering-today-1800000-1st-mortgage-4-14-per.html | KEYES FIBRE BONDS IN OFFERING TODAY; $1,800,000 1st Mortgage 4 1/4 Per Cent Lien, Priced at 102 1/2, to Refund 4 1/2s | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/charles-om-fuss.html | CHARLES O.M. FUSS | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/finnish.html | Finnish | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/fly-leaves-the-fcc-for-law-practice-president-accepts-chairmans.html | FLY LEAVES THE FCC FOR LAW PRACTICE; President Accepts Chairman's Resignation Reluctantly, Calls It 'Furlough' Only | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/specialists-reported-called.html | Specialists Reported Called | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/court-bars-kent-review-second-appeal-in-spy-case-is-denied-to.html | COURT BARS KENT REVIEW; Second Appeal in Spy Case Is Denied to Mother | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/get-armynavy-award-19-firms-honored-for-war-output-include-2-local.html | GET ARMY-NAVY AWARD; 19 Firms Honored for War Output Include 2 Local Plants | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/utility-loan-sold-in-close-bidding-dillon-read-group-obtains.html | UTILITY LOAN SOLD IN CLOSE BIDDING; Dillon, Read Group Obtains $30,000,000 Houston Lighting and Power Co. Bonds | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/plans-are-filed-for-wald-housing-sixteen-units-containing-more-than.html | PLANS ARE FILED FOR WALD HOUSING; Sixteen Units Containing More Than 1,805 Apartments to Be Built on Lower East Side | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/corn-prices-off-other-grains-up-wheat-futures-register-gains-of-34.html | CORN PRICES OFF; OTHER GRAINS UP; Wheat Futures Register Gains of 3/4 to 7/8 Cents on Day on Chicago Market | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/hitches-to-australia-flier-on-leave-goes-home-from-canada-and-gets.html | 'HITCHES' TO AUSTRALIA; Flier on Leave Goes Home From Canada and Gets Back | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/ickes-scotches-hope-of-more-fuel-oil.html | ICKES SCOTCHES HOPE OF MORE FUEL OIL | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/promoted-to-presidency-of-savings-bank-in-jersey.html | Promoted to Presidency Of Savings Bank in Jersey | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/dr-irving-p-lyon.html | DR. IRVING P. LYON | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/unitarian-warehouse-opened.html | Unitarian Warehouse Opened | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/alexander-w-anderson.html | ALEXANDER W. ANDERSON | True | | C1B 652224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/spring-forecast-is-skyhigh-toque-silhouettes-are-exaggerated-in.html | SPRING FORECAST IS SKY-HIGH TOQUE; Silhouettes Are Exaggerated in Florell Collection as Means of Establishing Trend | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/fixed-exchange-advocated-action-held-only-way-to-overcome-postwar.html | Fixed Exchange Advocated; Action Held Only Way to Overcome Post-War Price Differentials | True | ALFRED E. KAHN. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/named-sales-manager-for-bendix-home-radios.html | Named Sales Manager For Bendix Home Radios | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/us-ship-goes-aground-in-cuba.html | U.S. Ship Goes Aground in Cuba | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/hospital-gets-iron-lung-mayor-accepts-gift-from-bronx-lodge-of-elks.html | HOSPITAL GETS IRON LUNG; Mayor Accepts Gift From Bronx Lodge of Elks | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/millard-f-demun.html | MILLARD F. DEMUN | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/our-troops-lack-cigarettes-too-even-frontline-soldiers-hit-by.html | OUR TROOPS LACK CIGARETTES, TOO; Even Front-Line Soldiers Hit by Shortage -- OPA Finds Price 'Jacking' Here | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/wide-easing-seen-in-alcohol-curbs-lastquarter-allotment-greatly.html | WIDE EASING SEEN IN ALCOHOL CURBS; Last-Quarter Allotment Greatly Increased in Industrial Product -- Other War Agency Action WIDE EASING SEEN IN ALCOHOL CURBS | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/two-companies-rescued-americans-cut-off-in-huertgen-forest-for.html | TWO COMPANIES RESCUED; Americans Cut Off in Huertgen Forest for Three Days | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/news-of-food-margarine-sales-show-big-increase-current-output-is.html | News of Food; Margarine Sales Show Big Increase; Current Output Is Near Quota Limit | True | By Jane Holt | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/bermuda-rejects-taxes-votes-down-plans-for-income-land-and.html | BERMUDA REJECTS TAXES; Votes Down Plans for Income, Land and Inheritance Levies | True | By Cable To the New York Times. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/joyce-outboxes-williams-los-angeles-lighweight-victor-in-upset-at.html | JOYCE OUTBOXES WILLIAMS; Los Angeles Lighweight Victor in Upset at Philadelphia | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/rail-certificates-on-curb.html | Rail Certificates on Curb | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/phyllis-robertson-wed-i-becomes-bride-of-lieut-james-e-carr-jr-of.html | PHYLLIS ROBERTSON WED; I Becomes Bride of Lieut. James E. Carr Jr. of the Navy | True | Special to _-z No Tz.s. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/10-rise-in-output-of-united-aircraft-report-for-9-months-points-out.html | 10% RISE IN OUTPUT OF UNITED AIRCRAFT; Report for 9 Months Points Out, However, That the Net Increased Only 5% $1.50 DIVIDEND IS ORDERED Payment Will Make the Total for This Year $3, the Same Amount as in 1943 10% RISE IN OUTPUT OF UNITED AIR AIRCRAFT | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/rumanian.html | Rumanian | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/resistance-slows-allies-in-burma-chinese-and-british-columns-score.html | RESISTANCE SLOWS ALLIES IN BURMA; Chinese and British Columns Score Slight Gains in Twin Drives for Bhamo and Katha | True | | C1B 652224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/business-world.html | Business World | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/backers-of-jobless-aid-active.html | Backers of Jobless Aid Active | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/philip-l-greene-former-new-york-architect-was-aide-in-us-engineers.html | PHILIP L. GREENE; Former New York Architect, Was Aide in U.S. Engineers Office | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/former-odt-aide-named-to-assists-new-haven-head.html | Former ODT Aide Named To Assists New Haven Head | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/canada-advances-parliament-date-shift-from-jan-31-1945-to-nov-22.html | CANADA ADVANCES PARLIAMENT DATE; Shift From Jan. 31, 1945, to Nov. 22 This Year Is Linked to Overseas Draft Issue | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/notes.html | Notes | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/upholds-ouster-of-laughlin.html | Upholds Ouster of Laughlin | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/200-japanese-retake-palau-islet-lcis-rescue-small-marine-guard.html | 200 Japanese Retake Palau Islet; LCI's Rescue Small Marine Guard; JAPANESE SHOW FIGHT IN PALAU ISLANDS JAPANESE RETAKE SMALL PALAU ISLE | True | By George Horneby Telephone To the New York Times. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/university-head-nears-parole.html | University Head Nears Parole | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/fabrics-of-plastics-put-on-display-here-wrinklefree-shirt-collar.html | Fabrics of Plastics Put on Display Here; Wrinkle-Free Shirt Collar Ready 'for Him' | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/westchester-gets-15530997-budgets-county-operating-district-and.html | WESTCHESTER GETS $15,530,997 BUDGETS; County Operating, District and Capital Outlays $517,862 Above 1944 Expenditures BUT PROPOSED NET IS LESS This Is Achieved by Applying a $575,000 Surplus That Developed in Last Year | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/belgians-killed-by-v2.html | Belgians Killed by V-2 | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/congress-power-questioned.html | Congress Power Questioned | True | JOHN M. LEWIS. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/japanese.html | Japanese | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/somoza-salvages-nicaragua-ship.html | Somoza Salvages Nicaragua Ship | True | By Cable To the New York Times. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/export-relaxation-welcomed.html | Export Relaxation Welcomed | True | By Cable To the New York Times. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/scores-lack-of-faith-in-china-seen-here.html | SCORES LACK OF FAITH IN CHINA SEEN HERE | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/pga-opens-convention-manager-corcoran-outlines-plans-for-major.html | P.G.A. OPENS CONVENTION; Manager Corcoran Outlines Plans for Major Winter Tourneys | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/george-f-naphen-retired-barker-54-exhead-of-investment-firm-bearing.html | GEORGE F. NAPHEN, RETIRED BARKER, 54; Ex-Head of Investment Firm Bearing His Name Dies -- Once a Stockbroker | True | | C1B 652224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/fight-is-indicated-over-security-tax-as-congress-meets-senator.html | FIGHT IS INDICATED OVER SECURITY TAX AS CONGRESS MEETS; Senator George Hints Pressure to End Freeze Is Likely From Administration's Forces SURPLUS GOODS PROBLEM Committee Head Says Law Needs Revision -- Expects No General Tax Changes FIGHT IS INDICATED OVER SECURITY TAX | True | By Kathleen McLaughlinspecial To The New York Times | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/24-places-in-poland-burned-by-germans.html | 24 PLACES IN POLAND BURNED BY GERMANS | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/americans-give-up-liuchow-air-base-withdrawal-is-preceded-by.html | AMERICANS GIVE UP LIUCHOW AIR BASE; Withdrawal Is Preceded by Demolition -- 14th Harries Japanese From New Fields AMERICANS GIVE UP LIUCHOW AIR BASE | True | By the United Press. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/navy-books-are-closed-more-than-19000-requests-for-army-tickets-on.html | NAVY BOOKS ARE CLOSED; More Than 19,000 Requests for Army Tickets on File | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/opposes-zone-change-midtown-realty-group-writes-protest-to-estimate.html | OPPOSES ZONE CHANGE; Midtown Realty Group Writes Protest to Estimate Board | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/time-for-auto-licenses-applications-for-1945-renewals-to-be.html | TIME FOR AUTO LICENSES; Applications for 1945 Renewals to Be Available Tomorrow | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/british.html | British | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/broad-research-is-urged-hope-expressed-that-move-of-cancer.html | Broad Research Is Urged; Hope Expressed That Move of Cancer Specialists Will Spread | True | COLTER RULE, M.D. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/two-army-players-hurt.html | Two Army Players Hurt | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/athletics-sell-garbark.html | Athletics Sell Garbark | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/hillman-to-push-world-labor-body-murray-tells-cio-program-for-world.html | HILLMAN TO PUSH WORLD LABOR BODY; Murray Tells CIO Program for World Trade Union Parley Meeting in London Dec. 4 | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/20-die-in-china-plane-crash.html | 20 Die in China Plane Crash | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/japanese-claim-battleship.html | Japanese Claim Battleship | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/recital-by-rose-eisen-rose-eisen-pianist-gave-a-recital.html | Recital by Rose Eisen; Rose Eisen, pianist, give a recital | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/united-states.html | United States | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/the-sale-was-in-good-taste.html | THE SALE WAS IN GOOD TASTE | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/november-garden.html | NOVEMBER GARDEN | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/dog-rabid-owner-sought-appeal-issued-to-family-that-had-bronx.html | DOG RABID, OWNER SOUGHT; Appeal Issued to Family That Had Bronx German Shepherd | True | | C1B 652224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/jourdan-m-israel.html | JOURDAN M. ISRAEL | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/eugene-ec-swift.html | EUGENE E.C. SWIFT | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/nazis-list-soviet-casualties.html | Nazis List Soviet "Casualties" | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/big-3-moscow-parley-forecast.html | 'Big 3' Moscow Parley Forecast | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/booth-honored-by-the-players.html | Booth Honored by The Players | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/in-the-nation-the-most-intricate-question-before-congress.html | In The Nation; The Most Intricate Question Before Congress | True | By Arthur Krock | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/health-research-results.html | HEALTH RESEARCH RESULTS | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/defining-an-armistice.html | Defining an Armistice | True | JOHN MURRAY. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/progress-toward-bloc-reported.html | Progress Toward Bloc Reported | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/chaplain-killed-by-nazis-captain-kilbert-was-on-leave-from.html | CHAPLAIN KILLED BY NAZIS; Captain Kilbert Was on Leave from Philadelphia Pastorate | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/sees-cure-for-meningitis.html | Sees Cure for Meningitis | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/loan-shark-weeps-at-years-sentence.html | 'LOAN SHARK' WEEPS AT YEAR'S SENTENCE | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/city-adopts-new-system-for-naming-of-schools.html | City Adopts New System For Naming of Schools | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/cotton-irregular-range-is-6-points-closing-prices-are-1-point-off.html | COTTON IRREGULAR; RANGE IS 6 POINTS; Closing Prices Are 1 Point Off to 3 Up -- Federal Subsidy Rates on Exports Awaited | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/larger-barge-canal-fleet-denied.html | Larger Barge Canal Fleet Denied | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/us-locomotives-in-europe.html | U.S. Locomotives in Europe | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/kleinert-salesmen-meet.html | Kleinert Salesmen Meet | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/advertising-news.html | Advertising News | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/tokyo-reports-honshu-scouted-again-by-b29.html | Tokyo Reports Honshu Scouted Again by B-29 | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/icc-faces-power-test-supreme-court-to-rule-on-railfareincrease.html | ICC FACES POWER TEST; Supreme Court to Rule on Rail-Fare-Increase Protest | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/eighth-army-gains-in-ravenna-drive-crosses-canal-below-city-fifth.html | EIGHTH ARMY GAINS IN RAVENNA DRIVE; Crosses Canal Below City -- Fifth Army's Activity Held Down to Patrolling | True | By Milton Brackerby Wireless To the New York Times. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/refined-copper-stocks-drop.html | Refined Copper Stocks Drop | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/frank-d-hawkins.html | FRANK D. HAWKINS | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/supreme-court-sets-dec-5-for-ap-pleas.html | SUPREME COURT SETS DEC. 5 FOR AP PLEAS | True | | C1B 652224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/refunding-plan-filed.html | Refunding Plan Filed | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/lefty-groves-son-wounded.html | Lefty Grove's Son Wounded | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/chinese-denounce-wang.html | Chinese Denounce Wang | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/army-navy-officers-to-be-feted-thursday.html | ARMY, NAVY OFFICERS TO BE FETED THURSDAY | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/miss-virginia-a-lee-to-be-married-soon.html | MISS VIRGINIA A. LEE TO BE MARRIED SOON | True | Secial to N'w Yo 'Tzrs. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/card-party-to-help-winfield-nursery.html | CARD PARTY TO HELP WINFIELD NURSERY | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/samuel-neinken-retired-paterson-nj-clothing-merchant-aided.html | SAMUEL NEINKEN; Retired Paterson, N.J., Clothing Merchant Aided Charities | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/investors-take-bronx-buildings-five-and-sixstory-store-and.html | INVESTORS TAKE BRONX BUILDINGS; Five and Six-Story Store and Apartment Sites Involved -- Banks Sell Two Houses | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/the-war-in-the-skies.html | THE WAR IN THE SKIES | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/chicago-sun-fights-paper-cut.html | Chicago Sun Fights Paper Cut | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/bootleg-trial-halted-new-hearing-set-for-17-men-as-jurors-tell-of.html | BOOTLEG TRIAL HALTED; New Hearing Set for 17 Men as Jurors Tell of Bribe Offer | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/universal-training-favored-war-is-held-to-have-demonstrated-the.html | Universal Training Favored; War Is Held to Have Demonstrated the Need for Military Knowledge | True | J. BAYARD CLARK, M.D. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/pope-places-limits-on-the-right-to-kill.html | POPE PLACES LIMITS ON THE RIGHT TO KILL | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/steel-index-advanced.html | Steel Index Advanced | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/taylor-graham-public-members-join-davis-in-resigning-from-wlb.html | Taylor, Graham, Public Members, Join Davis in Resigning From WLB; Taylor, Graham, Public Members, Join Davis in Resigning From WLB | True | By Louis Starkspecial To the New York Times. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/labor-pacts-near-with-met-opera-settlement-of-differences-that.html | LABOR PACTS NEAR WITH 'MET' OPERA; Settlement of Differences That Threatened Opening Is Expected Soon | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/arrests-of-aprista-party-members-in-peru-are-deplored-by-chilean.html | Arrests of Aprista Party Members in Peru Are Deplored by Chilean Press and Leaders | True | By Cable To the New York Times. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/cab-hails-stand-of-us-air-experts-warner-acclaims-technicians-of.html | CAB HAILS STAND OF U.S. AIR EXPERTS; Warner Acclaims Technicians of American Delegation -- Hints of Traffic Allocation | True | By John Stuartspecial To the New York Times. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/italians-demand-bread-residents-of-florence-cite-promise-of.html | ITALIANS DEMAND BREAD; Residents of Florence Cite Promise of Roosevelt | True | By Wireless To the New York Times. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/payoff-of-1673-on-pimlico-double-church-supper-lees-jimmie-tickets.html | PAY-OFF OF $1,673 ON PIMLICO DOUBLE; Church Supper, Lee's Jimmie Tickets Cashed by 18 -- The Doge, Hail Victory Win | True | | C1B 652224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/win-phone-charge-review-washington-hotels-to-get-supreme-court.html | WIN PHONE CHARGE REVIEW; Washington Hotels to Get Supreme Court Action | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/czechs-join-allies-forces.html | Czechs Join Allies' Forces | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/war-pace-taxes-materiel-stocks-patterson-stresses-increased-use-of.html | WAR PACE TAXES MATERIEL STOCKS; Patterson Stresses Increased Use of Heavy Ammunition by Eisenhower and MacArthur HIGH TANK-TRUCK LOSSES Under-Secretary Names Five Items Which Call for Production Rise of From 17 to 40% | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/4-brooklyn-boys-stabbed-a-fifth-beaten-when-two-men-try-to-seize.html | 4 BROOKLYN BOYS STABBED; A Fifth Beaten When Two Men Try to Seize Bicycle | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/133-million-is-paid-on-british-41-loan.html | $133 Million Is Paid On British '41 Loan | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/absie-spreads-report.html | Absie Spreads Report | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/us-aviation-stand-said-to-irk-british-meetings-of-american-canadian.html | U.S. AVIATION STAND SAID TO IRK BRITISH; Meetings of American, Canadian, English Delegates Fail to End Deadlock BERLE REFUSES COMMENT Brewster, Bailey Are Reported as Predicting Senate Fight on 'Cartel' Plan | True | By Russell Porterspecial To the New York Times. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/demand-for-purge-kept-up-in-france-communists-especially-active.html | DEMAND FOR PURGE KEPT UP IN FRANCE; Communists Especially Active, Insisting on Prominent Part for Civic Guard | True | By G.h. Archambaultby Wireless To the New York Times. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/huch-c-kelly-yachtsman-represented-lipton-here-in-first-shamrocks.html | HUCH C. KELLY; Yachtsman Represented Lipton Here in First Shamrock's Race | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/new-6000000-tire-plant.html | New $6,000,000 Tire Plant | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/afl-teamsters-held-suable-in-maryland.html | AFL TEAMSTERS HELD SUABLE IN MARYLAND | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/japanese-gives-sons-for-a-good-country.html | JAPANESE GIVES SONS FOR A 'GOOD COUNTRY' | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/seven-navy-trainees-from-west-help-princetons-informal-team-opener.html | Seven Navy Trainees From West Help Princeton's Informal Team; Opener of Three-Game Schedule a Victory After Day-to-Day Drills -- Further Transfers May Upset Program | True | By Louis Effratspecial To the New York Times. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/dionne-quints-differ-on-issues-but-agree-queens-life-is-boring.html | Dionne 'Quints' Differ on 'Issues' But Agree Queen's Life Is Boring; Sisters, Now 10 1/2 Years Old, Give Views on Santa Claus and Life in General, Then Toss Bouquet at Americans | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/foe-quits-citadel-capture-of-fort-verny-and-2-branches-cracks.html | FOE QUITS CITADEL; Capture of Fort Verny and 2 Branches Cracks Defense Ring of Metz THIONVILLE WON IN SIEGE Germans Counter-Attack Third Army Southern Flank to Keep Escape Gap Open FOE QUITS CITADEL IN THE METZ CHAIN AMERICANS CRACKING THE METZ POSITION | True | By Gene Currivanby Wireless To the New York Times. | C1B 652224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/valhalla-in-berchtesgaden.html | Valhalla in Berchtesgaden | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/bukowski-bowling-victor.html | Bukowski Bowling Victor | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/col-zemke-missing-in-air-war-since-mission-over-reich-oct-30-us.html | Col. Zemke Missing in Air War Since Mission Over Reich Oct. 30; U.S. Fighter-Pilot Commander Last Seen in Clouds Above Hamburg on Escort Flight With Our Heavy Bombers | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/david-tuthill.html | DAVID TUTHILL | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/association-reports-aid-to-play-centers.html | ASSOCIATION REPORTS AID TO PLAY CENTERS | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/the-new-flying-bombs.html | THE NEW FLYING BOMBS | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/american-citizens-in-rumania-safe.html | AMERICAN CITIZENS IN RUMANIA SAFE | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/danish-pastor-killed-by-bomb.html | Danish Pastor Killed by Bomb | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/mrs-james-e-gale.html | MRS. JAMES E. GALE | True | Special to THE NEW YORK TIMES. | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/britains-air-casualties-172-civilians-killed-416-injured-in-october.html | BRITAIN'S AIR CASUALTIES; 172 Civilians Killed, 416 Injured in October by Nazi Attacks | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/anne-k-norring-married.html | Anne K. Norring Married | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/middies-plans-tuned-to-threat-of-close-fight-in-purdue-game-army.html | Middies' Plans Tuned to Threat Of Close Fight in Purdue Game; Army Will Move Against Penn in the Final Barrier Before Dec. 2 Service Date -- Ohio State Awaits Illinois Test | True | By Allison Danzig | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/german.html | German | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/dry-vote-in-kentucky.html | 'Dry' Vote in Kentucky | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/books-and-authors.html | Books and Authors | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/to-open-veterans-office-here.html | To Open Veterans' Office Here | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/united-nations.html | United Nations | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/160-oil-paintings-in-annual-display-first-section-of-the-whitney.html | 160 OIL PAINTINGS IN ANNUAL DISPLAY; First Section of the Whitney Museum Exhibition Opens -- Continues to Dec. 12 | True | By Edward Alden Jewell | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/epidemics-sweep-norway.html | Epidemics Sweep Norway | True | | C1B 652224 |
| 1944-11-14 | 1944-11-14 | https://www.nytimes.com/1944/11/14/archives/first-lady-speaks-to-students-of-brooklyn-college.html | FIRST LADY SPEAKS TO STUDENTS OF BROOKLYN COLLEGE | True | | C1B 652224 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/eighth-army-gains-in-adriatic-area-captures-ghiaia-canal-bridge-and.html | EIGHTH ARMY GAINS IN ADRIATIC AREA; Captures Ghiaia Canal Bridge and Village in Forli Area -- Fifth Army Quiet | True | | C1B 652252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/hadassah-to-fight-diseases-in-levant-convention-authorizes-drive.html | HADASSAH TO FIGHT DISEASES IN LEVANT; Convention Authorizes Drive for Funds to Combat Tuberculosis, Typhoid, Plague | True | Special to THE NEW YORK TIMES. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/low-cartoon-is-critical.html | Low Cartoon Is Critical | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/pullman-company.html | Pullman Company | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/attack-on-tirpitz-planned-2-months-raf-bomber-leaders-describe.html | ATTACK ON TIRPITZ PLANNED 2 MONTHS; RAF Bomber Leaders Describe Fatal Blow at Battleship in Norwegian Fjord | True | By Wireless To the New York Times. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/dr-john-v-conzett.html | DR. JOHN V. CONZETT | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/book-forum-tonight-seven-leaders-to-discuss-future-as-times-opens.html | BOOK FORUM TONIGHT; Seven Leaders to Discuss Future as Times Opens Season | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/665-at-airport-give-blood-to-red-gross-double-previous-high-total.html | 665 AT AIRPORT GIVE BLOOD TO RED GROSS; Double Previous High Total in Response to Plea by Navy Surgeon General | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/postwar-plans-awry-navy-yard-machinist-said-to-have-stolen-tools.html | POST-WAR PLANS AWRY; Navy Yard Machinist Said to Have Stolen Tools | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/british.html | British | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/halfond-of-nyu-ready-back-in-shape-for-game-against-brooklyn.html | HALFOND OF N.Y.U. READY; Back in Shape for Game Against Brooklyn College Saturday | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/eden-report-to-the-commons-on-relations-with-france.html | Eden Report to the Commons on Relations With France | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/george-l-swan.html | GEORGE L. SWAN | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/brooklyn-tech-in-benefit-plays-irving-of-tarrytown-on-bond-football.html | BROOKLYN TECH IN BENEFIT; Plays Irving of Tarrytown on Bond Football Card Nov. 25 | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/business-rent-top-asked-in-congress-wagner-bill-would-extend-opa.html | BUSINESS RENT TOP ASKED IN CONGRESS; Wagner Bill Would Extend OPA Control to Property in Defense Areas QUICK PASSAGE IS SOUGHT Largest Number of Complaints Coming From New York, Says OPA Spokesman | True | Special to THE NEW YORK TIMES. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/news-of-food-dried-garbanzo-peas-found-succulent-and-economical-in.html | News of Food; Dried Garbanzo Peas Found Succulent and Economical in Wide Variety of Uses | True | By Jane Holt | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/united-nations.html | United Nations | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/26-firemen-overcome-poison-from-burning-film-fells-group-at-bronx.html | 26 FIREMEN OVERCOME; Poison From Burning Film Fells Group at Bronx Store | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/u-s-troops-swarm-on-forts-in-drive-to-topple-metz-u-s-men-swarm.html | U. S. Troops Swarm on Forts In Drive to Topple Metz; U. S. MEN SWARM UPON METZ FORTS | True | By Gene Currivanby Wireless To the New York Times. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 652252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/roosevelt-asks-simple-inaugural-south-portico-of-white-house-chosen.html | ROOSEVELT ASKS SIMPLE INAUGURAL; South Portico of White House Chosen by Congress Committee for Ceremony NO PARADE, NO PAGEANTRY President Is Convinced That Expenses Can Be Held to $2,000 Instead of $25,000 | True | Special to THE NEW YORK TIMES. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/wildenstein-plans-sculpture-display-gallery-will-help-musicians.html | WILDENSTEIN PLANS SCULPTURE DISPLAY; Gallery Will Help Musicians Fund With Exhibition of Work by Haseltine | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/womens-activity-in-war-stressed-international-exposition-opens-here.html | WOMEN'S ACTIVITY IN WAR STRESSED; International Exposition Opens Here to Demonstrate Work on Home Front | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/la-guardia-at-albany-hearing.html | La Guardia at Albany Hearing | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/youth-indicted-in-bronx-slaying.html | Youth Indicted in Bronx Slaying | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/brooklyns-wrath-at-noel-coward-erupts-in-congress-and-council.html | Brooklyn's Wrath at Noel Coward Erupts in Congress and Council | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/british-jews-score-murder-of-moyne.html | BRITISH JEWS SCORE MURDER OF MOYNE | True | Special to THE NEW YORK TIMES. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/stoska-and-gauld-sing-gypsy-baron-they-are-outstanding-in-the-city.html | STOSKA AND GAULD SING 'GYPSY BARON'; They Are Outstanding in the City Center Presentation of Strauss Operetta | True | By Olin Downes | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/taylor-newham.html | Taylor -- Newham | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/louis-3-whitoh-86-retired-attorney-specialist-in-corporation-law.html | LOUIS (3. WHITOH, 86, RETIRED ATTORNEY; Specialist in Corporation Law Dies -- Had Degrees From Columbia and N, Y, U, | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/art-notes.html | Art Notes | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/stailey-h-hait.html | STAILEY H. HAIT | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/canadian-peaks-named-for-big-3.html | Canadian Peaks Named for 'Big 3' | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/files-bankruptcy-plea-lee-e-olwell-lists-debts-of-289204-assets-319.html | FILES BANKRUPTCY PLEA; Lee E. Olwell Lists Debts of $289,204, Assets $3.19 | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/1943-birth-figures-show-male-babies-exceed-girls.html | 1943 Birth Figures Show Male Babies Exceed Girls | True | Special to THE NEW YORK TIMES. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/japanese.html | Japanese | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/9-of-11-reich-ships-blasted-by-royal-navy-off-norway-tenth-is.html | 9 of 11 Reich Ships Blasted By Royal Navy Off Norway; Tenth Is Driven Ashore as British Units Surprise Convoy Near Egersund - Foe's Shore Guns Join Fight Futilely BRITISH NAVY BAGS 9 OF 11 REICH SHIPS | True | By John MacCormaeby Wireless To the New York Times. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/fight-mural-is-unveiled-dempsey-lifts-curtain-on-flagg-painting-of.html | FIGHT MURAL IS UNVEILED; Dempsey Lifts Curtain on Flagg Painting of Willard Bout | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 652252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/union-may-oust-de-mille-refusal-to-pay-1-assessment-may-cost-him.html | UNION MAY OUST DE MILLE; Refusal to Pay $1 Assessment May Cost Him $5,000 a Week | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/tomorrows-plane-today.html | TOMORROW'S PLANE TODAY | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/the-fighting-on-leyte.html | THE FIGHTING ON LEYTE | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/mrs-r-a-bernstein-honored.html | Mrs. R. A. Bernstein Honored | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/opening-delayed-for-harris-play-man-who-had-all-the-luck-to-make.html | OPENING DELAYED FOR HARRIS PLAY; ' Man Who Had All the Luck' to Make Bow at the Forrest Theatre Next Thursday | True | By Sam Zolotow | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/gamewell-board-votes-splitup.html | Gamewell Board Votes Split-Up | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/new-exhibits-at-museum-metropolitan-displays-today-rug-and-glass.html | NEW EXHIBITS AT MUSEUM; Metropolitan Displays Today Rug and Glass Collections | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/commons-votes-itself-year-more.html | Commons Votes Itself Year More | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/sports-of-the-times-strikes-spares-and-splits.html | Sports of the Times; Strikes, Spares and Splits | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/pep-victor-over-lewis.html | Pep Victor Over Lewis | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/nbc-to-drop-close-he-says-reds-did-it.html | NBC TO DROP CLOSE; HE SAYS REDS DID IT | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/record-bail-is-imposed-10000-is-set-by-court-for-suspect-in.html | RECORD BAIL IS IMPOSED; $10,000 Is Set by Court for Suspect in Bookmaking Case | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/pierlot-wins-test-on-belgian-forces-premier-overrides-communist.html | PIERLOT WINS TEST ON BELGIAN FORCES; Premier Overrides Communist Opposition to Disarming of the Former Underground | True | By David Andersonby Wireless To the New York Times. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/godnick-ressner.html | Godnick -- Ressner | True | Snecial to THE NEW YORK TIMigg. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/radio-link-serves-philippines-again-press-wireless-sends-first.html | RADIO LINK SERVES PHILIPPINES AGAIN; Press Wireless Sends First Commercial Dispatch From the Front on Leyte | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/held-in-attack-on-boy-cyclist.html | Held in Attack on Boy Cyclist | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/runless-hose-shineless-pants-predicted-for-postwar-period.html | Runless Hose, Shineless Pants Predicted for Post-War Period | True | Special to THE NEW YORK TIMES. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/war-relief-basketball-monday.html | War Relief Basketball Monday | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/arms-makers-told-to-step-up-output-as-war-expands-needs-are.html | ARMS MAKERS TOLD TO STEP UP OUTPUT; As War Expands, Needs Are Changing, but Not Decreasing, Procurement Officers Say | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/marcelle-denya-heard-in-recital-soprano-presents-diversified.html | MARCELLE DENYA HEARD IN RECITAL; Soprano Presents Diversified Program, Delighting Large Audience at Town Hall | True | N.S. | C1B 652252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/president-presses-for-river-projects.html | PRESIDENT PRESSES FOR RIVER PROJECTS | True | Special to THE NEW YORK TIMES. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/gets-modern-museum-post.html | Gets Modern Museum Post | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/baldwin-puts-egan-in-cabinet.html | Baldwin Puts Egan in Cabinet | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/coward-doesnt-recall-it.html | Coward Doesn't Recall It | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/bowles-rules-out-cigarette-control-denies-rationing-by-opa-but-asks.html | BOWLES RULES OUT CIGARETTE CONTROL; Denies Rationing by OPA, but Asks Public Aid in the Fight on Black Market PANIC HOARDING SCORED Fear of Shortage Causes Some to Over-Buy, He Says -- Shipping for Service Needs Cited | True | Special to THE NEW YORK TIMES. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/cotton-quotations-cut-13-to-19-points-market-declines-on-selling-by.html | COTTON QUOTATIONS CUT 13 TO 19 POINTS; Market Declines on Selling by Commission Houses and Hedge Transactions | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/dutch-barge-crews-on-strike.html | Dutch Barge Crews on Strike | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/donald-w-mcroskey-advertising-manager-for-i-t-e-circuit-breaker-co.html | DONALD W. M'CROSKEY; Advertising Manager for I. T, E. Circuit Breaker Co. Dies | True | Special to T Nv Yox Tz[s. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/monsoon-wins-whitehall-purse-for-third-straight-at-pimlico-cv.html | Monsoon Wins Whitehall Purse For Third Straight at Pimlico; C.V. Whitney's Filly Outfaces Kewey Dee by Two Lengths, With Favored Alexis Third -- Winner Returns $6.30 | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/dr-john-h-hackei.html | DR. JOHN H. HACKET | True | special to Nrw No2. Tr. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/more-rain-in-los-angeles.html | More Rain in Los Angeles | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/-salvage-sabotage-seen-14-paper-dealers-accused-by-opa-of-violating.html | ' SALVAGE SABOTAGE' SEEN; 14 Paper Dealers Accused by OPA of Violating Ceilings | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/us-obligations-off-189000000-government-deposits-show-a-drop-of.html | U.S. OBLIGATIONS OFF $189,000,000; Government Deposits Show a Drop of $587,000,000 for Week Ended Nov. 8 | True | Special to THE NEW YORK TIMES. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/war-will-be-long-fund-group-hears-it-will-take-1-12-to-3-years-to.html | WAR WILL BE LONG, FUND GROUP HEARS; It Will Take 1 1/2 to 3 Years to Beat Japan, Rickenbacker Tells 750 Young Women THEY PLAN 'MOP-UP' DRIVE Each Will Seek $300 Gifts in Areas Not Covered by Other Volunteer Solicitors | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/2-million-postal-sacks-lost.html | 2 Million Postal Sacks Lost | True | Special to THE NEW YORK TIMES. | C1B 652252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/russojapanese-relations.html | Russo-Japanese Relations | True | A.J. MUSTE | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/tax-peak-seen-set-but-there-are-ifs-war-turn-for-worse-or-trend.html | TAX PEAK SEEN SET BUT THERE ARE 'IF'S'; War Turn for Worse or Trend Toward Inflation at Home Might Force Revision | True | Special to THE NEW YORK TIMES. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/china-sets-up-her-wpb-economic-minister-assigned-to-plan-output.html | CHINA SETS UP HER WPB; Economic Minister Assigned to Plan Output With Nelson | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/rumanian.html | Rumanian | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/john-meidenbauer.html | JOHN MEIDEN'BAUER | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/tolerance-is-held-a-peace-essential-sir-norman-angell-tells-nobel.html | TOLERANCE IS HELD A PEACE ESSENTIAL; Sir Norman Angell Tells Nobel Group of Perils in Man's Conquest of Matter | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/congress-meets-and-awaits-word-of-parley-today-fewer-than-half-are.html | CONGRESS MEETS AND AWAITS WORD OF PARLEY TODAY; Fewer Than Half Are Present Pending Leaders' Seeing the President on Program SECURITY TAX PEG ASKED Vandenberg Tells Senate Rise in 1945 Is Needless Under Morgenthau Formula CONGRESS MEETS WITH HALF PRESENT | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/new-fabrics-are-shown.html | NEW FABRICS ARE SHOWN | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/big-gas-well-opened.html | Big Gas Well Opened | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/us-sends-wheat-to-court-bolivia-shipment-diverted-to-stiffen-regime.html | U.S. SENDS WHEAT TO COURT BOLIVIA; Shipment Diverted to Stiffen Regime There as Argentina Suddenly Halves Export | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/fort-is-crumbling-our-troops-close-upon-metz-taking-2-strong-points.html | FORT IS CRUMBLING; Our Troops Close Upon Metz, Taking 2 Strong Points and Villages BRITISH THRUST ON VENLO Second Army Regains Meijel in New Drive -- 7th Advances Two Miles in Vosges Push METZ CRUMBLING; BRITISH ON MOVE STEADY ADVANCES MADE BY AMERICANS AROUND METZ | True | By Drew Middletonby Wireless To the New York Times. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/civilian-pity-irks-handicapped-veterans-surgeon-general-says.html | Civilian Pity Irks Handicapped Veterans, Surgeon General Says; Staring Is Decried | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/stage-drive-nets-4323-theatre-wing-and-actors-fund-report-on-joint.html | STAGE DRIVE NETS $4,323; Theatre Wing and Actors Fund Report on Joint Appeal | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/reply-termed-evasive.html | Reply Termed Evasive | True | By Wireless To the New York Times. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/pay-price-policies-assailed-as-wrong-westinghouse-official-favors.html | PAY, PRICE POLICIES ASSAILED AS WRONG; Westinghouse Official Favors Letting Both Seek Own Level-- View Combatted by Labor PAY, PRICE POLICIES ASSAILED AS WRONG | True | | C1B 652252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/relief-society-of-us-wins-british-thanks.html | RELIEF SOCIETY OF U.S. WINS BRITISH THANKS | True | By Wireless To the New York Times. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/sidney-s-benhaii.html | SIDNEY S. BENHAiI | True | Special to T-rg lqzv | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/poles-hit-russia-in-rome-pamphlet-bolshevism-and-religion-is-title.html | POLES HIT RUSSIA IN ROME PAMPHLET; ' Bolshevism and Religion' Is Title of New Indictment -- Peril to Europe Stressed | True | By Wireless To the New York Times. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/ben-lewis-died-of-heart-disease.html | Ben Lewis Died of Heart Disease | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/4-small-us-ships-lost-averted-a-possible-philippines-disaster.html | 4 Small U.S. Ships, Lost, Averted A Possible Philippines Disaster; DISASTER AVERTED BY FOUR LOST SHIPS | True | By Hanson W. Baldwin | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/flying-bombs-fall-again-resume-attacks-causing-deaths-in-southern.html | FLYING BOMBS FALL AGAIN; Resume Attacks, Causing Deaths in Southern England | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/service-postal-forces-increased.html | Service Postal Forces Increased | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/would-kill-union-politics-ban.html | Would Kill Union Politics Ban | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/meat-and-butter-drop-former-down-49-latter-off-235264-pounds-in.html | MEAT AND BUTTER DROP; Former Down 4.9%, Latter Off 235,264 Pounds in Week | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/capt-js-reilly-killed-new-yorker-died-in-action-in-holland-on-oct.html | CAPT. J.S. REILLY KILLED; New Yorker Died in Action in Holland on Oct. 25 | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/war-council-to-continue-ad-drive-to-aid-peacetime-reconstruction.html | War Council to Continue Ad Drive To Aid Peacetime Reconstruction; Holds After Total Victory There Will Still Be Problems of Providing 13,000,000 Jobs, 140 Billion Income | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/marks-35th-anniversary.html | Marks 35th Anniversary | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/books-authors.html | Books -- Authors | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/more-coats-asked-by-us-for-relief-treasury-to-buy-womens-and-misses.html | MORE COATS ASKED BY U.S. FOR RELIEF; Treasury to Buy Women's and Misses Garments to Round Out Army Program | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/briton-sees-plan-to-seize-markets-commons-member-charges-we-aim-to.html | BRITON SEES PLAN TO SEIZE MARKETS; Commons Member Charges We Aim to Monopolize Trade in South America | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/cash-paid-for-8-houses-on-seventh-ave-corner.html | Cash Paid for 8 Houses On Seventh Ave. Corner | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/dr-william-f-wild-health-officer-in-brooklyn-and-queens-for-last-8.html | DR. WILLIAM F. WILD; Health Officer in Brooklyn and Queens for Last 8 Years | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/leander-curley.html | LEANDER CURIEY | True | SDeCI&I to Tm NEW YORK TIMS. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/13500-see-bruin-six-top-black-hawks-75.html | 13,500 SEE BRUIN SIX TOP BLACK HAWKS, 7-5 | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/display-of-meteors-scheduled-tonight.html | Display of Meteors Scheduled Tonight | True | Special to THE NEW YORK TIMES. | C1B 652252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/columbian-carbon-increases-profits-company-clears-2315426-in-first.html | COLUMBIAN CARBON INCREASES PROFITS; Company Clears $2,315,426 in First Three Quarters of '44 -- $2,022,219 in '43 COLUMBIAN CARBON INCREASES PROFITS | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/bank-to-pay-salary-bonus.html | Bank to Pay Salary Bonus | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/congress-is-asked-for-415000000-navy-proposes-2-billion-plane-fund.html | Congress Is Asked for $415,000,000; Navy Proposes 2 Billion Plane Fund Cut | True | Special to THE NEW YORK TIMES. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/pleven-assumes-lepercqs-post-in-new-revision-of-french-cabinet-late.html | Pleven Assumes Lepercq's Post In New Revision of French Cabinet; Late Minister Buried in Paris -- Socialist Delegate to Consultative Assembly Apointed to Government | True | By Wireless To the New York Times. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/louis-stops-davis-in-1st-heavyweight-champions-bout-at-buffalo.html | LOUIS STOPS DAVIS IN 1ST; Heavyweight Champion's Bout at Buffalo Lasts 53 Seconds | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/boeing-is-adapting-b29-to-peace-use-new-stratocruiser-is-built-for.html | BOEING IS ADAPTING B-29 TO PEACE USE; New 'Stratocruiser' Is Built for 100 Passengers and Speed Up to 340 Miles an Hour | True | By John Stuartspecial To the New York Times. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/russian.html | Russian | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/charles-golembe-florida-and-upstate-hotel-man-officer-in-first.html | CHARLES GOLEMBE; Florida and Up-State Hotel Man Officer in First World War | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/miss-maude-iiindra_n.html | MISS MAUDE III'NDRA._N | True | Special to T Ngw YoK Tr4xs, | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/2374-veterans-ask-aid-at-albany.html | 2,374 Veterans Ask Aid at Albany | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/french-aid-to-u-s-expected-to-soar-reverse-lendlease-may-equal.html | FRENCH AID TO U. S. EXPECTED TO SOAR; Reverse Lend-Lease May Equal Britain's in Three Months, American Generals Say | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/guatemala-voids-pension-drawn-by-ousted-dictator.html | Guatemala Voids Pension Drawn by Ousted Dictator | True | By Cable To the New York Times. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/bonds-are-placed-by-st-petersburg-18000000-issue-is-awarded-to.html | BONDS ARE PLACED BY ST. PETERSBURG; $18,000,000 Issue Is Awarded to Banking Group on Bid of 98 on 2 3/4% Basis | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/army-fliers-plan-airline-as-veterans-would-run-and-own-new-england.html | Army Fliers Plan Airline as Veterans; Would Run and Own New England System | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/seminary-to-seek-fund-of-500000-union-theological-hopes-to-raise.html | SEMINARY TO SEEK FUND OF $500,000; Union Theological Hopes to Raise the Endowment in Honor of Dr. Coffin | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/prices-stock-market-admiral-corporation-also-names-additional.html | PRICES STOCK MARKET; Admiral Corporation Also Names Additional Underwriters | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/rengel-beats-robinson-gains-verdict-in-8round-main-bout-at-broadway.html | RENGEL BEATS ROBINSON; Gains Verdict in 8-Round Main Bout at Broadway Arena | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/g-m-hornblowers-have-child.html | G. M. Hornblowers Have Child | True | | C1B 652252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/economic-experts-will-confer-today.html | ECONOMIC EXPERTS WILL CONFER TODAY | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/united-states.html | United States | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/mariner-gets-2d-medal-lieut-russell-o-wirtz-honored-by-head-of.html | MARINER GETS 2D MEDAL; Lieut. Russell O. Wirtz Honored by Head of Service | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/opa-sues-for-577560-seeks-treble-damages-from-liquor-dealers-for.html | OPA SUES FOR $577,560; Seeks Treble Damages From Liquor Dealers for Overcharging | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/gustave-neuss-sr-exjustice-of-peace-led-move-to-close-bund-camp-at.html | GUSTAVE NEUSS SR.; Ex-Justice of Peace Led Move to Close Bund Camp at Yaphank | True | Special to Tm Nmv NOP.K TIF.S. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/end-of-the-tirpitz.html | END OF THE TIRPITZ | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/enemy-fire-ineffective.html | Enemy Fire Ineffective | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/dewey-writes-roosevelt.html | Dewey Writes Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/jf-cassidy-barred-from-practicing-law.html | J.F. CASSIDY BARRED FROM PRACTICING LAW | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/blow-over-luzon-third-fleet-aircraft-hit-a-japanese-cruiser-and.html | BLOW OVER LUZON; Third Fleet Aircraft Hit a Japanese Cruiser and Blow Up 2 Destroyers CAVITE BASE IS BATTERED Foe, Beaten Away From Our Carriers, Loses 28 Planes -- Attack Aids Leyte Fight BLOW OVER LUZON SMASHES 14 SHIPS | True | By George Horneby Telephone To the New York Times. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/george-b-young.html | GEORGE B. YOUNG | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/de-paul-c-eyan.html | DE. PAUL C. EYAN | True | Special to THIU NEW Yov. x Trl.Es. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/peter-f-beiineiler.html | PETER F. BEI:INEILER | True | special to THE NV YORX TIZS. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/moscow-denounces-franco.html | Moscow Denounces Franco | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/robert-v-keen.html | ROBERT V. KE.?EN | True | special to Tr Nw YORK TLr.Z. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/chinese.html | Chinese | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/navy-full-of-pepper-has-1013000-pounds-after-dealers-force-wfa-to.html | Navy Full of Pepper, Has 1,013,000 Pounds After Dealers Force WFA to Disgorge | True | Special to THE NEW YORK TIMES. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/homemaking-means-familys-way-of-life-outside-and-in-syracuse-parley.html | Homemaking Means Family's Way of Life, Outside and In, Syracuse Parley Is Told | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/rate-rise-sought-by-columbia-gas-increased-cost-of-operation-will.html | RATE RISE SOUGHT BY COLUMBIA GAS; Increased Cost of Operation Will Be Basis in Plea to Power Commission | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/george-a-hueell.html | GEORGE A. HUEELL | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/photographer-is-killed-by-a-sniper-on-leyte.html | Photographer Is Killed By a Sniper on Leyte | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/james-ividowall-pro-golf-champion-of-scotland-in-1935-dies-in-ayr.html | JAMES iVi?DOWALL; Pro Golf Champion of Scotland in 1935 Dies in Ayr at 48 | True | | C1B 652252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/women-in-services-get-more-benefits-army-extends-prenatal-care-to.html | WOMEN IN SERVICES GET MORE BENEFITS; Army Extends Prenatal Care to Them, Plus Post-Natal Care Soldiers' Wives Receive PRESENT FACILITIES TAXED Personal Affairs Officers Are Instructed to Aid in Finding Available Accommodations | True | Special to THE NEW YORK TIMES. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/data-on-election-frauds-herlands-to-report-to-legislature-before.html | DATA ON ELECTION FRAUDS; Herlands to Report to Legislature Before Next Session | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/rail-interest-to-be-paid-court-approves-distribution-of-1400000-on.html | RAIL INTEREST TO BE PAID; Court Approves Distribution of $1,400,000 on Seaboard Debt | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/earle-houghtalng.html | EARLE HO'UGHT.AL!NG | True | Special to TI N'w YORK IKS. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/domestic-pronunciation-criticized.html | Domestic Pronunciation Criticized | True | ALBERT S. HOWSON | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/italian-ministers-sidestep-a-crisis-revisions-in-government-are.html | ITALIAN MINISTERS SIDESTEP A CRISIS; Revisions in Government Are Expected in Tension Over Monarchy Question | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/appointed-sales-manager-for-united-factors-corp.html | Appointed Sales Manager For United Factors Corp. | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/accused-of-overcharging.html | Accused of Overcharging | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/c-green-brainard-sr-upstate-business-man-helped-initiate-coolidge.html | C. GREEN BRAINARD SR.; Up-State Business Man Helped Initiate Coolidge in Fraternity | True | Special to THE Nzw No r.s. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/german-general-killed-in-north.html | German General Killed in North | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/us-criticizes-eire-on-refuge-to-nazis-stand-on-refusal-of-asylum.html | U.S. CRITICIZES EIRE ON REFUGE TO NAZIS; Stand on Refusal of Asylum Not Fully Reassuring, State Department Asserts U.S. CRITICIZES EIRE ON REFUGE TO NAZIS | True | By Lansing Warrenspecial To the New York Times. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/standley-hails-russia-as-market-soviet-will-be-postwar-buyer-and-he.html | STANDLEY HAILS RUSSIA AS MARKET; Soviet Will Be Post-War Buyer and Help Solve Problem of Unemployment, He Says | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/churchill-sees-eisenhower.html | Churchill Sees Eisenhower | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/son-to-cornelius-v-whitneys.html | Son to Cornelius V. Whitneys | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/richaid-j-coni0n.html | RICHAID J. CONIJ0N | True | Specta] to Ts Nrw 2'oRx Tnzs. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/bundles-for-america-plans-wider-service.html | BUNDLES FOR AMERICA PLANS WIDER SERVICE | True | | C1B 652252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/day-off-to-reward-bond-sale-leaders-new-york-life-makes-offer-to.html | DAY OFF TO REWARD BOND SALE LEADERS; New York Life Makes Offer to Employes Who Sell 12 or More in Sixth Drive $528,437 SOLD IN ADVANCE Volunteers Enrolled in Blue Star Brigade in the City Now Total 192,628 | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/son-to-mrs-william-holloway-jr.html | Son to Mrs. William Holloway Jr. | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/ffi-wing-seized-count-of-paris.html | FFI Wing Seized Count of Paris | True | By Wireless To the New York Times. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/spur-state-drive-for-youth-bureau-louis-friedman-and-magistrate.html | SPUR STATE DRIVE FOR YOUTH BUREAU; Louis Friedman and Magistrate Kross Address Meeting of Clubwomen at Elmira | True | Special to THE NEW YORK TIMES. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/elected-to-presidency-of-kings-county-savings.html | Elected to Presidency Of Kings County Savings | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/edge-here-for-leg-treatment.html | Edge Here for Leg Treatment | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/columbia-tests-attack-jayvees-using-browns-plays-work-against.html | COLUMBIA TESTS ATTACK; Jayvees, Using Brown's Plays, Work Against Regulars | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/exrumanian-ministers-seized.html | Ex-Rumanian Ministers Seized | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/ballet-season-extended-international-company-will-continue-through.html | BALLET SEASON EXTENDED; International Company Will Continue Through Dec. 24 | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/bullets-riddle-kruegers-tent.html | Bullets Riddle Krueger's Tent | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/liquidation-sends-grain-prices-down-rye-starts-break-when-wpb-lifts.html | LIQUIDATION SENDS GRAIN PRICES DOWN; Rye Starts Break When WPB Lifts Requirement That 10% of It Be Used in Alcohol | True | Special to THE NEW YORK TIMES. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/army-rolls-a-natural-for-7-soldiers-in-reich-theyre-coming-home-for.html | Army Rolls a Natural for 7 Soldiers in Reich; They're Coming Home for a War Bond Tour | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/new-european-outlines.html | NEW EUROPEAN OUTLINES | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/becomes-first-woman-to-head-city-bank-club.html | Becomes First Woman To Head City Bank Club | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/drum-named-head-of-empire-state-will-take-over-as-successor-to.html | DRUM NAMED HEAD OF EMPIRE STATE; Will Take Over as Successor to Smith on Dec. 1 and Stay as Chief of the Guard | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/philippines-fields-bombed.html | Philippines Fields Bombed | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/urges-yardstick-on-credits-abroad-ward-trade-group-head-calls-on.html | URGES 'YARDSTICK' ON CREDITS ABROAD; Ward, Trade Group Head, Calls on Rye Parley for Program on 'Self-Liquidating' Basis URGES 'YARDSTICK' ON CREDITS ABROAD | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/power-of-himmler-linked-with-plot-member-of-antinazi-cabal-says.html | POWER OF HIMMLER LINKED WITH PLOT; Member of Anti-Nazi Cabal Says Gestapo Chief Used Peril to Control Hitler | True | | C1B 652252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/gauss-on-his-way-home-chiang-gave-farewell-dinner-for-retiring.html | GAUSS ON HIS WAY HOME; Chiang Gave Farewell Dinner for Retiring Ambassador | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/bid-of-1023-for-3s-wins-48000000-utility-issue.html | Bid of 102.3 for 3s Wins $48,000,000 Utility Issue | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/kidnapper-of-infant-sent-to-penitentiary.html | KIDNAPPER OF INFANT SENT TO PENITENTIARY | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/consent-to-utility-deal-asked.html | Consent to Utility Deal Asked | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/hoppe-in-front-600580-sets-back-cochran-5033-after-losing-5250-in.html | HOPPE IN FRONT, 600-580; Sets Back Cochran, 50-33, After Losing 52-50, in Cue Play | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/patrick-j-lang.html | PATRICK J. LANG | True | Soeclal to TRE NEW Nov.x TLr.S. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/paris-press-board-bans-night-club-advertising.html | Paris Press Board Bans Night Club Advertising | True | By Cable To the New York Times. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/one-hurt-in-3car-crash-in-park.html | One Hurt in 3-Car Crash in Park | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/club-is-sold-for-taxes-shinnecock-hills-golf-property-at.html | CLUB IS SOLD FOR TAXES; Shinnecock Hills Golf Property at Southampton in Suffolk Sale | True | Special to THE NEW YORK TIMES. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/four-women-writers-in-pacific.html | Four Women Writers in Pacific | True | Special to THE NEW YORK TIMES. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/howard-g-law-haberdasher-headed-chamber-of-commerce-in-hackensack-i.html | HOWARD G, LAW; Haberdasher Headed Chamber] of Commerce in Hackensack I | True | Special to T] Nzw YORK TIMES. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/french-and-allies-studying-recovery-tentative-scheme-for-revival-of.html | FRENCH AND ALLIES STUDYING RECOVERY; Tentative Scheme for Revival of Nation's Economy Is Halted by War Needs | True | By Harold Callenderby Wireless to the New York Times. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/womens-christmas-sale-garden-association-starts-its-holiday.html | WOMEN'S CHRISTMAS SALE; Garden Association Starts Its Holiday Philanthropy | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/lynn-e-morse.html | LYNN E. MORSE | True | Special to T | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/jersey-thanksgiving-proclaimed.html | Jersey Thanksgiving Proclaimed | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/roy-d-hunter-7t-milling-executive-head-of-buffalo-cooperative-dies.html | ROY D. HUNTER, 7t, MILLING EXECUTIVE; Head of Buffalo Cooperative Dies -- President of Trustees at New Hampshire U. | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/frederick-a-smith-of-civil-engineer-for-the-city-chicago-for-25.html | FREDERICK A. SMITH; of Civil Engineer for the City Chicago for 25 Years | True | Special to Ta NsW Yo TIMES. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/9-killed-9-injured-in-atc-plane-crash-craft-smashes-against-1000.html | 9 KILLED, 9 INJURED IN ATC PLANE CRASH; Craft Smashes Against 1,000- Foot Mountain Near Harmon Field in Newfoundland | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/salvador-regime-names-envoy.html | Salvador Regime Names Envoy | True | By Cable To the New York Times. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/pacific-chiefs-see-lastditch-fight-but-impression-that-japans-doom.html | PACIFIC CHIEFS SEE LAST-DITCH FIGHT; But Impression That Japan's Doom Is Sealed Stands Out in Pearl Harbor Visit | True | By Sidney Shalettby Telephone to the New York Times. | C1B 652252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/cats-having-time-of-9-lives-at-show-hoi-polloi-vie-with-feline.html | CATS HAVING TIME OF 9 LIVES AT SHOW; Hoi Polloi Vie With Feline Aristocrats at Brooklyn -- Long Island Club Event | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/cyrus-dallin-dies-boston-sculptor-creator-of-paul-revere-statue.html | CYRUS DALLIN DIES; BOSTON SCULPTOR; Creator of Paul Revere Statue Behind Old North Church Was 82Works in Many Cities | True | Special to Taz NEw Yo Tnzs, | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/chicago-sun-wins-paper-cut-stay.html | Chicago Sun Wins Paper Cut Stay | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/sixth-ave-to-get-19story-building-goelet-files-plan-for-another.html | SIXTH AVE. TO GET 19-STORY BUILDING; Goelet Files Plan for Another Structure -- Broadway Owner to Add Four Floors | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/de-ruzza-halts-carubia-in-4th.html | De Ruzza Halts Carubia in 4th | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/mm-pamela-colgate-engaged.html | Mm. Pamela Colgate Engaged | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/new-trap-is-set-for-foe-on-leyte-us-24th-infantry-and-first-cavalry.html | NEW TRAP IS SET FOR FOE ON LEYTE; U.S. 24th Infantry and First Cavalry Envelop Japanese on Ormoc Corridor | True | By Lindesay Parrottby Wireless To the New York Times. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/open-burma-road-is-expected-soon-chinese-pass-bhamo-and-are-seen.html | OPEN BURMA ROAD IS EXPECTED SOON; Chinese Pass Bhamo and Are Seen Clearing the Highway in a Few More Weeks | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/captor-of-231-nazis-weds-upstate-girl.html | CAPTOR OF 231 NAZIS WEDS UP-STATE GIRL | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/irving-griffin.html | IRVING GRIFFIN | True | Special to Trr Nw YORK Txazs. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/finnish.html | Finnish | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/bonds-and-shares-on-london-market-trading-volume-is-small-and.html | BONDS AND SHARES ON LONDON MARKET; Trading Volume Is Small and Prices in Most Sections Show Easing Tendency | True | By Wireless To the New York Times. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/legislative-requests-received.html | Legislative Requests Received | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/public-education-in-plastics-urged-monsanto-official-calls-move.html | PUBLIC EDUCATION IN PLASTICS URGED; Monsanto Official Calls Move Vital in Any Merchandising Program for Industry | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/parcel-post-to-africa-parcel-service-is-resumed-to-eritrea-ethiopia.html | PARCEL POST TO AFRICA PARCEL; Service Is Resumed to Eritrea, Ethiopia and Somaliland | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/james-tho1vipsoh-master-of-ships-former-captain-of-white-star.html | JAMES THO1VIPSOH, MASTER OF SHIPS; Former Captain of White Star Vessels Dies at 71 -- Saw Olympic Sink 2 U-Boats | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/miss-thomas-wed-to-naval-officer-chapin-graduate-is-bride-of-lieut.html | MISS THOMAS WED TO NAVAL OFFICER; Chapin Graduate Is Bride of Lieut. George W, Conklin in Church of Ascension | True | | C1B 652252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/5-old-public-schools-due-to-be-abandoned.html | 5 OLD PUBLIC SCHOOLS DUE TO BE ABANDONED | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/plane-thief-is-arraigned.html | Plane Thief Is Arraigned | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/dicksonmgrosser.html | DicksonmGrosser | True | Special to THZ Ngw YORK TIMgS. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/abroad-britain-speeds-up-a-new-foreign-policy.html | Abroad; Britain Speeds Up a New Foreign Policy | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/wright-strikers-act-to-end-tieup-agree-to-attend-washington-parley.html | WRIGHT STRIKERS ACT TO END TIE-UP; Agree to Attend Washington Parley Today After Earlier Rejection of WLB Plea WRIGHT STRIKERS ACT TO END TIE-UP | True | Special to THE NEW YORK TIMES. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/president-weighs-armynavy-shift-reveals-plan-for-conference-with.html | PRESIDENT WEIGHS ARMY-NAVY SHIFT; Reveals Plan for Conference With Stimson on Moving the Game From Annapolis DECISION EXPECTED SOON Treasury Department Anxious for Switch to Push Sales in Sixth Loan Drive | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/chief-barker-first-by-head-in-spitfire-favorite-beats-magnetic-star.html | CHIEF BARKER FIRST BY HEAD IN SPITFIRE; Favorite Beats Magnetic Star on Victory Card at Belmont Before Crowd of 22,038 APROPIADO FINISHES THIRD Bolingbroke One of 10 Named for $10,000 Handicap on Closing Program Today | True | By Bryan Field | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/miss-anne-appleton-a-prospective-bride.html | MISS ANNE APPLETON A PROSPECTIVE BRIDE | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/giants-plan-to-use-livingston-in-move-aimed-against-hutson-packers.html | Giants Plan to Use Livingston In Move Aimed Against Hutson; Packers' Speedy Pass-Catching End Major Threat on Attack ----- Green Bay Has Light Workout at Bear Mountain Camp | True | By Louis Effrat | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/james-a-greig-assistant-cashier-of-branch-of-chase-national-bank.html | JAMES A. GREIG; Assistant Cashier of Branch of Chase National Bank | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/bank-increases-capital-federation-trust-adds-17500-shares-for-stock.html | BANK INCREASES CAPITAL; Federation Trust Adds 17,500 Shares for Stock Dividend | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/new-rubber-made-with-silicon-base-product-demonstrated-here-retains.html | NEW RUBBER MADE WITH SILICON BASE; Product Demonstrated Here Retains Elasticity at 60 Below Zero and 575 Above ALREADY IN USE IN WAR Further Research Is Expected to Render It Important in Manufacture of Tires | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 652252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/arrau-brings-color-to-work-of-masters.html | ARRAU BRINGS COLOR TO WORK OF MASTERS | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/the-late-archbishop-sheptycky.html | The Late Archbishop Sheptycky | True | L. BIBEROVICH | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/house-bill-cuts-publishers-tax.html | House Bill Cuts Publishers' Tax | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/pga-sets-400000-as-war-relief-aim-tourneys-expected-almost-to.html | P.G.A. SETS $400,000 AS WAR RELIEF AIM; Tourneys Expected Almost to Double Past Year's Total -- Dudley Is Re-elected | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/piano-violin-team-bows-dorcey-smith-louise-behrend-in-city-debut-at.html | PIANO, VIOLIN TEAM BOWS; Dorcey Smith, Louise Behrend in City Debut at Times Hall | True | R.L. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/norse-troops-land-to-aid-liberation-vanguard-from-britain-joins.html | NORSE TROOPS LAND TO AID LIBERATION; Vanguard From Britain Joins Soviet Forces in North -- Nazis Destroy Towns RETURNS TO NORWAY NORSE TROOPS LAND TO AID LIBERATION | True | By Sydney Grusonby Wireless To the New York Times. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/athletics-drop-hamlin-veteran-pitcher-is-released-to-toronto-in.html | ATHLETICS DROP HAMLIN; Veteran Pitcher Is Released to Toronto in Knerr Deal | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/ecuadorean-editor-to-speak.html | Ecuadorean Editor to Speak | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/edwaid-a-reilly.html | EDWAID A. REILLY | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/chickens-ducks-beef-and-pork-also-scarce.html | Chickens, Ducks, Beef and Pork Also Scarce | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/last-surviving-son-not-exempt.html | Last Surviving Son Not Exempt | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/brazil-backs-dumbarton-oaks.html | Brazil Backs Dumbarton Oaks | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/chinese-need-understanding-continuation-of-longstanding-amity.html | Chinese Need Understanding; Continuation of Long-Standing Amity Regarded as Important | True | NEWTON CHIANG | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/new-haven-makes-4-changes.html | New Haven Makes 4 Changes | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/church-leaders-honored-brooklyn-church-and-mission-federation-pays.html | CHURCH LEADERS HONORED; Brooklyn Church and Mission Federation Pays Tribute to 4 | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/anglofrench-tie-secure-eden-says-britain-seen-bent-on-forming.html | ANGLO-FRENCH TIE SECURE, EDEN SAYS; Britain Seen Bent on Forming Western Bloc -- Secretary, Churchill Back From Paris | True | By Wireless the New York Times. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/20000-at-garden-for-night-of-stars-500-headliners-aided-by-200.html | 20,000 AT GARDEN FOR 'NIGHT OF STARS; 500 Headliners, Aided by 200 Musicians, in Benefit for United Jewish Appeal | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/outlook-on-taxes.html | OUTLOOK ON TAXES | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/appeals-for-aid-to-refugees.html | Appeals for Aid to Refugees | True | | C1B 652252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/big-houston-issue-on-market-today-dillon-read-group-to-offer.html | BIG HOUSTON ISSUE ON MARKET TODAY; Dillon Read Group to Offer $30,000,000 Mortgage Bonds at 102 1/2 and Interest COMPANY PLANS TO REFUND Part of Proceeds From Sale of New 2 7/8% Liens to Retire Old 3 1/2% Obligations | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/argentina-moves-toward-vote.html | Argentina Moves Toward Vote | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/parolee-pleads-to-return-to-auburn-prison-hard-to-adjust-to-outside.html | Parolee Pleads to Return to Auburn Prison; Hard to Adjust to 'Outside' After 20 Years | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/moves-to-improve-civilian-products-wpb-takes-3-steps-to-raise-to.html | MOVES TO IMPROVE CIVILIAN PRODUCTS; WPB Takes 3 Steps to Raise to Former Serviceability Items Hit Hard by War MORE COPPER ALLOY GIVEN 16,630,000 Pounds Granted for Quarter -- Acts on Enamel Ware -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/john-peter-hummel.html | JOHN PETER HUMMEL | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/-astronomical-aid-is-fought-at-rye-us-delegates-put-sandbags-in.html | ' ASTRONOMICAL' AID IS FOUGHT AT RYE; U.S. Delegates Put 'Sandbags in Balloned Loan Demands' of Many of 52 Nations SEEKS END OF TRADE BARS American Delegation Calls On U.S. for Leadership, Urging Need of Import Excess ASTRONOMICAL' AID IS FOUGHT AT RYE | True | By Edward A. Morrowspecial To the New York Times. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/plans-new-moves-in-albany-inquiry-special-prosecutor-prepares-more.html | PLANS NEW MOVES IN ALBANY INQUIRY; Special Prosecutor Prepares More Pleas for Venue Changes While Awaiting Court Ruling | True | Special to THE NEW YORK TIMES. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/advertising-news.html | Advertising News | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/eureka-to-produce-cleaners.html | Eureka to Produce Cleaners | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/hiram-a-bliss-91-a-jewelry-leader-exofficial-of-the-gorham-co.html | HIRAM A, BLISS, 91, A JEWELRY LEADER; Ex-Official of the Gorham Co. DiesmHad Headed Board of Trade in His Industry | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/dickens-books-yield-675.html | Dickens Books Yield $675 | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/papers-scout-skepticism.html | Papers Scout Skepticism | True | By Cable To the New York Times. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/stronger-maginot-faces-americans-germans-have-reversed-guns-and.html | STRONGER MAGINOT FACES AMERICANS; Germans Have Reversed Guns and Added More Between Moselle and Switzerland | True | By Wireless To the New York Times. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/new-threats-in-china-seen.html | New Threats in China Seen | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/andrew-j-kerwin-former-builder-76-reputed-inventor-of-modern.html | ANDREW J. KERWIN, FORMER BUILDER, 76; Reputed Inventor of Modern Kitchenette DiesOnce Secretary of N, Y, A, C, | True | Special to Ttiz Nzw NoP. T[MZS. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/fraserreeves.html | FraserReeves | True | | C1B 652252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/americans-in-athens-help-big-relief-task.html | AMERICANS IN ATHENS HELP BIG RELIEF TASK | True | By Wireless To the New York Times. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/demand-increases-for-children-care-fwa-advisory-group-reported.html | DEMAND INCREASES FOR CHILDREN CARE; FWA Advisory Group Reported Seeing Need for Program in Post-War Period | True | Special to THE NEW YORK TIMES. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/lawes-exwarden-has-slight-stroke.html | LAWES, EX-WARDEN, HAS SLIGHT STROKE | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/arkansas-ends-war-vote-tax.html | Arkansas Ends War Vote Tax | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/william-h-corcoian.html | WILLIAM H. CORCOIA..N | True | Soectal to Tg NEW YORK TEs. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/icc-intimates-mnear-doesnt-earn-salary.html | ICC INTIMATES M'NEAR DOESN'T EARN SALARY | True | Special to THE NEW YORK TIMES. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/pilgrimage-play-plans-tour.html | Pilgrimage Play Plans Tour | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/nazi-paper-advises-on-killing-cowards.html | NAZI PAPER ADVISES ON KILLING 'COWARDS' | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/buyer-to-alter-home-property-on-brooklyn-heights-among-deals-in.html | BUYER TO ALTER HOME; Property on Brooklyn Heights Among Deals in Borough | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/dr-cecil-t-heidel.html | DR. CECIL T. HEIDEL | True | SpeCial to T NL'W Yo2x TIMES. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/sees-victory-in-sight-roosevelt-welcomes-eggleston-new-australian.html | SEES VICTORY 'IN SIGHT'; Roosevelt Welcomes Eggleston, New Australian Envoy | True | Special to THE NEW YORK TIMES. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/nazi-craft-sunk-off-rhodes.html | Nazi Craft Sunk Off Rhodes | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/st-peters-prep-first-in-run.html | St. Peter's Prep First in Run | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/martha-worthen-wed-bride-in-new-haven-of-capt-floyd-ladd-of-the.html | MARTHA WORTHEN WED; Bride in New Haven of Capt. Floyd Ladd of the Marines | True | Special to THZ NEW YORK TZMZS. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/cuban-sugar-men-to-leave.html | Cuban Sugar Men to Leave | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/screen-news-mgm-gives-james-craig-lead-in-twice-blessed.html | SCREEN NEWS; M-G-M Gives James Craig Lead in 'Twice Blessed' | True | Special to THE NEW YORK TIMES | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/contest-for-composers.html | Contest for Composers | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/miss-louise-geary-engaged-to-marry-former-student-at-shipley-will.html | MISS LOUISE GEARY ENGAGED TO MARRY; Former Student at Shipley Will Be Bride of Lieut. Edward C, K, Read of Signal Corps | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/throat-operation-on-hitler-reported.html | THROAT OPERATION ON HITLER REPORTED | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/turkeyless-thanksgiving-is-in-sight-here.html | Turkeyless Thanksgiving Is in Sight Here; | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/two-negroes-heard-in-high-court-on-job-bias-in-rail-union-pact.html | Two Negroes Heard in High Court On 'Job Bias' in Rail Union Pact | True | By Louis Starkspecial To the New York Times. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/another-bureau-suggested-war-labor-board-it-is-held-should-not-deal.html | Another Bureau Suggested; War Labor Board, It Is Held, Should Not Deal With Wages | True | HERMAN A. GRAY | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/german.html | German | True | | C1B 652252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/childs-stock-group-formed.html | Childs Stock Group Formed | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/200-get-summonses-for-store-smoking.html | 200 GET SUMMONSES FOR STORE SMOKING | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/park-avenue-parrot-reforms-for-court.html | PARK AVENUE PARROT REFORMS FOR COURT | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/hall-passing-ace-in-yale-backfield-will-direct-tformation-for.html | HALL, PASSING ACE, IN YALE BACKFIELD; Will Direct T-Formation for Unbeaten Elis in Game With North Carolina Saturday | True | By Allison Danzigspecial To the New York Times. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/deadlock-is-ended-in-civil-air-parley-progress-made-by-british-us.html | DEADLOCK IS ENDED IN CIVIL AIR PARLEY; Progress Made by British, U.S. and Canadian Conferees on Powers for World Body | True | By Russell Porterspecial To the New York Times. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/yugoslav.html | Yugoslav | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/british-mps-draft-free-burma-setup.html | BRITISH M.P.'S DRAFT FREE BURMA SET-UP | True | By Wireless To the New York Times. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/red-army-clears-danube-east-bank-nazis-driven-from-bridgehead-south.html | RED ARMY CLEARS DANUBE EAST BANK; Nazis Driven From Bridgehead South of Budapest -- Sweep East of City Progresses RED ARMY CLEARS DANUBE EAST BANK | True | By the United Press. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/cabinet-shifts-doubted-roosevelt-insistence-on-byrnes-staying-is.html | Cabinet Shifts Doubted; Roosevelt Insistence on Byrnes Staying Is Seen as Precedent for Others on 'Team' | True | By Arthur Krockspecial To the New York Times. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/women-doctors-warned-must-accept-equality-to-end-prejudice-nyu-dean.html | WOMEN DOCTORS WARNED; Must Accept Equality to End Prejudice, N.Y.U. Dean Says | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/bulgarian.html | Bulgarian | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/industrial-stocks-lead-new-decline-losses-reach-levels-equal-to.html | INDUSTRIAL STOCKS LEAD NEW DECLINE; Losses Reach Levels Equal to Those Suffered on Monday, but Selling Is Heavier 1,100,980 SHARES TRADED Persistent Liquidation Is Laid by Brokers to Suggestions of Advisory Services | True | | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/president-gets-byrnes-to-stay-in-war-post-until-reich-falls.html | President Gets Byrnes to Stay In War Post Until Reich Falls; PRESIDENT GETS BYRNES TO STAY | True | By C.p. Trussellspecial To the New York Times. | C1B 652252 |
| 1944-11-15 | 1944-11-15 | https://www.nytimes.com/1944/11/15/archives/paperboard-output-up-6-rise-reported-during-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 6% Rise Reported During Week, Compared With Year Ago | True | | C1B 652252 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/export-freight-increases.html | Export Freight Increases | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/pro-arl-l-i-i-violin-virtuoso-7tl-exofficial-of-curtis-institute.html | PRo. ARL L i I VIOLIN VIRTUOSO, 7tl; Ex-Official of Curtis Institute, Later a Teacher in Berlin, Dies in Switzerland, | True | BY Telephone To Tm Nw Yo'C Tnr.s. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/2-german-trawlers-smashed-off-norway.html | 2 GERMAN TRAWLERS SMASHED OFF NORWAY | True | | C1B 652304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/mgoldrick-victor-in-tilt-with-mayor-five-borough-presidents-help.html | M'GOLDRICK VICTOR IN TILT WITH MAYOR; Five Borough Presidents Help Him Send Brooklyn Project to Planning Commission THEIR FIRST MAJOR BREAK But Morris, Fighting Move, Warns It Does Not Signify Rift Among 'Big Three' | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/harvard-tailor-dies-william-brennan-made-clothes-for-two-u-s.html | HARVARD TAILOR DIES; William Brennan Made Clothes for Two U. S, Presidents | True | Specla.I to Tm v NoR 'Imm. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/hotel-associations-officers.html | Hotel Association's Officers | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/mis-iaiiok-egai.html | MIS. I'AIIOK EGAI | True | Special to Tmc NEW YO3K TIMES. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/fashion-center-site-backed.html | Fashion Center Site Backed | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/margaret-jaeger-married.html | Margaret Jaeger Married | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/union-seminary-elects-three-pastors-in-city-area-to-be-associate.html | UNION SEMINARY ELECTS; Three Pastors in City Area to Be Associate Professors | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/psrcnlarrlsr-was-6oi.html | PsrcnlArRlsr, was 6oI | True | Special to Nrv YOR.K 'r... [ | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/todd-declares-that-minsky-paid-75000-to-weisman-who-is-attorney-for.html | Todd Declares That Minsky Paid $75,000 To Weisman, Who Is Attorney for Steingut | True | Special to THE NEW YORK TIMES. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/donnell-lead-is-held-safe-now-in-missouri.html | DONNELL LEAD IS HELD SAFE NOW IN MISSOURI | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/400-at-guaranty-club-dinner.html | 400 at Guaranty Club Dinner | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/japanese.html | Japanese | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/agony-of-spanning-moselle-etched-unyielding-spirit-of-americans-in.html | AGONY OF SPANNING MOSELLE ETCHED; Unyielding Spirit of Americans in Face of Enemy Shells Is Not Dented by Fatal Mines | True | By Raymond Daniellby Wireless To the New York Times. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/language-study-important-present-methods-of-teaching-however-are.html | Language Study Important; Present Methods of Teaching, However, Are Found Inadequate | True | HOWARD R. MARRARO. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/library-sale-yields-27438.html | Library Sale Yields $27,438 | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/new-air-service-completed.html | New Air Service Completed | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/in-community-service-post.html | In Community Service Post | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/notable-mss-given-to-public-library-scotts-last-novel-first-shaw.html | NOTABLE MSS GIVEN TO PUBLIC LIBRARY; Scott's Last Novel, First Shaw Play, Two Barrie Favorites Added to Collection DONORS WELLS AND BERG G.B.S. Item a Special Rarity as It Is Only Known Script of Any of His Long Works | True | | C1B 652304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/saving-of-wounded-cited-eisenhowers-medical-chief-puts-stress-on.html | SAVING OF WOUNDED CITED; Eisenhower's Medical Chief Puts Stress on Modern Handling | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/fly-music-concern-official.html | Fly Music Concern Official | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/robert-reed-he-of-julqior-collegbi-president-i-of-st-petersburg.html | ROBERT -REED, HE[ OF JUlqIOR COLLEGBI; !President I of St. Petersburg[ Since 1935 Dies--Expert oni[ Near East Aided the Blind ] | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/dr-c-n-finch-i-i-veterinarian-stable-owner-ledl-kentucky-winners.html | DR. C. N. FINCH I; I Veterinarian, Stable Owner, Ledl Kentucky Winners Last Year I | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/trade-group-maps-15point-tax-plan-urgs-repeal-of-excess-profit.html | TRADE GROUP MAPS 15-POINT TAX PLAN; Urges Repeal of Excess Profit, Capital Stock Levies and Individual Surtax Rate Cut | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/peace-scheme-reported.html | Peace Scheme Reported | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/two-forces-meet-for-burma-attack-kalemyo-faces-2way-push-china-sees.html | TWO FORCES MEET FOR BURMA ATTACK; Kalemyo Faces 2-Way Push -- China Sees Gravest Crisis in 7 Years of War | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/smith-brookhart-exsenator-dead-irst-elected-from-iowa-in-1922-he.html | SMITH BROOKHART, EX-SENATOR, DEAD; irst Elected From Iowa in 1922, He Became Champion of the Farmers' Interests | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/german-courtsmartial-rise.html | German Courts-Martial Rise | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/blood-plasma-sale-denied-by-red-cross.html | BLOOD PLASMA SALE DENIED BY RED CROSS | True | Special to THE NEW YORK TIMES. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/upstate-william-tell-misses.html | Up-State William Tell Misses | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/the-screen-thirty-seconds-over-tokyo-a-faithful-mirror-of-capt-ted.html | THE SCREEN; Thirty Seconds Over Tokyo,' a Faithful Mirror of Capt. Ted Lawson's Book, With Van Johnson, Tracy, at Capitol | True | By Bosley Crowther | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/editors-son-dies-a-hero-lieut-shaw-killed-in-handtohand-struggle.html | EDITOR'S SON DIES A HERO; Lieut. Shaw Killed in Hand-to-Hand Struggle With Japanese | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/welles-sees-vote-a-peoples-victory-ultimate-wisdom-of-public-is.html | WELLES SEES VOTE A PEOPLE'S VICTORY; 'Ultimate Wisdom' of Public Is Shown in Isolationists' Defeat, He Declares | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/canteens-need-volunteers.html | Canteens Need Volunteers | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/schools-warned-on-race-hatreds-secret-drives-are-on-to-infect-youth.html | SCHOOLS WARNED ON RACE HATREDS; Secret Drives Are On to Infect Youth With Fascism, Miss Syrkin Tells Hadassah | True | Special to THE NEW YORK TIMES. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/40-rise-in-yule-card-sales-forecast-those-of-american-design-now.html | 40% Rise in Yule Card Sales Forecast; Those of American Design Now Held Best | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/bulgarian.html | Bulgarian | True | | C1B 652304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/recital-by-miss-rippel.html | Recital by Miss Rippel | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/city-role-planned-by-liberal-party-group-opens-way-to-possible.html | CITY ROLE PLANNED BY LIBERAL PARTY; Group Opens Way to Possible Coalition With Democrats in Election Next Year | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/albany-grand-jury-summons-schenck-ouster-threatened-justice-must.html | ALBANY GRAND JURY SUMMONS SCHENCK; OUSTER THREATENED; Justice Must Waive Immunity Today or Face Removal Writ, Monaghan Says STEPS OUT OF VOTE CASE He Bows to Demand That He Disqualify Himself to Act on Alleged Ballot Buying GRAND JURY CALLS JUSTICE SCHENCK | True | Special to THE NEW YORK TIMES. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/evacuees-give-to-war-funds.html | Evacuees Give to War Funds | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/rabies-raging-in-vienna.html | Rabies Raging in Vienna | True | By Telephone To the New York Times. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/senate-to-weigh-pact-on-seaway-hearing-nov-21-on-whether-treaty-or.html | SENATE TO WEIGH PACT ON SEAWAY; Hearing Nov. 21 on Whether Treaty or Agreement Covers St. Lawrence Plan | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/opa-42-price-goal-called-unsound-plea-to-congress-threatened-if.html | OPA '42 PRICE GOAL CALLED UNSOUND; Plea to Congress Threatened if Policy Is Persisted In, Morrow Declares | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/elected-a-vice-president-of-mw-kellogg-company.html | Elected a Vice President Of M.W. Kellogg Company | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/ortiz-stops-castillo-in-ninth.html | Ortiz Stops Castillo in Ninth | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/british-submarines-sink-23-ships-in-east.html | BRITISH SUBMARINES SINK 23 SHIPS IN EAST | True | By Wireless To the New York Times. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/offers-tire-of-new-design.html | Offers Tire of New Design | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/pope-pius-creates-new-us-dioceses.html | Pope Pius Creates New U.S. Dioceses | True | By the United Press. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/corn-prices-rise-after-early-drop-release-of-grain-for-liquormaking.html | CORN PRICES RISE AFTER EARLY DROP; Release of Grain for Liquor-Making Brings Upswing of 1/2 to 7/8 Cent | True | Special to THE NEW YORK TIMES. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/russians-capture-budapest-bastion-jaszberenys-fall-undermines.html | RUSSIANS CAPTURE BUDAPEST BASTION; Jaszbereny's Fall Undermines Defense System -- Red Army Near Key Rail Points RUSSIANS CAPTURE BUDAPEST BASTION | True | By the United Press. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/edwin-m-goldsmith.html | EDWIN M. GOLDSMITH | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/pacific-aces-unit-home-navy-air-group-31-with-score-of-148-planes.html | PACIFIC ACES' UNIT HOME; Navy Air Group 31, With Score of 148 Planes, Gets Leave | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/hollybrook-don-victor-caesars-dog-wins-cocker-stake-as-spaniel.html | HOLLYBROOK DON VICTOR; Caesar's Dog Wins Cocker Stake as Spaniel Field Trials Open | True | Special to THE NEW YORK TIMES. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 652304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/1viis-joseph-p-cotton.html | 1VIIS. JOSEPH P. COTTON | True | special to Tm Nv Yo Txrr. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/helle-eberht-a-lqoted-lyricist-collaborator-of-charles-w-cadman-is.html | HELLE EBERH-T, A lqOTED LYRICIST; Collaborator of Charles W. Cadman Is .DeadmWrote First Opera for Radio | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/de-gaulle-to-go-to-moscow-on-invitation-from-stalin-de-gaulle-will.html | De Gaulle to Go to Moscow On Invitation From Stalin; DE GAULLE WILL GO TO MOSCOW SOON | True | By Harold Callenderby Wireless To the New York Times | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/yale-names-corbett-blanshard.html | Yale Names Corbett, Blanshard | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/veteran-job-plan-proposed-by-union-cio-group-meets-ideas-of-general.html | VETERAN JOB PLAN PROPOSED BY UNION; CIO Group Meets Ideas of General Motors Part Way in Advance of Negotiations | True | Special to THE NEW YORK TIMES. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/liquor-swindler-jailed-gets-6-months-and-fined-35000-for-black.html | LIQUOR SWINDLER JAILED; Gets 6 Months and Fined $35,000 for Black Market Deals | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/new-rochelle-protests-plan-by-army-to-house-war-captives-at-fort.html | New Rochelle Protests Plan by Army To House War Captives at Fort Slocum | True | Special to THE NEW YORK TIMES. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/exwarden-lawes-improves.html | Ex-Warden Lawes Improves | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/hulls-peace-efforts-win-44-humanitarian-award.html | Hull's Peace Efforts Win '44 Humanitarian Award | True | Special to THE NEW YORK TIMES. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/arnolds-gi-joes-to-air-gripes-at-special-talks-for-the-purpose.html | Arnold's GI Joes to Air 'Gripes' At Special Talks for the Purpose | True | Special to THE NEW YORK TIMES. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/banking-institute-to-meet-here.html | Banking Institute to Meet Here | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/packers-at-full-strength-name-laws-for-right-halfback-berth-brock.html | Packers, at Full Strength, Name Laws for Right Halfback Berth; Brock, Recovered From Leg Injury, Will Be Ready to Face Giants -- Paschal Reports to Owen and May Play Sunday | True | By Roscoe McGowenspecial To the New York Times. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/churchill-sees-big-task-hard-fighting-for-good-long-time-predicted.html | CHURCHILL SEES BIG TASK; Hard Fighting 'for Good Long Time' Predicted in Commons | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/turks-curb-black-sea-ships.html | Turks Curb Black Sea Ships | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/cat-aristocrats-bored-with-show-alitra-perrys-beau-geste-is-named.html | CAT ARISTOCRATS BORED WITH SHOW; Alitra Perry's Beau Geste Is Named Best in Brooklyn-Long Island Exhibition | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/screen-news-selznick-buys-duel-in-the-sun-from-rko.html | SCREEN NEWS; Selznick Buys 'Duel in the Sun' From RKO | True | Special to THE NEW YORK TIMES. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/city-college-men-in-war-88-killed-169-decorated-of-the-8000-alumni.html | CITY COLLEGE MEN IN WAR; 88 Killed, 169 Decorated of the 8,000 Alumni in Service | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/roosevelt-meets-congress-leaders-wallace-barkley-and-rayburn.html | ROOSEVELT MEETS CONGRESS LEADERS; Wallace, Barkley and Rayburn Discuss Bills to Be Pushed in 'Lame-Duck' Session | True | Special to THE NEW YORK TIMES. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/dr-avedis-h-kaye.html | DR. AVEDIS H. KAYE | True | | C1B 652304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/the-war-fund-lags.html | THE WAR FUND LAGS | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/insurance-groups-to-seek-new-law-committees-of-state-officials.html | INSURANCE GROUPS TO SEEK NEW LAW; Committees of State Officials Release Proposal for Bill to Preserve Status Quo | True | Special to THE NEW YORK TIMES. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/detective-turns-actor-takes-screen-test-for-role-in-crime-film-in.html | DETECTIVE TURNS ACTOR; Takes Screen Test for Role in Crime Film in Hollywood | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/ask-more-federal-judges.html | Ask More Federal Judges | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/art-museum-displays-building-with-wood.html | ART MUSEUM DISPLAYS 'BUILDING WITH WOOD' | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/139-more-fined-for-smoking-in-stores-repeaters-here-facing-heavier.html | 139 More Fined for Smoking in Stores; Repeaters Here Facing Heavier Penalties | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/majors-to-train-in-north-landis-office-agrees-with-odt-on-no-change.html | MAJORS TO TRAIN IN NORTH; Landis' Office Agrees With ODT on No Change for 1945 | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/named-regional-manager-for-dodge-automobiles.html | Named Regional Manager For Dodge Automobiles | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/thanksgiving-donations-sought.html | Thanksgiving Donations Sought | True | KATHRYN S. OSWALD, | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/constanta-coup-wins-people-of-rumanian-port-city-install-new.html | CONSTANTA COUP WINS; People of Rumanian Port City Install New Officials | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/advertising-news.html | Advertising News | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/nazi-spy-cleanup-pressed-by-sweden.html | NAZI SPY CLEAN-UP PRESSED BY SWEDEN | True | By Wireless To the New York Times. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/columbia-alters-lineup-kondratovich-lincoln-and-smith-return-and.html | COLUMBIA ALTERS LINE-UP; Kondratovich, Lincoln and Smith Return and Gain Old Berths | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/urges-tolerance-toward-veterans-gen-adler-at-detroit-tells-of.html | URGES TOLERANCE TOWARD VETERANS; Gen. Adler, at Detroit, Tells of Problems Facing Service Men on Return to Civil Life | True | Special to THE NEW YORK TIMES | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/city-center-tosca.html | City Center 'Tosca' | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/wheelermckee.html | WheelerMcKee | True | Special to Tm NEW YOK Tzs. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/german.html | German | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/paper-collections-rise-citys-total-is-395-tons-against-379-a-week-a.html | PAPER COLLECTIONS RISE; City's Total Is 395 Tons, Against 379 a Week Ago | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 652304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/jaeckle-quits-post-in-a-surprise-move-resigns-as-republican-state.html | JAECKLE QUITS POST IN A SURPRISE MOVE; Resigns as Republican State Chairman Without Advance Notice to Dewey ADMITS DISPUTES IN RACE But Says All Campaigns Bring Disagreements -- Intends to Devote Time to Law | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/uniform-air-laws-urged-for-states-aviation-clinic-hears-pleas-for.html | UNIFORM AIR LAWS URGED FOR STATES; Aviation Clinic Hears Pleas for Tax and Control Policies to Aid Development | True | By Charles E. Eganspecial To the New York Times. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/public-schooling-in-nursery-urged-dr-ruth-andrus-state-education.html | PUBLIC SCHOOLING IN NURSERY URGED; Dr. Ruth Andrus, State Education Aide, Would Put Children Under the System | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/soldiers-jailed-in-auto-thefts.html | Soldiers Jailed in Auto Thefts | True | Special to THE NEW YORK TIMES. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/cleared-of-swindle-jury-refuses-to-indict-shipping-operator-in.html | CLEARED OF SWINDLE; Jury Refuses to Indict Shipping Operator in Alleged Theft | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/town-halls-anniversary.html | TOWN HALL'S ANNIVERSARY | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/man-dies-in-fight-on-a-bronx-trolley.html | MAN DIES IN FIGHT ON A BRONX TROLLEY | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/sadie-thompson-at-alvin-tonight-musical-version-of-rain-will-open.html | 'SADIE THOMPSON' AT ALVIN TONIGHT; Musical Version of 'Rain' Will Open With June Havoc in the Role Jeanne Eagels Created | True | By Sam Zolotow | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/export-subsidies-announced-by-wfa-4c-a-pound-on-cotton-6-to-34c-a.html | EXPORT SUBSIDIES ANNOUNCED BY WFA; 4c a Pound on Cotton, 6 to 34c a Bushel on Wheat to Meet World Competition FLOUR SALES TO BE AIDED Shortages of Shipping Space May Result in Temporary Curbs on Scope of Plan | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/armys-big-guns-pointed-at-penn-hard-scrimmage-marks-work-as-coaches.html | ARMY'S BIG GUNS POINTED AT PENN; Hard Scrimmage Marks Work as Coaches Drive Team in Move to Avert Let-Down | True | By Louis Effratspecial To the New York Times. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/christmas-seals-in-mail-66000000-are-going-out-today-to-help-fight.html | CHRISTMAS SEALS IN MAIL; 66,000,000 Are Going Out Today to Help Fight Tuberculosis | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/tigers-drop-coach-vincent.html | Tigers Drop Coach Vincent | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/trademark-bill-urged-by-ad-group-senate-passage-of-lanhams-measure.html | TRADE-MARK BILL URGED BY AD GROUP; Senate Passage of Lanham's Measure Asked, Haase Says -- Already Voted by House TRADE-MARK BILL URGED BY AD GROUP | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/poles-destroy-uboat.html | Poles Destroy U-Boat | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/war-effort-periled-by-workers-who-quit-vital-jobs-kaiser-says-war.html | War Effort Periled by Workers, Who Quit Vital Jobs, Kaiser Says; WAR DRIVE PERILED, KAISER DECLARES | True | Special to THE NEW YORK TIMES. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/play-by-stage-for-action.html | Play by Stage for Action | True | | C1B 652304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/speakers-oppose-city-zoning-change-estimate-board-recesses-the.html | SPEAKERS OPPOSE CITY ZONING CHANGE; Estimate Board Recesses the Hearing for a Week -- Approval of Proposals Indicated | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/catholic-actors-fete-tomorrow.html | Catholic Actors' Fete Tomorrow | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/league-court-season-set-eastern-basketball-race-starts-with-two.html | LEAGUE COURT SEASON SET; Eastern Basketball Race Starts With Two Games on Dec. 16 | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/columbia-sc-has-plenty.html | Columbia, S.C., Has Plenty | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/r-anne-b-burton-engaged-i-i-exstudent-at-masters-will-be-bride-of.html | r ANNE B. BURTON ENGAGED I I; Ex-Student at Masters Will Be Bride of Walter J. Baker | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/news-of-food-dehydrated-cranberries-are-being-offered-by-many.html | News of Food; Dehydrated Cranberries Are Being Offered by Many Stores for Thanksgiving Dinners | True | By Jane Holt | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/nicholas-juroyics.html | NICHOLAS JUROYICS | True | Special to Tm Nv Yomc Tmzs. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/webbtanner-bout-no-contest.html | Webb-Tanner Bout 'No Contest | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/book-men-expect-sales-to-hold-up-speakers-at-times-hall-see-wider.html | BOOK MEN EXPECT SALES TO HOLD UP; Speakers at Times Hall See Wider Demand as Result of Wartime Reading Habits | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/army-nurse-staff-gains-third-of-years-graduating-cadets-are.html | ARMY NURSE STAFF GAINS; Third of Year's Graduating Cadets Are Entering Service | True | Special to THE NEW YORK TIMES. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/new-crucible-president-jh-callan-promoted-to-higher-post-with-steel.html | NEW CRUCIBLE PRESIDENT; J.H. Callan Promoted to Higher Post With Steel Concern | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/china-realizes-peril.html | China Realizes Peril | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/glider-trophy-awarded-posthumous-citation-is-given-to-richard-c-du.html | GLIDER TROPHY AWARDED; Posthumous Citation Is Given to Richard C. du Pont | True | Special to THE NEW YORK TIMES. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/la-harrison-on-bank-board.html | L.A. Harrison on Bank Board | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/france-confiscates-renault-properties.html | FRANCE CONFISCATES RENAULT PROPERTIES | True | By Wireless To the New York Times. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/us-again-warns-reich-demands-war-prisoner-status-for-captured.html | U.S. AGAIN WARNS REICH; Demands War Prisoner Status for Captured Czechoslovaks | True | Special to THE NEW YORK TIMES. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/rev-arnold-mondloch-priest-a-leader-of-windsors-peasant-project-in.html | REV. ARNOLD MONDLOCH; Priest a Leader of Windsor's Peasant Project in Bahamas | True | y Wireless to Taz 14'v YOP.. 'T. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/roosevelt-visits-hull.html | Roosevelt Visits Hull | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/yugoslav.html | Yugoslav | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/gasoline-stocks-show-slight-cut-drop-of-318000-barrels-in-week-is.html | GASOLINE STOCKS SHOW SLIGHT CUT; Drop of 318,000 Barrels in Week Is Reported -- Light Oil Supply Also Off | True | | C1B 652304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/woman-freed-in-fatal-shooting.html | Woman Freed in Fatal Shooting | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/raiph-l-m1ke.html | RAIPH ]L. M,1KE | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/pope-pleads-on-warsaw-plight-of-city-in-hands-of-nazis-appalling-he.html | POPE PLEADS ON WARSAW; Plight of City in Hands of Nazis Appalling, He Asserts | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/russian.html | Russian | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/willia-mcd-partridge.html | WILLIA McD. PARTRIDGE | True | Speda! to NEW YORK Tr. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/furnishings-bring-41947.html | Furnishings Bring $41,947 | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/wlb-action-ends-b29-engine-strike-supervisors-at-wright-plants-in.html | WLB ACTION ENDS B-29 ENGINE STRIKE; Supervisors at Wright Plants in Jersey Vote to Return to Their Jobs Today WLB ACTION ENDS B-29 ENGINE STRIKE | True | Special to THE NEW YORK TIMES. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/chicago-sun-order-stayed.html | Chicago Sun Order Stayed | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/rv-mitchell-elected-named-chairman-of-the-board-of-harrisseybold.html | R.V. MITCHELL ELECTED; Named Chairman of the Board of Harris-Seybold Potter | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/tut-col-joh-m-t.html | T,UT. COL. JOH M. .T. | True | Special to Tm NEW YOP. X ""n,ZS. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/bombers-bowled-mines-down-cliffside-at-tirpitz.html | Bombers 'Bowled' Mines Down Cliffside at Tirpitz | True | By the United Press. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/kotlarsky-excels-in-piano-recital-bach-passacaglia-schumann.html | KOTLARSKY EXCELS IN PIANO RECITAL; Bach 'Passacaglia,' Schumann 'Phantasie' Display Artist's Talents at Town Hall | True | N.S. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/deserter-accused-in-death-of-child-staten-island-sailor-is-held.html | DESERTER ACCUSED IN DEATH OF CHILD; Staten Island Sailor Is Held Without Bail After Boy Succumbs From Beating | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/daniel-v-hall-i-i-investment-official-inspector-of-boxing-in-new.html | DANIEL V. HALL I; I Investment Official, Inspector of Boxing in New Jersey, 54 | True | Spedal to TH NW N0 r.s. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/addresses-forum-here-dr-wolff-says-all-have-degree-of.html | ADDRESSES FORUM HERE; Dr. Wolff Says All Have Degree of Psychoneurosis | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/argentines-hail-electoral-move-critics-however-note-curbs-in.html | ARGENTINES HAIL ELECTORAL MOVE; Critics, However, Note Curbs in Proposed Law on Parties -- See No Voting for Year | True | By Arnaldo Cortesiby Cable To the New York Times. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/exporters-oppose-us-aid-on-credits-adopt-same-stand-on-exchange-in.html | EXPORTERS OPPOSE U.S. AID ON CREDITS; Adopt Same Stand on Exchange in Americas' Trade -- Fear 'Government in Business' | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/bond-notes.html | BOND NOTES | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/registered-nurse-protests.html | Registered Nurse Protests | True | REGISTERED NURSE. | C1B 652304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/wider-himmler-command-seen.html | Wider Himmler Command Seen | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/distillers-corp-increases-profit-net-for-year-ended-in-july-is.html | DISTILLERS CORP. INCREASES PROFIT; Net for Year Ended in July Is Equal to $6.12 a Share, Against Prior $5.28 | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/asks-food-output-be-kept-up-in-1945-marvin-jones-says-wfa-dare-not.html | ASKS FOOD OUTPUT BE KEPT UP IN 1945; Marvin Jones Says WFA Dare Not Risk a Shortage -- Egg Production to Be Cut 16% | True | Special to THE NEW YORK TIMES. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/wireless-service-to-brazil.html | Wireless Service to Brazil | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/dr-charle__ss-wfairchild-xray-specialist-practiced-herei-and-in.html | DR. CHARLE__SS W-FAIRCHILD; X-Ray Specialist Practiced Herel and in Tarrytown I | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/guatemala-indicts-two-former-president-and-aide-are-accused-of.html | GUATEMALA INDICTS TWO; Former President and Aide Are Accused of Murder Plot | True | By Cable To the New York Times. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/united-nations.html | United Nations | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/foes-escape-road-severed-on-leyte-but-japanese-show-no-sign-of.html | FOE'S ESCAPE ROAD SEVERED ON LEYTE; But Japanese Show No Sign of Retreat From Grave Peril in the Limon Area AMERICANS CONVERGE ON FOE ON LEYTE FOE'S ESCAPE ROAD SEVERED ON LEYTE | True | By Lindesay Parrottby Wireless To the New York Times. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/yonkers-opa-law-declared-invalid.html | YONKERS OPA LAW DECLARED INVALID | True | Special to THE NEW YORK TIMES. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/keenan-not-official-of-union.html | Keenan Not Official of Union | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/american-airlines-lifts-its-dividend-payment-of-2-instead-of-150-a.html | AMERICAN AIRLINES LIFTS ITS DIVIDEND; Payment of $2 Instead of $1.50 a Share of Common Is Voted by Directors AMERICAN AIRLINES LIFTS ITS DIVIDEND | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/spains-lip-service-to-the-allies-a-failure-british-minister-implies.html | Spain's 'Lip Service' to the Allies A Failure, British Minister Implies; Tells House of Commons That Government Has Not Been Fooled by Franco's New Trend in Edicts, Proclamations | True | By Clifton Danielby Wireless To the New York Times | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/landing-on-melos-reported.html | Landing on Melos Reported | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/japan-losing-war-russian-declares-red-army-expert-sees-allies.html | JAPAN LOSING WAR, RUSSIAN DECLARES; Red Army Expert Sees Allies Outmatching Pacific Foe in Air and Sea Battles | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/the-wright-strike.html | THE WRIGHT STRIKE | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/mexican-survey-under-way.html | Mexican Survey Under Way | True | | C1B 652304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/license-plates-sought-thousands-of-motorists-apply-for-1945-car-for.html | LICENSE PLATES SOUGHT; Thousands of Motorists Apply for 1945 Car Forms | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/electrical-storm-sweeps-city.html | Electrical Storm Sweeps City | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/united-states.html | United States | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/miss-jacqueline-ryan-wed-in-lady-chapel-to-lieut-william-a.html | Miss Jacqueline Ryan Wed in Lady Chapel To Lieut. William A. Congalton of Navy | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/mis-cail-ehiengart.html | MIS. CAIL EHIENGART | True | Special to Tm NV Yom Tnaas. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/named-directors-of-2-concerns.html | Named Directors of 2 Concerns | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/elected-a-vice-president-of-sperry-gyroscope-co.html | Elected a Vice President Of Sperry Gyroscope Co. | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/dr-paul-graener-721-german-composeri.html | DR." PAUL GRAENER, 72,1 GERMAN COMPOSERi | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/lillian-hellman-in-moscow.html | Lillian Hellman in Moscow | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/americans-can-see-buildings-of-metz-now-less-than-2-miles-south-of.html | AMERICANS CAN SEE BUILDINGS OF METZ; Now Less Than 2 Miles South of Fortress City, They Press On, Sweeping Up Forts | True | By Gene Currivanby Wireless To the New York Times. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/ballet-author-changes-name.html | Ballet Author Changes Name | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/elaine-june-frank-married.html | Elaine June Frank Married | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/us-fliers-list-attacks.html | U.S. Fliers List Attacks | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/house-gop-to-drop-dies-plan.html | House GOP to Drop Dies Plan | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/death-cheats-prison-at-sentencing-hour.html | DEATH CHEATS PRISON AT SENTENCING HOUR | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/dangerous-bomb-stolen-rockland-north-jersey-areas-warned-to-be-on.html | DANGEROUS BOMB STOLEN; Rockland, North Jersey Areas Warned to Be on Alert for Device | True | Special to THE NEW YORK TIMES. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/warprisoner-labor-fought.html | War-Prisoner Labor Fought | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/stands-on-utility-views-bn-e-engineer-refuses-to-change-predictions.html | STANDS ON UTILITY VIEWS; B.N. & E. Engineer Refuses to Change Predictions for Future | True | Special to THE NEW YORK TIMES. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/hoppe-and-cochran-split-champion-leads-by-700677-in-threecushion.html | HOPPE AND COCHRAN SPLIT; Champion Leads by 700-677 in Three-Cushion Match | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/quits-national-paper-post.html | Quits National Paper Post | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/books-of-the-times.html | Books of the Times | True | By Francis Hackett | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/bid-from-argentina.html | Bid From Argentina | True | C. HAMMOND BLATCHFORD, | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/soldiers-without-cigarettes.html | Soldiers Without Cigarettes | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/15-die-in-london-area-in-heavy-bomb-blow.html | 15 DIE IN LONDON AREA IN HEAVY BOMB BLOW | True | | C1B 652304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/senators-oppose-bloom-proposal-to-shift-treaty-vote-from-twothirds.html | Senators Oppose Bloom Proposal to Shift Treaty Vote From Two-thirds to Majority | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/soldier-goes-to-prison-gets-3-12-to-5-years-for-theft-of-2094-from.html | SOLDIER GOES TO PRISON; Gets 3 1/2 to 5 Years for Theft of $2,094 From Loan Group | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/davidson-quits-mcreery-resigns-as-president-general-manager.html | DAVIDSON QUITS M'CREERY; Resigns as President, General Manager Effective Jan. 31 | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/stocks-stiffen-up-as-sales-diminish-recent-downward-course-is.html | STOCKS STIFFEN UP AS SALES DIMINISH; Recent Downward Course Is Halted When Volume of Offerings Declines RESISTANCE LEVEL IS MET Brokers View Current Trading as Largely Professional -- Aircrafts Make Gains | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/price-relief-nears-for-womens-wear-margin-over-net-cost-plan-also.html | PRICE RELIEF NEARS FOR WOMEN'S WEAR; Margin Over Net Cost Plan Also Takes In Girls, Children -- Other Agency Action PRICE RELIEF NEARS FOR WOMEN'S WEAR | True | Special to THE NEW YORK TIMES. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/b-o-plans-to-sell-notes.html | B. & O. Plans to Sell Notes | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/reports-our-quinine-assured.html | Reports Our Quinine Assured | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/corporal-long-overseas-first-to-get-school-job.html | Corporal, Long Overseas, First to Get School Job | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/biggest-gas-black-market-ring-smashed-in-raids-here-28-seized-gas.html | Biggest 'Gas' Black Market Ring Smashed in Raids Here, 28 Seized; 'GAS RACKET RING SMASHED BY RAIDS | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/rovers-lose-in-philadelphia.html | Rovers Lose in Philadelphia | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/navy-department-doubts-game-shift-officials-say-change-will-not-be.html | NAVY DEPARTMENT DOUBTS GAME SHIFT; Officials Say Change Will Not Be Possible Unless Decision Is Made by Tomorrow ODT HEAD OPPOSES MOVE Johnson Wants Army Contest Played in Annapolis -- Weiss Predicts Its Transfer | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/cash-dividend-payments-declined-27-in-october.html | Cash Dividend Payments Declined 2.7% in October | True | Special to THE NEW YORK TIMES. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/teachers-college-marks-50th-year-conant-urges-truce-between-college.html | TEACHERS COLLEGE MARKS 50TH YEAR; Conant Urges Truce Between Colleges, Secondary Schools to Aid U.S. Leadership | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/auld-joins-carrier-corp.html | Auld Joins Carrier Corp. | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/nine-games-for-cornell-army-and-princeton-newcomers-to-1945.html | NINE GAMES FOR CORNELL; Army and Princeton Newcomers to 1945 Football Schedule | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/war-cost-2296-billion.html | War Cost 229.6 Billion | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/2500-at-louis-exhibition-champion-using-140z-gloves-jars-amos-at.html | 2,500 AT LOUIS EXHIBITION; Champion, Using 14-0z. Gloves, Jars Amos at Elizabeth | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/postwar-marketing-called-farm-problem.html | POST-WAR MARKETING CALLED FARM PROBLEM | True | | C1B 652304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/rumanian.html | Rumanian | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/morris-diamond.html | MORRIS DIAMOND | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/greek-mutineers-released.html | Greek Mutineers Released | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/health-contract-signed-200-cafeterias-and-union-with-6000-members.html | HEALTH CONTRACT SIGNED; 200 Cafeterias and Union With 6,000 Members Accept Plan | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/dictation-not-aim-eden-says-of-big-4-he-envisions-lasting-peace-if.html | DICTATION NOT AIM, EDEN SAYS OF 'BIG 4'; He Envisions Lasting Peace if They Work Together -- Cripps Sees a World Democracy | True | By John MacCormacby Wireless To the New York Times. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/wings-rout-leaf-six-84-notch-three-goals-within-28-seconds-of-third.html | WINGS ROUT LEAF SIX, 8-4; Notch Three Goals Within 28 Seconds of Third Period | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/nuala-odonnell-enga6ed-to-wed-bennington-student-will-be-bride-of.html | NUAL'A O'DONNELL ENGA6ED TO WED; ] Bennington Student Will Be Bride of Lieut. Claiborne Pell, Son of Diplomat, Next Month | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/harry-p-claus0n.html | HARRY P. CLAUS0N | True | Special to Tmc Nzw You Tnas. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/french-army-gains-5-miles.html | French Army Gains 5 Miles | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/building-boom-forecast-h-d-watts-stresses-use-of-new-materials.html | BUILDING BOOM FORECAST; H. D. Watts Stresses Use of New Materials After the War | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/elas-chief-in-high-army-post.html | Elas Chief in High Army Post | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/excollege-stars-in-twin-bill.html | Ex-College Stars in Twin Bill | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/british-rationing-aids-war-output-lyttelton-lists-manpower-saving.html | BRITISH RATIONING AIDS WAR OUTPUT; Lyttelton Lists Manpower Saving by Curbs on Civilian Goods Production | True | By Wireless To the New York Times. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/swiss-stand-by-communist-ban.html | Swiss Stand by Communist Ban | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/sports-of-the-times-herber-and-hutson-again.html | Sports of the Times; Herber and Hutson Again | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/soviet-rally-tonight-to-mark-11th-anniversary-of-diplomatic.html | SOVIET RALLY TONIGHT; To Mark 11th Anniversary of Diplomatic Relations With Us | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/300-flights-an-hour-predicted-for-idlewild-by-la-guardia-describes.html | 300 Flights an Hour Predicted For Idlewild by La Guardia; Describes Plans for New Airport at International Air Meeting -- Sees No Rivalry on Part of New York | True | By John Stuartspecial To the New York Times. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/gene-kelly-to-be-inducted.html | Gene Kelly to Be Inducted | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/edward-j-rns-retired-captain-of-police-herej-theo-roosevelts.html | EDWARD J. ?RNS, Retired Captain of Police HereJ Theo. Roosevelt's Ex-Secretary | True | Sueclal to NzW Yo Ts, I | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/george-r-1vietzgeb.html | GEORGE R. 1VIETZGEB | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/ohio-state-seeks-end-of-big-ten-bowl-ban.html | OHIO STATE SEEKS END OF BIG TEN BOWL BAN | True | | C1B 652304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/bank-controllers-to-meet.html | Bank Controllers to Meet | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/doomed-child-to-get-a-christmas-sunday.html | DOOMED CHILD TO GET A 'CHRISTMAS SUNDAY | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/bond-exchange-in-effect-central-pacific-railway-offer-to-be-open.html | BOND EXCHANGE IN EFFECT; Central Pacific Railway Offer to Be Open Until Dec. 15 | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/andorra-occupied-by-french-police-de-gaulle-acts-under-historic.html | ANDORRA OCCUPIED BY FRENCH POLICE; De Gaulle Acts Under Historic Authority to Keep Order in Pyrenees Republic | True | By G.h. Archambaultby Wireless To the New York Times. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/dairies-to-stay-regulated.html | Dairies to Stay Regulated | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/42d-st-gets-17-trees-mcgraw-hopes-other-concerns-will-follow.html | 42D ST. GETS 17 TREES; McGraw Hopes Other Concerns Will Follow Example of His | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/troth-ahnounged-of-miss-diana-bell-californi-girl-will-be-wed-j-to.html | TROTH AHNOUNGED OF MISS DIANA BELL; Californi Girl Will Be Wed j to Corp. Noah MacDowell Jr. of the Marine Corps | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/ae-buoug_-s-a-8oei-married-in-metuche-church-toi-frank-william.html | A..E -- BU."OUG._ S A 8.'OEI; Married in Metuche Church toI Frank William Millre\ Jr. | True | Special to TRHE NEW YORK TIMES,. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/retailers-ignore-poultry-ceilings-try-to-buy-fowl-regardless-of.html | RETAILERS IGNORE POULTRY CEILINGS; Try to Buy Fowl Regardless of Cost, Federal-State News Service Reports | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/lane-sobol.html | Lane -- Sobol | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/confident-of-transfer-rep-weiss-predicts-shifting-of-service.html | CONFIDENT OF TRANSFER; Rep. Weiss Predicts Shifting of Service Football Classic | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/gain-more-ground-on-airways-accord-americans-britons-canadians-draw.html | GAIN MORE GROUND ON AIRWAYS ACCORD; Americans, Britons, Canadians Draw Nearer to Reconciling Differences at Chicago ORAL PACTS PUT ON PAPER Berle, Commenting on Welles Criticism, Says Conference Listens to Small Nations | True | By Russell Porterspecial To the New York Times. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/bundles-for-america-acclaimed-for-work.html | BUNDLES FOR AMERICA ACCLAIMED FOR WORK | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/chinese-says-accord-is-up-to-communists.html | CHINESE SAYS ACCORD IS UP TO COMMUNISTS | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/ib-00-w-lalycaidt.html | I[BS. 00 W. LAIYC.AIDT | True | Soectal to Ngw No T'ngs. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/leading-question.html | Leading Question | True | EVELYN STARK. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/to-increase-tobacco-crops.html | To Increase Tobacco Crops | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/war-not-over-for-gi-joes-plans-for-vday-annoy-men-on-western-front.html | War Not Over for GI Joes; Plans for V-Day Annoy Men on Western Front, Who Suggest Remedies | True | JOHN GROTH. | C1B 652304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/rap-isolationism-in-child-welfare-miss-lenroot-dowling-tell.html | RAP 'ISOLATIONISM' IN CHILD WELFARE; Miss Lenroot, Dowling Tell Rochester Meeting Problem Is National in Scope UNITY OF EFFORTS ASKED Chief of Children's Bureau Urges Caution in Adopting Forced Post-War Draft | True | By Dorothy Barclay special To the New York Times. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/new-trial-denied-noxon-lawyer-convicted-of-killing-son-then-files.html | NEW TRIAL DENIED NOXON; Lawyer Convicted of Killing Son Then Files Another Motion | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/life-insurance-gains-new-policies-in-october-33-over-same-month-in.html | LIFE INSURANCE GAINS; New Policies in October 3.3% Over Same Month in 1943 | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/lerner-splitup-voted-stockholders-authorize-change-in-capital-stock.html | LERNER SPLIT-UP VOTED; Stockholders Authorize Change in Capital Stock Setup | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/roosevelt-speeches-in-record.html | Roosevelt Speeches in Record | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/firm-sued-by-opa-head-quits-us-job-olrich-of-munsingwear-now-in.html | FIRM SUED BY OPA, HEAD QUITS U.S. JOB; Olrich of Munsingwear, Now in Treasury Post, Calls Action 'Ethical Thing to Do' | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/norway-in-the-battle.html | NORWAY IN THE BATTLE | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/capitalization-to-be-cut-sec-approve-changes-in-utility-ordered-by.html | CAPITALIZATION TO BE CUT; SEC Approve Changes in Utility Ordered by Others | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/british.html | British | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/hunter-to-sponsor-five-landing-craft.html | HUNTER TO SPONSOR FIVE LANDING CRAFT | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/cotton-use-rises-october-consumption-was-above-september-below-44.html | COTTON USE RISES; October Consumption Was, Above September, Below '44 Month | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/ffi-parade-in-london.html | FFI Parade in London | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/fire-inspector-killed-in-war.html | Fire Inspector Killed in War | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/assert-craft-union-right-afl-metal-trades-bid-congress-put.html | ASSERT CRAFT UNION RIGHT; AFL Metal Trades Bid Congress Put Guarantee in Wagner Act | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/syndicate-to-offer-48000000-in-bonds-big-halsey-stuart-group-to.html | SYNDICATE TO OFFER $48,000,000 IN BONDS; Big Halsey, Stuart Group to Place on Market New Issue of Central N.Y. Power PRICE IS 103 AND INTEREST Proceeds of Financing to Be Used by Utility to Retire Old Funded Obligations | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/world-standars-proposed-at-rye-report-calls-for-setting-up-bureau.html | WORLD STANDARS PROPOSED AT RYE; Report Calls for Setting Up Bureau in International Business Clearing House WOULD DROP WORD CARTEL British Group Member Urges Term Trade Accord Instead -- China's Problems Outlined WORLD STANDARDS PROPOSED AT RYE | True | By Edward A. Morrow special To the New York Times. | C1B 652304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/pro-clubs-riddle-claim-of-balance-elevens-with-even-attacks.html | PRO CLUBS RIDDLE CLAIM OF BALANCE; Elevens With Even Attacks Generally Low in Race -Grigas Heads Backs | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/cigarette-buyer-picked-from-hat-10000-packages-go-to-lucky-dealer.html | CIGARETTE BUYER PICKED FROM HAT; 10,000 Packages Go to 'Lucky' Dealer Who Stands to Lose $50 on the Deal Here SALE HELD AT OPA PRICES Soldiers in Paris Amazed at Shortage of Smokes in U.S. -- They Have None Either | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/merchant-found-dead-from-shot.html | Merchant Found Dead From Shot | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/8th-army-advances-in-eastern-italy-makes-good-progress-beyond-forli.html | 8TH ARMY ADVANCES IN EASTERN ITALY; Makes Good Progress Beyond Forli -- Resistance Eases Somewhat in Hills | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/dora-dear-takes-victory-handicap-33to1-shot-nips-grant-rice-at.html | DORA DEAR TAKES VICTORY HANDICAP; 33-to-1 Shot Nips Grant Rice at Belmont Before 27,369 Who Wager $3,099,332 BIGGEST N.Y. SEASON ENDS Attendance and Betting Marks Set -- Final 9-Day Meet Nets $750,000 for War Relief | True | By Bryan Field | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/momo-flag-scores-by-nose-at-pimlico-harford-next-in-exterminator.html | MOMO FLAG SCORES BY NOSE AT PIMLICO; Harford Next in Exterminator Handicap -- Winner Returns $11.60, Earns $9,400 | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/coast-hotel-to-add-barracks.html | Coast Hotel to Add 'Barracks' | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/books-authors.html | Books -- Authors | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/mrs-h-t-barnhill-wed-widow-of-clergyman-becomes-bride-of-lincoln.html | MRS. H. T. BARNHILL WED; ,Widow of Clergyman Becomes Bride of Lincoln Barker | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/lady-astor-is-honored-gets-roses-on-25th-anniversary-of-entering.html | LADY ASTOR IS HONORED; Gets Roses on 25th Anniversary of Entering Commons | True | By Wireless To the New York Times. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/11-are-sent-to-jail-as-black-marketers.html | 11 ARE SENT TO JAIL AS BLACK MARKETERS | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/times-sq-to-start-bond-sales-early-its-reproduction-of-statue-of.html | TIMES SQ. TO START BOND SALES EARLY; Its Reproduction of Statue of Liberty to Be Dedicated at Noon Tomorrow FOCAL POINT FOR RALLIES 5,000 Attend Sixth Loan Drive Ball in Brooklyn -- Navy Convoy to Tour Area | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/securities-of-city-in-offering-today-proceeds-of-sale-of-6994000.html | SECURITIES OF CITY IN OFFERING TODAY; Proceeds of Sale of $6,994,000 From Pension Funds to Be Put in War Bonds | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/bar-coffeeprice-rise-opa-and-wfa-reveal-action-due-to-stabilization.html | BAR COFFEE-PRICE RISE; OPA and WFA Reveal Action Due to Stabilization Plan | True | Special to THE NEW YORK TIMES. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/fall-doffs-bonnet-to-spring-millinery.html | FALL DOFFS BONNET TO SPRING MILLINERY | True | | C1B 652304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/michael-j-gilmartin-retired-hero-of-yonkers-police-force-in-service.html | MICHAEL J. GILMARTIN; Retired Hero of Yonkers 'Police Force in Service 31 Years | True | Special t Tm L'w Yo Tn. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/business-world.html | Business World | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/americans-tighten-arc-at-metz-shatter-foes-counterattacks-british.html | AMERICANS TIGHTEN ARC AT METZ, SHATTER FOE'S COUNTER-ATTACKS; BRITISH AND FRENCH PUSH AHEAD; 3 MORE FORTS FALL Illange, St. Hubert, Jussy Taken -- Gap in Circle Now Is 7 1/4 Miles BRITISH NEARER VENLO American Seventh Army and French First Sweep Up More Villages in Vosges Push GERMANS FIGHT STUBBORNLY BUT IN VAIN AROUND METZ U.S. UNITS TIGHTEN ARC AROUND METZ | True | By Drew Middletonby Wireless To the New York Times. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/raf-bombs-dortmund-hits-berlin-by-night.html | RAF BOMBS DORTMUND; HITS BERLIN BY NIGHT | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/allied-supplies-in-japan-ship-at-kobe-with-us-captives-relief-goods.html | ALLIED SUPPLIES IN JAPAN; Ship at Kobe With U.S. Captives' Relief Goods, Tokyo Reports | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/william-h-mathis-civil-war-veteran-observed-75th-wedding.html | WILLIAM H. MATHIS; Civil War Veteran Observed 75th Wedding Anniversary Oct. 14 | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Bendel | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/lqcqs-a-i-yni.html | lqCq[S A. I. YNI | True | Special to Nlw oc Mo | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/boston-orchestra-at-carnegie-hall-koussevitzky-offers-eroica-and.html | BOSTON ORCHESTRA AT CARNEGIE HALL; Koussevitzky Offers 'Eroica' and 'Harold in Italy' -- Viola Solo by William Primrose | True | By Olin Downes | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/stettinius-counsels-albanians-to-unite.html | STETTINIUS COUNSELS ALBANIANS TO UNITE | True | Special to THE NEW YORK TIMES. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/teachers-demand-a-school-inquiry-their-guild-accuses-board-of.html | TEACHERS DEMAND A SCHOOL INQUIRY; Their Guild Accuses Board of Evading Responsibility and Wants Civic Investigation OVERCROWDING IS CHARGED Explanations Asked for Flood of Resignations and Ending of Special Services | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/anne-holt-a-brideelect-richmond-girl-is-betrothed-toi-col-ivor.html | ANNE HOLT A BRIDE-ELECT; Richmond Girl Is Betrothed toI Col, Ivor Massey of Army | True | special to Yo Ts. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/heads-mining-institute-harvey-seeley-mudd-los-angeles-is-elected.html | HEADS MINING INSTITUTE; Harvey Seeley Mudd, Los Angeles, Is Elected President | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/aaron-esson.html | AARON ESSON | True | Speaial to THZ NZW Yo Tr. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/in-the-nation-the-tangled-skeins-that-once-were-party-lines.html | In The Nation; The Tangled Skeins That Once Were Party Lines | True | By Arthur Krock | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/lane-out-of-boxing-3-months.html | Lane Out of Boxing 3 Months | True | | C1B 652304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/salute-to-russia.html | SALUTE TO RUSSIA | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/dewey-goes-on-ships-trial-run.html | Dewey Goes on Ship's Trial Run | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/another-november-garden.html | ANOTHER NOVEMBER GARDEN | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/shoemakers-show-styles-for-future.html | SHOEMAKERS SHOW STYLES FOR FUTURE | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/finnish.html | Finnish | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/ethel-barrymore-still-improves.html | Ethel Barrymore Still Improves | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/cotton-sharply-up-reversing-trend-futures-gain-9-to-16-points-early.html | COTTON SHARPLY UP, REVERSING TREND; Futures Gain 9 to 16 Points Early Hedge Selling Giving Way to Late Strength | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/miss-zoltowska-wed-to-joseph-rucinski.html | MISS ZOLTOWSKA WED TO JOSEPH RUCINSKI | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/7star-mother-is-sponsor-at-public-lsm-launching.html | 7-Star Mother Is Sponsor At Public LSM Launching | True | Special to THE NEW YORK TIMES. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/made-nipissing-president-lindsley-elected-as-successor-to-late-alex.html | MADE NIPISSING PRESIDENT; Lindsley Elected as Successor to Late Alex Fasken | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/permission-asked-to-adjust-capital-federal-water-and-gas-and-ohio.html | PERMISSION ASKED TO ADJUST CAPITAL; Federal Water and Gas and Ohio Water Service Lay Proposal Before SEC | True | Special to THE NEW YORK TIMES. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/chinese.html | Chinese | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/lublin-catholic-university-open.html | Lublin Catholic University Open | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/john-h-crosby.html | JOHN H. CROSBY | True | Special to Nv Yo T. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/warns-of-motoring-to-resorts.html | Warns of Motoring to Resorts | True | Special to THE NEW YORK TIMES. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/will-act-slowly-on-milk-stebbins-makes-statement-on-reconstituted.html | WILL ACT SLOWLY ON MILK; Stebbins Makes Statement on 'Reconstituted' Product | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/ptricia-stewart-bride-of-captain-santa-barbara-girl-s-wed-to.html | PTRICIA STEWART BRIDE OF CAPTAIN; Santa Barbara Girl !s Wed to Sheffield Phelps, Marines, at St. Bartholomew's | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/social-security-taxes.html | SOCIAL SECURITY TAXES | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/held-in-8ton-coal-theft.html | Held in 8-Ton Coal Theft | True | Special to THE NEW YORK TIMES. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/bonds-and-shares-on-london-market-trading-volume-again-small-with.html | BONDS AND SHARES ON LONDON MARKET; Trading Volume Again Small, With Most Activity in the Popular Industrials | True | By Wireless To the New York Times. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/1000-holes-in-flying-fortress.html | 1,000 Holes in Flying Fortress | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/russian-goods-in-chungking.html | Russian Goods in Chungking | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/army-needs-300-dogs-says-lives-of-many-boys-overseas-depend-on.html | ARMY NEEDS 300 DOGS; Says Lives of Many Boys Overseas Depend on Animals | True | | C1B 652304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/canadas-factories-slow-october-activity-shows-slight-decline-in-the.html | CANADA'S FACTORIES SLOW; October Activity Shows Slight Decline in the Month | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/david-fbogait.html | DAVID FBOGAIT | True | Special to Tm NL'W YOZK Tnaʻzs. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/queen-cites-dutch-need-wilhelmina-thanking-roosevelt-for-aid.html | QUEEN CITES DUTCH NEED; Wilhelmina, Thanking Roosevelt for Aid, Predicts Hard Winter | True | Special to THE NEW YORK TIMES. | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/portugal-evasive-on-war-crime-bar-reply-on-denying-nazis-haven-like.html | PORTUGAL EVASIVE ON WAR CRIME BAR; Reply on Denying Nazis Haven, Like Eire's, Says Stettinius, Is Not Fully Satisfactory TALKS WITH LISBON GO ON Irish Statement, Standing on 'Right to Grant Asylum,' Is Made Public by Legation | True | Special to THE NEW YORK TIMES | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/whitaker-rko-official-former-director-is-made-a-vice-president.html | WHITAKER RKO OFFICIAL; Former Director Is Made a Vice President -- Durning on Board | True | | C1B 652304 |
| 1944-11-16 | 1944-11-16 | https://www.nytimes.com/1944/11/16/archives/otto-to-see-pope-on-visit-to-rome-trip-of-austrian-archduke-linked.html | OTTO TO SEE POPE ON VISIT TO ROME; Trip of Austrian Archduke Linked to Allied Plans for Nation After Liberation | True | By Wireless To the New York Times. | C1B 652304 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/heads-world-war-ii-mothers.html | Heads World War II Mothers | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/pepfernandez-bout-nov-27.html | Pep-Fernandez Bout Nov. 27 | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/november-browns.html | NOVEMBER BROWNS | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/bomb-german-palace-in-albania.html | Bomb German Palace in Albania | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/eccles-stresses-domestic-markets-he-warns-against-depending-too.html | ECCLES STRESSES DOMESTIC MARKETS; He Warns Against Depending Too Much on Foreign Trade as Post-War Stimulus | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/armand-schioll-jr.html | ARMAND SCHIOLL JR. | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/share-exchange-ready-general-time-instruments-co-to-retire-old.html | SHARE EXCHANGE READY; General Time Instruments Co. to Retire Old Preferred | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/coffee-supply-assured-south-americans-promise-to-continue-shipments.html | COFFEE SUPPLY ASSURED; South Americans Promise to Continue Shipments | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg U.S. Pat. Off.By Arthur Daley | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/murray-forecasts-cios-keeping-pac-decision-on-continuing-the.html | MURRAY FORECASTS CIO'S KEEPING PAC; Decision on Continuing the Committee Will Follow Hillman Report Today | True | Special to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/new-fashions-in-jewels.html | NEW FASHIONS IN JEWELS | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/men-of-ninth-gave-assurance.html | Men of Ninth Gave Assurance | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/south-african-bans-approved-in-india.html | SOUTH AFRICAN BANS APPROVED IN INDIA | True | Special to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/rumanian.html | Rumanian | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 652354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/y-60ttschklk-dies-kctorplmwri6ht-a-leading-character-man-of-stage.html | Y. 60TTSCH/kLK DIES; /kCTOR,PLMWRI6HT; A Leading Character Man of Stage, Screen--Was in 'Grand Hotel,' 'Berkeley Square'- | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/chicken-dinners-assured-for-citys-institutions.html | Chicken Dinners Assured For City's Institutions | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/dr-charles-f-adams.html | DR. CHARLES F. ADAMS | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/named-insurance-official.html | Named Insurance Official | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/ir-edward-pallee.html | I)R. EDWARD PALLEE | True | special to THE N-w YORK TXr. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/mrs-david-d-forsyth-trustee-of-womens-methodist-home-mission.html | MRS. DAVID D. FORSYTH; Trustee of Women's Methodist Home Mission Society Dies | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/swedes-give-credit-to-france.html | Swedes Give Credit to France | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/drescher-bodenweiser.html | Drescher -- Bodenweiser | True | Special to THZ N,v Yox. TrMr. s. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/easier-tone-shown-by-cotton-futures-they-decline-4-to-11-points.html | EASIER TONE SHOWN BY COTTON FUTURES; They Decline 4 to 11 Points -- Export Sales Program Less Bullish Than Expected | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/veteran-flier-kills-self-hunting.html | Veteran Flier Kills Self Hunting | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/tinplate-merger-set-combine-of-two-australian-concerns-is-announced.html | TINPLATE MERGER SET; Combine of Two Australian Concerns Is Announced | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/stilwell-praises-team-play-of-gis-refuses-to-discuss-china-in.html | STILWELL PRAISES 'TEAM PLAY' OF GI'S; Refuses to Discuss China in Interview -- Says at Home He Outranks Only the Dog | True | By Lawrence E. Daviesspecial To The New York Times. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/daughter-to-george-newsomes.html | Daughter to George Newsomes | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/united-states.html | United States | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/specialty-sales-up-15-per-cent.html | Specialty Sales Up 15 Per Cent | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/robotbomb-movie-in-local-theatres.html | ROBOT-BOMB MOVIE IN LOCAL THEATRES | True | B.C. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/reading-makes-changes-lehigh-valley-man-named-a-vice-president.html | READING MAKES CHANGES; Lehigh Valley Man Named a Vice President -- Others Promoted | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/operator-resells-lofts-in-midtown-linen-merchant-buys-two-buildings.html | OPERATOR RESELLS LOFTS IN MIDTOWN; Linen Merchant Buys Two Buildings on W. 37th St. -- Warehouse Sold | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/athletics-send-4-to-brewers.html | Athletics Send 4 to Brewers | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/princeton-club-wins-50-blanks-yale-guests-in-metropolitan-squash.html | PRINCETON CLUB WINS, 5-0; Blanks Yale Guests in Metropolitan Squash Racquets | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/merchant-seamen-barred-from-taking-shipyard-jobs-in-manpower.html | Merchant Seamen Barred From Taking Shipyard Jobs in Manpower Shortage | True | Special Cable to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/reliance-electric-shifts-cl-collens-leaves-presidency-to-head-the.html | RELIANCE ELECTRIC SHIFTS; C.L. Collens Leaves Presidency to Head the Board | True | | C1B 652354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/australia-to-win-bypassed-islands-eggleston-tells-of-moppingup-plan.html | AUSTRALIA TO WIN BY-PASSED ISLANDS; Eggleston Tells of Mopping-Up Plan in Rear of U.S. Campaign in Pacific | True | Special to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/business-world.html | Business World | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/store-sales-show-increase-in-nation-9-increase-reported-in-week.html | STORE SALES SHOW INCREASE IN NATION; 9% Increase Reported in Week, Compared With Year Ago -- Specialty Trade Up 15% | True | Special to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/russianus-amity-praised-at-rally-roosevelt-pledges-followup-of-oaks.html | RUSSIAN-U.S. AMITY PRAISED AT RALLY; Roosevelt Pledges Follow-Up of Oaks Plan -- Stettinius, Gromyko Stress Security RUSSIAN-U.S. AMITY PRAISED AT RALLY | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/food-concern-rents-store-on-broadway.html | FOOD CONCERN RENTS STORE ON BROADWAY | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/production-resumed-at-5-wright-plants.html | PRODUCTION RESUMED AT 5 WRIGHT PLANTS | True | Special to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/german.html | German | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/war-fund-women-raise-1337335-82213-turned-in-at-final-victory.html | WAR FUND WOMEN RAISE $1,337,335; $82,213 Turned In at Final Victory Meeting, Bringing Total to 133% of Quota | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/le-creusot-head-dies-in-french-air-crash.html | LE CREUSOT HEAD DIES IN FRENCH AIR CRASH | True | By Wireless To the New York Times. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/push-for-the-rhine-british-americans-and-french-now-engaged-on.html | PUSH FOR THE RHINE; British, Americans and French Now Engaged on 450-Mile Front NINTH WINS 4 TOWNS Drives East of Aachen -- First, Second and Third Armies Splash Ahead THE BATTLE LINES SWAY AROUND BIG FORTRESS CITY PUSH FOR THE RHINE MADE BY 6 ARMIES | True | By Drew Middletonby Wireless To the New York Times. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/bulgarian.html | Bulgarian | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/mkry-e-durham-balkans-expert-author-a-correspondent-for-newspapers.html | M/kRY E. DURHAM, BALKANS EXPERT; Author, a Correspondent for Newspapers Before the First World War, Dies in London | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/reserve-balances-rise-398000000-treasury-deposits-decrease.html | RESERVE BALANCES RISE $398,000,000; Treasury Deposits Decrease $195,000,000 in Week Ended Nov. 15 | True | Special to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/hoppe-cue-victor-5035-leads-cochran-750712-in-title-threecushion.html | HOPPE CUE VICTOR, 50-35; Leads Cochran, 750-712, in Title Three-Cushion Match | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/vera-e-potter-fiancee-will-be-bride-of-flight-officer-john-w.html | VERA E. POTTER FIANCEE; Will Be Bride of Flight Officer John W. Trinkhaus of Army | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/stock-to-be-marketed-216000-shares-of-admiral-corp-to-be-offered-at.html | STOCK TO BE MARKETED; 216,000 Shares of Admiral Corp. to Be Offered at $7.50 Each | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/queens-parcel-auctioned-bidder-pays-160000-for-stores-and-houses-in.html | QUEENS PARCEL AUCTIONED; Bidder Pays $160,000 for Stores and Houses in Jamaica | True | | C1B 652354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/another-beveridge-plan.html | ANOTHER BEVERIDGE PLAN | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/new-burma-road-trucks-dodge-division-says-thousands-will-be-shipped.html | NEW BURMA ROAD TRUCKS; Dodge Division Says Thousands Will Be Shipped to Aid China | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/people-in-meijel-hug-their-cellars-dutch-townsmen-liberated-again.html | PEOPLE IN MEIJEL HUG THEIR CELLARS; Dutch Townsmen Liberated Again Are Worried Lest Foe Return to Oust British | True | By James MacDonaldby Wireless To the New York Times. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/jane-lee-migness-prospective-bride-former-student-at-bradford-junior.html | JANE LEE MIGNESS PROSPECTIVE BRIDE; Former Student at Bradford Junior College Is Fiancee of D, S, Marsh of Air Arm | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/frank-h-anderson.html | FRANK H. ANDERSON | True | Special to THE NzW YOX . | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/colchis-92-scores-in-heiser-handicap-rs-clarks-outsider-leads-new.html | COLCHIS, 9-2, SCORES IN HEISER HANDICAP; R.S. Clark's Outsider Leads New Moon by Nose to Earn $4,010 in Pimlico Stake ADROIT IS DISTANT THIRD Jockey Kirkland Accounts for a Triple With Another Bel, Rene B. and Peace Dust | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/jo-dg.html | JO DG | True | Special to Tm L.w Nozx T.s. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/danish-fishermen-warned-again.html | Danish Fishermen Warned Again | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/producers-warned-over-retail-inroads.html | PRODUCERS WARNED OVER RETAIL INROADS | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/resort-hotels-bar-convention-of-opa-atlantic-city-group-charging.html | RESORT HOTELS BAR CONVENTION OF OPA; Atlantic City Group, Charging Unfair Tactics to Officials, Refuses to Entertain Them | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/women-keep-lead-in-life-expectancy-census-bureau-says-also-that.html | WOMEN KEEP LEAD IN LIFE EXPECTANCY; Census Bureau Says Also That Babies Have Twice as Good a Chance as in 1915 | True | Special to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/admits-payrollpadding-one-of-5-on-trial-for-fraud-on-wsa-pleads.html | ADMITS PAYROLL-PADDING; One of 5 on Trial for Fraud on WSA Pleads Guilty | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/solomon-strauss.html | Solomon -- Strauss | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/bank-transactions-up-9379511000-in-week-represents-an-increase-of-8.html | BANK TRANSACTIONS UP; $9,379,511,000 in Week Represents an Increase of 8% | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/madrid-recognizes-de-gaulle.html | Madrid Recognizes De Gaulle | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/plans-of-charlotte-e-blight.html | Plans of Charlotte E. Blight | True | Special to THZ NEW Yo zs. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/americans-draw-leyte-trap-on-foe-tighten-grip-on-japanese-salient.html | AMERICANS DRAW LEYTE TRAP ON FOE; Tighten Grip on Japanese Salient at Limon as Our Guns Rake Ormoc Corridor | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/dar-unit-marks-charter-day.html | DAR Unit Marks Charter Day | True | | C1B 652354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/30second-rule-stricter-pro-field-judge-and-referee-get-equal.html | 30-SECOND RULE STRICTER; Pro Field Judge and Referee Get Equal Enforcement Right | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/president-to-light-liberty-torch-opening-bond-drive-in-times-sq.html | President to Light Liberty Torch Opening Bond Drive in Times Sq.; TORCH OF LIBERTY TO OPEN BOND DRIVE | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/youth-held-on-rape-charge.html | Youth Held on Rape Charge | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/miss-rantoul-is-bride-i-boston-girl-wed-in-england-to-capt-paul.html | MISS RANTOUL IS BRIDE; I Boston Girl Wed in England to Capt. Paul Bonnet, USAAF | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/elected-to-presidency-of-homestake-mining.html | Elected to Presidency Of Homestake Mining | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/children-find-stolen-baggage.html | Children Find Stolen Baggage | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/pierlot-insists-on-order.html | Pierlot Insists on Order | True | By David Andersonby Wireless To the New York Times. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/british-to-relax-curbs-on-ve-day-churchill-and-labor-minister-say.html | BRITISH TO RELAX CURBS ON V-E DAY; Churchill and Labor Minister Say Extent Will Depend on War Needs in Orient | True | By Wireless To the New York Times. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/permit-limited-wage-increases.html | Permit Limited Wage Increases | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/snelling-springer-takes-field-stake-greenfairs-flicka-wins-open.html | SNELLING SPRINGER TAKES FIELD STAKE; Greenfair's Flicka Wins Open All-Age Trial on Closing Day of Saybrook Meet | True | Special to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/bank-meeting-dec-13-harris-trust-plans-to-increase-capitalization.html | BANK MEETING DEC. 13; Harris Trust Plans to Increase Capitalization $2,000,000 | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/germans-call-home-minister-to-sweden.html | GERMANS CALL HOME MINISTER TO SWEDEN | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/postoffice-safe-stolen.html | Postoffice Safe Stolen | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/civil-work-shows-gain.html | Civil Work Shows Gain | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/huttar-maedonald.html | Huttar -- MaeDonald | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/defense-corps-joins-reserves.html | Defense Corps Joins Reserves | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/note-circulation-in-britain-at-peak.html | NOTE CIRCULATION IN BRITAIN AT PEAK | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/firm-undertone-evident-in-corn-it-holds-within-narrow-limits-and.html | FIRM UNDERTONE EVIDENT IN CORN; It Holds Within Narrow Limits and Closes Unchanged to 1/8 Cent Higher | True | Special to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/asks-withdrawal-of-railroad-suit-traffic-league-sees-dangers-to.html | ASKS WITHDRAWAL OF RAILROAD SUIT; Traffic League Sees Dangers to Beneficial Practices of Long Standing | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/gets-oil-concessions-phillips-company-receives-right-to-explore-in.html | GETS OIL CONCESSIONS; Phillips Company Receives Right to Explore in Venezuela | True | | C1B 652354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/ussoviet-unity-hailed-by-moscow-11th-anniversary-of-resumed.html | U.S.-SOVIET UNITY HAILED BY MOSCOW; 11th Anniversary of Resumed Relations Marked by Warm Praise of Our Role | True | By Wireless To the New York Times. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/bread-upon-the-waters.html | Bread Upon the Waters | True | ARTHUR EILENBERG. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/dr-aguirre-to-talk-tomorrow.html | Dr. Aguirre to Talk Tomorrow | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/janet-fairbanks-recital.html | Janet Fairbank's Recital | True | M.A.S. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/personnel-of-mission.html | Personnel of Mission | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/high-school-girl-missing.html | High School Girl Missing | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/us-ninth-gained-fame-taking-brest-unit-under-simpson-now-revealed.html | U.S. NINTH GAINED FAME TAKING BREST; Unit Under Simpson, Now Revealed on West Front, Is a Seasoned Outfit | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/daughter-to-mrs-john-c-west.html | Daughter to Mrs. John C. West | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/vote-on-pensions-set.html | Vote on Pensions Set | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/dutch-mayor-bares-town-hall-massacre-135-led-to-shelter-by-foe-are.html | Dutch Mayor Bares Town Hall Massacre; 135, Led to Shelter by Foe, Are Dynamited | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/paul-porter-is-nominated-to-fcc-office-succession-to-chairmanship.html | Paul Porter Is Nominated to FCC Office; Succession to Chairmanship Is Expected | True | Special to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/william-h-patterson-pioneer-in-developing-electric-elevators-of.html | WILLIAM H. PATTERSON; Pioneer in Developing Electric Elevators of High Speed, | True | Special to Tz Nrw YoP. Tuazs. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/buffalo-republican-wins.html | Buffalo Republican Wins | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/ethel-barrymore-better.html | Ethel Barrymore Better | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/the-big-parade-say-fliers.html | The Big Parade," Say Fliers | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/morgenthau-backs-service-game-shift-armynavy-fray-here-could-sell.html | MORGENTHAU BACKS SERVICE GAME SHIFT; Army-Navy Fray Here Could Sell 50 Million in Bonds, Treasury Chief Thinks ROOSEVELT STILL SILENT Cabinet Members Await White House Decision on Possible Switch From Annapolis | True | Special to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/padlock-is-urged-for-opa-violators-court-would-close-food-shops-of.html | PADLOCK IS URGED FOR OPA VIOLATORS; Court Would Close Food Shops of Repeated Offenders to End Black Market 300 MORE OWNERS APPEAR Additional $25 Fines Meted Out -- Queens Magistrate Asks Jail Terms | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/democrats-seen-hurt-by-campaign-moley-tells-publicity-men-that.html | DEMOCRATS SEEN HURT BY CAMPAIGN; Moley Tells Publicity Men That Party Is Disintegrating as Republicanism Revives | True | | C1B 652354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/8000-tons-dropped-heavies-hit-field-guns-foxholes-strong-points-in.html | 8,000 TONS DROPPED; Heavies Hit Field Guns, Foxholes, Strong Points in Aachen Sector RAF AIDS NINTH ARMY Fighter Escorts Strafe Railways -- 8 American Planes Are Lost 8,000 TONS DROPPED IN HEAVY BARRAGE | True | By Sydney Grusonby Cable To the New York Times. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/news-of-food-supplies-of-lake-herring-arriving-in-city-thanksgiving.html | News of Food; Supplies of Lake Herring Arriving in City -- Thanksgiving Bird Should Be Ordered Early | True | By Jane Holt | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/second-manon-lescaut-given.html | Second 'Manon Lescaut' Given | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/grew-warns-of-bid-for-peace-by-japan.html | GREW WARNS OF BID FOR PEACE BY JAPAN | True | By Telephone To the New York Times. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/is-harry-ll-ariistrong.html | IS. HARRy ll. ARIISTRONG | True | special to THE Nzw Yom T | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/missing-teacher-found-new-rochelle-man-arrested-at-seacliff-held-in.html | MISSING TEACHER FOUND; New Rochelle Man, Arrested at Seacliff, Held in Non-Support | True | Special to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/rev-burte-b-gibbs.html | REV. BURTE B. GIBBS | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/colgate-lists-16-games-homeandhome-series-booked-with-union.html | COLGATE LISTS 16 GAMES; Home-and-Home Series Booked With Union, Syracuse Fives | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/sales-rise-listed-by-paper-company-total-of-173995224-for-9-months.html | SALES RISE LISTED BY PAPER COMPANY; Total of $173,995,224 for 9 Months to September Noted by International | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/smiling-irishman-loses-court-wont-restrain-rival-from-using-happy.html | SMILING IRISHMAN' LOSES; Court Won't Restrain Rival From Using 'Happy Irishman' | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/former-aide-of-badoglio-seized-by-italian-police.html | Former Aide of Badoglio Seized by Italian Police | True | By Wireless To the New York Times. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/raises-dividend-plans-yule-bonus-international-harvester-lifts.html | RAISES DIVIDEND, PLANS YULE BONUS; International Harvester Lifts Payment 35 Cents to $2.85 -- $1,000,000 for Workers | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/newsmen-in-chungking-elect.html | Newsmen in Chungking Elect | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/dutch-resentful-of-exile-regime-youths-in-resistance-group-want.html | DUTCH RESENTFUL OF EXILE REGIME; Youths in Resistance Group Want Change -- Famine Is Now Stalking the Land | True | By Raymond Daniellby Wireless To the New York Times. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/korean-sabotage-figures.html | Korean Sabotage Figures | True | JAMES S. SHINN, | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/paper-convention-canceled.html | Paper Convention Canceled | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/mis-aiia-l-cooper.html | MIS. AIIA L. COOPER | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/says-war-makes-prejudice-worse-dr-heller-speaking-to-hadassah-warns.html | SAYS WAR MAKES PREJUDICE WORSE; Dr. Heller, Speaking to Hadassah, Warns Peace Will Not Guarantee All Liberties | True | Special to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/insurance-sales-up-26.html | Insurance Sales Up 26% | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/dsc-awarded-to-capt-briggs.html | DSC Awarded to Capt. Briggs | True | | C1B 652354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/yugoslav.html | Yugoslav | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/president-halts-wlb-resignations-davis-taylor-and-graham-to-stay.html | President Halts WLB Resignations; Davis, Taylor and Graham to Stay; Roosevelt Refusal to Allow Three Members to Depart Regarded as Pattern for Key Jobs Until V-E Day Is in Sight | True | By Louis Starkspecial To the New York Times. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/plain-german-told-surrender-is-wise-allied-radios-attack-goebbels.html | PLAIN GERMAN TOLD SURRENDER IS WISE; Allied Radios Attack Goebbels' 'Annihilation' Bogy, Offer Hope of Democratic Reich | True | By Clifton Danielby Wireless To the New York Times. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/landis-fails-to-improve-condition-is-less-satisfactory-chicago.html | LANDIS FAILS TO IMPROVE; Condition Is Less Satisfactory, Chicago Hospital Reports | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/morgenthau-hunts-home-but-refuses-to-discuss-whether-he-has.html | MORGENTHAU HUNTS HOME; But Refuses to Discuss Whether He Has Resigned | True | Special to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/newcom-slavin.html | Newcom -- Slavin | True | Special to T.B NW NOK Ttlr.s. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/article-9-no-title.html | Article 9 -- No Title | True | By the United Press. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/64-question-unanswered.html | $64 Question Unanswered | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/stake-to-pointer-souvenir.html | Stake to Pointer Souvenir | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/attack-in-the-west.html | ATTACK IN THE WEST | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/freed-to-repay-17500-teller-who-robbed-bank-to-bet-put-on-10year.html | FREED TO REPAY $17,500; Teller Who Robbed Bank to Bet Put on 10-Year Probation | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/dr-l-b-60ldhorn-xray-specialist-former-laboratory-head-atl-mt.html | DR. L. B. 60LDHORN, X-RAY SPECIALIST; Former Laboratory Head atl Mt. Vernon Hospital Dies-Naturalist, Astronomer | True | Special to Tm NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/gemans-hit-in-south.html | Gemans Hit in South | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/william-s-horner-steel-and-iron-industrialist-76-extrustee.html | WILLIAM S. HORNER; Steel and Iron Industrialist, 76, Ex-Trustee Allegheny College | True | Sclsl to THE NEW NOIK TIMr. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/bone-takes-federal-court-post.html | Bone Takes Federal Court Post | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/only-500-out-of-12000-householders-here-seek-opa-authority-to.html | Only 500 Out of 12,000 Householders Here Seek OPA Authority to Reconvert to Oil | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/french-coalition-seen-communists-appoint-delegation-for-unity-with.html | FRENCH COALITION SEEN; Communists Appoint Delegation for Unity With Socialists | True | By Wireless To the New York Times. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/ncaa-run-renewal-set.html | N.C.A.A. Run Renewal Set | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/allies-announce-melos-landing.html | Allies Announce Melos Landing | True | | C1B 652354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/expansion-urged-for-export-bank-as-postwar-step-administration.html | EXPANSION URGED FOR EXPORT BANK AS POST-WAR STEP; Administration Support Grows for Bill Like Charles Dewey's to Expedite Credits JOHNSON ACT UNDER FIRE Move to Repeal It Gains as Its Ban on Loans Points to a Barrier on Trade EXPANSION URGED FOR EXPORT BANK | True | By John H. Cridersspecial To the New York Times. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/bonds-and-shares-on-london-market-kaffir-issues-make-further.html | BONDS AND SHARES ON LONDON MARKET; Kaffir Issues Make Further Progress on Cape Buying in Quiet Market | True | By Wireless To the New York Times. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/greek-extremists-keep-up-agitation-leftwing-factions-resisting.html | GREEK EXTREMISTS KEEP UP AGITATION; Left-Wing Factions Resisting Efforts to Disarm Them -- Reds Losing Support | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/seminar-for-loan-officers.html | Seminar for Loan Officers | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/lauds-plane-sale-for-overseas-use-harding-in-oklahoma-urges-we-let.html | LAUDS PLANE SALE FOR OVERSEAS USE; Harding, in Oklahoma, Urges We Let Surplus Craft Go to Friendly Countries | True | By Charles E. Eganspecial To the New York Times. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/russia-to-examine-unrras-polish-aid-lehman-cites-necessity-of.html | RUSSIA TO EXAMINE UNRRA'S POLISH AID; Lehman Cites Necessity of Passing Soviet Territory -- Sees Test of Good-Will | True | By John MacCormacby Wireless To the New York Times. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/boy-16-shot-dead-on-crowded-bus-killed-by-another-youngster-who.html | BOY, 16, SHOT DEAD ON CROWDED BUS; Killed by Another Youngster Who Wields Pistol in an Act of Bravado | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/football-injury-fatal-to-boy.html | Football Injury Fatal to Boy | True | Special to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/coffee-stocks-increase-supply-estimated-at-30-per-cent-above-that.html | COFFEE STOCKS INCREASE; Supply Estimated at 30 Per Cent Above That of Last Year | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/russell-sage-foundation-elects-a-new-president.html | Russell Sage Foundation Elects a New President | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/seal-drive-aids-needed.html | Seal Drive Aids Needed | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/mrs-wolfe-betrothed-sets-dec-30-for-wedding-to-r-k-w-fbote-former.html | MRS. WOLFE BETROTHED; Sets Dec, 30 for Wedding to R, k W, Fbote, Former Navy Ensign | True | Special to T:m NV Yox TLuS. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/knott-chain-gets-a-2000000-loan.html | KNOTT CHAIN GETS A $2,000,000 LOAN | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/george-m-graham-a-motor-executive.html | GEORGE M. GRAHAM, A MOTOR EXECUTIVE | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/strategy-and-politics-approach-of-new-allied-parley-points-up.html | Strategy and Politics; Approach of New Allied Parley Points Up Diplomacy's Bearing on Military Program | True | By Hanson W. Baldwin | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/pyrene-forms-research-unit.html | Pyrene Forms Research Unit | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/rodzinski-offers-clementis-work-symphony-revised-by-casella.html | RODZINSKI OFFERS CLEMENTI'S WORK; Symphony Revised by Casella Impresses Large Audience -- Thorborg, Kullman Heard | True | By Olin Downes | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/two-czech-quislings-captured.html | Two Czech Quislings Captured | True | | C1B 652354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/frederick-f-crooker-retired-principal-of-junior-high-school-128.html | FREDERICK F. CROOKER; Retired Principal of Junior High School 128, Brooklyn | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/j-m-ohara-dies-poet-once-broker-translator-of-greek-classics-is.html | J. M. O'HARA DIES; POET, ONCE BROKER; Translator of Greek Classics Is Stricken at Hotel Imperial -- Former Chicago Lawyer | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/senators-at-odds-on-peace-methods-ball-pepper-for-delegating-power.html | SENATORS AT ODDS ON PEACE METHODS; Ball, Pepper for Delegating Power to Use Force -- Contrary View by Revercomb | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/prof-clinton-l-harris.html | PROF. CLINTON L. HARRIS | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/crafts-extolled-to-fashion-group-how-our-wounded-men-as-well-as.html | CRAFTS EXTOLLED TO FASHION GROUP; How Our Wounded Men as Well as Industry Are Served Is Explained by Experts | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/japanese-shift-strategy-wedemeyer-however-sees-their-defeat-one.html | JAPANESE SHIFT STRATEGY; Wedemeyer, However, Sees Their Defeat One Year After Hitler's | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/lowpriced-apparel-ratio-of-1942-is-asked-of-opa.html | Low-Priced Apparel Ratio Of 1942 Is Asked of OPA | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/invalid-artists-poem-to-gen-eisenhower-brings-greetings-to-her-from.html | Invalid Artist's Poem to Gen. Eisenhower Brings Greetings to Her From General | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/united-nations.html | United Nations | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/rhoda-mary-bibby-elqga6ed-tomarry-granddaughter-of-mayor-gilroy-of.html | RHODA MARY BIBBY ElqGA6ED TOMARRY; Granddaughter of Mayor Gilroy of This City to Be Bride of Alexis Nason 2d, Navy | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/harry-s-stttwln.html | HARRY S. sTT.T.'wL&N | True | Special to Ts Nw Yoz Tnz. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/carloadings-drop-6-per-cent-in-week-839489-revenue-producing-units.html | CARLOADINGS DROP 6 PER CENT IN WEEK; 839,489 Revenue Producing Units 1% Fewer Than Last Year, 1.5% Above '42 | True | Special to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/ott-signs-young-pitcher.html | Ott Signs Young Pitcher | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/edward-h-salch.html | EDWARD H. SALCH | True | Special to NEW YORK TIIS. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/earl-brown-operated-on-dartmouth-coach-loses-appendix-piepul-takes.html | EARL BROWN OPERATED ON; Dartmouth Coach Loses Appendix -- Piepul Takes Charge | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/treasury-offers-security-exchange-4576447400-old-obligations-are.html | TREASURY OFFERS SECURITY EXCHANGE; $4,576,447,400 Old Obligations Are Affected by Proposal Made by Morgenthau TERMS OF PLAN ARE GIVEN Limitations Placed on Extent to Which the Commercial Banks May Participate | True | Special to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/oppenheim-collins-sales-up.html | Oppenheim, Collins Sales Up | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/allies-to-utilize-belgian-factories-basic-plans-are-completed-for.html | ALLIES TO UTILIZE BELGIAN FACTORIES; Basic Plans Are Completed for Supply of Materials and Food for People | True | By Wireless To the New York Times. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 652354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/senate-confirms-byrnes-speedily-unanimous-action-comes-in-half-hour.html | SENATE CONFIRMS BYRNES SPEEDILY; Unanimous Action Comes in Half Hour After Former Colleagues Hail His Services | True | Special to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/edge-to-mark-71st-birthday.html | Edge to Mark 71st Birthday | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/schenck-testifies-in-albany-inquiry-but-limits-replies-refuses-to.html | SCHENCK TESTIFIES IN ALBANY INQUIRY, BUT LIMITS REPLIES; Refuses to Inform Grand Jury of Appellate Parleys on Case Challenging Its Selection MURPHY TRIAL IS SET HERE Judge Swift Grants Motion for Change of Venue 'in the Interest of Justice' Schenck Testifies at Albany, But Limits Answers to Jury | True | Special to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/bankers-to-offer-18000000-bonds-group-headed-by-allen-co-to-put-on.html | BANKERS TO OFFER $18,000,000 BONDS; Group Headed by Allen & Co. to Put on Market Two Issues of St. Petersburg, Fla. | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/stanley-kidder-wilson-advertising-firm-executive-was-author-of.html | STANLEY KIDDER WILSON; Advertising Firm Executive Was Author of Several Books | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/myerberg-owner-of-the-mansfield-producer-will-take-title-to-47th.html | MYERBERG OWNER OF THE MANSFIELD; Producer Will Take Title to 47th Street Theatre Today -- Plans Southern Trip | True | By Sam Zolotow | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/c-o-equipment-issue-sold.html | C. & O. Equipment Issue Sold | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/soviet-farms-plan-huge-winter-crops-liberated-regions-widen-food.html | Soviet Farms Plan Huge Winter Crops; Liberated Regions Widen Food Planting | True | By W.h. Lawrenceby Wireless to the New York Times | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/theodore-b-stranges-have-son.html | Theodore B. Stranges Have Son | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/germans-stiffen-bordeaux-barrier-blow-up-le-vernon-docks-and.html | GERMANS STIFFEN BORDEAUX BARRIER; Blow Up Le Vernon Docks and Consolidate Forces to Meet French Threat | True | By Wireless To the New York Times. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/inventors-handicapped-here-patent-system-held-to-operate-against.html | Inventors Handicapped Here; Patent System Held to Operate Against Individual Conceptions | True | IVOR B. YASSIN. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/ball-will-aid-mercy-hospital.html | Ball Will Aid Mercy Hospital | True | Spedal to N'w YORX 'Iks. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/money-circulation-up-figure-per-capita-put-at-17610-as-of-oct-31.html | MONEY CIRCULATION UP; Figure Per Capita Put at $176.10 as of Oct. 31 | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/mrs-a-g-leiningei.html | MRS. A. G. LEININGEI | True | Soecial to N-' Yo Tnz. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/president-denounces-plasma-sale-as-lie.html | President Denounces Plasma Sale as Lie | True | Special to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/mrs-sibley-heads-church-unit.html | Mrs. Sibley Heads Church Unit | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/early-debuts-listed-for-7-opera-artists.html | EARLY DEBUTS LISTED FOR 7 OPERA ARTISTS | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 652354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/speed-alcoholics-club-officials-announce-new-city-project-is-html | SPEED ALCOHOLICS' CLUB; Officials Announce New City Project Is Nearing Completion | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/lublin-poles-give-estates-to-poor-365-big-holdings-cut-up-in-12.html | LUBLIN POLES GIVE ESTATES TO POOR; 365 Big Holdings Cut Up in 12 1/2-Acre Peasants' Plots in Liberated Region | True | By Wireless To the New York Times. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/steelman-denies-attack-on-davis-resents-miners-journal-story-of.html | STEELMAN DENIES ATTACK ON DAVIS; Resents Miners' Journal Story of Having Criticized Former Mediation Board Head | True | Special to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/probationers-aid-war-men-under-federal-supervision-fill-gap-in.html | PROBATIONERS AID WAR; Men Under Federal Supervision Fill Gap in Manpower | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/filenes-to-sell-a-unit-stockholders-to-act-on-city-stores-offer-for.html | FILENE'S TO SELL A UNIT; Stockholders to Act on City Stores' Offer for R.H. White Co. | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/catholic-charities-meet-today.html | Catholic Charities Meet Today | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/italians-take-steps-to-reform-cabinet.html | ITALIANS TAKE STEPS TO REFORM CABINET | True | By Wireless To the New York Times. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/kalemyo-captured-by-allies-in-burma-british-east-africans-seize.html | KALEMYO CAPTURED BY ALLIES IN BURMA; British East Africans Seize Town in Swift Gain -- Bhamo Is Isolated by Chinese | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/large-dwellings-in-bronx-deals-suites-of-124-and-93-and-two-of-64.html | LARGE DWELLINGS IN BRONX DEALS; Suites of 124 and 93 and Two of 64 Among Apartments Sold in Borough | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/seeks-salvage-depots-head-of-awvs-paper-drive-says-space-is-denied.html | SEEKS SALVAGE DEPOTS; Head of AWVS Paper Drive Says Space Is Denied | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/mexican-general-ends-tour.html | Mexican General Ends Tour | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/boake-carter-writer-and-commentator-46.html | BOAKE CARTER, WRITER AND COMMENTATOR, 46 | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/books-and-authors.html | Books and Authors | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/patiick-f-obrien.html | PATIICK F. O'BRIEN | True | Special to Tm NEW oo 'TzMq. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/suit-follows-sec-lead-british-type-stockholder-asks-accounting-and.html | SUIT FOLLOWS SEC LEAD; British Type Stockholder Asks Accounting and Stay | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/russians-attack-danzig-german-transport-sunk-by-fliers-hunting.html | RUSSIANS ATTACK DANZIG; German Transport Sunk by Fliers Hunting Fleet Remnants | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/arlene-garcy-bride-of-robert-s-bruck.html | ARLENE GARCY BRIDE OF ROBERT S. BRUCK | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/catholic-bishops-plead-for-poland-dechristianization-of-it-and.html | CATHOLIC BISHOPS PLEAD FOR POLAND; De-Christianization of It and Other States Would Be 'Ever Resented,' They Say | True | Special to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/hail-new-england-on-its-part-in-war-president-forrestal-and-high.html | HAIL NEW ENGLAND ON ITS PART IN WAR; President, Forrestal and High Military Men Voice Thanks as Region Council Meets | True | By William M. Blairspecial To the New York Times. | C1B 652354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/tasteless-shafts-to-heroes-scored-warning-sounded-to-nation-on.html | TASTELESS SHAFTS TO HEROES SCORED; Warning Sounded to Nation on High-Pressure Salesmen of 'Cast-Iron Soldiers' | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/ivory-elephant-brings-1050.html | Ivory Elephant Brings $1,050 | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/manila-toll-rises-to-16-vessels-sunk-revised-figures-show-cruiser.html | MANILA TOLL RISES TO 16 VESSELS SUNK; Revised Figures Show Cruiser, Four Destroyers and Eleven Other Ships Were Destroyed | True | By Telephone To the New York Times. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/foe-kills-stabilized-front-yarn.html | Foe Kills Stabilized Front Yarn | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/3000-seek-auto-licenses.html | 3,000 Seek Auto Licenses | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/woman-goes-to-chair-she-is-first-of-sex-in-8-years-to-pay-death.html | WOMAN GOES TO CHAIR; She is First of Sex in 8 Years to Pay Death Penalty at Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/world-standards-urged-for-screws-batt-tells-parley-their-lack-added.html | WORLD STANDARDS URGED FOR SCREWS; Batt Tells Parley Their Lack Added at Least 100 Millions to Cost of War | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/realty-men-fight-ban-by-la-guardia-accuse-him-of-barring-any.html | REALTY MEN FIGHT 'BAN' BY LA GUARDIA; Accuse Him of Barring Any Ex-Witnesses Against City From Municipal Work SAY HE HAS ADMITTED IT Head of Real Estate Board and Architect for a Housing Project Among Those Hit | True | By Lee E. Cooper | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/hoover-backs-national-stadium.html | Hoover Backs National Stadium | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/sniper-wounds-gen-easley.html | Sniper Wounds Gen. Easley | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/army-officer-buys-home.html | Army Officer Buys Home | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/eisenhower-on-air-sunday.html | Eisenhower on Air Sunday | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/parley-in-london-doubted.html | Parley in London Doubted | True | By Cable To the New York Times. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/overtime-suit-is-denied-reporters-and-editors-lose-in-appeals-court.html | OVERTIME SUIT IS DENIED; Reporters and Editors Lose in Appeals Court Action | True | Special to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/bonds-payable-in-advance.html | Bonds Payable in Advance | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/french-order-arrest-of-matin-publisher.html | FRENCH ORDER ARREST OF MATIN PUBLISHER | True | By Wireless To the New York Times. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/hata-commands-enemy-push.html | Hata Commands Enemy Push | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/allen-mulford-appointed.html | Allen Mulford Appointed | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 652354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/us-units-in-brazil-trimming-staffs-about-500-thinned-out-by-fea-and.html | U.S. UNITS IN BRAZIL TRIMMING STAFFS; About 500 Thinned Out by FEA and RDC -- War Exports Still Cling to High Level | True | By Frank M. Garciaby Wireless To the New York Times. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/commodity-prices-up-by-01-in-week-seasonal-advance-in-fruits-and.html | COMMODITY PRICES UP BY 0.1% IN WEEK; Seasonal Advance in Fruits and Vegetables Accounts for the Increase | True | Special to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/terror-grips-bologna-fugitive-says-fascist-women-are-torturing.html | TERROR GRIPS BOLOGNA; Fugitive Says Fascist Women Are Torturing Populace | True | By Wireless To the New York Times. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/thirty-enemy-barges-destroyed.html | Thirty Enemy Barges Destroyed | True | By Wireless To the New York Times. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/democratic-house-margin-53.html | Democratic House Margin 53 | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/in-the-nation-a-hopeful-issue-that-was-blanketed-by-events.html | In The Nation; A Hopeful Issue That Was Blanketed by Events | True | By Arthur Krock | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/exst-johns-stars-rivals.html | Ex-St. John's Stars Rivals | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/allies-will-back-belgian-disarming-premier-demands-resistance.html | ALLIES WILL BACK BELGIAN DISARMING; Premier Demands Resistance Forces Obey Law -- Three in Cabinet Resign ALLIES WILL BACK BELGIAN DISARMING | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/stocks-continue-halting-advance-market-casts-off-more-of-its.html | STOCKS CONTINUE HALTING ADVANCE; Market Casts Off More of Its Bearish Complex to Make Spotty Minor Gains TURNOVER UP SLIGHTLY Recent Favorites Subjected to Profit-Taking While Other Issues Benefit | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/gifts-to-the-library.html | GIFTS TO THE LIBRARY | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/wpb-expert-group-tackles-plant-lag-krug-now-on-inspection-tour-puts.html | WPB EXPERT GROUP TACKLES PLANT LAG; Krug, Now on Inspection Tour, Puts Field Office Examination System on National Basis | True | By Walter H. Waggonerspecial To the New York Times. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/keitel-wounded-moscow-reports.html | Keitel Wounded, Moscow Reports | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/rev-robert-m-reilly.html | REV. ROBERT M. REILLY | True | SlAal to T NEw Yor. TZMS. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/first-heavy-snow-of-year-getting-started-upstate.html | First Heavy Snow of Year Getting Started Up-State | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/boy-14-held-in-death-mothers-report-of-truancy-leads-to-arrest-of.html | BOY, 14, HELD IN DEATH; Mother's Report of Truancy Leads to Arrest of Son | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/new-hines-job-put-up-to-senate.html | New Hines Job Put Up to Senate | True | Special to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/alice-sze-daughter-of-exenvoy-engaged.html | ALICE SZE, DAUGHTER OF EX-ENVOY, ENGAGED | True | pecIal to Tz N'w YORK TEs. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/ambassador-tells-of-hollands-plight.html | AMBASSADOR TELLS OF HOLLAND'S PLIGHT | True | | C1B 652354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/asks-citizenship-for-filipinos.html | Asks Citizenship for Filipinos | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/city-water-supply-low-quilty-asks-park-and-sanitation-bureaus-to.html | CITY WATER SUPPLY LOW; Quilty Asks Park and Sanitation Bureaus to Curb Use | True | Special to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/citys-postwar-plan-assailed-by-bryson-as-grandiose-scheme-its.html | City's Post-War Plan Assailed By Bryson as 'Grandiose Scheme'; Its Adoption Would Lead Into a 'Financial Blind Alley' and Entail Higher Realty Taxes, Heavy Debt Charge, He Says | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/dr-arze-to-speak-today.html | Dr. Arze to Speak Today | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/the-treatymaking-power.html | THE TREATY-MAKING POWER | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/advanced-to-lieut-colonelcy.html | Advanced to Lieut. Colonelcy | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/lower-tariffs-over-years-gradual-reduction-with-revaluation-of.html | Lower Tariffs Over Years; Gradual Reduction With Revaluation of Currencies Thought Advisable | True | ROBERT S. FIELD. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/tiedemann-spark-of-brown-attack-triple-threat-stands-in-way-of.html | TIEDEMANN SPARK OF BROWN ATTACK; Triple Threat Stands in Way of Columbia's Drive to End 4-Game Losing Streak | True | By Roscoe McGowen | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/us-trade-move-balked-by-british-this-countrys-delegates-hit-failure.html | U.S. TRADE MOVE BALKED BY BRITISH; This Country's Delegates Hit Failure to Take Forthright Tariff, Competition Stand AMERICAN VIEW PRESSED Wolf of U.S. Steel Export Co. Urges Free Enterprise and Condemns Monopolies American Delegates Are Outmaneuvered By British on Trade Issue at Rye Parley | True | By Edward A. Morrowspecial To the New York Times. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/spaniards-in-mexico-call-cortes-jan-10.html | SPANIARDS IN MEXICO CALL CORTES JAN. 10 | True | Special to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/xi-qose-special-to-ilw-iope-u1als.html | XI qOSE; Special to I'L'W I'OP.E u1als. | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/van-johnson-and-lucille-ball-listed-for-comedy.html | Van Johnson and Lucille Ball Listed for Comedy | True | Special to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/218000-homes-outmoded-nj-official-cites-big-need-for-repairs-in.html | 218,000 HOMES OUTMODED; N.J. Official Cites Big Need for Repairs in State | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/britain-lifts-long-ban-on-making-of-ice-cream.html | Britain Lifts Long Ban On Making of Ice Cream | True | By Wireless To the New York Times. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/a-japanese-fantasy-pacific-outpost-taken-us-troops-seize-islands.html | A Japanese Fantasy; PACIFIC OUTPOST TAKEN U.S. TROOPS SEIZE ISLANDS OFF BIAK | True | By Lindesay Parrottby Wireless To the New York Times. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/hiltondavis-to-dissolve-sterling-drug-to-take-over-under.html | HILTON-DAVIS TO DISSOLVE; Sterling Drug to Take Over Under Reorganization Agreement | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 652354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/strike-halts-dinners-in-ambassador-hotel.html | STRIKE HALTS DINNERS IN AMBASSADOR HOTEL | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/chicago-rail-strike-hits-bystanders.html | CHICAGO RAIL STRIKE HITS 'BYSTANDERS' | True | Special to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/nurseries-solve-big-problem-for-mothers-in-kaiser-shipyards.html | Nurseries Solve Big Problem For Mothers in Kaiser Shipyards | True | Special to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/russian-sickle-swings-closer-to-besieged-budapest-russian.html | RUSSIAN SICKLE SWINGS CLOSER TO BESIEGED BUDAPEST; Russian | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/grego-57-choice-to-defeat-ruffin-welterweight-contenders-will-meet.html | GREGO 5-7 CHOICE TO DEFEAT RUFFIN; Welterweight Contenders Will Meet in Ten-Round Fight at Garden Tonight | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/foe-claims-nanhsieng.html | Foe Claims Nanhsieng | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/epps-of-athletics-in-army.html | Epps of Athletics in Army | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/british.html | British | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/to-head-merchandising-for-grocery-producers.html | To Head Merchandising For Grocery Producers | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/gowdy-will-rejoin-reds-coach-to-resume-duties-after-two-years-in.html | GOWDY WILL REJOIN REDS; Coach to Resume Duties After Two Years in Army | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/nazi-massacre-of-156-students-in-prague-commemorated-in-all-the-all.html | Nazi Massacre of 156 Students in Prague Commemorated in All the Allied Nations | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/webb-wins-glasgow-fight.html | Webb Wins Glasgow Fight | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/russofrench-pact-expected-in-paris-observers-say-de-gaulle-visit.html | RUSSO-FRENCH PACT EXPECTED IN PARIS; Observers Say de Gaulle Visit May Lead to a Renewal of Agreement of 1939 | True | By Harold Callenderby Wireless To the New York Times. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/fleming-promises-huge-works-fund-predicts-up-to-5000000000-will-be.html | FLEMING PROMISES HUGE WORKS FUND; Predicts Up to $5,000,000,000 Will Be Appropriated by Jan. 1 for First Year of Peace $100,000,000 FOR PLANNING ESTIMATES $62,000,000 Will Be Provided for Program in New Jersey | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/advanced-by-prudential-insurance-concern-promotes-2-officers-3.html | ADVANCED BY PRUDENTIAL; Insurance Concern Promotes 2 Officers, 3 Executives | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/mrs-lim-to-be-honored.html | Mrs. Lim to Be Honored | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/gets-posthumous-award-boy-who-enlisted-at-16-honored-with-silver.html | GETS POSTHUMOUS AWARD; Boy Who Enlisted at 16 Honored With Silver Star Medal | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/liu-dates-announced-19-games-booked-for-basketball-campaign-seven.html | L.I.U. DATES ANNOUNCED; 19 Games Booked for Basketball Campaign -- Seven at Garden | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/essigedsell.html | EssigEdsell | True | neclat to TE NEW Yolx TIMF, S. | C1B 652354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/mils-max-if_if__.html | MILS. MAX IF_,]\[([I.,,F__ | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/elkin-note-hints-suicide-convicted-swindlers-message-tells-of.html | ELKIN NOTE HINTS SUICIDE; Convicted Swindler's Message Tells of Pledge to Avoid Jail | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/byrnes-threatens-to-stop-new-goods-he-warns-key-officials-of-lag-in.html | BYRNES THREATENS TO STOP NEW GOODS; He Warns Key Officials of Lag in War Production Caused by Manpower Shortages BYRNES THREATENS TO STOP NEW GOODS | True | Special to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/excerpts-of-speeches-at-soviet-friendship-rally.html | Excerpts of Speeches at Soviet Friendship Rally | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/world-air-plan-set-by-3-powers-us-british-canada-agree-on-a.html | WORLD AIR PLAN SET BY 3 POWERS; U.S., British, Canada Agree on a Compromise Draft for Post-War Aviation | True | By Russell Porterspecial To the New York Times. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/notes.html | Notes | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/east-side-houses-in-new-ownership.html | EAST SIDE HOUSES IN NEW OWNERSHIP | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/hog-support-widened-weights-up-to-270-pounds-now-within-price.html | HOG SUPPORT WIDENED; Weights Up to 270 Pounds Now Within Price Protection | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/majors-meet-today-on-landis-situation.html | MAJORS MEET TODAY ON LANDIS SITUATION | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/giant-air-power-rests-on-herber-for-important-fray-with-packers.html | Giant Air Power Rests on Herber For Important Fray With Packers; Ex-Green Bay Star Expected to Be at Peak Against Old Mates Sunday -- Paschal Takes Part in Another Workout | True | By William D. Richardson | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/teachers-charge-is-denied-by-wade-figure-on-class-size-listed-in.html | TEACHERS' CHARGE IS DENIED BY WADE; Figure on Class Size Listed in 'Children's Budget' Is Accurate, He Insists CRITICS DEMAND INQUIRY City Investigation of Board Needed to Get Full Truth, Spokesman Asserts | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/todd-to-question-political-chiefs-steingut-dunnigan-and-turf.html | TODD TO QUESTION POLITICAL CHIEFS; Steingut, Dunnigan and Turf Figures Are Called in Inquiry Into Legislative Spending | True | Special to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/finnish.html | Finnish | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/soldier-sentenced-in-theft.html | Soldier Sentenced in Theft | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/soviet-denies-aim-to-dictate-abroad-nonintervention-in-nations.html | SOVIET DENIES AIM TO DICTATE ABROAD; Non-Intervention in Nations' Internal Affairs Declared a Basic Moscow Tenet PEACE IS MAIN OBJECTIVE Article in Embassy Bulletin Supports Coexistence of Two Political Systems | True | Special to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 652354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/synthetic-rubbers-future.html | SYNTHETIC RUBBER'S FUTURE | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/colombia-airmen-quit-fliers-and-mechanics-resign-in-dispute-with.html | COLOMBIA AIRMEN QUIT; Fliers and Mechanics Resign in Dispute With Management | True | By Cable To the New York Times. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/sister-mary-martha-devoted-half-century-to-care-of-the-blind-and.html | SISTER MARY MARTHA; Devoted Half Century to Care of the Blind and Orphans | True | S13ectal to Taz lzw Yo.x rms. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/education-of-veterans-experts-to-discuss-postwar-plans-tonight-at.html | EDUCATION OF VETERANS; Experts to Discuss Post-War Plans Tonight at Times Hall | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/aviation-technicians-reach-new-pacts-plans-include-weather-data.html | Aviation Technicians Reach New Pacts; Plans Include Weather Data, Rescue Posts | True | By John Stuartspecial To the New York Times. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/position-bettered-by-member-banks-reserve-status-of-new-york-units.html | POSITION BETTERED BY MEMBER BANKS; Reserve Status of New York Units Shifts From Deficit to $45,000,000 Excess | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/dautry-in-french-cabinet-exrailroad-executive-gets-reconstruction.html | DAUTRY IN FRENCH CABINET; Ex-Railroad Executive Gets Reconstruction Portfolio | True | By Wireless To the New York Times. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/back-refusal-of-90-job-appeals-judges-let-artist-have-state-aid-as.html | BACK REFUSAL OF $90 JOB; Appeals Judges Let Artist Have State Aid as He Seeks More Pay | True | Special to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/denies-wmc-curbs-tobacco-plant-jobs.html | DENIES WMC CURBS TOBACCO PLANT JOBS | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/marks-goldman.html | Marks -- Goldman | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/burgess-is-fearful-of-state-largesse-aba-president-says-we-must.html | BURGESS IS FEARFUL OF STATE LARGESSE; ABA President Says We Must Lose Freedom if We Profit From Taxpayers' Money URGES STUDY OF PROSPECT New Yorker Says Farmers and Bankers Are in Same Boat as Government Wards | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/storm-of-steel-rocks-earth-stampedes-horses-at-front-storm-of-steel.html | Storm of Steel Rocks Earth, Stampedes Horses at Front; STORM OF STEEL ROCKS THE FRONT | True | By Henry T. Gorrell,United Press Correspondent | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/prisoner-escapes-at-new-courthouse.html | PRISONER ESCAPES AT NEW COURTHOUSE | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/recital-by-herma-menth-pianist-plays-difficult-numbers.html | RECITAL BY HERMA MENTH; Pianist Plays Difficult Numbers | True | by Liszt At Times Halln.s. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/japanese.html | Japanese | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/chemical-concern-denies-conspiracy-foundation-calls-governments.html | CHEMICAL CONCERN DENIES CONSPIRACY; Foundation Calls Government's Charge in Anti-Trust Suit Without Basis in Fact | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/bids-churches-lead-in-internationalism.html | BIDS CHURCHES LEAD IN INTERNATIONALISM | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/foes-push-in-china-closes-on-ishan-chungking-puts-enemy-force.html | FOE'S PUSH IN CHINA CLOSES ON ISHAN; Chungking Puts Enemy Force Within 5 Miles -- Japanese Claim City and Airport | True | | C1B 652354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/japanese-making-penicillin.html | Japanese Making Penicillin | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/tall-apartment-sold-in-brooklyn-reznick-acquires-47-plaza-st-house.html | TALL APARTMENT SOLD IN BROOKLYN; Reznick Acquires 47 Plaza St. House -- Former Rubel Plant Taken for Warehouse | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/wesleyan-fund-drive-alumni-hears-butterfield-in-plea-for.html | WESLEYAN FUND DRIVE; Alumni Hears Butterfield in Plea for Scholarships | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/hugh-m-willet.html | HUGH M. WILLET | True | Special to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/miss-regina-c-kelley-catholic-charities-publicity-aide-former.html | MISS REGINA C. KELLEY; Catholic Charities Publicity Aide Former Newspaper Woman | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/the-black-market-in-gas.html | THE BLACK MARKET IN "GAS" | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/delinquent-areas-urged-to-aid-cure-shaw-tells-social-work-group.html | DELINQUENT' AREAS URGED TO AID CURE; Shaw Tells Social Work Group Remedy Must Come After Consulting Those Involved JUNIOR CITIZEN' STRESSED ' Gang Federations' Suggested as One Way to Meet Issue -- Foster Homes Discussed | True | By Dorothy Barclayspecial To the New York Times. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/red-army-unhinges-budapest-defense-station-10-miles-east-of-city.html | RED ARMY UNHINGES BUDAPEST DEFENSE; Station 10 Miles East of City Captured in Flank Drive for Road to Vienna MISKOLC UNDER GUNFIRE Russians Wheel Farther North on Wide Front and Cut Off Key Rail Points | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/poison-in-beans-makes-9-ill.html | Poison in Beans Makes 9 Ill | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/veteran-guidance-at-cornell.html | Veteran Guidance at Cornell | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/international-gives-goudals-festival.html | INTERNATIONAL GIVES 'GOUDAL'S FESTIVAL' | True | By John Martin | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/acts-to-end-racket-in-baby-adoptions.html | ACTS TO END RACKET IN BABY 'ADOPTIONS' | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/pu-yis-move-defended.html | Pu Yi's Move Defended | True | H.G.W. WOODHEAD. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/food-men-to-fight-grade-label-move-peabody-reveals-processors-plan.html | FOOD MEN TO FIGHT GRADE LABEL MOVE; Peabody Reveals Processors Plan Promotion of Brands in Ad Group Speech | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/nelson-and-aides-reach-chungking-mission-to-set-up-a-china-wpb-has.html | NELSON AND AIDES REACH CHUNGKING; Mission to Set Up a China WPB Has 5 U.S. Steel Experts -- Soong Welcomes Group | True | | C1B 652354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/town-hall-fetes-50th-anniversary-frances-perkins-among-group.html | TOWN HALL FETES 50TH ANNIVERSARY; Frances Perkins Among Group Hailing Political Education League's Founders | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/brewstergordon-co-liquidated.html | Brewster-Gordon Co. Liquidated | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/seamens-institute-opens-fund-drive.html | SEAMEN'S INSTITUTE OPENS FUND DRIVE | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/pullman-reports-decline-in-profits-6663962-for-nine-months-compares.html | PULLMAN REPORTS DECLINE IN PROFITS; $6,663,962 for Nine Months Compares With $7,434,252 in Like Period of 1943 | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/hs-rosenwald-killed-theatre-man-born-in-germany-was-with-army-in.html | H.S. ROSENWALD KILLED; Theatre Man, Born in Germany, Was With Army in Italy | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/nyu-loses-dinsmore-weinstein-at-right-end-against-brooklyn-college.html | N.Y.U. LOSES DINSMORE; Weinstein at Right End Against Brooklyn College Tomorrow | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/opa-plans-survey-for-new-shoe-rule-will-be-undertaken-as-soon-as.html | OPA PLANS SURVEY FOR NEW SHOE RULE; Will Be Undertaken as Soon as Bureau of Budget Approves Project STUDY ASKED BY INDUSTRY Urges Step Before Adoption of 'Marginal' Regulation -- Other Agency Action OPA PLANS SURVEY FOR NEW SHOE RULE | True | Special to THE NEW YORK TIMES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/72-years-old-routs-robbers.html | 72 Years Old, Routs Robbers | True | | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/-y-miss-c-l-altemus-plans-montclair-girl-to-be-wed-novi-25-to-sgt.html | . -- y MISS C. L. ALTEMUS PLANS; Montclair Girl to Be Wed Nov.I 25 to Sgt. Russell B. Patton / | True | Special to THg Nzw No1: ES. | C1B 652354 |
| 1944-11-17 | 1944-11-17 | https://www.nytimes.com/1944/11/17/archives/price-cheat-sentenced-fried-gets-1-12-years-56000-fine-for-black.html | PRICE CHEAT SENTENCED; Fried Gets 1 1/2 Years, $56,000 Fine for 'Black Market' | True | | C1B 652354 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/cio-board-moves-to-continue-pac-unanimously-recommends-to.html | CIO BOARD MOVES TO CONTINUE PAC; Unanimously Recommends to Convention That Political Branch Be Broadened CIO BOARD MOVES TO CONTINUE PAC | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/russian.html | Russian | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/senoba-amelia-li.html | SENOBA AMELIA LI | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/will-aid-coffee-growers-president-of-nicaragua-cuts-export-duty-in.html | WILL AID COFFEE GROWERS; President of Nicaragua Cuts Export Duty in Half | True | By Cable To the New York Times. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/london-poles-said-to-balk-free-farms.html | LONDON POLES SAID TO BALK FREE FARMS | True | By Cable To the New York Times. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/dueren-push-gains-british-reach-meuse-and-shell-new-defense-lines.html | DUEREN PUSH GAINS; British Reach Meuse and Shell New Defense Lines of Germans FRENCH SWEEP ON Montbeliard Reported Seized -- Other Units Close on Belfort DUEREN PUSH GAINS IN SWIFT ATTACK AMERICANS NEAR REICH BORDER NORTH OF METZ | True | By Drew Middletonby Wireless To the New York Times. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/journalism-winner-guest.html | Journalism Winner Guest | True | | C1B 652355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/painting-the-doctor-unveiled.html | Painting, 'The Doctor,' Unveiled | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/sterols-ethanol-and-cellulose-head-list-of-the-weeks-patents.html | Sterols, Ethanol and Cellulose Head List of the Week's Patents; Chemistry Workers Offer Various Processes To Improve Winning of Alcohol and Use Of Derivative in Gas Masks NEWS OF PATENTS | True | From a Staff Correspondent | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/new-discharge-emblem-army-and-navy-adopt-badge-of-honor-for-their.html | NEW DISCHARGE EMBLEM; Army and Navy Adopt 'Badge of Honor' for Their Men | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/auster-derby.html | Auster -- Derby | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/montgomery-ward-shows-lower-net-earned-6048047-in-third-quarter.html | MONTGOMERY WARD SHOWS LOWER NET; Earned $6,048,047 in Third Quarter, Against $6,882,762 in Same Period of 1943 EQUAL TO $1.09 A SHARE This Compares With $1.25 a Year Ago -- 9 Months' Profit Is Only Slightly Off | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/chinese-gain-in-burma.html | Chinese Gain in Burma | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/opa-pricing-order-is-issued-for-furs-dollars-and-cents-ceilings-set.html | OPA PRICING ORDER IS ISSUED FOR FURS; Dollars and Cents Ceilings Set for Fifteen Types of Pelts in Line With Base Period MANY CUTS ARE EFFECTED Revised Regulation Is Pledged Soon Covering Garments -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/boy-killer-is-hunted-fled-after-pistol-discharged-in-crowded-bus-in.html | BOY KILLER IS HUNTED; Fled After Pistol Discharged in Crowded Bus in Bronx | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/world-plane-plan-is-put-up-to-london-swinton-asks-instructions-on.html | WORLD PLANE PLAN IS PUT UP TO LONDON; Swinton Asks Instructions on Compromise With U.S. and Canada, Causing New Delay ADJOURNMENT SET BACK Americans and Canadians Are Said to Be Ready to Sign the Agreement at Once | True | By Russell Porterspecial To the New York Times. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/smokers-in-stores-are-fined-10-each.html | SMOKERS IN STORES ARE FINED $10 EACH | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/frederick-c-bingham-official-of-stationery-concern-in-brooklyn-dies.html | FREDERICK C. BINGHAM; Official of Stationery Concern in Brooklyn Dies at Age of 65 | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/opa-convention-ban-denied-by-woolley.html | OPA CONVENTION BAN DENIED BY WOOLLEY | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/wise-use-of-cash-urged-on-farmers-agricultural-department-asks-if.html | WISE USE OF CASH URGED ON FARMERS; Agricultural Department Asks if Poor Schools, Inadequate Medical Care Are to Keep On GIVES ADVICE ON SPENDING Plan Proposed by Dr. Parran Is Said to Offer Facilities for Modern Medicine | True | By Bess Furmanspecial To the New York Times. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/mnally-as-a-sailor-helps-get-conviction.html | M'NALLY AS A SAILOR HELPS GET CONVICTION | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/nominated-by-merchants.html | Nominated by Merchants | True | | C1B 652355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/santas-helpers-helping-uncle-sam.html | SANTA'S HELPERS HELPING UNCLE SAM | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/ny-central-shifts-export-posts.html | N.Y. Central Shifts Export Posts | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/agan-heads-1st-fighter-group.html | Agan Heads 1st Fighter Group | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/named-district-manager-for-american-kitchen-line.html | Named District Manager For American Kitchen Line | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/merged-court-keeps-busy.html | Merged Court Keeps Busy | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/pronunciation-sacrifissed.html | Pronunciation "Sacrifissed" | True | EDWIN H. SHEPARD. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/crime-in-rome-drops-police-guards-at-night-increased-to-cut-rate.html | CRIME IN ROME DROPS; Police Guards at Night Increased to Cut Rate Further | True | By Wireless To the New York Times. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/strikes-cripple-ohio-phone-lines-dayton-protest-against-hiring.html | STRIKES CRIPPLE OHIO PHONE LINES; Dayton Protest Against Hiring Operators From Out of Town Spreads to Other Cities MILITARY NEEDS ARE MET Boston Truck Drivers Seek End to 'Holiday' -- Governor Talks of Using State Guard | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/city-jumps-gun-in-war-bond-drive-gets-3day-start-with-the-lighting.html | CITY 'JUMPS GUN' IN WAR BOND DRIVE; Gets 3-Day Start With the Lighting of Statue of Liberty Reproduction in Times Sq. $34,500 SALES RECORDED March of Units of All Armed Forces in Fifth Ave. Is on Schedule for Tomorrow | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/churchill-warns-jews-to-oust-gangs-hints-at-withdrawing-his-aid-to.html | CHURCHILL WARNS JEWS TO OUST GANGS; Hints at Withdrawing His Aid to Zionism Unless They Root Out Palestine Terrorism CITES PLEDGE OF SUPPORT But Demands Words Be Put Into Action -- Rabbi Silver Endorses His Stand | True | By Clifton Danielby Wireless To the New York Times. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/warns-on-foreign-mail-rush.html | Warns on Foreign Mail Rush | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/2-insull-concerns-win-court-backing-reorganization-approved-for.html | 2 INSULL CONCERNS WIN COURT BACKING; Reorganization Approved for Commonwealth and Inland Light, Power Companies | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/appeals-for-nurses-aides.html | Appeals for Nurse's Aides | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/asks-ad-council-aid-to-win-the-peace-laroche-urges-perpetuation-in.html | ASKS AD COUNCIL AID TO WIN THE PEACE; LaRoche Urges Perpetuation in Some Form, Declaring Advertising Can Do Job | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/secret-tirpitz-sight-wrecked.html | Secret Tirpitz Sight Wrecked | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/obeet-a-riitts.html | ][OBEET A. /rII.T.TS | True | Svecial to THE NEW YORK TnEs. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/dr-carl-v0n-i001de.html | DR. CARL V0N I001DE | True | | C1B 652355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/endi3ott-peabody-of-6rotons3hool-founder-and-headmaster-for-56.html | ENDI3OTT PEABODY OF 6ROTON-S3HOOL; Founder and Headmaster for 56 Years Dies at 87mFriend, Teacher of Roosevelt | True | Soeclal to N[W No Tts. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/business-world.html | Business World | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/all-4-us-armies-have-own-air-unit-separate-tactical-commands.html | ALL 4 U.S. ARMIES HAVE OWN AIR UNIT; Separate Tactical Commands Assigned to Lend Support to Drive on Germany | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/savings-deposits-rise-6896904925-listed-in-state-highest-ever.html | SAVINGS DEPOSITS RISE; $6,896,904,925 Listed in State, Highest Ever Recorded | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/nazi-convoy-reported-attacked.html | Nazi Convoy Reported Attacked | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/nancy-delaney-engaged-becomes-the-fiancee-of-lieut-arthur-f-ponto.html | NANCY DELANEY ENGAGED; Becomes the Fiancee of Lieut. Arthur F. Ponto, Air Forces | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/girls-to-sell-dougnuts-today.html | Girls to sell Dougnuts Today | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/impressive-air-figures.html | IMPRESSIVE AIR FIGURES | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/riggins-quits-phillips-petroleum.html | Riggins Quits Phillips Petroleum | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/elizabeth-potter-is-wed-to-marine-has-sister-as-only-attendant-at.html | ELIZABETH POTTER IS WED TO MARINE; Has Sister as Only Attendant at Marriage to Lieut. Elisha Atkins in Church Here | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/large-cities-urged-to-map-projects-mcgoldrick-sees-need-for-private.html | LARGE CITIES URGED TO MAP PROJECTS; McGoldrick Sees Need for Private Enterprise to Help Post-War Plans | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/traces-200-held-by-nazis-state-department-has-no-record-of-group.html | TRACES 200 HELD BY NAZIS; State Department Has No Record of Group Said to Be American | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/betty-jeanne-grays-nuptials.html | Betty Jeanne Gray's Nuptials | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/effort-of-stocks-to-advance-wanes-but-some-firmness-reappears-near.html | EFFORT OF STOCKS TO ADVANCE WANES; But Some Firmness Reappears Near Close of Slowest Day of the Month BOND DRIVE AS FACTOR Preferred Shares Strongest -- Most Changes Fractional -- Rail Loans Higher | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/molotoff-stresses-unity.html | Molotoff Stresses Unity | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/mayor-samuel-disappointed.html | Mayor Samuel Disappointed | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/state-banking-changes-bankers-trust-co-to-open-a-branch-in.html | STATE BANKING CHANGES; Bankers Trust Co. to Open a Branch in Rockefeller Plaza | True | Special to THE NEW YORK TIMES. | C1B 652355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/archives/paschals-work-cheers-giants-preparing-for-green-bay-squad-star-back.html | Paschal's Work Cheers Giants, Preparing for Green Bay Squad; Star Back Romps Through 90-Minute Drill -- Brock Still Troubled With Leg Injury -- Rhea, Tigers, Out of Boston Game | True | By William D. Richardson | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/books-authors.html | Books -- Authors | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/dog-barks-alarm-dies-in-fire.html | Dog Barks Alarm, Dies in Fire | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/news-of-food-housewives-urged-to-prepare-a-day-ahead-for-their.html | News of Food; Housewives Urged to Prepare a Day Ahead For Their Thanksgiving Dinner This Year | True | By Jane Holt | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/devoe-raynolds-to-split-stock.html | Devoe & Raynolds to Split Stock | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/briar-for-womens-pipes-arrives-here-from-italy.html | Briar for Women's Pipes Arrives Here From Italy | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/warren-stevenses-have-a-son.html | Warren Stevenses Have a Son | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/at-the-strand.html | At the Strand | True | T.M.P. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/million-awarded-to-church.html | Million Awarded to Church | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/shortage-of-supplies.html | SHORTAGE OF SUPPLIES | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/central-pacific-issue-authorized.html | Central Pacific Issue Authorized | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/calm-discussion-urged.html | Calm Discussion Urged | True | VINCENT H. WHITNEY. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/loomis-heads-yachtsmen-vanderlaan-named-secretary-as-atlantic-unit.html | LOOMIS HEADS YACHTSMEN; Vanderlaan Named Secretary as Atlantic Unit Meets | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/article-7-no-title.html | Article 7 -- No Title | True | By Cable To the New York Times. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/article-5-no-title.html | Article 5 -- No Title | True | By G.h. Archambaultby Wireless To the New York Times | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/united-nations.html | United Nations | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/german.html | German | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/17150-war-bond-sale-for-school-double-bill.html | $17,150 War Bond Sale For School Double Bill | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/but-there-was-no-explosion.html | But There Was No Explosion | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/nancy-ann-morris-to-be-bride-dec-2-she-will-have-5-attendants-at.html | NANCY ANN MORRIS TO BE BRIDE DEC. 2; She Will Have 5 Attendants at Wedding to Lieut. Douglas C. Smith of Air Forces | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/mveagh-takes-over-us-envoy-reports-diplomatic-link-with-greece.html | M'VEAGH TAKES OVER; U.S. Envoy Reports Diplomatic Link With Greece Completed | True | Special to THE NEW YORK TIMES. | C1B 652355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/police-chief-out-in-belgian-crisis-quits-his-post-after-failing-to.html | POLICE CHIEF OUT IN BELGIAN CRISIS; Quits His Post After Failing to Prevent Demonstration Barred by Government BIG PROTEST MARCH DUE Resigned Cabinet Ministers Pledge Allies Aid in Plan to Disarm Resistance Units | True | By David Andersonby Wireless To the New York Times. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/french-watch-belgium.html | French Watch Belgium | True | By Wireless To the New York Times. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/wheeler-named-to-succeed-stilwell-as-deputy-to-admiral-mountbatten.html | Wheeler Named to Succeed Stilwell As Deputy to Admiral Mountbatten; Supervisor of Lend-Lease in China-Burma-India Theatre Takes Over Post in Allied Southeast Asia Command | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/canadian-flier-killed-previously-reported-missing-sister-living.html | CANADIAN FLIER KILLED; Previously Reported Missing -- Sister Living Here | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/expanded-city-plans-raise-cost-for-land.html | EXPANDED CITY PLANS RAISE COST FOR LAND | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/binghamton-claims-rothman.html | Binghamton Claims Rothman | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/apartments-sold-on-the-west-side-buyers-take-title-to-large.html | APARTMENTS SOLD ON THE WEST SIDE; Buyers Take Title to Large Properties -- Corner Purchased on Vesey Street | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/service-to-the-port.html | SERVICE TO THE PORT | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/toy-show-at-white-plains.html | Toy Show at White Plains | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/backtowork-move-pushed.html | Back-to-Work Move Pushed | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/cochran-gets-run-of-11-splits-cue-blocks-with-hoppe-but-trails.html | COCHRAN GETS RUN OF 11; Splits Cue Blocks With Hoppe but Trails, 850-808 | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/-festival-of-nations-for-children-today.html | ' FESTIVAL OF NATIONS' FOR CHILDREN TODAY | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/snow-falls-near-city-storm-hits-connecticut-areas-flakes-at-bear.html | SNOW FALLS NEAR CITY; Storm Hits Connecticut Areas -- Flakes at Bear Mountain | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/european-schools-to-be-open-to-army-gen-osborn-says-gi-joe-will.html | EUROPEAN SCHOOLS TO BE OPEN TO ARMY; Gen. Osborn Says GI Joe Will Have Chance to Study in the Best Universities NO DELAY IN RETURN HOME Educators in Forum at Times Hall Discuss Post-War Plans for Returning Veterans | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/janet-gates-fiancee-of-pacific-veteran.html | JANET GATES FIANCEE OF PACIFIC VETERAN | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/ducky-pond-promoted.html | Ducky Pond Promoted | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/would-buy-crugers-park-veterans-administration-asks-option-from.html | WOULD BUY CRUGERS PARK; Veterans' Administration Asks Option From Westchester | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/challenge-to-us-in-shipping-seen-admiral-cochrane-believes-we-will.html | CHALLENGE TO U.S. IN SHIPPING SEEN; Admiral Cochrane Believes We Will Maintain Our Maritime Superiority After War | True | | C1B 652355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/t-howard-uhland.html | T. HOWA.RD UHLAND | True | Sleclal to Tar Nw Yo TsEs. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/althl-l-mallli.html | AITHl[ L. MAILLI | True | Special to N'W YORK Ms. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/ordnance-plant-for-upstate.html | Ordnance Plant for Up-State | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/seek-clarification-on-vinson-formula-work-garment-makers-want-to-be.html | SEEK CLARIFICATION ON VINSON FORMULA; Work Garment Makers Want to Be Shown Price Relief Plan Is Practical | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/cahill-remig.html | Cahill -- Remig | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/apel-of-columbia-to-oppose-brown-takes-place-of-kondratovich-in.html | APEL OF COLUMBIA TO OPPOSE BROWN; Takes Place of Kondratovich in Backfield -- Heller and Smith at Tackle Posts | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/2-german-prisoners-harbored-in-vatican.html | 2 GERMAN PRISONERS HARBORED IN VATICAN | True | By Wireless To the New York Times. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/war-news-eases-grains-market-corn-shows-independent-strength.html | WAR NEWS EASES GRAINS MARKET; Corn Shows Independent Strength, Closing With Gain of 3/8 to 1/2 Cent | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/harriet-r-dewey-is-wed.html | Harriet R. Dewey Is Wed | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/edward-w-millers-have-child.html | Edward W. Millers Have Child | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/books-of-the-times.html | Books of the Times | True | By Francis Hackett | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/bucknell-conquers-villanova-27-to-7.html | BUCKNELL CONQUERS VILLANOVA, 27 TO 7 | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/new-benefit-planned-halt-in-barrymore-show-causes-change-by-youth.html | NEW BENEFIT PLANNED; Halt in Barrymore Show Causes Change by Youth Service | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/new-secret-weapon-suspected-in-norway.html | NEW SECRET WEAPON SUSPECTED IN NORWAY | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/opa-fakers-in-harlem-impostors-extorting-money-from-shop-owners.html | OPA FAKERS IN HARLEM; Impostors Extorting Money From Shop Owners, Woolley Says | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/arms-and-armor-auctioned.html | Arms and Armor Auctioned | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/stanwo01e__-flitneb-j-vice-president-of-louis-sherryj-candy-company.html | STANWO01]E__. FLITNEB J; Vice President of Louis Sherry J Candy Company Dies at 65 J 1 | True | Special to Nv YoB. . J | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/1000000-in-bonds-on-market-today-proceeds-of-sale-of-jessop-steel.html | $1,000,000 IN BONDS ON MARKET TODAY; Proceeds of Sale of Jessop Steel Issue to Help Finance Plant Improvements | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/six-from-this-area-promoted.html | Six From This Area Promoted | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/black-market-grip-on-fowl-tightens-but-opa-agents-on-watch-at.html | BLACK MARKET GRIP ON FOWL TIGHTENS; But OPA Agents on Watch at Terminals Have Issued No Summonses Thus Far HOUSEWIFE'S CHANCE DIM Prospects of Getting Any Kind of Poultry Fade -- WFA Sees Many Violations | True | By Charles Grutzner Jr. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/thompson-building-in-21year-lease.html | THOMPSON BUILDING IN 21-YEAR LEASE | True | | C1B 652355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/part-of-japanese-on-leyte-cut-off-americans-clamp-roadblock-south.html | PART OF JAPANESE ON LEYTE CUT OFF; Americans Clamp Road-Block South of Limon, Trap Foe to North in Ormoc Valley | True | By Lindesay Parrottby Wireless To the New York Times. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/niagara-hudson-yields-postwar-estimate-of-earnings-questioned.html | NIAGARA HUDSON YIELDS; Post-War Estimate of Earnings Questioned Before SEC | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/bulgarian.html | Bulgarian | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/32d-a-veteran-of-hard-battles.html | 32d a Veteran of Hard Battles | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/french-cabinet-favors-deflation-approves-program-of-state-control.html | FRENCH CABINET FAVORS DEFLATION; Approves Program of State Control of Economy, but Withholds Final Adoption | True | By Harold Callenderby Wireless To the New York Times. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/zoning-rules-reestablished.html | Zoning Rules Re-Established | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/paperboard-increase-due-12000ton-rise-compared-with-peak-1941-year.html | PAPERBOARD INCREASE DUE; 12,000-Ton Rise Compared With Peak 1941 Year Forecast | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/hry-w-koeike-bankilqg-leader-54-retired-head-of-the-american.html | HRY W. KOEIKE; ]BANKIlqG LEADER, 54]; Retired Head of the American Association Dies -- Had Been Kansas Commissioner | True | Special to Tas 1lEw YoK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/short-term-held-likely-head-of-commissioners-group-sees-eligibility.html | SHORT TERM HELD LIKELY; Head of Commissioners Group Sees Eligibility Near End | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/russians-crack-down-on-price-chiselers-though-multilevel-rates.html | Russians Crack Down on Price Chiselers, Though Multilevel Rates Induce Violations | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/thanks-boys-for-prayers-field-marshal-montgomerys-brother-flies-to.html | THANKS BOYS FOR PRAYERS; Field Marshal Montgomery's Brother Flies to Atlanta | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/italian-partisans-resent-allies-ban-protest-alexanders-order.html | ITALIAN PARTISANS RESENT ALLIES BAN; Protest Alexander's Order Barring Military Activity -- Press Supports Them | True | By Milton Brackerby Wireless To the New York Times. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/rickenbacker-honored-receives-americanism-medal-from-philadelphia.html | RICKENBACKER HONORED; Receives Americanism Medal From Philadelphia D.A.R. Unit | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/united-states.html | United States | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/honored-for-ambulance-field-service-work.html | HONORED FOR AMBULANCE FIELD SERVICE WORK | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/more-blood-urgently-needed.html | More Blood Urgently Needed | True | HALF GALLON. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/16100-see-greco-overcome-ruffin-canadian-floors-foe-twice-but.html | 16,100 SEE GRECO OVERCOME RUFFIN; Canadian Floors Foe Twice, but Barely Escapes Being Knocked Out Near End FANS THRILLED BY FIGHT Janiro Beats Guido in Semi-Final at Garden -- Mills Is Victor Over Scanlon | True | By James P. Dawson | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/hunters-to-get-shells-gabrielson-predicts-600000000-for-use-in-1945.html | HUNTERS TO GET SHELLS; Gabrielson Predicts 600,000,000 for Use in 1945 Season I | True | | C1B 652355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/foe-deports-dutch-to-end-resistance-50000-males-between-17-and-50.html | FOE DEPORTS DUTCH TO END RESISTANCE; 50,000 Males Between 17 and 50 Go From Rotterdam Alone for Slave Labor in Reich | True | By Wireless To the New York Times. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/committeemen-named-association-of-securities-dealers-announces.html | COMMITTEEMEN NAMED; Association of Securities Dealers Announces Appointments | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/jewish-colony-opposed-committee-advises-australia-to-bar-separate.html | JEWISH COLONY OPPOSED; Committee Advises Australia to Bar Separate Settlements | True | By Wireless To the New York Times. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/other-corporate-reports-montgomery-ward-reports-lower-net.html | OTHER CORPORATE REPORTS; MONTGOMERY WARD REPORTS LOWER NET | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/biddle-proposal-opposed-move-to-arrest-suspected-aliens-in-absence.html | Biddle Proposal Opposed; Move to Arrest Suspected Aliens in Absence of Warrant Held Wrong | True | FRED BRAUEN. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/leighmallory-is-missing-on-flight-to-far-east-post-air-marshal-lost.html | Leigh-Mallory Is Missing On Flight to Far East Post; AIR MARSHAL LOST ON FAR EAST FLIGHT | True | By Wireless To the New York Times. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/carlson-made-a-colonel-marine-officer-of-makin-raid-fame-promoted.html | CARLSON MADE A COLONEL; Marine Officer of Makin Raid Fame Promoted | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/columbia-grammar-13-barnard-6.html | Columbia Grammar 13, Barnard 6 | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/everett-masten-81-admiralty-lawyer.html | EVERETT MASTEN, 81, ADMIRALTY LAWYER | True | Secial to Nsw Yoa Wlv,s. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/screen-a-versatile-item-of-furniture-uses-vary-from-functional-to.html | Screen a Versatile Item of Furniture; Uses Vary From Functional to Decorative | True | By Mary Roche | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/miami-triumphs-31-to-12-defeats-presbyterian-college-after-losing.html | MIAMI TRIUMPHS, 31 TO 12; Defeats Presbyterian College After Losing Four in Row | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/pleas-made-for-delay.html | Pleas Made for Delay | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/japanese.html | Japanese | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/synagogue-takes-site-for-building-young-israel-of-bronx-gardens.html | SYNAGOGUE TAKES SITE FOR BUILDING; Young Israel of Bronx Gardens Buys Stratford Ave. Plot -- Other Deals in Borough | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/indian-army-toll-revealed.html | Indian Army Toll Revealed | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/chinese.html | Chinese | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/pretender-reported-in-madrid.html | Pretender Reported in Madrid | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/more-china-gains-made-by-japanese-enemy-captures-ishan-and-is-on.html | MORE CHINA GAINS MADE BY JAPANESE; Enemy Captures Ishan and Is on Way to Kweichow -- Chinese Circle Bhamo in Burma | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/nyu-and-kingsmen-set-for-1st-meeting.html | N.Y.U. AND KINGSMEN SET FOR 1ST MEETING | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/calls-lack-of-jobs-peril-of-peacetime-head-of-houseplanning-group.html | CALLS LACK OF JOBS PERIL OF PEACETIME; Head of House-Planning Group Outlines 8-Point Program to New England Council | True | By William M. Blairspecial To the New York Times. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/robbed-of-935-payroll-girl-16-punched-by-2-thugs-who-snatch.html | ROBBED OF $935 PAYROLL; Girl, 16, Punched by 2 Thugs Who Snatch Pocketbook | True | | C1B 652355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/brown-gives-honors-to-2-ambassador-atherton-and-prof-brebner-get.html | BROWN GIVES HONORS TO 2; Ambassador Atherton and Prof. Brebner Get Degrees | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/us-navy-departments-detailed-account-of-the-second-sea-battle-of.html | U.S. Navy Department's Detailed Account of the Second Sea Battle of the Philippines | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/hartford-blamed-in-part-for-fire-report-by-inquiry-board-urges.html | HARTFORD BLAMED IN PART FOR FIRE; Report by Inquiry Board Urges Tightening Rules to Prevent Such a Circus Disaster | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/portuguese-at-chicago-deny-lisbon-report-that-formation-of-air.html | Portuguese at Chicago Deny Lisbon Report That Formation of Air 'Trust' Is Aim of U.S. | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/british.html | British | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/defends-us-tax-code-blough-says-shortening-it-would-make-matters.html | DEFENDS U.S. TAX CODE; Blough Says Shortening It Would Make Matters Worse | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/silent-air-liners-seen-for-future-and-radar-will-make-future-flying.html | SILENT AIR LINERS SEEN FOR FUTURE; And Radar Will Make Future Flying Safer Than Sitting at Home, Says General Yount | True | By Chables E. Eganspecial To the New York Times. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/army-adopts-plan-for-fort-slocum-will-shift-soldier-convicts-there.html | ARMY ADOPTS PLAN FOR FORT SLOCUM; Will Shift Soldier Convicts There From Camp Upton -- New Protests Made | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/asking-the-impossible.html | Asking the Impossible? | True | MERE MAN. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/king-george-sends-message.html | King George Sends Message | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/rings-out-alarmclock-famine.html | Rings Out Alarm-Clock Famine | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/bond-details-unsettled-purchase-scale-for-game-will-be-announced-in.html | BOND DETAILS UNSETTLED; Purchase Scale for Game Will Be Announced in a Few Days | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/baltimore-gets-armynavy-game-as-6th-war-loan-drive-feature-armynavy.html | Baltimore Gets Army-Navy Game As 6th War Loan Drive Feature; ARMY-NAVY CLASSIC GOES TO BALTIMORE | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/the-postwar-army.html | THE POST-WAR ARMY | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/reich-women-for-peace-travelers-say-demonstration-was-suppressed.html | REICH WOMEN FOR PEACE; Travelers Say Demonstration Was Suppressed, Swiss Report | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/pacific-risks-cut-first-full-account-of-great-naval-victory-is.html | PACIFIC RISKS CUT; First Full Account of Great Naval Victory Is Given by Department SEA LANES SECURED Navy Describes Trap Set Up for Japanese -- Names Lost Ships PACIFIC RISKS CUT BY OUR SEA VICTORY | True | By Lewis Woodspecial To the New York Times. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/brigdier-lane-of-canada-killed.html | Brigdier Lane of Canada Killed | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/accepts-ftc-stipulation-woolen-firm-agrees-to-drop-mills-from.html | ACCEPTS FTC STIPULATION; Woolen Firm Agrees to Drop 'Mills' From Company Name | True | Special to THE NEW YORK TIMES. | C1B 652355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/miss-jennie-flexner-readers-adviser-62.html | MISS JENNIE FLEXNER, READERS' ADVISER, 62 | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/ration-protests-mount-shoe-dealers-cite-drop-in-sales-in-lowprice.html | RATION PROTESTS MOUNT; Shoe Dealers Cite Drop in Sales in Low-Price Bracket | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/paralyzed-woman-is-saved-by-a-caesarean-out-of-lung-27-minutes-baby.html | Paralyzed Woman Is Saved by a Caesarean; Out of 'Lung' 27 Minutes; Baby Has Chance | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/boston-port-aid-urged-massachusetts-committee-says-board-has-no.html | BOSTON PORT AID URGED; Massachusetts Committee Says Board Has No Authority | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/king-peter-receives-patterson.html | King Peter Receives Patterson | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/the-corporal-ready-for-the-review.html | THE CORPORAL READY FOR THE 'REVIEW | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/baseball-heads-will-recommend-new-sevenyear-term-for-landis.html | Baseball Heads Will Recommend New Seven-Year Term for Landis; Commissioner, Now in Hospital, Is Cheered by News -- Extension of 25-Year Pact Between Major Leagues Voted | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/fined-as-tax-evader-head-of-jersey-bus-concern-admits-guilt-on.html | FINED AS TAX EVADER; Head of Jersey Bus Concern Admits Guilt on Income Levy | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/lacks-cash-not-bravery-hero-has-to-borrow-fare-to-paris-to-get.html | LACKS CASH, NOT BRAVERY; Hero Has to Borrow Fare to Paris to Get Congressional Medal | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/james-t-mrklejoh.html | JAMES T. MrKLEJOH | True | Special to Tm Nzw Yo TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/germans-retreat-in-faenza-sector-british-and-indian-troops-find.html | GERMANS RETREAT IN FAENZA SECTOR; British and Indian Troops Find Road Center Evacuated South of Key City | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/catholic-charities-open-parley-here.html | CATHOLIC CHARITIES OPEN PARLEY HERE | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/500000-stock-profit-sought-from-insiders.html | $500,000 Stock Profit Sought From 'Insiders' | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/dr-true-found-dead-in-florida.html | Dr. True Found Dead in Florida | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/lepke-aide-hunted-7-years-gives-up-minor-figure-in-racketeer-gang.html | LEPKE AIDE, HUNTED 7 YEARS, GIVES UP; Minor Figure in Racketeer Gang Silent on Hide-Out During Long Search | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/mrs-harry-m-1vr_aitks.html | MRS. HARRy M. 1Vr_A.I:tKS | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/delay-metropolitan-ticket-sale.html | Delay Metropolitan Ticket Sale | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/cinar-spot-first-in-spaniel-stake-saybrook-open-allage-field-event.html | CINAR SPOT FIRST IN SPANIEL STAKE; Saybrook Open All-Age Field Event Won by Milbank Dog -- Flicka Also Scores | True | Special to THE NEW YORK TIMES. | C1B 652355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/appellate-judges-get-schenck-case-will-decide-whether-colleague.html | APPELLATE JUDGES GET SCHENCK CASE; Will Decide Whether Colleague Must Tell Grand Jury of Their Deliberations SWIFT HANDS UP ISSUE Justice Murray Defends Right to Friends, Reserves Opinion on Quashing 5 Indictments APPELLATE JUDGES GET SCHENCK CASE | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/hurley-reported-choice-for-envoy-to-chungking.html | Hurley Reported Choice For Envoy to Chungking | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/union-official-sentenced-gets-3-to-5-years-for-theft-of-60000-from.html | UNION OFFICIAL SENTENCED; Gets 3 to 5 Years for Theft of $60,000 From Bakers' Unit | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/baked-beans.html | BAKED BEANS | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/mary-oberdick-married-englewood-girl-becomes-bride-of-lieut-vaun-t.html | MARY O'BERDICK MARRIED; Englewood Girl Becomes Bride of Lieut. Vaun. T. Floyd | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/sister-agnes-leo.html | SISTER AGNES LEO | True | Special to T NhV Yo Tnzs. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/la-boheme-at-city-center.html | La Boheme' at City Center | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/wage-dispute-in-elyria.html | Wage Dispute in Elyria | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/brothers-go-to-congress-max-and-george-b-schwabe-are-the-first.html | BROTHERS GO TO CONGRESS; Max and George B. Schwabe Are the First Since 185 | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/heavy-blows-from-italy.html | Heavy Blows From Italy | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/doomed-nubbins-awaits-christmas-gifts-and-messages-from-all-over.html | DOOMED NUBBINS AWAITS 'CHRISTMAS; Gifts and Messages From All Over the Country Pour Into Cheyenne Home | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/gets-3-to-5-years-for-theft.html | Gets 3 to 5 Years for Theft | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/louis-victor-in-3round-bout.html | Louis Victor in 3-Round Bout | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/chrysler-to-give-4200000.html | Chrysler to Give $4,200,000 | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/peak-raf-bombing-led-off-offensive-5600-tons-topped-any-single-blow.html | PEAK RAF BOMBING LED OFF OFFENSIVE; 5,600 Tons Topped Any Single Blow -- Photos Show Havoc Wrought by U.S. 'Heavies' | True | By Sydney Grusonby Wireless To the New York Times. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/hard-fight-for-metz-foreseen-as-battle-rages-for-airfield.html | Hard Fight for Metz Foreseen As Battle Rages for Airfield | True | By Gene Currivanby Wireless To the New York Times | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/mrs-cl-todd-dies-a-magazine-writer-fought-for-reforms-in-child.html | MRS. C.L. TODD DIES; A MAGAZINE WRITER; Fought for Reforms in Child Labor -- Active in Women's Suffrage Movement | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/demands-more-newsprint-limitation-hurts-many-small-dailies-says.html | DEMANDS MORE NEWSPRINT; Limitation Hurts Many Small Dailies, Says Ohioan in Congress | True | | C1B 652355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/cotton-irregular-drops-14-points-rally-overcomes-4-to-10point.html | COTTON IRREGULAR; DROPS 1-4 POINTS; Rally Overcomes 4 to 10-Point Decline Laid to Report of World Record Crop | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/bourbon-hits-8year-low-decline-in-stocks-is-put-at-40-in-2-years.html | BOURBON HITS 8-YEAR LOW; Decline in Stocks Is Put at 40% in 2 Years, Liquor Group Says | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/asks-lonergan-reversal-attorney-files-motion-in-court-in-wifemurder.html | ASKS LONERGAN REVERSAL; Attorney Files Motion in Court in Wife-Murder Case | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/300-australian-car-considered-feasible.html | 300 AUSTRALIAN CAR CONSIDERED FEASIBLE | True | By Wireless To the New York Times. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/robert-f-holden-financial-executive-exoffieial-of-the-pennsylvania.html | ROBERT F. HOLDEN '; Financial Executive, Ex-Offieial of the Pennsylvania Company | True | Special to NEW YORK r.. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/675-war-bonds-burned-bond-fire-club-in-miami-voids-crisp-us.html | $675 WAR BONDS BURNED; ' Bond Fire Club' in Miami Voids Crisp U.S. Obligations | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/palestine-aims-lauded-by-ickes-and-berle-for-inspiring-qualities.html | Palestine Aims Lauded by Ickes And Berle for Inspiring Qualities; Messages Sent to National Conference at Chicago Stress Results Attained in Jewish Homeland Reconstruction | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/ethel-barrymore-may-return-dec-4-star-of-embezzled-heaven-ill-since.html | ETHEL BARRYMORE MAY RETURN DEC. 4; Star of 'Embezzled Heaven,' Ill Since Nov. 9, Now Better -- Armetta in New Comedy | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/grosser-dickson.html | Grosser -- Dickson | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/appointed-as-pastor-of-st-jean-baptiste.html | Appointed as Pastor Of St. Jean Baptiste | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/prendergast-keiser.html | Prendergast -- Keiser | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/glenn-w-ioyzer.html | GLENN W. IOYZER | True | special to Tx lqzw Yo . | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/rye-parley-defers-world-bank-stand-us-delegates-reject-british.html | RYE PARLEY DEFERS WORLD BANK STAND; U.S. Delegates Reject British Endorsement Move to Await Bank, Trade Group Views BURDENSOME TAXES HIT Relief for Foreign Capital Asked -- Forced Allocation of Shipping Opposed | True | By Edward A. Morrowspecial To the New York Times. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/kahn-architect-off-city-work-list-traces-mayors-highhanded-ban-to.html | KAHN, ARCHITECT, OFF CITY WORK LIST; Traces Mayor's 'High-Handed' Ban to Testimony on Costs of Building Projects REALTY MEN IN PROTEST Charge La Guardia With Trying to 'Coerce' Witnesses as They Back Cruikshank | True | By Lee E. Cooper | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/poly-prep-19-st-pauls-6.html | Poly Prep 19, St. Paul's 6 | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/alleghany-corp-reports-net-income-and-profits-on-securities-in-nine.html | ALLEGHANY CORP. REPORTS; Net Income and Profits on Securities in Nine Months, $5,633,854 | True | | C1B 652355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/nancy-hoyt-sets-new-wedding-day-marriage-to-lieut-lloyd-a-payne-of.html | NANCY HOYT SETS NEW WEDDING DAY; Marriage to Lieut. Lloyd A. Payne of Air Arm Will Take Place Here Wednesday | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/navy-faces-test-in-purdue-today-army-and-penn-also-slated-for-heavy.html | NAVY FACES TEST IN PURDUE TODAY; Army and Penn Also Slated for Heavy Action -- Brown Plays Columbia Here 82,000 TO SEE OHIO STATE Clash With Speedy Illinois Is Set for Cleveland -- Michigan Favored Over Wisconsin | True | By Allison Danzig | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/aega-lt-m-aclaif_.html | ,A]EGA LT) M. ACLAIF_ | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/astoria-naval-flier-killed.html | Astoria Naval Flier Killed | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/mrs-u-boshbrown-portr-pain_-tr.html | MRS. U. BOSH-BROWN, PORTR? PAIN_ TR, | True | SZ special to T NEW YO Tuas. I | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/japanese-report-borneo-bombings-about-40-us-planes-said-to-have.html | JAPANESE REPORT BORNEO BOMBINGS; ' About 40' U.S. Planes Said to Have Attacked Labuan Area Amid Air Battle | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/average-spar-honored-wisconsin-girl-to-lead-march-at-birthday-ball.html | AVERAGE SPAR HONORED; Wisconsin Girl to Lead March at Birthday Ball Here | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/youthful-hero-honored-widow-gets-medal-awarded-to-man-who-enlisted.html | YOUTHFUL HERO HONORED; Widow Gets Medal Awarded to Man Who Enlisted at 16 | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/tough-captives-pour-into-american-cages.html | TOUGH CAPTIVES POUR INTO AMERICAN CAGES | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/repeal-of-limits-on-credits-urged-federal-reserve-regulation-w-has.html | REPEAL OF LIMITS ON CREDITS URGED; Federal Reserve Regulation W Has Outlived Usefulness, State Bankers Hear | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/prisoner-atrocity-charged-to-japan-diseaseridden-burma-jungle-death.html | PRISONER ATROCITY CHARGED TO JAPAN; Disease-Ridden Burma Jungle Death Toll Is One in 5, British War Secretary Tells House | True | By Wireless To the New York Times. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/war-workers-seek-other-jobs.html | War Workers Seek Other Jobs | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/dies-fights-data-shift-he-urges-that-files-remain-under-house.html | DIES FIGHTS DATA SHIFT; He Urges That Files Remain Under House Jurisdiction | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/briton-bids-elas-in-athens-disarm-gen-scobie-says-troops-will-see.html | BRITON BIDS ELAS IN ATHENS DISARM; Gen. Scobie Says Troops Will See That Leftists Carry Out Agreement | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/james-minotto-marries.html | James Minotto Marries | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/diamond-ring-sells-for-42500.html | Diamond Ring Sells for $42,500 | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/claim-method-is-prepared.html | Claim Method Is Prepared | True | | C1B 652355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/lumber-production-off-123-drop-reported-for-week-compared-with-year.html | LUMBER PRODUCTION OFF; 12.3% Drop Reported for Week Compared With Year Ago | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/bonds-and-shares-on-london-market-firm-undertone-reported-at.html | BONDS AND SHARES ON LONDON MARKET; Firm Undertone Reported at Week-End With French Rails and Home Industrials Up | True | By Wireless To the New York Times. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/thompson-products-inc.html | Thompson Products, Inc. | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/joint-recital-by-achrons-pianist-and-hiswife-present-a-program-at.html | JOINT RECITAL BY ACHRONS; Pianist and His-Wife Present a Program at Town Hall | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/president-presses-compulsory-plan-of-youth-training-says-he-will.html | PRESIDENT PRESSES COMPULSORY PLAN OF YOUTH TRAINING; Says He Will Seek Law This Winter Establishing Policy of a Year of Service COUNTERS MILITARY ANGLE He Cites CCC and Need Shown by War Rejections for Physical Upbuilding PRESIDENT PUSHES YOUTH DRAFT PLAN | True | By C.p. Trussellspecial To the New York Times. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/ice-cream-or-water-ice-dish-delicious-to-a-briton-draws-us.html | ICE CREAM OR WATER ICE?; Dish, 'Delicious' to a Briton, Draws U.S. Corporal's Scorn | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/finnish.html | Finnish | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/20-of-12000-jews-alive-in-belgrade-1000-fled-systematic-murder-and.html | 20 OF 12,000 JEWS ALIVE IN BELGRADE; 1,000 Fled Systematic Murder and Torture by Germans -- Children Were Hanged | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/estonian-consul-differs-inquiries-at-stockholm-evoke-denials-of.html | Estonian Consul Differs; Inquiries at Stockholm Evoke Denials of Some Favorable Reports | True | JOHANNES KAIV, Acting Consul General of Estonia, in Charge of Legation. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/inquisition-point-raised.html | Inquisition" Point Raised | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/venezuelan-revolt-snuffed-out.html | Venezuelan Revolt Snuffed Out | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/senora-de-garrigs.html | SENORA DE GARRIGS | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/rangers-and-wings-meet-here-tonight.html | RANGERS AND WINGS MEET HERE TONIGHT | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/joseph_-j_-va___ccaro-xoct-u-con-.html | JOSEPH_J_VA___CCARO;' XocT;; 'u ;.' C/o;;',n',;..''" / . | True | Special to Ew Nou Txzs, | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/24-lost-as-uboat-sinks-icelandic-ship.html | 24 LOST AS U-BOAT SINKS ICELANDIC SHIP | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/all-hallows-19-horace-mann-6.html | All Hallows 19, Horace Mann 6 | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/south-seas-bishop-will-preach-here-baddeley-of-solomon-islands-to.html | SOUTH SEAS BISHOP WILL PREACH HERE; Baddeley of Solomon Islands to Be Heard at St. John's, St. James' Tomorrow CHURCH IS 125 YEARS OLD Spellman to Celebrate Mass for Ladies of Charity in St. Patrick's Tomorrow | True | By Rachel K. McDowell | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/sees-stable-price-vital-for-cotton-wingate-also-discounts-export.html | SEES STABLE PRICE VITAL FOR COTTON; Wingate Also Discounts Export Subsidy as Aid -- Murchison Seeks Tariff Protection | True | | C1B 652355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/changes-forecast-in-reserve-ratios-revision-of-federal-banking-law.html | CHANGES FORECAST IN RESERVE RATIOS; Revision of Federal Banking Law by Congress by June 30 Viewed as Necessary CHANGES FORECAST IN RESERVE RATIOS | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/30-years-of-cancer-control.html | 30 YEARS OF CANCER CONTROL | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/appleby-quits-budget-unit.html | Appleby Quits Budget Unit | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/abroad-germans-thought-we-were-digging-in-for-winter.html | Abroad; Germans Thought We Were Digging In for Winter | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/ace-ordered-off-combat-blakeslee-to-retire-after-1300-hours-of.html | ACE ORDERED OFF COMBAT; Blakeslee to Retire After 1,300 Hours of Flying in Action | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/cotton-ed-smith-i-of-the-sate-dsi-colorful-south-c-arolini-an-deani.html | COTTON ED SMITH I -OF THE SATE DSI; ' Colorful South C arolini an, DeanI :of Upper House, Stricken at 80I ' mBitter Foe of New Deal J | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/pope-names-5-bishops-mgr-ready-one-of-appointees-will-go-to.html | POPE NAMES 5 BISHOPS; Mgr. Ready, One of Appointees, Will Go to Columbus | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/pilmico-futurity-draws-field-of-11-whitney-and-calumet-entries-loom.html | PILMICO FUTURITY DRAWS FIELD OF 11; Whitney and Calumet Entries Loom as Favorites -- Ahmisk Triumphs in Chase | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/deer-hides-sought-by-us.html | Deer Hides Sought by U.S. | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/son-to-robert-b-sillecks.html | Son to Robert B. Sillecks | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/sets-state-thanksgiving-hanley-names-next-thursday-for-holiday.html | SETS STATE THANKSGIVING; Hanley Names Next Thursday for Holiday Observance | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/haiby-berkoiz.html | HAIBY BERKOIZ | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/cio-leaders-back-pepper-pay-plan-to-senate-group-rankandfile.html | CIO LEADERS BACK PEPPER PAY PLAN TO SENATE GROUP; Rank-and-File Members Add Testimony on Difficulty in Living on Lower Wages BAR TO PRODUCTION TOLD Rieve Tells Committee Poor Pay Keeps Workers From Jobs in War Industries CIO LEADERS BACK PEPPER PAY PLAN | True | By Joseph A. Loftusspecial To the New York Times. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/advertising-news.html | Advertising News | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/petain-backer-ridiculed-french-assembly-rejects-plea-for-seat-by.html | PETAIN BACKER RIDICULED; French Assembly Rejects Plea for Seat by Ex-Member | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/health-motive-questioned-some-advocates-of-universal-training.html | Health Motive Questioned; Some Advocates of Universal Training Accused of Specious Reasoning | True | GORDON F. STREIB. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/argentina-decrees-army-training-for-men-and-women-from-12-up.html | Argentina Decrees Army Training For Men and Women, From 12 Up; ARGENTINA ORDERS UNIVERSAL SERVICE | True | By Arnaldo Cortesiby Cable To the New York Times. | C1B 652355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/president-voices-thanks-for-5-cabinets-offered.html | President Voices Thanks For 5 Cabinets Offered | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/against-the-westwall.html | AGAINST THE WESTWALL | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/john-hodiak-gets-lead-in-the-red-quarter.html | John Hodiak Gets Lead in 'The Red Quarter' | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/nsurance-notes.html | NSURANCE NOTES | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/burnell-to-join-bears.html | Burnell to Join Bears | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/exwave-seized-as-thief-sailors-wife-17-accused-by-former-employer.html | EX-WAVE SEIZED AS THIEF; Sailor's Wife, 17, Accused by Former Employer in Darien | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/emergency-sugar-asked-for-nassau-hall-urges-wfa-to-supply-the.html | EMERGENCY SUGAR ASKED FOR NASSAU; Hall Urges WFA to Supply the Bakers Over Week-End -- City Butter Shortage Acute | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/2235-plants-turn-to-civilian-output-wpb-reports-increase-in.html | 2,235 PLANTS TURN TO CIVILIAN OUTPUT; WPB Reports Increase in Non-Military Goods as Price Worry Grows | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/on-reserve-banks-board.html | On Reserve Bank's Board | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/finazzo-outpoints-lytell.html | Finazzo Outpoints Lytell | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/cotton-broker-is-head-of-syndicate-which-has-bought-old-munsey.html | Cotton Broker Is Head of Syndicate Which Has Bought Old 'Munsey Block' | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/professor-leads-first-army-sweep-smashes-german-defenses-and-brings.html | PROFESSOR LEADS FIRST ARMY SWEEP; Smashes German Defenses and Brings His Troops 28 Miles From Rhine PROFESSOR LEADS FIRST ARMY SWEEP | True | By Harold Dennyby Wireless To the New York Times. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/canada-fixes-windup-for-air-training-job.html | CANADA FIXES WIND-UP FOR AIR TRAINING JOB | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/turf-sport-threatened-judge-declares-michigan-horse-racing-act.html | TURF SPORT THREATENED; Judge Declares Michigan Horse Racing Act Unconstitutional | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/scarsdale-topples-bronxville-by-187-bob-jones-tallies-twice-for.html | SCARSDALE TOPPLES BRONXVILLE BY 18-7; Bob Jones Tallies Twice for Quick Lead -- Poly Prep Eleven Is Winner | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/surplus-hits-699121000-jones-gives-figure-as-the-total-government.html | SURPLUS HITS $699,121,000; Jones Gives Figure as the Total Government Holdings Oct. 31 | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/air-meeting-sets-pilot-standards-question-of-worthiness-will-be.html | AIR MEETING SETS PILOT STANDARDS; Question of Worthiness Will Be Submitted to Permanent Body for Decision | True | By John Stuartspecial To the New York Times. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/newark-student-is-yale-editor.html | Newark Student Is Yale Editor | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/timesaving-aids-called-home-need-experts-say-housewives-are.html | TIME-SAVING AIDS CALLED HOME NEED; Experts Say Housewives Are Demanding Arrangements and Devices So Cut Work | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/barbara-jane-lacy-a-bride.html | Barbara Jane Lacy a Bride | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/jacobs-aircraft-elects-ja-harris-becomes-president-as-cj-abbott.html | JACOBS AIRCRAFT ELECTS; J.A. Harris Becomes President as C.J. Abbott Resigns | True | | C1B 652355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/cite-british-move-for-business-here-textile-men-say-mills-are-able.html | CITE BRITISH MOVE FOR BUSINESS HERE; Textile Men Say Mills Are Able to Get U.K. Machine Parts Faster Than American | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/boy-5-killed-by-fall-at-play.html | Boy, 5, Killed by Fall at Play | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/protest-made-for-truckers.html | Protest Made For Truckers | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/communist-named-to-finnish-cabinet-leino-jailed-early-in-the-war.html | COMMUNIST NAMED TO FINNISH CABINET; Leino, Jailed Early in the War and Opposed by Mannerheim, Appointed Labor Deputy | True | By Wireless To the New York Times. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/cantor-jacob-beimel.html | CANTOR JACOB BEIMEL | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/mrs-william-edge-i-i-stepmother-of-governor-of-new-i-jersey-dies-at.html | MRS. WILLIAM EDGE I I; Stepmother of Governor of New I Jersey Dies at Age of 90 I | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/none-but-the-lonely-heart-in-which-cary-grant-and-ethel-barrymore.html | ' None but the Lonely Heart,' in Which Cary Grant and Ethel Barrymore Star, at Palace -- New Film Opens at Strand | True | By Bosley Crowther | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/max-nickell.html | MAX NICKELL | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/frisco-gets-15-days-to-file-brief.html | Frisco Gets 15 Days to File Brief | True | | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/urgs-social-aid-as-veteran-need-col-kelly-bids-conference-at.html | URGES SOCIAL AID AS VETERAN NEED; Col. Kelly Bids Conference at Rochester Plan to Assist Ex-Service Men | True | By Dorothy Barclayspecial To the New York Times. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/jailed-for-draft-plot-hoboken-man-got-bartender-deferred-by-fraud.html | JAILED FOR DRAFT PLOT; Hoboken Man Got Bartender Deferred by Fraud | True | Special to THE NEW YORK TIMES. | C1B 652355 |
| 1944-11-18 | 1944-11-18 | https://www.nytimes.com/1944/11/18/archives/weeks-flotations-total-109815000-48300000-offering-of-utility-heads.html | WEEK'S FLOTATIONS TOTAL $109,815,000; $48,300,000 Offering of Utility Heads List of 10 -- 6th War Loan to Curtail Market | True | | C1B 652355 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/newark-east-side-53-west-side-6.html | Newark East Side 53, West Side 6 | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/britains-opinions-on-german-hard-nazis-indiscriminate-robot-attacks.html | BRITAIN'S OPINIONS ON GERMAN 'HARD'; Nazis' Indiscriminate Robot Attacks Have Solidified People's Sternness | True | By Harold Vosserby Wireless To the New York Times. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/gypsy-baron-repeated-thomas-p-martin-makes-bow-as-conductor-at-city.html | GYPSY BARON' REPEATED; Thomas P. Martin Makes Bow as Conductor at City Center | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/john-j-reycraft-sr.html | JOHN J. REYCRAFT SR. | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/about-.html | About -- | True | L.H.R. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/miss-sally-powers-brideelect.html | Miss Sally Powers Bride-Elect | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/best-german-units-used.html | Best German Units Used | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/rites-for-mrs-edge-today.html | Rites for Mrs. Edge Today | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/shall-we-applaud-concerning-the-new-etiquette-and-the-old.html | SHALL WE APPLAUD?; Concerning the New Etiquette and the Old -- Koussevitzky vs. Stokowski | True | By Olin Downes | C1B 652456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/fearnot-quest-triumphs-hollister-spaniel-takes-field-trial-at.html | FEARNOT QUEST TRIUMPHS; Hollister Spaniel Takes Field Trial at Saybrook | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/no-holiday-mail-deliveries.html | No Holiday Mail Deliveries | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/palestine-terror-is-laid-to-misrule-dr-heller-united-appeal-head.html | PALESTINE TERROR IS LAID TO MISRULE; Dr. Heller, United Appeal Head, Puts Responsibility 'to Some Extent' on the British | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/long-runs-decide-for-michigan-140-wisconsin-team-is-overcome-by-two.html | LONG RUNS DECIDE FOR MICHIGAN, 14-0; Wisconsin Team Is Overcome by Two Touchdown Sprints of 84 and 56 Yards | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/french-manufacturer-accused.html | French Manufacturer Accused | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/the-bitter-with-the-sweet.html | THE BITTER WITH THE SWEET | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/north-american-champion-in-ice-follies.html | NORTH AMERICAN CHAMPION IN ICE FOLLIES | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/stand-on-palestine-disturbs-senator.html | STAND ON PALESTINE 'DISTURBS' SENATOR | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/new-british-manager-appointed.html | New British Manager Appointed | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/americas-parley-still-under-study-stettinius-says-us-continues.html | AMERICAS' PARLEY STILL UNDER STUDY; Stettinius Says U.S. Continues Conferring With Other Hemisphere Republics | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/journeys-end.html | JOURNEY'S END | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/notre-dame-rolls-to-a-210-triumph-brennan-freshman-back-gets-first.html | NOTRE DAME ROLLS TO A 21-0 TRIUMPH; Brennan, Freshman Back, Gets First Two Touchdowns in Northwestern Fray WENDELL ALSO REGISTERS Fighting Irish Flash Strong Defense Before Cheering Crowd of 48,000 | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/brown-team-tops-columbia-12-to-0-on-two-long-runs-obrien-sprints-83.html | BROWN TEAM TOPS COLUMBIA, 12 TO 0, ON TWO LONG RUNS; O'Brien Sprints 83 Yards in Third Period for the Initial Touchdown of Contest TIEDEMANN ALSO COUNTS He Intercepts Apel's Pass at Midfield in Last Quarter and Races to a Score A BRUIN RACING OFF TACKLE IN BATTLE ON THE BAKER FIELD GRIDIRON BROWN TEAM TOPS COLUMBIA, 12 TO 0 | True | By Roscoe McGowen | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/tito-asks-for-chaplains.html | Tito Asks for Chaplains | True | By Wireless To the New York Times. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/lincoln-school-is-serving-children-of-neighborhood.html | Lincoln School Is Serving Children of Neighborhood | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/sixarmy-attack.html | Six-Army Attack | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/wliss-paashbijriql-wed-in-scarsdalei-wears-white-satin-gown-at.html | WIISS P.A.ASHBIJRIql WED IN SCARSDALEI; Wears White Satin Gown at Marriage to Ensign Robert M. MacInnis of Navy | True | S,.lal to Zgw YoPc TzrJ. | C1B 652456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/priest-denounces-race-bias-in-us-same-evil-as-we-are-fighting.html | PRIEST DENOUNCES RACE BIAS IN U.S.; Same Evil as We Are Fighting Abroad, Father Parsons Says at Catholic Forum | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/wlb-head-backs-pepper-pay-plan-but-davis-view-is-personal-applies.html | WLB HEAD BACKS PEPPER PAY PLAN; But Davis View Is 'Personal,' Applies Only to Theory and Is Not Voice of Board | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/wartime-projects-of-the-mef.html | WARTIME PROJECTS OF THE MEF | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/stricken-during-flight-csj-macneil-general-motors-engineer-dies-in.html | STRICKEN DURING FLIGHT; C.S.J. MacNeil, General Motors Engineer, Dies in Indiana | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/fledgling-newshawk-ann-comes-to-new-york-by-amy-hogeboom-210-pp-new.html | Fledgling Newshawk; ANN COMES TO NEW YORK. By Amy Hogeboom. 210 pp. New York: Lothrop, Lee & Shepard Company . $2. | True | E.L.B. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/press-ban-protested-moroccan-journalists-union-joined-by-employers.html | PRESS BAN PROTESTED; Moroccan Journalists' Union Joined by Employers | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/parttime-jobs-for-women-urged-barnard-dean-says-russians-may-lead.html | PART-TIME JOBS FOR WOMEN URGED; Barnard Dean Says Russians May Lead Americans in Combining Home, Career | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/security-urged-in-onejob-firms-altmeyer-asks-states-to-improve.html | SECURITY URGED IN ONE-JOB FIRMS; Altmeyer Asks States to Improve Their Laws Covering Unemployment Insurance | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/-and-equality-and-fraternity.html | -- AND EQUALITY AND FRATERNITY" | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/equine-comeback-hi-guy-the-cinderella-horse-by-paul-brown.html | Equine Comeback; HI, GUY! The Cinderella Horse. By Paul Brown. Illustrated by the Author. Unpaged. New York: Charles Scribner's Sons. $2. | True | E.L.B. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/new-force-in-pacific-new-zealand-fliers-are-already-preparing-for.html | NEW FORCE IN PACIFIC; New Zealand Fliers Are Already Preparing for Action | True | By Cable To the New York Times. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/duke-victor-34-to-7-over-south-carolina.html | Duke Victor, 34 to 7, Over South Carolina | True | By the United Press. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/winant-returns-to-london.html | Winant Returns to London | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/records-back-to-normalcy.html | RECORDS: BACK TO NORMALCY | True | By Mark A. Schubart | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/latimer-correu.html | Latimer -- CorreU | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/young-people-hear-symphony-concert.html | YOUNG PEOPLE HEAR SYMPHONY CONCERT | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/opa-presses-hunt-for-black-market-30-more-men-are-assigned-to.html | OPA PRESSES HUNT FOR BLACK MARKET; 30 More Men Are Assigned to Ferret Out Group Causing Poultry Shortage | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/william-hshijart-paper-maker-dies1-was-an-organizer-of-the-u-s.html | WILLIAM H..SHIJART, PAPER MAKER, DIES1; Was an Organizer of the U. S. Chamber of Commerce J | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/lawrence-32-mepham-6.html | Lawrence 32, Mepham 6 | True | Special to THE NEW YORK TIMES. | C1B 652456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/cherniavsky-gives-recital-on-cello-second-program-here-at-town-hall.html | CHERNIAVSKY GIVES RECITAL ON 'CELLO; Second Program Here at Town Hall Includes Works of 18th Century Composers | True | By Noel Straus | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/long-john-silver.html | LONG JOHN SILVER | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/beatrice-renwigki-nvy-gns-brid-wedto-lieut-i-f-peter-jordan-of-air.html | BEATRICE' RENWIGKI NvY gN's BRID[; Wed'to .Lieut. i' F. Peter Jordan of Air Arm in Chapel of St. '; iBartho'!omew's,Church GOWNED, IN IVORY SATIN Mrs. John P. Renwick Jr. the Ma. tron of'Honor -- Wedding Breakfast at Sherry's | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/lesterfriedberg.html | LesterFriedberg | True | SpC_IBI Ix) Ngw YOR.g. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/de-gaulle-faces-test-on-his-trip-to-moscow-foreign-policy-of.html | DE GAULLE FACES TEST ON HIS TRIP TO MOSCOW; Foreign Policy of Provisional French Government May Hang in Balance During Talks With Russians POST-WAR SITUATION FACTOR | True | By Edwin L. James | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/honolulu-has-long-alert-aa-guns-roar-as-approaching-planes-fail-to.html | HONOLULU HAS LONG ALERT; AA Guns Roar as Approaching Planes Fail to Identify Selves | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/united-nations.html | United Nations | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/pushes-training-for-all-legion-executive-group-calls-for-conference.html | PUSHES TRAINING FOR ALL; Legion Executive Group Calls for Conference on Program | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/united-states.html | United States | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/dooty-alle-egagedi-exstudent-at-sorbonne-will-bei.html | DO.OT.y ALLE. E.GAGEDI; Ex-Student at Sorbonne Will Bel | True | Special to the New York Times | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/harvest-theme-decorations.html | HARVEST THEME DECORATIONS | True | A.H. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/northfield-club-bazaar-scholarship-fund-will-be-aided-by-christmas.html | NORTHFIELD CLUB BAZAAR; Scholarship Fund Will Be Aided by Christmas Sale Tuesday | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/in-the-field-of-travel-public-is-asked-to-refrain-from-travel.html | IN THE FIELD OF TRAVEL; Public Is Asked to Refrain From Travel During the Christmas Holidays | True | By Diana Rice | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/foxhole-veteran-17-joins-navy.html | Foxhole Veteran, 17, Joins Navy | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/stocks-irregular-but-edge-upward-market-narrowest-in-month.html | STOCKS IRREGULAR BUT EDGE UPWARD; Market Narrowest in Month -- Mail-Order, Amusement and Coal Shares Lead | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/sinclair-oil-raises-admiral-ae-watts-executive-vice-presidency-goes.html | SINCLAIR OIL RAISES 'ADMIRAL' A.E. WATTS; Executive Vice Presidency Goes to Veteran Operator -- Other Changes in Personnel | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/story-of-an-indiana-childhood-how-dear-to-my-heart-by-emily.html | Story of an Indiana Childhood; HOW DEAR TO MY HEART. By Emily Kimbrough. Drawings by Helen F. Hokinson. 267 pp. New York: Dodd, Mead & Co. $2.50. | True | By Nona Balakian | C1B 652456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/a-romains-reissue-the-death-of-a-nobody-by-jules-romains-137-pp-new.html | A Romains Reissue; THE DEATH OF A NOBODY. By Jules Romains. 137 pp. New York: Alfred A. Knopf. $2. | True | By Cuthbert Wright | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/to-the-victors-.html | TO THE VICTORS. . ." | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/picaresque-pattern-johnny-painter-by-anita-pettibone-314-pp-new.html | Picaresque Pattern; JOHNNY PAINTER. By Anita Pettibone. 314 pp. New York: Farrar & Rinehart. $2.50. | True | By David T. Bazelon | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/beef-for-civilians-seen-on-the-range-texas-cattlemen-at-roundup.html | BEEF FOR CIVILIANS SEEN ON THE RANGE; Texas Cattlemen at Round-Up Time Predict That the Home Situation Will Improve | True | By Robert Lunsford | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/fewer-workers-in-industry.html | Fewer Workers in Industry | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/v1-and-v2.html | V-1 and V-2 | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/yale-men-get-job-aid-alumni-service-formed-to-help-those-leaving.html | YALE MEN GET JOB AID; Alumni Service Formed to Help Those Leaving War Duties | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/court-named-to-try-vichy-chiefs.html | Court Named to Try Vichy Chiefs | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/wash-irving-7-no-tarrytown-0.html | Wash. Irving 7, No. Tarrytown 0 | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/enemy-dug-in-at-limon.html | Enemy Dug in at Limon | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/corp-jane-bijford-bride-married-in-scarsdale-to-lieut1-albert-c.html | CORP. JANE BIJFORD BRIDE; Married in Scarsdale to Lieut.1 Albert C. Coty, Also of MarinesI | True | peoJal to THE NE.V YORK 'Hvl]CS. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/liu-downs-alumni-five.html | L.I.U. Downs Alumni Five | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/harry-a-katjfan-prodijier-7-die8-t-assoiate-of-lee-shubert-for.html | HARRY A. KAtJFAN PRODIJ{IER, 7, DIE8 t; Assoioate of Lee Shubert for[ ! La'-qt 10 Years Was Partner ] Also in TieketAgency I | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/events-in-the-world-of-music-new-friends-organizer-defines.html | EVENTS IN THE WORLD OF MUSIC; New Friends Organizer Defines Significance Of Current Series | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/fanelll-blish.html | Fanelll -- Blish | True | Special to TII Nw Yo Tlers. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/1000-music-prize-to-hartford-man-hemispheric-award-for-string.html | $1,000 MUSIC PRIZE TO HARTFORD MAN; Hemispheric Award for String Quartet to Robert Doellner -- Brazilian Gets Like Honor | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/hackley-tops-riverdale.html | Hackley Tops Riverdale | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/storm-delays-ocean-flights.html | Storm Delays Ocean Flights | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/mrs-eversley-childs-wife-of-chairman-of-bon-ami-co-known-for.html | MRS. EVERSLEY CHILDS; Wife of Chairman of Bon Ami Co., Known for Charity Work | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/dozens-of-towns-freed.html | Dozens of Towns Freed | True | | C1B 652456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/cars-burn-in-new-haven-wreck.html | Cars Burn in New Haven Wreck | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/street-named-for-eisenhower.html | Street Named for Eisenhower | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/john-f-blanchard.html | JOHN F. BLANCHARD | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/news-of-stamp-world.html | NEWS OF STAMP WORLD | True | By Kent B. Stiles | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/yugoslav-accord-on-regency-seen-subasitch-likely-to-be-named-with.html | YUGOSLAV ACCORD ON REGENCY SEEN; Subasitch Likely to Be Named, With Tito as Premier -- Vote to Decide King's Status | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/gable-film-restricted-owi-refusing-general-release-cites-memphis.html | GABLE FILM RESTRICTED; OWI, Refusing General Release, Cites 'Memphis Belle' Likeness | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/mrs-t-a-liebler-82-widow-of-producer.html | MRS. T. A. LIEBLER, 82, WIDOW OF PRODUCER | True | Special to 'i'm NLV YOR TH. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/our-playgoers.html | OUR PLAYGOERS | True | ROBERT S. ADAMS | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/vast-auto-market-is-forecast-here-value-is-put-at-507016000-soon.html | VAST AUTO MARKET IS FORECAST HERE; Value Is Put at $507,016,000 Soon After the Peace by Merchants' Spokesmen 507,016 CARS SEEN NEED Influence of Women Likely to Increase 15 to 20% Over Pre-War Days | True | By Bert Pierce | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/named-traffic-manager-of-americas-by-panagra.html | Named Traffic Manager Of Americas by Panagra | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/asks-pro-wrestling-ban-degrading-london-says.html | Asks Pro Wrestling Ban; 'Degrading,' London Says | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/blasts-rock-city-giant-pillars-of-debris-fly-over-metz-as-us-forces.html | BLASTS ROCK CITY; Giant Pillars of Debris Fly Over Metz as U.S. Forces Storm Way In GUNS SMASH FORTS Early Seizure of Bastion Indicated as Pincers Tighten on All Sides BLASTS ROCK METZ AS CITY IS STORMED | True | By Gene Currivanby Wireless To the New York Times. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/bermuda-housing-aid-british-expert-will-give-advice-to-island.html | BERMUDA HOUSING AID; British Expert Will Give Advice to Island Government | True | By Cable To the New York Times. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/japan-chooses-leyte-for-an-allout-fight-she-risks-best-troops-in.html | JAPAN CHOOSES LEYTE FOR AN ALL-OUT FIGHT; She Risks Best Troops in Desperate Effort to Stop MacArthur | True | By Frank L. Kluckhohnby Wireless To the New York Times | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/feeling-no-pain-180-cartoons-by-sydney-hoff-128-pp-new-york-the.html | FEELING NO PAIN. 180 cartoons by Sydney Hoff. 128 pp. New York: The Dial Press. $2.50. | True | MEYER BERGER. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/epitaph-for-lemmings-by-simon-harvester-292-pp-new-york-the.html | EPITAPH FOR LEMMINGS. By Simon Harvester. 292 pp. New York: The Macmillan Company. $2.50. | True | By Isaac Anderson | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/peabody-funeral-tomorrow.html | Peabody Funeral Tomorrow | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/dewey-keeps-up-fight-on-oconnell-machine-his-investigator-brings.html | DEWEY KEEPS UP FIGHT ON O'CONNELL MACHINE; His Investigator Brings Charges of Political Activity Against Judges | True | By Clayton Knowles | C1B 652456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/pope-talks-with-macmillan.html | Pope Talks With Macmillan | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/study-of-cartels-approved-at-rye-convention-report-provides.html | STUDY OF CARTELS APPROVED AT RYE; Convention Report Provides Inter-Government Survey of Price, Output, Patent Pacts ALDRICH GIVEN BIG TASK Heads International Chamber to Implement World Moves on Trade, Ethics, Materials | True | By Edward A. Morrowspecial To the New York Times. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/mines-fill-wuerselen-worst-mess-of-booby-traps-ever-say-american-of.html | MINES FILL WUERSELEN; ' Worst Mess of Booby Traps Ever,' Say American Officers | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/at-the-crossroads-of-the-sea-at-the-crossroads-of-the-sea.html | At the Crossroads of the Sea; At the Crossroads of the Sea | True | By Russell Owen | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/books-and-authors.html | Books and Authors | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/chile-denies-reply-to-us.html | Chile Denies Reply to U.S. | True | By Cable To the New York Times. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/iies-gabeiel-c-little.html | iIES. GABEIEL C. LITTLE | True | Special to NV YORK Tng | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/potts-school-aids-ill-service-folk-tubercular-victims-restored-to.html | POTTS SCHOOL AIDS ILL SERVICE FOLK; Tubercular Victims Restored to Health and Trained for Profitable Employment | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/mrs-myrtle-k-leigh-is-wed.html | Mrs. Myrtle K. Leigh Is Wed | True | Special to Tmc Nh'w Yo]t 'Ttr, s. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/rumania-bulgaria-get-us-ministers.html | RUMANIA, BULGARIA GET U.S. MINISTERS | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/barbara-martin-is-bride-in-alexandria-va-of-lieut-richard-r-baker.html | Barbara Martin Is Bride in Alexandria, Va., Of Lieut. Richard R. Baker 3d of the Navy | True | Special to Tz Nzw Yox Tnzs. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/says-foe-may-have-got-leighmallorys-plane.html | Says Foe May Have Got Leigh-Mallory's Plane | True | By the United Press. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/bloomfield-38-nutley-7.html | Bloomfield 38, Nutley 7 | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/trapped-japanese-pressed-on-leyte-americans-are-closing-in-on.html | TRAPPED JAPANESE PRESSED ON LEYTE; Americans Are Closing In on Desperately Resisting Foe Entrenched at Limon ENEMY SUPPLIES CUT OFF All Attempts to Run Through Trucks Fail -- 500th Japanese Air Raider Shot Down | True | By Wireless To the New York Times. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/15th-capital-freed-since-june.html | 15th Capital Freed Since June | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/to-end-spar-recruiting-coast-guard-will-close-general-enlistment.html | TO END SPAR RECRUITING; Coast Guard Will Close General Enlistment Nov. 23 | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/planting-an-asparagus-bed.html | PLANTING AN ASPARAGUS BED | True | | C1B 652456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/huertgen-forest-aflame.html | Huertgen Forest Aflame | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/record-christmas-awaiting-gis-overseas-last-of-85000000-packages.html | Record Christmas Awaiting GI's Overseas; Last of 85,000,000 Packages Ready to Ship | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/nine-army-scores-rout-penn-eleven-627-before-66000-cadets-are-tied.html | NINE ARMY SCORES ROUT PENN ELEVEN, 62-7, BEFORE 66,000; Cadets Are Tied Early in the Game, but Then Release Flood of Touchdowns MINOR GALLOPS 66 YARDS Davis, With Three Tallies, and Blanchard Also Star in Franklin Field Game ARMY ROUTS PENN, 62-7, BEFORE 66,000 | True | By William D. Richardsonspecial To the New York Times. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/air-clinic-urges-forced-training-stays-overtime-to-vote-call-filed.html | AIR CLINIC URGES FORCED TRAINING; Stays Overtime to Vote Call Filed by Fairchild Head for Military Instruction | True | By Charles E. Eganspecial To the New York Times. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/cops-cop-with-a-fiveborough-beat-commissioner-valentine-ten-years.html | Cops' Cop With a Five-Borough Beat; Commissioner Valentine, ten years on the job, is ready for any possible post-war crime wave. Commissioner Valentine Commissioner Valentine | True | By S.j. Woolf | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/providence-school-wins-la-salle-captures-new-england-crosscountry.html | PROVIDENCE SCHOOL WINS; La Salle Captures New England Cross-Country Title | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/shoe-industry-worried-by-unrra-hide-plan-holds-relief-to-europe.html | Shoe Industry Worried by UNRRA Hide Plan; Holds Relief to Europe Will Prolong Rationing | True | By Lucius Lightfoot | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/chmnnlnghamhora-n.html | ChmnnlnghamHora, n | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/riverton-contract-signed-by-the-mayor.html | RIVERTON CONTRACT SIGNED BY THE MAYOR | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/home-for-blind-to-mark-founding.html | Home for Blind to Mark Founding | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/dr-samuel-johnson-and-his-times-samuel-johnson-by-joseph-wood.html | DR. SAMUEL JOHNSON AND HIS TIMES; SAMUEL JOHNSON. By Joseph Wood Krutch. Illustrated. 599 pp. New York: Henry Holt & Co. $3.75. Joseph Wood Krutch's Biography Revalues the Sage of Fleet Street Dr. Samuel Johnson and His Times | True | By James L. Clifford | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/military-genius-general-ike-by-alden-hatch-277-pages-new-york-henry.html | Military Genius; GENERAL IKE. By Alden Hatch. 277 pages. New York: Henry Holt & Co. $2.50. | True | By Francis Scott | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/peed-retires-from-chrysler.html | Peed Retires From Chrysler | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/japanese.html | Japanese | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/paris-to-get-more-coal-props-reaching-mines-rail-and-water-routes.html | PARIS TO GET MORE COAL; Props Reaching Mines, Rail and Water Routes Repaired | True | By Wireless To the New York Times. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/indiana-crushes-pittsburgh-470-hoernschemeyer-scores-one-touchdown.html | INDIANA CRUSHES PITTSBURGH, 47-0; Hoernschemeyer Scores One Touchdown and Passes for Three in Home Finale | True | | C1B 652456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/christmas-comes-for-nubbins-today-big-tree-all-trimmed-and-heaped.html | CHRISTMAS COMES FOR NUBBINS TODAY; Big Tree, All Trimmed and Heaped About With Country's Gifts, Awaits His Eyes | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/i-feel-like-a-cad-by-sgt-larry-reynolds-80-pp-new-york-robert.html | I FEEL LIKE A CAD. By Sgt. Larry Reynolds. 80 pp. New York: Robert McBride & Co. $1. | True | ISABELLE MALLET. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/cortlandt-street-new-yorks-radio-mart-still-caters-to-the-tinkerers.html | CORTLANDT STREET; New York's Radio Mart Still Caters to the Tinkerers and Engineers | True | By T.r. Kennedy Jr. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/air-accord-finds-favor-in-london-approving-it-in-principle-cabinet.html | AIR ACCORD FINDS FAVOR IN LONDON; Approving It 'in Principle,' Cabinet Asks Some Changes in Wording at Chicago | True | By Russell Porterspecial To the New York Times. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/abroad.html | ABROAD | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/barry-and-hall-lead-navy-team-to-victory-over-army-in.html | Barry and Hall Lead Navy Team to Victory Over Army in Intercollegiate Harrier Race; BARRY LEADS NAVY TO VICTORY IN RUN | True | By James P. Dawson | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/best-promotions-in-week-flannel-jumper-called-leader-by-meyer-both.html | BEST PROMOTIONS IN WEEK; Flannel Jumper Called Leader by Meyer Both | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/georgia-crushes-auburn-bulldogs-triumph-by-49-to-13-as-backs-pass.html | GEORGIA CRUSHES AUBURN; Bulldogs Triumph by 49 to 13 as Backs Pass Skillfully | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/w-and-m-blanks-vmi-260.html | W. and M. Blanks V.M.I., 26-0 | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/senator-turgeoh-of-canna-deadi-member-of-legislative-aodyi-since.html | SENATOR TURGEOH OF CANNA DEADi; Member of Legislative aodyI Since .1922- Author and I Journalist Was 95 ] | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/frances-resistance-may-unite-at-polls.html | FRANCE'S RESISTANCE MAY UNITE AT POLLS | True | By Wireless To the New York Times. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/miss-f-b-berge____-rs-troth-r-she-and-fiancer-john-j-bentoni-i-are.html | MISS F. B: BERGE____ R'S TROTH;. r She and Fiancer. John J. Benton,I i Are Medical Students | True | ! | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/backs-dumbarton-pact-venezuela-agrees-with-general-principles-of.html | BACKS DUMBARTON PACT; Venezuela Agrees With General Principles of Peace Plan | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/repatriation-problems-european-jews-face-difficulties-from.html | REPATRIATION PROBLEMS; European Jews Face Difficulties From Destruction of Papers | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/story-of-thanksgiving.html | Story of Thanksgiving | True | By Catherine MacKenzie | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/russians-rip-line-above-budapest-menace-four-fortified-cities-to.html | RUSSIANS RIP LINE ABOVE BUDAPEST; Menace Four Fortified Cities to Northeast, Driving Within 3 1/2 Miles of Miskolc | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/3-armies-in-drive-along-30mile-line-british-and-american-attack.html | 3 ARMIES IN DRIVE ALONG 30-MILE LINE; British and American Attack Toward Ruhr Called Most Concentrated Blow Ever 3 ARMIES IN DRIVE ALONG 30-MILE LINE | True | | C1B 652456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/swarthmore-tops-princeton-3-to-0-works-field-goal-from-17yard-line.html | SWARTHMORE TOPS PRINCETON, 3 TO 0; Work's Field Goal From 17-Yard Line in Third Period Settles Rugged Clash DUKE EXCELS FOR WINNERS Littleton Another Big Figure in Team's First Victory at Football Over Tigers | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/french-ships-join-pacific-war.html | French Ships Join Pacific War | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/ford-asks-opening-for-war-veterans-puts-to-union-proposals-for.html | FORD ASKS OPENING FOR WAR VETERANS; Puts to Union Proposals for Preferential Hiring, Retaining -- Seniority Dating Set | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/flavorful-feast.html | Flavorful Feast | True | By Jane Holt | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/offers-2way-plan-after-conversion-commerce-group-proposals-call-for.html | OFFERS 2-WAY PLAN AFTER CONVERSION; Commerce Group Proposals Call for Subcontracting as Help to Small Plants | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/rumanian.html | Rumanian | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/great-lakes-subdues-marquette-by-320.html | GREAT LAKES SUBDUES MARQUETTE BY 32-0 | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/stuyvesant-women-win.html | Stuyvesant Women Win | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/miss-elayne-sercus-i-army-mans-fiancee.html | MISS ELAYNE SERCUS I ARMY MAN'S FIANCEE | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/young-women-to-aid-at-la-tasse-de-the.html | YOUNG WOMEN TO AID AT LA TASSE DE THE | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/canada-shows-us-how.html | CANADA SHOWS US HOW | True | By Jack Gould | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/a-bill-of-rights-for-all-nations-here-is-a-plea-for-the-protection.html | A Bill of Rights For All Nations; Here is a plea for the protection of human beings, whatever their status. A Bill of Rights A Bill Of Rights | True | By Morris D. Waldman | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/rutgers-rallies-to-win-mccanna-fourthperiod-passes-down-trainee.html | RUTGERS RALLIES TO WIN; McCanna Fourth-Period Passes Down Trainee Eleven, 18-12 | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/yugoslav-days-communiques.html | Yugoslav; Day's Communiques | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/henderson-joins-house-makers.html | Henderson Joins House Makers | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/white-plains-wins-as-faillace-stars-fleet-back-scores-all-points.html | WHITE PLAINS WINS AS FAILLACE STARS; Fleet Back Scores All Points for Team in 21-7 Victory Over New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/400-priests-seized-in-reich-swiss-say.html | 400 PRIESTS SEIZED IN REICH, SWISS SAY | True | Copyright 1944 by Religious News Service | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/two-american-jeeps-reach-metz-center.html | TWO AMERICAN JEEPS REACH METZ' CENTER | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 652456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/ches-w-cln-i5-dead-in-6land-i-baronot-leading-industrialist-headed.html | CHES W. CIN/ I5 DEAD IN 6LAND' I; Baronot, leading Industrialist, Headed Vickers Munitions War Production Adviser | True | ! 1 By WEless To Iiew Yozx 1' | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/eighteen-injured-in-georgia-wreck-fifteen-cars-of-the-new.html | EIGHTEEN INJURED IN GEORGIA WRECK; Fifteen Cars of the New York-to-Tampa West Coast Champion Leave Rails | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/car-hits-dr-cf-collins-pediatrician-84-is-seriously-injured-near.html | CAR HITS DR. C.F. COLLINS; Pediatrician, 84, Is Seriously Injured Near Park Ave. Office | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/events-of-interest-in-shipping-world-floating-icebox-alloncrete.html | EVENTS OF INTEREST IN SHIPPING WORLD; 'Floating Icebox,' All-Concrete Refrigerated Cargo Carrier, to Supply Invasion Forces | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/william-h-barr-diesi-exindustria_____llist-70.html | WILLIAM H. BARR DIES;I EX-INDUSTRIA_____LLIST, 70 | True | Special to Tm Nzw Yol TI:MJS. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/nazi-convoy-in-north-attacked.html | Nazi Convoy in North Attacked | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/albanian-capital-freed-of-germans-partisans-battle-rear-guards.html | ALBANIAN CAPITAL FREED OF GERMANS; Partisans Battle Rear Guards After Foe Quits Tirana -- Escape Route Harried ALBANIAN CAPITAL FREED OF GERMANS | True | By John MacCormacby Wireless To the New York Times. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/mgr-carroll-welfare-secretary.html | Mgr. Carroll Welfare Secretary | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/ai3rose-l-clark.html | AI3ROSE l. CLARK | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/notes-on-science-story-of-the-control-of-cancer-goggles-for-bazooka.html | NOTES ON SCIENCE; Story of the Control of Cancer -- Goggles for Bazooka Flareback | True | W.K. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/books-of-tomorrow-the-shape-of-books-to-come-by-j-donald-adams-202.html | Books of Tomorrow; THE SHAPE OF BOOKS TO COME. By J. Donald Adams. 202 pp. New York: The Viking Press. $2.50 | True | By Robert Hillyer | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/minnesotas-power-defeats-iowa-460.html | MINNESOTA'S POWER DEFEATS IOWA, 46-0 | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/ranger-rally-ties-detroit-sextet-22-thurier-scores-two-goals-in.html | RANGER RALLY TIES DETROIT SEXTET, 2-2; Thurier Scores Two Goals in Second Period at Garden to Erase 2-0 Deficit RANGER RALLY TIES DETROIT SEXTET, 2-2 | True | By Joseph C. Nichols | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/frederick-b-van-wert.html | FREDERICK B. VAN WERT | True | special to TH Nrw YOP. TrMrs. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/trojans-sink-california-so-california-eleven-victor-by-32-to-0.html | TROJANS SINK CALIFORNIA; So. California Eleven Victor by 32 to 0 Before 40,000 | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/altered-attitude-to-teenage-urgd-catholic-charities-conference.html | ALTERED ATTITUDE TO TEEN-AGE URGED; Catholic Charities Conference Hears Plea to Avert Lost Generation After War | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/municipal-bond-forecast.html | Municipal Bond Forecast | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/munitions-blast-kills-4000.html | Munitions Blast Kills 4,000 | True | | C1B 652456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/ensign-callanan-missing.html | Ensign Callanan Missing | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/russian.html | Russian | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/winter-to-bring-peak-of-strategic-bombing-allied-air-forces-will.html | WINTER TO BRING PEAK OF STRATEGIC BOMBING; Allied Air Forces Will Try to Finish Destruction of Vital German Centers | True | By Drew Middletownby Wireless To the New York Times. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/bridge-missing-a-slam.html | BRIDGE: MISSING A SLAM | True | By Albert H. Morehead | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/maltas-home-guard-to-quit.html | Malta's Home Guard to Quit | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/belgium-abandons-neutrality-policy-spaak-sees-regional-security.html | BELGIUM ABANDONS NEUTRALITY POLICY; Spaak Sees Regional Security Pact With Netherlands, France, Luxembourg | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/lafayette-routs-lehigh-by-64-to-0-ends-season-with-sixth-victory.html | LAFAYETTE ROUTS LEHIGH BY 64 TO 0; Ends Season With Sixth Victory -- Robbins Sets Pace With Five Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/german-guns-blown-to-bits-by-airartillery-teamwork-big-german-guns.html | German Guns Blown to Bits By Air-Artillery Teamwork; BIG GERMAN GUNS SMASHED TO BITS | True | By Harold Dennyby Wireless to the New York Times. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/vatican-issues-new-stamps.html | Vatican Issues New Stamps | True | [ BY Wh-Etess To '-Rlt Nzw Yo. J | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/problems-of-peace.html | PROBLEMS OF PEACE | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/franz-werfel-asks-for-a-spiritual-accounting-between-heaven-and.html | Franz Werfel Asks for a Spiritual Accounting. BETWEEN HEAVEN AND EARTH. By Franz Werfel. Translated by Maxim Newmark. 252 pp. New York: Philosophical Library. $3. | True | By Henry James Forman | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/dalymuller.html | DalyMuller | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/elizabeth-foster-to-be-wed-dec-t6-former-student-at-pembroke.html | ELIZABETH FOSTER TO BE WED DEC. 16; Former Student at Pembroke Betrothed to Lieut. Grant H. Lennox of Marines | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/increase-reported-in-salvador-rioting.html | INCREASE REPORTED IN SALVADOR RIOTING | True | By Cable To the New York Times. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/few-changes-expected-in-fourthterm-setup-washington-officialdom-is.html | FEW CHANGES EXPECTED IN FOURTH-TERM SET-UP; Washington Officialdom Is Settling Down After Election Excitement | True | By Luther Huston | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/kidnap-charge-dropped-guatemalan-government-cleared-after.html | KIDNAP CHARGE DROPPED; Guatemalan Government Cleared After Investigation | True | By Cable To the New York Times. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/holds-distribution-postwar-job-key-turck-says-magnitude-of-task.html | HOLDS DISTRIBUTION POST-WAR JOB KEY; Turck Says Magnitude of Task Will Call for Wide Application of Engineering Principles MEETING SET ON PROBLEM To Be Held Here by Society Nov. 28 -- Plans Scientific Industry Survey | True | By Thomas F. Conroy | C1B 652456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/among-the-new-exhibitions.html | AMONG THE NEW EXHIBITIONS | True | By Howard Devree | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/german.html | German | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/opa-cracks-down-on-22-hotels-6-apartment-houses-in-rent-drive-22.html | OPA Cracks Down on 22 Hotels, 6 Apartment Houses in Rent Drive; 22 HOTELS ACCUSED IN OPA RENT DRIVE | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/hoppe-takes-two-blocks-champion-leads-cochran-950871-in-title.html | HOPPE TAKES TWO BLOCKS; Champion Leads Cochran, 950-871, in Title 3-Cushions | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/policy-on-housing-broadened-by-fpha-head-of-federal-agency-says.html | POLICY ON HOUSING BROADENED BY FPHA; Head of Federal Agency Says Decent Homes Are Planned for All With Low Incomes | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/seagoing-bishop-foiled-japanese-right-rev-wh-baddeley-tells-here.html | SEA-GOING BISHOP FOILED JAPANESE; Right Rev. W.H. Baddeley Tells Here How He Evaded Enemy Forces in South Pacific | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/british-cross-canals.html | British Cross Canals | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/der-fuehrer.html | DER FUEHRER | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/sir-james-jeans-and-the-universe-the-universe-around-us-by-sir.html | Sir James Jeans and the Universe; THE UNIVERSE AROUND US. By Sir James Jeans. Fourth edition, revised and reset. 297 pp. New York: The Macmillan Company. $3.75. | True | By Waldemar Kaempffert | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/pot-o-luck-takes-pimlico-futurity-calumet-colt-nips-plebiscite-by.html | POT O' LUCK TAKES PIMLICO FUTURITY; Calumet Colt Nips Plebiscite by Head in $40,130 Stake -- Reece Third at Baltimore POT O' LUCK TAKES PIMLICO FUTURITY | True | By Bryan Fieldspecial To the New York Times. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/wisconsin-territory-elegant-journey-by-john-selby-371-pp-new-york.html | Wisconsin Territory; ELEGANT JOURNEY. By John Selby. 371 pp. New York: Farrar & Rinehart. $2.75. | True | By Henry James Jr. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/hitler-mystery-adds-to-uneasy-reichs-woes-filtering-of-rumors.html | HITLER MYSTERY ADDS TO UNEASY REICH'S WOES; Filtering of Rumors Produces Theory That Nazi Hierarchy Is at Odds | True | By George Axelssonby Wireless To the New York Times. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/navy-wastes-less-paper-salvaged-more-in-9-months-of-1944-than-in.html | NAVY WASTES LESS PAPER; Salvaged More in 9 Months of 1944 Than in All 1943 | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/germans-attempt-to-exhaust-allies-bitter-defense-along-front-called.html | GERMANS ATTEMPT TO EXHAUST ALLIES; Bitter Defense Along Front Called Move to Dishearten Invaders Through Losses | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/dr-robert-i-hubeit.html | DR. ROBERT I. HUBEIT | True | Special to Tm Nzw YORK Tnazs. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/katy-nopocket-by-emily-payne-pictures-by-ha-rey-unpaged-boston.html | KATY NO-POCKET. By Emily Payne. Pictures by H.A. Rey. Unpaged. Boston: Houghton Mifflin Company. $2. | True | By Anne T. Eaton | C1B 652456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/tcu-beats-texas-76-retains-southwest-conference-lead-on-rainswept.html | T.C.U. BEATS TEXAS, 7-6; Retains Southwest Conference Lead on Rain-Swept Field | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/hair-ornaments.html | Hair Ornaments | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/treasure-chest.html | Treasure Chest | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/b29-output-to-be-doubled.html | B-29 Output to Be Doubled | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/our-press-lauded-by-french-editor-pour-la-victoire-cites-news.html | OUR PRESS LAUDED BY FRENCH EDITOR; Pour La Victoire Cites News Handling of Election by The Times as 'Great Lesson' | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/the-future-of-europe-as-benes-sees-it-true-peace-says-the-czech.html | The Future of Europe as Benes Sees It; True peace, says the Czech statesman, cannot come without a rebirth of spiritual values. The Future of Europe The Future Of Europe | True | By Eduard Benes, President of Czechoslovakia | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/fort-donelson.html | FORT DONELSON | True | J.B. STOUDER | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/nott-terrrace-high-takes-run.html | Nott Terrrace High Takes Run | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/bulgarian.html | Bulgarian | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/the-nation.html | THE NATION | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/the-case-of-trio-censorship-still-is-possible-for-broadway-under.html | THE CASE OF 'TRIO'; Censorship Still Is Possible for Broadway Under the Wales Law | True | By Lewis Nichols | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/fear-crop-goals-for-1945-may-not-be-met-because-of-shortage-of-farm.html | Fear Crop Goals for 1945 May Not Be Met Because of Shortage of Farm Machinery | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/seedtime-of-the-whiteoaks-the-building-of-jalna-by-mazo-de-la-roche.html | Seed-Time of the Whiteoaks; THE BUILDING OF JALNA. By Mazo De La Roche. 366 pp. Boston: Little, Brown & Co. $2.50. | True | KENNETH FEARING. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/terry-triumphs-over-gomez.html | Terry Triumphs Over Gomez | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/statement-by-the-catholic-bishops-on-peace.html | Statement by the Catholic Bishops on Peace | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/womans-exchange-fete-preview-of-christmas-articles-will-be-shown-in.html | WOMAN'S EXCHANGE FETE; Preview of Christmas Articles Will Be Shown in Brooklyn | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/bazaar-is-arranged-for-victoria-home.html | BAZAAR IS ARRANGED FOR VICTORIA HOME | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/edwin-e-gano.html | EDWIN E. GANO | True | Soecial to THZ Nzw No,c TrMzs. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/a-christians-credo-the-church-looks-forward-by-william-temple.html | A Christian's Credo; THE CHURCH LOOKS FORWARD. By William Temple, Archbishop of Canterbury. 194 pp. New York: The Macmillan Company. $2. | True | By P.w. Wilson | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/georgia-tech-wins-146-mathews-scores-twice-against-louisiana-state.html | GEORGIA TECH WINS, 14-6; Mathews Scores Twice Against Louisiana State on Passes | True | | C1B 652456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/relief-ruled-out-in-hardware-lines-curbs-on-use-of-tin-nickel.html | RELIEF RULED OUT IN HARDWARE LINES; Curbs on Use of Tin, Nickel, Malleable Iron, Lacquers to Continue, WPB Says COPPER SITUATION EASIER All-Time October High Noted for Products, Alloy Tubing -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/new-england-educators-fear-a-grave-shortage-of-teachers-soon.html | NEW ENGLAND; Educators Fear a Grave Shortage of Teachers Soon | True | By William M. Blair | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/the-dance-ballet-theatre-ii.html | THE DANCE: BALLET THEATRE -- II | True | By John Martin | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/ethel-barrymore-past-crisis.html | Ethel Barrymore Past Crisis | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/cornell-conquers-dartmouth-1413-rallies-after-braatz-gives-green.html | CORNELL CONQUERS DARTMOUTH, 14-13; Rallies After Braatz Gives Green Lead at Half Time -- Robeson Converts Twice CORNELL CONQUERS DARTMOUTH, 14-13 | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/basque-spokesman-escape-via-berlin-by-jose-antonio-de-aguirre-361.html | Basque Spokesman; ESCAPE VIA BERLIN. By Jose Antonio de Aguirre. 361 pp. New York: The Macmillan Company. $3. | True | By Bertram D. Wolfe | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/powerful-searchlights-used.html | Powerful Searchlights Used | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/rotterdams-port-wrecked-by-nazis-foe-spent-week-in-the-final-phase.html | ROTTERDAM'S PORT WRECKED BY NAZIS; Foe Spent Week in the Final Phase of Smashing Quays, Warehouses, Firing Area | True | By E.c. Danielby Cable To the New York Times. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/groups-and-one-by-one.html | GROUPS AND ONE BY ONE | True | H.D. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/russian-scientists-plan-research.html | Russian Scientists Plan Research | True | W.K. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/dark-hour-sank-same-by-william-b-mellor-jr-221-pp-16-photographs.html | Dark Hour; SANK SAME. By William B. Mellor Jr. 221 pp. 16 photographs. New York: Howell, Soskin. $2.50. | True | By Foster Hailey | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/tax-forecast-made-by-roswell-magill.html | TAX FORECAST MADE BY ROSWELL MAGILL | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/2000-phone-operators-vote-to-strike-in-cleveland-akron-and.html | 2,000 Phone Operators Vote to Strike in Cleveland, Akron and Youngstown | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/retreat-of-the-tigers.html | RETREAT OF THE TIGERS | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/all-grains-lifted-by-short-covering-closing-prices-in-chicago-are.html | ALL GRAINS LIFTED BY SHORT COVERING; Closing Prices in Chicago Are Highest of Day -- Corn Leads Advance | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/chiang-and-nelson-confer-on-output.html | CHIANG AND NELSON CONFER ON OUTPUT | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/eighth-army-poles-capture-hill-town-take-monte-fortino-5-miles-from.html | EIGHTH ARMY POLES CAPTURE HILL TOWN; Take Monte Fortino, 5 Miles From Faenza, Main Goal, Then Repel Counter-Blows | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/us-urged-to-plan-trade-expansion-undersecretary-of-commerce-sees.html | U.S. URGED TO PLAN TRADE EXPANSION; Under-Secretary of Commerce Sees Need for Building Up Foreign Service Staff Now | True | | C1B 652456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/old-faithful-spouts-again.html | OLD FAITHFUL SPOUTS AGAIN | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/films-to-promote-sixth-war-loan.html | FILMS TO PROMOTE SIXTH WAR LOAN | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/how-russian-children-fight-nazis-described-at-festival-of-nations.html | How Russian Children Fight Nazis Described at 'Festival of Nations'; Drawings by Chinese Youngster and Model Houses of Many Lands Also Shown at Times Hull Book Fete | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/president-for-service-by-all-of-our-youths-he-endorses-compulsory.html | PRESIDENT FOR SERVICE BY ALL OF OUR YOUTHS; He Endorses Compulsory Idea, but Then Parries Questions on Whether A Military Plan Is Favored GOOD WORK OF CCC RECALLED | True | By Arthur Krock | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/navy-strikes-fast-and-hard-to-sink-purdue-by-32-to-0-goes-53-yards.html | NAVY STRIKES FAST AND HARD TO SINK PURDUE BY 32 TO 0; Goes 53 Yards on Each of First Two Times It Gets Possession of Ball HAMBERG SPARKS ATTACK But Fumbles and Mistakes Hurt Middies' Advances -- Dimancheff Shines for Losers PURDUE BACK IS STOPPED BY A NAVY BIG GUN NAVY STRIKES FAST; SINKS PURDUE, 32-0 | True | By Allison Danzigspecial To the New York Times. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/smu-upsets-arkansas-2012.html | S.M.U. Upsets Arkansas, 20-12 | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/french-learned-society-will-take-in-churchill.html | French Learned Society Will Take In Churchill | True | By Wireless To the New York Times. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/mrs-villia1vi-c-niccollom.html | MRS. VILLIA1VI C. NIcCOLLOM | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/us-fliers-describe-launching-of-rocket.html | U.S. FLIERS DESCRIBE LAUNCHING OF ROCKET | True | By Wireless To the New York Times. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/aaf-veterans-seek-college-training.html | AAF Veterans Seek College Training | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/harriet-w-smith-become8-a-bride-escorted-by-grandfather-at-her.html | HARRIET W. SMITH BECOME8 A BRIDE; Escorted by Grandfather at Her Marriage Here to Pfc. I Louis L. Williams 3d | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/a-quit-house.html | A Quit House | True | By Mary Roche | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/on-taxing-profits-not-distributed-consideration-of-former-law-with.html | ON TAXING PROFITS NOT DISTRIBUTED; Consideration of Former Law, With Reasons Given Against Proposed Re-enactment CASES STILL IN LITIGATION Simplification Viewed as Not Possible Without Harsh and Dogmatic Effects | True | By Godfrey N. Nelson | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/commander-of-lst-decorated.html | Commander of LST Decorated | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/two-german-aces-killed-haffner-and-lang-are-said-to-have-died-in.html | TWO GERMAN ACES KILLED; Haffner and Lang Are Said to Have Died in Action | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/afterdinner-story-by-william-irish-210-pp-philadelphia-jb.html | AFTER-DINNER STORY. By William Irish. 210 pp. Philadelphia: J.B. Lippincott Company. A Story Press Book. $2. | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/navy-in-need-of-workers.html | Navy in Need of Workers | True | | C1B 652456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/ice-show-premiere-to-help-misicians-emergency-fund-projects-to-gain.html | ICE SHOW PREMIERE TO HELP MISICIANS; Emergency Fund Projects to Gain by Follies Opening at the Garden Tuesday | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/tulanes-open-play-trips-clemson-3620.html | TULANE'S OPEN PLAY TRIPS CLEMSON, 36-20 | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/gets-greek-church-post.html | Gets Greek Church Post | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/the-allamerican-feast-day-on-the-farm-especially-thanksgiving.html | The All-American Feast Day; On the farm especially Thanksgiving symbolizes our cherished way of life. | True | By Betty Fible Martinfairfax. Va. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/germans-developed-v2-rocket-to-overcome-factors-weakening-v1s.html | Germans Developed V-2 Rocket to Overcome Factors Weakening V-1's Effectiveness | True | By Waldemar Kaempffert | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/french-air-force-filling-ranks.html | French Air Force Filling Ranks | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/marlyn-l-avch.html | MARLYN L. AVCH | True | Special to THX NEW N0 Tnr. I | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/rwedding-in-summit-for-miss-needles-she-has-four-sisters-among.html | rWEDDING IN SUMMIT FOR MISS NEEDLES; She Has Four Sisters Among Attendants at Marriage to Lieut, H. P. Williams, AUS | True | Speell to Nh'v YO TIZ3. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/state-guard-order.html | State Guard Order | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/a-flying-halfback-pilots-also-pray-by-lieut-tom-harmon-184-pp-new-y.html | A Flying Halfback; PILOTS ALSO PRAY. By Lieut. Tom Harmon. 184 pp. New York: Thomas Y. Crowell Company. $2.50. | True | By Thomas Haynes | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/murder-is-forgetful-by-william-g-bogart-255-pp-new-york-mystery.html | MURDER IS FORGETFUL. By William G. Bogart. 255 pp. New York: Mystery House. $2. | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/mrs-igee-is-wed-in-home-ceremo14y-1-daughter-of-dr-and-mrs-a-pi.html | MRS. IGEE IS WED IN HOME CEREMO14Y — 1; Daughter of Dr, and Mrs. A. PI Sxaf ndebeSr tB ew mweoSo dB id el | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/pac-sees-a-continuing-job-cios-committee-says-it-will-work-for-a.html | PAC SEES A CONTINUING JOB; CIO's Committee Says It Will Work for a Widening of the Franchise to All | True | By Joseph A. Loftus | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/problems-of-groups-in-schools-discussed.html | PROBLEMS OF GROUPS IN SCHOOLS DISCUSSED | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/gis-ride-with-eisenhower.html | GI's Ride With Eisenhower | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/new-german-setup-should-come-from-within-nation-allies-will-be-in.html | New German Set-Up Should Come From Within Nation; Allies Will Be in Position to Tell the Germans What Kind of Government They Shall Not Have, but Not What Form of Regime They Must Adopt | True | THOMAS W. LAMONT | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/john-d-bennett-exofficial-of-seaboard-shipping-corp-was-yale.html | JOHN D. BENNETT; Ex-Official of Seaboard Shipping Corp. Was Yale Alumnus | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/mama-mady-remembers-miss-christians-of-van-druten-hit-recalls-her.html | MAMA MADY REMEMBERS; Miss Christians of van Druten Hit Recalls Her Checkered Career MAMA MADY REMEMBERS | True | By Lewis B. Funke | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/leonia-48-tenafly-7.html | Leonia 48, Tenafly 7 | True | Special to THE NEW YORK TIMES. | C1B 652456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/veterans-intelligence-present-law-allows-federal-attachment-of.html | Veterans Intelligence; Present Law Allows Federal Attachment of Pension if Veteran Defaults on Loan | True | By Charles Hurdspecial To the New York Times. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/hazel-maxwell-will-be-married-exstudent-at-warthmore-and-radcliffe.html | HAZEL MAXWELL WILL BE MARRIED; Ex-Student at Swarthmore and Radcliffe Is Betrothed to Waiter H. Haines | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/22000-paid-for-romney-the-vernon-children-bought-by-lawyers-for.html | $22,000 PAID FOR ROMNEY; ' The Vernon Children' Bought by Lawyers for Client | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/central-states-wild-scramble-for-cigarettes-results-in-violence.html | CENTRAL STATES; Wild Scramble for Cigarettes Results in Violence | True | By Louther S. Horne | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/edna-therrel-boodn-wed-in-staten-island.html | EDNA THERREL BOODN WED IN STATEN ISLAND | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/pacific-states-return-of-japanese-to-west-coast-poses-new-problem.html | PACIFIC STATES; Return of Japanese to West Coast Poses New Problem | True | By Lawrence E. Davies | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/nazis-seek-clothing-of-dead.html | Nazis Seek Clothing of Dead | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/van-dyck-bring-3100-at-sale.html | Van Dyck Bring $3,100 at Sale | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/tucker-white-sox-joins-navy.html | Tucker, White Sox, Joins Navy | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/polish-exhibit-opens-devoted-to-history-culture-art-and-literature.html | POLISH EXHIBIT OPENS; Devoted to History, Culture, Art and Literature of That Land | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/cotton-is-steady-in-narrow-trading-final-prices-2-points-higher-to.html | COTTON IS STEADY IN NARROW TRADING; Final Prices 2 Points Higher to 2 Points Lower Than Prices on Friday | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/battle-of-the-reich-1944.html | BATTLE OF THE REICH: 1944 | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/oklahoma-is-winner-over-kansas-20-to-0.html | OKLAHOMA IS WINNER OVER KANSAS, 20 TO 0 | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/two-worcesters-join-to-aid-amity-english-city-contributes-to.html | TWO WORCESTERS JOIN TO AID AMITY; English City contributes to Massachusetts Celebration of All-British Week | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/tennessee-beats-temple-27-to-14-undefeated-volunteers-rally-for-2.html | TENNESSEE BEATS TEMPLE, 27 TO 14; Undefeated Volunteers Rally for 2 Touchdowns in Last Quarter at Knoxville | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/australia-votes-auto-imports.html | Australia Votes Auto Imports | True | By Wireless To the New York Times. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/tokyo-claims-two-submarines.html | Tokyo Claims Two Submarines | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/miss-markwell-is-wed-she-becomes-the-bride-of-lieut-i-benjamin.html | MISS MARKWELL IS WED; She Becomes the Bride of Lieut. I BenJamin Aronsohn Jr., Navy | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/elmer-ripleys-father-dies.html | Elmer Ripley's Father Dies | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/theatres-zest.html | THEATRE'S ZEST | True | NICHOLAS MORGENSTERN | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/fc-smith-resigns-as-secretary-of-nmu.html | F.C. SMITH RESIGNS AS SECRETARY OF NMU | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/education-in-review-new-methods-of-teaching-foreign-languages-are.html | EDUCATION IN REVIEW; New Methods of Teaching Foreign Languages Are Being Widely Adopted in the Colleges | True | By Benjamin Fine | C1B 652456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/slater-analyzes-economic-problem-medium-size-ship-advocate-sees.html | SLATER ANALYZES ECONOMIC PROBLEM; Medium Size Ship Advocate Sees Such Craft Able to Meet Plane Competition | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/delabarre-m-ettei.html | DELABARRE M. ET.T.EI | True | Special to Tz Nv YoI IMF.S. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/canadiens-gain-early-lead.html | Canadiens Gain Early Lead | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/small-fry-drawings-by-william-steig-unpaged-new-york-duell.html | SMALL FRY. Drawings by William Steig. Unpaged. New York: Duell, | True | JOHN K. HUTCHENS. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/signal-corps-major-honored.html | Signal Corps Major Honored | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/rise-in-living-cost-29-to-30-per-cent-president-is-told-report-of.html | RISE IN LIVING COST 29 TO 30 PER CENT, PRESIDENT IS TOLD; Report of Special Committee Includes 3 1/2 to 4 1/2 Points for Hidden Increase BLS INDEX COMMENDED Industrial Members Agree in Main, CIO in Part -- AFL Is Critical LIVING COST RISE PUT AT 29-30 P.C. | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/francis-coddy-1nters.html | FRANCIS (CODDY) 1[NTERS | True | Special to Tm NEw YORK TrMr. s. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/bright-fruit-plants-appropriate-at-this-season-they-need-only-a.html | BRIGHT FRUIT PLANTS; Appropriate at This Season, They Need Only a Cool Spot and Water to Bloom | True | By Helen van Pelt Wilson | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/agreement-on-captives-russia-to-take-over-nationals-seized-on.html | AGREEMENT ON CAPTIVES; Russia to Take Over Nationals Seized on Western Front | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/students-abroad-new-worlds-for-josie-by-kathryn-worth-207-pp-new.html | Students Abroad; NEW WORLDS FOR JOSIE. By Kathryn Worth. 207 pp. New York: Doubleday, Doran & Co. $2. | True | E.L.B. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/mrs-r-a-birchall-wed-section-officer-in-rcaf-bride-of-maj-robert-b.html | MRS. R. A. BIRCHALL WED; Section Officer in RCAF Bride of MaJ. Robert B. Hotz, Author | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/by-way-of-report-the-capitol-theatre-belatedly-marks-its.html | BY WAY OF REPORT; The Capitol Theatre Belatedly Marks Its Twenty-fifth Birthday -- Addenda | True | By A.h. Weiler | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/danish-pronazi-is-slain-transocean-reports-capt-johan-e-stahr-shot.html | DANISH PRO-NAZI IS SLAIN; Transocean Reports Capt. Johan E. Stahr Shot in Copenhagen | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/midwest-states-missouri-valley-authority-proposal-again-an-issue.html | MIDWEST STATES; Missouri Valley Authority Proposal Again an Issue | True | By Roland M. Jones | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/50-get-mutiny-terms-sentences-of-negroes-in-navy-range-from-8-to-15.html | 50 GET MUTINY TERMS; Sentences of Negroes in Navy Range From 8 to 15 Years | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/surrey-ride-minus-the-sentiment-my-home-is-far-away-by-dawn-powell.html | Surrey Ride, Minus the Sentiment; MY HOME IS FAR AWAY. By Dawn Powell. 313 pp. New York: Charles Scribner's Sons. $2.50. | True | By Ruth Page | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/us-fighter-blow-destroys-86-nazis-8th-air-force-pilots-fire-oil.html | U.S. FIGHTER BLOW DESTROYS 86 NAZIS; 8th Air Force Pilots Fire Oil Stores Near Munich, Catch and Punish Luftwaffe RAF HITS DAY AND NIGHT Muenster Traffic Center, Ruhr Fuel Plants Its Targets -- 15th Bombs at Vienna | True | | C1B 652456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/strong-camp-peary-drive-halts-cloudbusters-197.html | Strong Camp Peary Drive Halts Cloudbusters, 19-7 | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/junior-assembly-meets.html | Junior Assembly Meets | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/first-minister-back-in-norway.html | First Minister Back in Norway | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/art-the-whitney-stress-on-fantasy-in-the-annual-show-of-painting.html | ART: THE WHITNEY; Stress on Fantasy in the Annual Show of Painting -Americans, Modigliani | True | By Edward Alden Jewell | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/george-e-probest-jl.html | GEORGE E. PROBEST Jl. | True | Special to THE ,NZ,V YOP..K TIZfF..S. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/koiso-cabinet-ready-for-decisive-battle.html | KOISO CABINET READY FOR 'DECISIVE BATTLE' | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/the-maffia-active-again.html | The Maffia Active Again | True | MAYNARD NICHOLS | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/harvard-victor-over-tufts-12-to-6-cowens-touchdown-set-up-by-two.html | HARVARD VICTOR OVER TUFTS, 12 TO 6; Cowen's Touchdown, Set Up by Two Passes by Navin, Wins for Crimson | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/babe-in-the-woods.html | BABE IN THE WOODS | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/dalmatian-gains-laurels-in-show-reigate-bold-venture-best-in-50th.html | DALMATIAN GAINS LAURELS IN SHOW; Reigate Bold Venture Best in 50th Anniversary Fixture of Philadelphia K.C. FALSTONE TORPEDO WINS Heads Record Bulldog-Breed Field of 100 -- Awards Go to Smit Terriers | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/frederick-s-vber.html | FREDERICK S. VBER | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/iowa-naval-defeats-missouri.html | Iowa Naval Defeats Missouri | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/hollywood-crime-and-romance-hollywood-roundup.html | HOLLYWOOD CRIME AND ROMANCE; HOLLYWOOD ROUND-UP | True | By Fred Stanleyhollywood. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/grandfathers-gold-the-great-gold-piece-mystery-by-elizabeth-honness.html | Grandfather's Gold; THE GREAT GOLD PIECE MYSTERY. By Elizabeth Honness. Pictures by Eloise Wilkins. 122 pp. New York: The Oxford University Press. $2. | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/holiday-shortage-looms-for-dolls-other-scarce-items-listed-as.html | HOLIDAY SHORTAGE LOOMS FOR DOLLS; Other Scarce Items Listed as Toiletry Articles, Pen-and-Pencil Sets | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/boston-symphony-heard-gives-schuman-prayer-in-war-to-play-at-west.html | BOSTON SYMPHONY HEARD; Gives Schuman 'Prayer in War' -- To Play at West Point | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/yale-overcomes-no-carolina-136-unbeaten-untied-elis-annex-7th.html | YALE OVERCOMES NO. CAROLINA, 13-6; Unbeaten, Untied Elis Annex 7th Straight -- Late Threat by the Tarheels Fails YALE OVERCOMES NO. CAROLINA, 13-6 | True | By Louis Effratspecial To the New York Times | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/can-you-spare-a-match.html | Can You Spare A Match? | True | JOYCE GARN AGNEW. | C1B 652456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/hungarian.html | Hungarian | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/soldier-letters.html | Soldier Letters | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/new-york.html | New York | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/france-makes-startling-comeback-french-themselves-are-a-little.html | FRANCE MAKES STARTLING COMEBACK; French Themselves Are a Little Surprised By the Recovery | True | By Harold Callenderwireless To the New York Times. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/improved-turkeys-bigger-and-better-birds-are-the-result-of.html | Improved Turkeys; Bigger and Better Birds Are the Result of Selective Breeding | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/home-again-they-dream-of-home-by-niven-busch-307-pp-new-york-d.html | Home Again; THEY DREAM OF HOME. By Niven Busch. 307 pp. New York: D. Appleton-Century Company. $2.75. | True | By Nancy Flagg | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/other-fronts.html | OTHER FRONTS | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/war-prisoners-agree-to-work.html | War Prisoners Agree to Work | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/sports-of-the-times-a-tale-of-two-cities.html | Sports of the Times; A Tale of Two Cities | True | Reg. U. S. Pat. Off.By Arthur Daley | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/catholic-bishops-offer-peace-ideas-statement-asks-all-countries.html | CATHOLIC BISHOPS OFFER PEACE IDEAS; Statement Asks All Countries Share in Set-Up, That No One Nation Judge Its Own Case CATHOLIC BISHOPS OFFER PEACE IDEAS | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/colonel-marries-nurse-in-italy.html | Colonel Marries Nurse in Italy | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/relatively-unknown-to-public.html | Relatively Unknown to Public | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/problem-for-committee.html | Problem for Committee | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/miss-nancy-miller-married-in-jerseyi-niece-of-thomas-a-edison-is.html | MISS NANCY MILLER{ MARRIED IN JERSEYI; Niece of Thomas A, .Edison Is Bride in Llewellyn Park of Lieut, E. T. Amn, Army | True | Special to TKz Ns'w Yo . | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/finnish.html | Finnish | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/huitgren-hamilton.html | Huitgren -- Hamilton | True | Special to TE Nzw YORK TIMZS. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/notes.html | Notes | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/allies-strike-for-final-victory-in-the-west-many-military-factors.html | ALLIES STRIKE FOR FINAL VICTORY IN THE WEST; Many Military Factors Favor Them But the Battle Is Bound to Be Hard | True | By Hanson W. Baldwin | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/ready-for-the-entracte.html | READY FOR THE ENTR'ACTE" | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/pierlot-wins-fight-on-yielding-arms-belgian-resistance-groups-agree.html | PIERLOT WINS FIGHT ON YIELDING ARMS; Belgian Resistance Groups Agree to Give Up Weapons as Crisis Is Averted | True | By David Andersonby Wireless to the New York Times. | C1B 652456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/miss-m-polon-wed-to-l-j-taubehhus-becomes-bride-of-lieutenant.html | MISS M, POLON WED 'TO L. J. TAUBEHHUS; Becomes Bride of Lieutenant Commafider in Medical Corps, Nephew-of Dr. 'David Pool | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/gloria-devarenne-married.html | Gloria DeVarenne$ Married | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/president-urges-capital-stadium.html | President Urges Capital Stadium | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/an-irish-governess-in-spain-no-more-than-human-by-maura-laverty-249.html | An Irish Governess in Spain; NO MORE THAN HUMAN. By Maura Laverty. 249 pp. New York: Longmans, Green & Co. $2.50. | True | D.C. RUSSELL | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/treason-is-denied-by-filipino-puppet-torres-testifies-he-served-as.html | TREASON IS DENIED BY FILIPINO PUPPET; Torres Testifies He Served as Governor of Leyte to Protect His People From Foe | True | By Lindesay Parrottby Wireless To the New York Times. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/to-a-deaf-world.html | TO A DEAF WORLD | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/shangrila-winter-cherry-by-keith-west-319-pp-new-york-the-macmillan.html | Shangri-La; WINTER CHERRY. By Keith West. 319 pp. New York: The Macmillan Company. $2. | True | By Marguerite Young | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/stoeknmn-arkeh.html | Stoeknmn -- ArkeH | True | Soecl.! to TH Nzw YOX xrs. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/w-curtis-nicholson-publicity-director-of-save-the-children.html | W. CURTIS NICHOLSON; Publicity Director of Save the Children Foundation Dies | True | Special to Tax Nw YORK . ] | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/miss-passavant-to-wed-troth-to-navy-lieutenant-s-e-henderson-jr.html | MISS PASSAVANT TO WED; Troth to Navy Lieutenant S. E. Henderson Jr. Announced | True | Special to NL'W Yoltg | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/will-teach-at-columbia-mornet-of-sorbonne-is-named-visiting.html | WILL TEACH AT COLUMBIA; Mornet of Sorbonne Is Named Visiting Professor | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/myrna-buohmuyer-wed-in-washington.html | MYRNA BUSoHMuYER WED IN WASHINGTON | True | Speedal to THZ NL YOX Tnd, | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/the-superblock-instead-of-slums-mcgoldrick-offers-a-plan-for.html | The Super-Block Instead of Slums; McGoldrick offers a plan for rebuilding our cities and reviving blighted areas. Super-Block for Slums Super-Block for Slums Super-Block for Slums | True | By Joseph D. McGoldrick | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/nicaragua-recognizes-russia.html | Nicaragua Recognizes Russia | True | By Cable To the New York Times. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/sec-approves-plan-of-standard-gas-holders-of-notes-and-bonds-to-get.html | SEC APPROVES PLAN OF STANDARD GAS; Holders of Notes and Bonds to Get Stock and Cash -- New Common for Preferred SEC APPROVES PLAN OF STANDARD GAS | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/subsidy-on-cotton-may-bring-parley-exporting-countries-expected-to.html | SUBSIDY ON COTTON MAY BRING PARLEY; Exporting Countries Expected to Seek Agreement on World Markets TRADE RECOVERY SOUGHT Lend-Lease Accounting Now for Bulk of Shipments From the United States | True | By J.h. Carmical | C1B 652456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/eugene-w-pike-union-n-j-optical-instrument-maker-dies-of-auto.html | EUGENE W. PIKE; Union, N. J., Optical Instrument Maker Dies of Auto Injuries | True | Specla.l to THI NKW N0 Trf-s. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/reich-aide-in-sweden-quits-assails-nazis.html | REICH AIDE IN SWEDEN QUITS, ASSAILS NAZIS | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/woodmere-13-fieldston-0.html | Woodmere 13, Fieldston 0 | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/atlantis-xiccarph-lost-worlds-by-clark-ashton-smith-419-pp-sauk.html | Atlantis, Xiccarph; LOST WORLDS. By Clark Ashton Smith. 419 pp. Sauk City, Wis.: Arkham House. $3. | True | By Marjorie Farber | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/antiques-fair-opens-nov-27.html | Antiques Fair Opens Nov. 27 | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/british.html | British | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/dyerbennet-sings-to-capacity-crowd.html | DYER-BENNET SINGS TO CAPACITY CROWD | True | R.L. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/company-volunteers-1500000-refund.html | Company Volunteers $1,500,000 Refund | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/murder-defies-the-doctors-too-much-poison-by-anne-rowe-222-pp-new.html | Murder Defies the Doctors; TOO MUCH POISON. By Anne Rowe. 222 pp. New York: M.S. Mill Company. $2. | True | I.A. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/chinese.html | Chinese | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/us-able-to-open-world-air-service-great-output-of-longrange.html | U.S. ABLE TO OPEN WORLD AIR SERVICE; Great Output of Long-Range Transport Planes Above War Needs Stressed at Chicago | True | By John Stuartspecial To the New York Times. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/-dreaming-of-a-white-christmas.html | " DREAMING OF A 'WHITE CHRISTMAS?" | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/genesis-of-the-brooklyn-legend-the-city-of-brooklyn-18651898-by-.html | Genesis of the Brooklyn Legend; THE CITY OF BROOKLYN, 1865-1898. By Harold Coffin Syrett. 293 pp. New York: Columbia University Press. $3.25. | True | By Sidney I. Pomerantz | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/russia-celebrates-artillery-day-in-honor-of-mighty-guns-that-won.html | Russia Celebrates Artillery Day in Honor Of Mighty Guns That Won Many Victories | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/edgewater-plant-sold-national-sugar-property-goes-to-west-coast.html | EDGEWATER PLANT SOLD; National Sugar Property Goes to West Coast Concern | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/buy-bonds-to-avert-weapon-shortage-admiral-king-says-fleet-head-war.html | BUY BONDS TO AVERT WEAPON SHORTAGE, ADMIRAL KING SAYS; Fleet Head Warns That Speed of Our Advances Is Causing Drain Upon Vital Supplies 4,000 PARADE HERE TODAY City to Open Sixth Loan Drive Day Ahead of Rest of U.S. -- Many Events Scheduled ADMIRAL KING ASKS MORE BOND BUYING ENLISTING AS WORKERS IN THE SIXTH WAR LOAN CAMPAIGN | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/current-london-fare.html | CURRENT LONDON FARE | True | By Wireless To the New York Times.london.w.a. Darlington. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/venezuela-victor-on-forfeit.html | Venezuela Victor on Forfeit | True | | C1B 652456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/elizabeth-club-plans-dances.html | Elizabeth Club Plans Dances | True | Specll to T NZW YO 'zS. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/wendell-willkies-legacy-to-america-that-legacy-is-the-new.html | Wendell Willkie's Legacy to America; That legacy is the new opportuinty to open up 'a new era in American affairs.' | True | By Russell W. Davenport | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/raising-the-giq.html | Raising the G-I-Q | True | By Benjamin Fine | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/george-emery.html | GEORGE EMERY | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/coast-guard-saves-11-in-cape-cod-storm-nine-taken-from-tug-by.html | Coast Guard Saves 11 in Cape Cod Storm; Nine Taken From Tug by Breeches Buoy | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/sgt-kellys-mom-in-new-home.html | Sgt. Kelly's 'Mom' in New Home | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/army-adds-details-to-casualty-news-relatives-will-receive-letter.html | ARMY ADDS DETAILS TO CASUALTY NEWS; Relatives Will Receive Letter From Theatre of Action and Reports on Wounded | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/original-bloomer-girl.html | Original Bloomer Girl | True | DOROTHY BLUM.F.M. TENENBAUM. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/mrs-emily-flippens-nuptials.html | Mrs. Emily Flippen's Nuptials | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/wage-issues-shaping-future-for-the-wlb-labors-attitude-held.html | WAGE ISSUES SHAPING FUTURE FOR THE WLB; Labor's Attitude Held Important as Crucial Cases Near Decision | True | By Louis Stark | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/life-at-the-front-as-winter-comes-the-doughboy-fights-rain-snow-mud.html | Life at the Front As Winter Comes; The doughboy fights rain, snow, mud, cold -- and there is always the enemy. Life at the Front Life at the Front | True | By Frederick Grahamwith United States Troops In Holland. (BY WIRELESS) | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/from-egypt-to-rome-mediterranean-sweep-by-maj-richard-thruelsen-and.html | From Egypt to Rome; MEDITERRANEAN SWEEP. By Maj. Richard Thruelsen and Lieut. Elliott Arnold. Illustrated by Maj. John Lavalle. 278 pp. New York: Duell, Sloan & Pearce. $3. | True | By Frank S. Adams | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/dolls-united.html | Dolls United | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/quiet-film-days-in-london.html | QUIET FILM DAYS IN LONDON | True | By C.a. Lejeunelondon, Nov. 1. (BY MAIL) | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/alabama-defeats-mississippi-state-grants-87yard-run-in-first-minute.html | ALABAMA DEFEATS MISSISSIPPI STATE; Grant's 87-Yard Run in First Minute Helps Stop Hitherto Unbeaten Maroon, 19-0 SAME BACK SCORES AGAIN Tew Also Dents Visitors' Goal at Tuscaloosa -- McWilliams Hurt Early in Contest | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/schriner-injured-as-leafs-win-54-believed-to-have-broken-leg-in.html | SCHRINER INJURED AS LEAFS WIN, 5-4; Believed to Have Broken Leg in Victory Over Chicago -- Canadiens Top Bruins | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/navy-using-eniwetok-as-ship-repair-base.html | NAVY USING ENIWETOK AS SHIP REPAIR BASE | True | | C1B 652456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/ss-anne-peyton-bride-in-pringetoni-trinity-church-is-setting-for.html | SS ANNE PEYTON BRIDE IN PRINGETONI; Trinity Church Is Setting for Marriage to Lieut. Irving B. Kingsford Jr, of Army 12 ATTENDANTS SERVE Miss Elizabeth Aldrich Maid of Honor -- Lieut. H. L. Kalt Jr. of Navy Best Man | True | pL,.clal to Nw Yop. 'l'-r.s. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/french-women-propose-they-get-cigarettes-too.html | French Women Propose They Get Cigarettes Too | True | By Wireless To the New York Times. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/dr-reinhold-furrer-director-of-international-bureau-of-world-postal.html | DR. REINHOLD FURRER; Director of International Bureau of World Postal Union Was 69 | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/mary-atwood-fiancee-she-will-be-wed-to-lieut-roger-rittenhouse.html | MARY ATWOOD FIANCEE; She Will Be Wed to Lieut. Roger Rittenhouse Sharp of Navy | True | Special to T NEW Yo TrMr. s. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/syracuse-swamps-colgate-by-4313-coach-solem-is-carried-from-field.html | SYRACUSE SWAMPS COLGATE BY 43-13; Coach Solem Is Carried From Field in Triumph After Rout of Old Rival | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/miss-eleanore-leggett.html | MISS ELEANORE LEGGETT | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/the-upper-south-record-turnout-at-polls-in-virginia-surprises-area.html | THE UPPER SOUTH; Record Turnout at Polls in Virginia Surprises Area | True | By Virginius Dabney | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/ask-empty-of-cigarette-buyers.html | Ask Empty of Cigarette Buyers | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/postwar-demobilization.html | POST-WAR DEMOBILIZATION | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/geilenkirchen-is-target.html | Geilenkirchen Is Target | True | By James MacDonaldby Wireless To the New York Times. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/berkshire-sets-pace-196.html | Berkshire Sets Pace, 19-6 | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/penn-state-downs-maryland-34-to-19-petchel-scores-2-touchdowns-and.html | PENN STATE DOWNS MARYLAND, 34 TO 19; Petchel Scores 2 Touchdowns and Passes to Two More for Nittany Lions | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/mr-saroyan-still-his-own-hero-dear-baby-by-william-saroyan-117-pp.html | Mr. Saroyan -- Still His Own Hero; DEAR BABY. By William Saroyan. 117 pp. New York: Harcourt, Brace & Co. $2. Stories by William Saroyan | True | By Dan S. Norton | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/silver-spoon-fete-to-be-held-dec-21-junior-committee-to-discuss.html | SILVER SPOON FETE TO BE HELD DEC. 21; Junior Committee to Discuss Spence-Chapin Tea Dance at Meeting on Tuesday | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/lafayette-high-gains-title.html | Lafayette High Gains Title | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/the-deep-south-louisiana-republicans-pleased-over-partys-big-vote.html | THE DEEP SOUTH; Louisiana Republicans Pleased Over Party's Big Vote | True | By James E. Crown | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/kentucky-triumphs-409-wildcats-rout-west-virginia-in-contest-at.html | KENTUCKY TRIUMPHS, 40-9; Wildcats Rout West Virginia in Contest at Lexington | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/export-subsidies.html | EXPORT SUBSIDIES | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/3-escaped-nazis-recaptured.html | 3 Escaped Nazis Recaptured | True | | C1B 652456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/belgians-seeking-credit-in-france-negotiations-for-12000000.html | BELGIANS SEEKING CREDIT IN FRANCE; Negotiations for $12,000,000 Agreement Will Be Opened This Week in Paris | True | By Wireless To the New York Times. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/out-on-a-limb.html | OUT ON A LIMB | True | By Bosley Crowther | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/fc-ferguson-honored-20-years-a-commissioner-of-new-york-port.html | F.C. FERGUSON HONORED; 20 Years a Commissioner of New York Port Authority | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/nyu-sets-back-kingsmen-by-137-fiores-95yard-sprint-near-end-after.html | N.Y.U. SETS BACK KINGSMEN BY 13-7; Fiore's 95-Yard Sprint Near End After Fumble Recovery Trips Brooklyn Eleven N.Y.U. SETS BACK KINGSMEN BY 13-7 | True | By James Robbins | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/birds-pay-their-way-welcomed-to-the-garden-in-winter-they-will-eat.html | BIRDS PAY THEIR WAY; Welcomed to the Garden in Winter They Will Eat Destructive Insects | True | By Haydn S. Pearson | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/do-women-workers-get-an-even-break-no-says-miss-hawes-who-holds.html | Do Women Workers Get an Even Break?; No, says Miss Hawes, who holds that equality with men remains a promise. Even Break For Women? An Even Break for Women? | True | By Elizabeth Hawes | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/french-inflation-faces-new-steps-liberation-loan-to-be-followed-by.html | FRENCH INFLATION FACES NEW STEPS; Liberation Loan to Be Followed by Capital Census, Levy and Gradual Deflation MORE GOODS ARE FAVORED Economists View Increase in Production as Best Means to Recover Normality | True | By Harold Callenderby Wireless To the New York Times. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/burma-chinese-advance.html | Burma Chinese Advance | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/henry-il-15ridalfing.html | HENRY IL 15rId[AL!fNG | True | Special to HEw NoaK Timr. s. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/sir-james-blair-dies-queensland-official.html | SIR JAMES BLAIR DIES; QUEENSLAND OFFICIAL | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/hutchins-hapgood-author-75-is-de-i-former-newspaper-man-ledi-in.html | HUTCHINS HAPGOOD AUTHOR, 75, IS DE/ I; Former Newspaper Man Ledl in Greenwich Village Group [ - Taught at Harvard I | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/dirt-farmers-see-postwar-danger-charge-unrealistic-planning-by.html | DIRT' FARMERS SEE POST-WAR DANGER; Charge Unrealistic Planning by Nation and Industry Is Inviting Disaster CHALLENGE BIG TILLERS Deny They Are More Efficient -- Better Conditions Urged for Tenants and Laborers | True | By Will Lissner | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/beauty-in-art.html | BEAUTY IN ART | True | HAROLD F. COLLINSON | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/news-and-gossip-of-the-rialto-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/11th-in-row-for-loughlin-harriers-keep-private-schools-title.html | 11TH IN ROW FOR LOUGHLIN; Harriers Keep Private Schools Title -- O'Connell Sets Mark | True | | C1B 652456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/giants-to-rely-on-veteran-line-in-game-with-packers-here-today.html | Giants to Rely on Veteran Line In Game With Packers Here Today; Hutson, Outstanding Receiver, Main Threat to Owen's Charges -- Paschal Ready for Heavy Duty -- Tigers Play in Hub | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/roatta-is-linked-to-varied-crime-general-said-to-be-connected-with.html | ROATTA IS LINKED TO VARIED CRIME; General Said to Be Connected With Killing of King Alexander and Roselli Brothers | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/hulbebutf.html | HulbeBut-f | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/mcmahon-shelter-tea-nov-28.html | McMahon Shelter Tea Nov. 28 | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/girl-gets-boy-friend-the-narrowing-wind-by-catherine-lawrence-214.html | Girl Gets Boy Friend; THE NARROWING WIND. By Catherine Lawrence. 214 pp. New York: Dodd, Mead & Co. $2.50. | True | By Thomas Sugrue | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/mailman-gordon.html | Mailman -- Gordon | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/brooklyn-tech-tops-manual-257-as-veling-sets-city-scoring-mark-his.html | Brooklyn Tech Tops Manual, 25-7, As Veling Sets City Scoring Mark; His Three Touchdowns Boost Season Total to 120 Points -- Erasmus Defeats Boys High, 14-6 -- Adams Victor, 13-6 | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/democracy-at-work-the-valley-and-its-people-a-portrait-of-tva-by-rl.html | Democracy at Work; THE VALLEY AND ITS PEOPLE: A Portrait of TVA. By R.L Duffus and Charles Krutch. 167 pp. New York: Alfred A. Knopf. $2.75. American Democracy at Work | True | By D.f. Fleming | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/stronger-state-department-stand-on-foreign-debt-service-demanded-rd.html | Stronger State Department Stand On Foreign Debt Service Demanded; R.D. Kellogg, Specialist in South American Financing, Says Borrowers Can Prevent Defaults if They Desire to Do So FIRM STAND URGED ON FOREIGN DEBTS | True | By Burton Crane | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/new-musical-show-to-aid-3-charities-national-jewish-hospital-will.html | NEW MUSICAL SHOW TO AID 3 CHARITIES; National Jewish Hospital Will Be Beneficiary of 'The Seven Lively Arts' on Dec. 12 MATERNITY GROUP TO GAIN Center Association Fete Next Night -- Riverdale Children's Agency Lists Dee. 21 | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/2-senators-favor-delegated-power-burton-and-ferguson-declare.html | 2 SENATORS FAVOR DELEGATED POWER; Burton and Ferguson Declare Congress Could Approve the Proposal by Resolution | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/-inbetween-veteran-seen-in-need-of-aid.html | ' IN-BETWEEN VETERAN' SEEN IN NEED OF AID | True | | C1B 652456 |
| 1944-11-19 | 1944-11-19 | https://www.nytimes.com/1944/11/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 652456 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/fewer-art-shows-for-holiday-week.html | FEWER ART SHOWS FOR HOLIDAY WEEK | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 652491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/lbe-hazlewood.html | Ibe -- Hazlewood | True | Speela to N]w Yo TIM.. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/women-broadcast-thanksgiving-plea.html | WOMEN BROADCAST THANKSGIVING PLEA | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/nbc-head-refutes-close-trammell-denies-pressure-led-to-dismissal-of.html | NBC HEAD REFUTES CLOSE; Trammell Denies 'Pressure' Led to Dismissal of Commentator | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/james-thurber-operated-upon.html | James Thurber Operated Upon | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/us-chamber-asks-lendlease-limit-termination-at-end-of-war-and.html | U.S. CHAMBER ASKS LEND-LEASE LIMIT; Termination at End of War and Exclusion Now of All Non-War Items Are Urged | True | Special to THE NEW YORK TIMES. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/bulgarian.html | Bulgarian | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/lerner-corp-gets-title-to-the-mills-building.html | Lerner Corp. Gets Title To the Mills Building | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/asks-house-to-end-its-inquiry-groups-cochran-head-of-accounts-body.html | ASKS HOUSE TO END ITS INQUIRY GROUPS; Cochran, Head of Accounts Body, Would Give Powers to One Standing Committee | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/news-of-food-fruit-sent-by-telegraph-anywhere-in-us-little-known.html | News of Food; Fruit Sent by Telegraph Anywhere in U.S.; Little Known Service Offers Gift Idea | True | By Jane Holt | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/soviet-envoy-leaving-turkey.html | Soviet Envoy Leaving Turkey | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/german.html | German | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/cheney-defends-mills-underwear-institute-head-lays-blame-on-wpb-in.html | CHENEY DEFENDS MILLS; Underwear Institute Head Lays Blame on WPB in Yarn Scarcity | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/assails-expansion-of-port-authority-head-of-broadway-association.html | ASSAILS EXPANSION OF PORT AUTHORITY; Head of Broadway Association Says Group Has Asked for Cut in Tax Exemption | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/bronx-properties-in-new-ownership-store-building-and-several-houses.html | BRONX PROPERTIES IN NEW OWNERSHIP; Store Building and Several Houses in the Borough Change Hands | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/2000mile-pipeline-nears-china-with-war-fuels-from-calcutta-2000mile.html | 2,000-Mile Pipeline Nears China With War Fuels From Calcutta; 2,000-MILE OIL LINE ON WAY TO CHINA | True | By Tillman Durdinby Wireless To the New York Times. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/government-maturities-53110336926-in-year.html | Government Maturities $53,110,336,926 in Year | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/wins-twentyfourth-in-row.html | Wins Twenty-fourth in Row | True | Special to THE NEW YORK TIMES. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/to-continue-truck-strike.html | To Continue Truck Strike | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/advance-called-dream.html | Advance Called Dream | True | By James MacDonaldby Wireless To the New York Times. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/foe-blows-up-danes-arms-cache.html | Foe Blows Up Dane's Arms Cache | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/dr-watkin-williams-bishop-of-bangor-north-wales-1899-to-1924-dies.html | DR.' WATKIN WILLIAMS; Bishop of Bangor, North Wales, 1899 to 1924, Dies at 99 | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/two-us-soldiers-are-hanged.html | Two U.S. Soldiers Are Hanged | True | | C1B 652491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/boake-carter-buried.html | Boake Carter Buried. | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/hungarian-nazi-mystery-swedish-paper-stresses-silence-of-prime.html | HUNGARIAN NAZI MYSTERY; Swedish Paper Stresses Silence of Prime Minister Szalasi | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/screen-news-orson-welles-is-signed-by-international-pictures.html | SCREEN NEWS; Orson Welles Is Signed by International Pictures | True | Special to THE NEW YORK TIMES. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/weizmann-mourns-moyne.html | Weizmann Mourns Moyne | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/averages-are-unchanged-economists-index-remains-at-1179-of-the-1927.html | AVERAGES ARE UNCHANGED; Economist's Index Remains at 117.9 of the 1927 Mark | True | By Wireless To the New York Times. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/-nubbins-has-a-merry-christmas-santa-claus-brings-joy-in-snow.html | ' Nubbins' Has a Merry Christmas; Santa Claus Brings Joy in Snow; Doomed Child Made Happy in Cheyenne Home by Many Gifts as Bright Vision of a Premature Yuletide Comes True | True | By the United Press. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/accident-cut-sought-paper-and-pulp-industry-found-to-have-high-rate.html | ACCIDENT CUT SOUGHT; Paper and Pulp Industry Found To Have High Rate | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/railroad-plan-accepted-committee-for-holders-of-milwaukee-bonds.html | RAILROAD PLAN ACCEPTED; Committee for Holders of Milwaukee Bonds Reports | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/spellman-dedicates-new-school-branch.html | SPELLMAN DEDICATES NEW SCHOOL BRANCH | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/rites-for-harry-kaufman-today.html | Rites for Harry Kaufman Today | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/1615513-is-spent-on-race-education-embree-in-review-on-rosenwald.html | $1,615,513 IS SPENT ON RACE EDUCATION; Embree, in Review on Rosenwald Fund, Says Two-Year Outlay Aids Democracy | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/manning-bespeaks-utmost-in-loyalty.html | MANNING BESPEAKS UTMOST IN LOYALTY | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/reubens-inc-penalized-restaurants-liquor-license-is-suspended-for.html | REUBENS, INC., PENALIZED; Restaurant's Liquor License Is Suspended for Five Days | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/prices-off-at-new-orleans-disappointment-over-subsidy-rate-spurs.html | PRICES OFF AT NEW ORLEANS; Disappointment Over Subsidy Rate Spurs Softening of Futures | True | Special to THE NEW YORK TIMES. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/rover-six-on-top-2-to-1-carrigan-and-bell-score-against-the.html | ROVER SIX ON TOP, 2 TO 1; Carrigan and Bell Score Against the Baltimore Blades | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/briton-commander-in-mapias.html | Briton Commander in Mapias | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/japanese.html | Japanese | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/to-reconsider-liquor-violation.html | To Reconsider Liquor Violation | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/father-of-emil-schram-dies.html | Father of Emil Schram Dies | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/report-of-hitler-trip-to-berlin-refutes-excuse-he-lacked-time-to.html | Report of Hitler Trip to Berlin Refutes Excuse He Lacked Time to Make Speech | True | By Wireless To the New York Times | C1B 652491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/spicing-the-holiday-season.html | SPICING THE HOLIDAY SEASON | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/lapses-of-army-and-navy-elevens-in-saturdays-games-discounted.html | Lapses of Army and Navy Elevens In Saturday's Games Discounted; Rivals Ran Up 94 Points Against Penn and Purdue Despite Errors -- News of Cadets' Trip to Baltimore Is Hailed | True | By Allison Danzig | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/rye-under-heavy-selling-reacts-to-ending-of-its-compulsory-rise-in.html | RYE UNDER HEAVY SELLING; Reacts to Ending of Its Compulsory Rise in Distilling | True | Special to THE NEW YORK TIMES. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/lila-nathans-nuptials-she-is-wed-in-albany-to-capt-carl-e-touhey-of.html | LILA NATHAN'S NUPTIALS; She Is Wed in Albany to Capt. Carl E. Touhey of the Army | True | Special to THE NEW YORK TIMES. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/maple-leafs-down-black-hawks-43-victory-keeps-toronto-out-in-front.html | MAPLE LEAFS DOWN BLACK HAWKS, 4-3; Victory Keeps Toronto Out in Front of Canadiens -- Red Wings Stop Bruins | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/moscow-expects-parley-rooseveltchurchillstalin-meeting-believed.html | MOSCOW EXPECTS PARLEY; Roosevelt-Churchill-Stalin Meeting Believed Likely | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/red-cross-clothes-million.html | Red Cross Clothes Million | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/sellmayer-is-reelected-republican-assemblyman-of-monroe-wins-on.html | SELLMAYER IS RE-ELECTED; Republican Assemblyman of Monroe Wins on Recount | True | Special to THE NEW YORK TIMES. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/katharine-coon-married-becomes-bride-in-poughkeepsie.html | KATHARINE COON MARRIED; Becomes Bride in Poughkeepsie] | True | Special to The New York Times | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/rams-power-stops-carpitts-33-to-6-zontini-and-colella-leaders-in.html | RAMS' POWER STOPS CAR-PITTS, 33 TO 6; Zontini and Colella Leaders in Attack as Cleveland Gains Fourth Victory | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/economists-assail-opa-price-policies-see-threat-to-orderly-peace.html | ECONOMISTS ASSAIL OPA PRICE POLICIES; See Threat to Orderly Peace Output and Battle Against Inflationary Spiral | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/clothing-needed-for-blind-men.html | Clothing Needed for Blind Men | True | PHILIP S. PLATT. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/wiuim-splsesg.html | WiuiM . SPLSESG | True | Sidai to 'i"mz.Na'w Yo | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/conscience-jails-st-thomas-here-boxer-interrupts-his-studies-for.html | CONSCIENCE JAILS 'ST. THOMAS' HERE; Boxer Interrupts His Studies for the Ministry to Confess 50 Hold-Ups in Dayton | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/rafferty-wins-run-with-walsh-second.html | RAFFERTY WINS RUN, WITH WALSH SECOND | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/congress-action-not-needed-delegated-power-in-foreign-affairs-is.html | Congress Action Not Needed; Delegated Power in Foreign Affairs Is Held Constitutionally Tenable | True | EDWARD HOWREY. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/gov-edge-at-stepmothers-ritesi.html | Gov. 'Edge at Stepmother's. RitesI | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/holiday-revision-urged.html | Holiday Revision Urged | True | REVISIONIST. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/goods-from-argentina.html | Goods From Argentina | True | DOROTHY JOSLING. | C1B 652491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/la-guardia-admits-blacklist-policy-assumes-full-responsibility-in.html | LA GUARDIA ADMITS 'BLACKLIST' POLICY; Assumes Full Responsibility in Ban on Realty Men, Architects Testifying Against City HE WARNS OPA VIOLATORS Palmieri Named to Bench of Children's Court Vacated by Justice Jackson | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/will-alter-advertising-two-concerns-agree-with-ftc-to-end-old.html | WILL ALTER ADVERTISING; Two Concerns Agree With FTC to End Old Representations | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/chaeles-e-howell.html | CHAELES E. HOWELL | True | St:edal to TJxx Tsw Yo Tx2r. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/daughter-to-robert-murrays.html | Daughter to Robert Murrays | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/grain-trading-in-chicago-wheat-market-continues-firm.html | GRAIN TRADING IN CHICAGO; WHEAT MARKET CONTINUES FIRM | True | Special to THE NEW YORK TIMES. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/lions-down-bears-by-41to21-score-beat-chicago-eleven-for-the-first.html | LIONS DOWN BEARS BY 41-TO-21 SCORE; Beat Chicago Eleven for the First Time Since 1940 in a Great Passing Show | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/7000000-in-army-send-money-home-federal-additions-for-kin-of.html | 7,000,000 IN ARMY SEND MONEY HOME; Federal Additions for Kin of 4,000,000 Make Total of $6,500,000,000 Handled | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/americans-ahead-by-53-rally-for-four-goals-in-second-half-to-top.html | AMERICANS AHEAD BY 5-3; Rally for Four Goals in Second Half to Top Hispano | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/de-tessan-is-reported-dead.html | De Tessan Is Reported Dead | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/church-100-years-old-st-lukes-on-staten-island-holds-historical.html | CHURCH 100 YEARS OLD; St. Luke's on Staten Island Holds Historical Service | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/corporations-to-merge-western-cartridge-and-olin-to-become-olin.html | CORPORATIONS TO MERGE; Western Cartridge and Olin to Become Olin Industries | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/more-public-works-approved.html | More Public Works Approved | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/s-w-murphy-d-d-utility-executive-president-of-the-electric-bond-and.html | S. W. MURPHY D, D;[ UTILITY EXECUTIVE; President of the Electric Bond and Share Co. Had Been a Lawyer for Many Years | True | Special to THE NEW YORK TIMES | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/launches-22d-submarine.html | Launches 22d Submarine | True | Special to THE NEW YORK TIMES. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/free-markets-to-be-discussed.html | Free Markets to Be Discussed | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/asks-prisoner-coddling-inquiry.html | Asks 'Prisoner Coddling' Inquiry | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/financial-news-indices-level-of-thirty-industrial-shares-sags.html | FINANCIAL NEWS INDICES; Level of Thirty Industrial Shares Sags Slightly to 112.4 | True | By Wireless To the New York Times. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/maritain-returns-to-france.html | Maritain Returns to France | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/the-battle-in-the-west.html | THE BATTLE IN THE WEST | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/french.html | French | True | | C1B 652491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/bishop-of-melanesia-honored.html | Bishop of Melanesia Honored | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/planes-rake-nazis-on-roads-to-rhine-ninth-air-force-has-field-day.html | PLANES RAKE NAZIS ON ROADS TO RHINE; Ninth Air Force Has Field Day Smashing at Enemy Ahead of American Advance FOE'S DUG-IN TANKS HIT New A-26 Invader Bombers Blast Saar Town Northeast of Metz to Aid Third Army | True | By Richard J.h. Johnstonby Wireless To the New York Times. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/deeper-faith-seen-need-donegan-decries-loose-talk-about-religion.html | DEEPER FAITH SEEN NEED; Donegan Decries Loose Talk About Religion Today | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/lane-c-rile-betrothed-wilmington-girl-will-becomei-i-the-bride-of.html | .IANE C. RILE. BETROTHED; Wilmington Girl Will Becomei i the Bride of John B. Roberts pecial to T= N'w Yo.c Jt'tzs. '1 | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/barbara-bluethner-wed-married-here-to-lieut-richard-c-machcinski-of.html | BARBARA BLUETHNER WED; Married Here to Lieut. Richard C. Machcinski of the Navy | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/world-outlooks-urged-by-sockman-he-asserts-churches-must-do-things.html | WORLD OUTLOOKS URGED BY SOCKMAN; He Asserts Churches Must Do Things in Bigger Way to Meet New Conditions | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/6481-see-giants-trip-packers-240-livingstons-vigilance-stops-hutson.html | 6,481 SEE GIANTS TRIP PACKERS, 24-0; Livingston's Vigilance Stops Hutson Before the Largest Crowd of Pro Season HE ALSO LIFTS 2 PASSES Breaks Up the Game Quickly at Polo Grounds as Green Bay Backs Into Group Title | True | By William D. Richardson | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/enemy-increases-kweichows-peril-japanese-only-40-miles-from-china.html | ENEMY INCREASES KWEICHOWS PERIL; Japanese Only 40 Miles From China Province -- Foe Checked in Sortie at Bhamo | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/designer-with-his-painting-of-1944-christmas-seal.html | DESIGNER WITH HIS PAINTING OF 1944 CHRISTMAS SEAL | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/mrs-catt-honored-for-achievement-appeals-for-lasting-peace-as-she.html | MRS. CATT HONORED FOR ACHIEVEMENT; Appeals for Lasting Peace as She Gets Award of American Woman's Association | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/coast-steel-mills-will-need-capital-their-adaptation-to-supply.html | COAST STEEL MILLS WILL NEED CAPITAL; Their Adaptation to Supply Peacetime Needs Presents Many Big Problems COAST STEEL MILLS WILL NEED CAPITAL | True | By Kenneth Austin | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/books-authors.html | Books -- Authors | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/nicaraguan-envoy-struck-ambassador-to-mexico-attacked-in-guatemala.html | NICARAGUAN ENVOY STRUCK; Ambassador to Mexico Attacked in Guatemala by Emigre | True | By Cable To the New York Times. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/prices-of-cotton-move-downward-5-to-17-point-decline-of-active.html | PRICES OF COTTON MOVE DOWNWARD; 5 to 17 Point Decline of Active Futures Cuts Into Gains of Previous Week PRICES OF COTTON MOVE DOWNWARD | True | | C1B 652491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/new-friends-hear-martial-singher-baritone-is-soloist-at-town-hall.html | NEW FRIENDS HEAR MARTIAL SINGHER; Baritone Is Soloist at Town Hall Program of Music by 3 French Composers | True | By Olin Downes | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/chinaware-prices-to-stay-unchanged-opa-finds-industry-profits-on.html | CHINAWARE PRICES TO STAY UNCHANGED; OPA Finds Industry Profits on Semi-Vitrified Type Do Not Justify Rise '44 BURLEY CEILINGS SET Increase in Levels for Maple Syrup Blenders Denied -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/ski-film-is-shown.html | Ski Film Is Shown | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/richardson-elected-again.html | Richardson Elected Again | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/abeeder-smith.html | ABEEDER ;SMITH | True | Special to Nzw yonlc Tn.s. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/frederick-schoeck-exofficial-of-sales-department-of-ansoo-film.html | .FREDERICK SCHOECK; Ex-Official of Sales Department of Ansoo Film Concern' | True | Seclal to TKE N YOK TiMSS. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/watchman-rings-twice-injured-man-gets-medical-aid-after-second-fire.html | WATCHMAN RINGS TWICE; Injured Man Gets Medical Aid After Second Fire Alarm | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/bandit-rises-in-honduras-arms-seized-at-mine-by-leader-of-300.html | BANDIT RISES IN HONDURAS; Arms Seized at Mine by Leader of 300 Guerrillas, Say Authorities | True | By Cable To the New York Times. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/more-strenuous-than-bridge.html | More Strenuous Than Bridge | True | ALINE POPPER. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/british-join-chase-of-foe-in-balkans-commando-units-paratroops.html | BRITISH JOIN CHASE OF FOE IN BALKANS; Commando Units, Paratroops, Planes and Artillery Help Tito and Albanians in Big Drive | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/orlando-backs-acts-in-peace-settlement.html | ORLANDO BACKS ACTS IN PEACE SETTLEMENT | True | By Wireless To the New York Times. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/mrs-ss-boardman-married.html | Mrs. S.S. Boardman Married | True | Spectal to Nzw Yo "PLu. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/15ths-bombers-rip-nazi-supply-seats-1250-planes-hit-oil-targets-at.html | 15TH'S BOMBERS RIP NAZI SUPPLY SEATS; 1,250 Planes Hit Oil Targets at Vienna, Linz -- P-51's Aid Russians Near Budapest | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/abroad-no-political-peace-until-basic-needs-are-met.html | Abroad; No Political Peace Until Basic Needs Are Met | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/munching-gi-straddles-shell.html | Munching GI Straddles Shell | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/man-dies-in-blazing-auto.html | Man Dies in Blazing Auto | True | Special to THE NEW YORK TIMES. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/manhattan-deals-cover-wide-field-investors-buy-houses-lofts-garages.html | MANHATTAN DEALS COVER WIDE FIELD; Investors Buy Houses, Lofts, Garages and a Hotel in Brisk Trading | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/two-brooklyn-men-strangled-by-ties.html | TWO BROOKLYN MEN STRANGLED BY TIES | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/article-7-no-title.html | Article 7 -- No Title | True | By Wireless To the New York Times. | C1B 652491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/j-charles-tillingham-marrying-justice-of-seneca-county-held-post-25.html | J. CHARLES TILLINGHAM; ' Marrying Justice' of Seneca County -- Held Post '25 Years | True | tpecia,1 to Tm NL'W YO w | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/miss-barrymore-on-mend-actress-is-expected-to-leave-hospital-within.html | MISS BARRYMORE ON MEND; Actress Is Expected to Leave Hospital 'Within Week' | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/food-supply-is-low-nazi-official-warns.html | FOOD SUPPLY IS LOW, NAZI OFFICIAL WARNS | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/best-in-dog-show-goes-to-el-wendie.html | BEST IN DOG SHOW GOES TO EL WENDIE | True | Special to THE NEW YORK TIMES. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/yenan-reds-train-volunteers.html | Yenan Reds Train Volunteers | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/meat-packers-report-no-change-recently-in-general-situation-of.html | Meat Packers Report No Change Recently In General Situation of Tight Provisions | True | Special to THE NEW YORK TIMES. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/league-of-voters-centers-program-reduces-it-to-four-items-that.html | LEAGUE OF VOTERS CENTERS PROGRAM; Reduces It to Four Items That Stress Foreign and Domestic Policies of Government | True | Special to THE NEW YORK TIMES. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/buyers-to-occupy-brooklyn-houses.html | BUYERS TO OCCUPY BROOKLYN HOUSES | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/cotton-spinning-report.html | Cotton Spinning Report | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/fourth-air-force-wins.html | Fourth Air Force Wins | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/bainbridge-on-top-336-justice-scores-3-times-against-the-lejeune.html | BAINBRIDGE ON TOP, 33-6; Justice Scores 3 Times Against the Lejeune Marines | True | Special to THE NEW YORK TIMES. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/ormandy-records-again-leads-philadelphia-orchestra-in-its.html | ORMANDY RECORDS AGAIN; Leads Philadelphia Orchestra in Its Resumption for Columbia | True | Special to THE NEW YORK TIMES. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/widow-66-dies-fall-mrs-virginia-rosenthal-wife-of-banker-had-been.html | WIDOW, 66, DIES FALL; Mrs. Virginia Rosenthal, Wife of Banker, Had Been Ill | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/1000000-sought-to-fight-race-bias-basil-oconnor-heads-drive-in-new.html | $1,000,000 SOUGHT TO FIGHT RACE BIAS; Basil O'Connor Heads Drive in New York of Conference of Christians and Jews | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/airmen-triumph-60-before-22000-in-paris.html | AIRMEN TRIUMPH, 6-0, BEFORE 22,000 IN PARIS | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/-merit-to-be-basis-of-pay-increases-regional-wlb-adopts-a-plan-for-.html | ' MERIT' TO BE BASIS OF PAY INCREASES; Regional WLB Adopts a Plan for Quarterly Review of Each Wage-Earner INDUSTRY MEMBER BALKS Order Is Said to Give Unions a Lever to Expedite an Upturn in Rates | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/rebellion-quelled-by-bolivian-regime.html | REBELLION QUELLED BY BOLIVIAN REGIME | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/iys-aled-e-lrr.html | iYS. ALED E. ]LrR | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/idorotfin-forbrs-c-lub-leader-firstwohd-wardies-came-i-of-otd-ooi.html | IDOROTFIN FORBRS, [ [C., LUB LEADER[; FirstWoHd War'Dies -- Came I of .otd ;o,o.i., stok "1 | True | | C1B 652491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/europes-industry-is-going-socialist-britons-believe-americans-in.html | EUROPE'S INDUSTRY IS GOING SOCIALIST; Britons Believe Americans in Ignorance of Need for End of Private Industry | True | By John MacCormachy Wireless To the New York Times. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/city-colleges-get-15395122-in-year.html | CITY COLLEGES GET $15,395,122 IN YEAR | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/pennsylvania-relief-roll-low.html | Pennsylvania Relief Roll Low | True | Special to THE NEW YORK TIMES. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/shipments-of-corn-swamp-markets-permit-system-is-invoked-to.html | SHIPMENTS OF CORN SWAMP MARKETS; Permit System Is Invoked to Regulate Movement, Slowed by High Moisture Content | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/noel-coward-assailed-mayor-rebukes-british-author-for-slap-at.html | NOEL COWARD ASSAILED; Mayor Rebukes British Author for Slap at Brooklyn Boys | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/french-drive-cuts-belfort-defenses-mulhouse-also-threatened-by-new.html | FRENCH DRIVE CUTS BELFORT DEFENSES; Mulhouse Also Threatened by New Sweep -- Americans Seize 12 More Towns | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/army-offers-assault-boats-at-75-each-for-peaceful-usage-by-our.html | Army Offers Assault Boats at $75 Each For Peaceful Usage by Our Sportsmen | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/pro-league-to-operate.html | Pro League to Operate | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/11297-at-detroit-game.html | 11,297 at Detroit Game | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/pacific-natives-held-civilized-by-church.html | PACIFIC NATIVES HELD CIVILIZED BY CHURCH | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/war-loan-bouts-listed-only-service-men-will-compete-at-the-broadway.html | WAR LOAN BOUTS LISTED; Only Service Men Will Compete at the Broadway Arena | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/canadiens-topple-ranger-sextet-62-five-goals-in-lastperiod-drive.html | CANADIENS TOPPLE RANGER SEXTET, 6-2; Five Goals in Last-Period Drive, Led by O'Connor, Kill Locals' Early Lead CROWD OF 15,107 DISMAYED Heller and Scherza Build Up Advantage in Opener, With McAuley Checking Foe | True | By Joseph C. Nichols | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/joins-ross-industries-board.html | Joins Ross Industries Board | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/russians-scoop-up-budapest-outpost-fortified-town-of-gyoengyoes.html | RUSSIANS SCOOP UP BUDAPEST OUTPOST; Fortified Town of Gyoengyoes Falls -- Hatvan Under Fire at Three-Mile Range FOE FIGHTS STUBBORNLY Garrison in Miskolc Attempts to Keep Open Back Door to Eger and the Capital | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/italian-partisans-face-hard-winter-ordered-to-halt-operations-they.html | ITALIAN PARTISANS FACE HARD WINTER; Ordered to Halt Operations, They Must Stay in Mountains -- Supply Continuance Urged | True | By Herbert L. Matthewsby Wireless to the New York Times. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/woman-is-held-as-bookmaker.html | Woman Is Held as Bookmaker | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/some-senators-see-revision.html | Some Senators See Revision | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/war-writer-missing-andrew-of-up-in-orient-unaccounted-for-since-nov.html | WAR WRITER MISSING; Andrew of U.P. in Orient Unaccounted for Since Nov. 5 | True | | C1B 652491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/schirick-defends-judicial-conduct-justice-calls-albany-charges.html | SCHIRICK DEFENDS JUDICIAL CONDUCT; Justice Calls Albany Charges 'Unfair,' Lays Insinuation and Concealment to Monaghan SCHIRICK DEFENDS JUDICIAL CONDUCT | True | Special to THE NEW YORK TIMES. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/quintets-will-play-tonight.html | Quintets Will Play Tonight | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/joseph-t-mulligan-real-estate-broker-appraised-property-for-army.html | JOSEPH T. MULLIGAN; Real Estate, Broker Appraised Property for Army and City | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/you-should-have-88-left.html | You Should Have 88% Left | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/venezuelan-officers-here.html | Venezuelan Officers Here | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/distant-goals-discussed-speers-sees-hope-for-broader-objectives.html | DISTANT GOALS DISCUSSED; Speers Sees Hope for Broader Objectives Than We Know | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/boxes-of-cigars-out-as-christmas-gifts.html | Boxes of Cigars Out As Christmas Gifts | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/favors-program-on-war-marriages-catholic-charities-leader-urges.html | FAVORS PROGRAM ON WAR MARRIAGES; Catholic Charities Leader Urges Church to Act to Help Service Men | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/william-h-hicken-i-hartford-tire-dealer-a-formerl-adviser-to.html | WILLIAM H. HICKEN. I Hartford; Tire Dealer a Formerl Adviser to Jeffers on WPB / | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/moses-scd.html | MOSES SC'D | True | special to No TxMss. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/hodgsonyeger.html | HodgsonYeger | True | Special to Tmr rw ro.g T.r. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/iwo-isle-is-shelled-in-warship-attack-much-damage-done-to-main.html | IWO ISLE IS SHELLED IN WARSHIP ATTACK; Much Damage Done to Main Volcanos Base -- More Islands Seized Off New Guinea American Warships Bombard Iwo; Heavily Damage Base in Volcanos | True | By George Horneby Telephone To the New York Times. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/transcribing-of-braille-taught.html | Transcribing of Braille Taught | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/cubans-still-firm-for-325cent-sugar.html | CUBANS STILL FIRM FOR 3.25-CENT SUGAR | True | By Cable To the New York Times. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/ms-jame_ses-1-gold-star-mother-of-the-firsti-i-world-war-dies-in.html | M.s. JAME_s"?..Es '1; Gold Star Mother of the FirstI I World War Dies in Home I | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/mayor-counsels-new-pastor-here-the-rev-donald-harrington-to-aid.html | MAYOR COUNSELS NEW PASTOR HERE; The Rev. Donald Harrington to Aid John Haynes Holmes at Community Church | True | | C1B 652491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/eagles-overcome-redskins-37-to-7-van-buren-and-bleeker-star-as.html | EAGLES OVERCOME REDSKINS, 37 TO 7; Van Buren and Bleeker Star as Quakers Gain Lead in Eastern Division | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/brooklyn-tigers-lose-again-136-cafegos-pass-winning-for-boston.html | Brooklyn Tigers Lose Again, 13-6, Cafego's Pass Winning for Boston; Ranspot Makes Deciding Touchdown Late in Fray Before 16,487 Fans -- Manders Stars for Losers on Attack and Defense | True | By Louis Effratspecial To the New York Times. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/the-financial-week-stock-market-falls-then-moves-uncertainly-grain.html | THE FINANCIAL WEEK; Stock Market Falls, Then Moves Uncertainly -- Grain Prices Decline, Becoming Irregular | True | By Alexander D. Noyes | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/russian.html | Russian | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/eisenhower-plea-cites-aachen-pinch-siege-prolonged-by-shortage-of.html | EISENHOWER PLEA CITES AACHEN PINCH; Siege Prolonged by Shortage of Shells, He Says in Appeal for Maximum Output 105'S SHOT 300,000 ROUNDS Needs Stepped Up by Drive Months Ahead of Schedule -- Foe's Losses Top 1,000,000 | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/rises-must-stop-is-vinson-pledge-on-cost-of-living-statement-seen.html | RISES 'MUST STOP' IS VINSON PLEDGE ON COST OF LIVING; Statement Seen as Indication General Upward Revision of Pay Rule Is Not Planned HE HAILS DAVIS REPORT Says It Confirms Excellence of Stabilization Job and Supports the BLS Index Rise in Living Costs 'Must' Stop,' Vinson Says, and Pledges Action | True | Special to THE NEW YORK TIMES. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/the-sixth-war-loan.html | THE SIXTH WAR LOAN | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/revived-rail-lines-ease-french-crisis-us-engineers-help-to-smash.html | REVIVED RAIL LINES EASE FRENCH CRISIS; U.S. Engineers Help to Smash Transportation Blocks and Aid Economic Rebirth | True | By Harold Callenderby Wireless To the New York Times. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/berlin-reports-new-line-stronger-than-westwall.html | Berlin Reports New Line Stronger Than Westwall | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/wild-fight-rages-in-huertgen-woods-trees-flattened-as-though.html | WILD FIGHT RAGES IN HUERTGEN WOODS; Trees Flattened as Though Hurricane Hit Them as Shells Rain From All Sides | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/hails-entry-into-alsace.html | Hails Entry Into Alsace | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/robert-c-jackson.html | ROBERT C. JACKSON | True | Special to T! NZW YORK TIMZS. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/anglous-drive-brings-fall-of-strategic-geilenkirchen-anglous-drive.html | Anglo-U.S. Drive Brings Fall Of Strategic Geilenkirchen; ANGLO-U.S. DRIVE CAPTURES KEY CITY | True | By Frederick Grahamby Wireless to the New York Times. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/congress-at-odds-over-war-powers-new-act-faces-opposition-on-opa-as.html | CONGRESS AT ODDS OVER WAR POWERS; New Act Faces Opposition on OPA as Factor in Business Control | True | | C1B 652491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/bird-lore.html | Bird Lore | True | KATHERINE VAN BAMAN. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/two-platoons-rout-400.html | Two Platoons Rout 400 | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/australian-prisoners-drown.html | Australian Prisoners Drown | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/gains-in-all-areas-geilenkirchen-seized-patton-pushes-more-troops.html | GAINS IN ALL AREAS; Geilenkirchen Seized -- Patton Pushes More Troops Into Reich FRENCH IN ALSACE Advance Mile Closer to Belfort -- 7th Army Nears Vosges Gap GAINS IN ALL AREAS; ALLIES WIN A PIVOT | True | By Drew Middletonby Wireless To the New York Times. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/tea-for-opera-committee-todayi.html | Tea for Opera Committee TodayI | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/paris-paper-envisions-threat.html | Paris Paper Envisions Threat | True | By Wireless To the New York Times. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/popes-fight-cited-in-war-on-isms-graham-warns-that-catholic-church.html | POPE'S FIGHT CITED IN WAR ON 'ISMS'; Graham Warns That Catholic Church Always Will Oppose Totalitarian Government | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/new-textbooks-for-germans.html | NEW TEXTBOOKS FOR GERMANS | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/wheat-market-continues-firm-closes-higher-for-the-week-despite.html | WHEAT MARKET CONTINUES FIRM; Closes Higher for the Week Despite Disappointment Over Export Outlook DEMAND FOR DECEMBER It Reflects Increased Tightness in Cash Position -- Mills Buy as Flour Sales Rise | True | Special to THE NEW YORK TIMES. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/nicaragua-lists-exports.html | Nicaragua Lists Exports | True | By Cable To the New York Times. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/ace-bags-10th-plane-near-leyte.html | Ace Bags 10th Plane Near Leyte | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/play-by-stallings-will-open-tonight-streets-are-guarded-story-about.html | PLAY BY STALLINGS WILL OPEN TONIGHT; Streets Are Guarded,' Story About Marines, to Bow at Henry Miller's | True | By Sam Zolotow | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/roosevelt-aid-asked-by-italian-who-finds-allies-too-slow-pay-he.html | Roosevelt Aid Asked by Italian Who Finds Allies Too Slow Pay; He Contrasts Germans, Who Gave Cash for One Car, and Our Troops Who Gave Only a Paper Promise | True | By Milton Brackerby Wireless To the New York Times. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/murray-denounces-wlb-wage-report-calls-it-weak-to-pass-little-steel.html | MURRAY DENOUNCES WLB WAGE REPORT; Calls It Weak to Pass Little Steel Question to President, Demands New 'Attitude' | True | By Joseph Shaplenspecial To the New York Times. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/raymonds-dinghy-first-leads-ogorman-by-three-points-in-larchmont.html | RAYMOND'S DINGHY FIRST; Leads O'Gorman by Three Points in Larchmont Races | True | Special to THE NEW YORK TIMES. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/measuring-living-costs.html | MEASURING LIVING COSTS | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/ukrainian-relief-planned-conference-here-votes-to-help-load-a-ship.html | UKRAINIAN RELIEF PLANNED; Conference Here Votes to Help Load a Ship Within 3 Months | True | | C1B 652491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/war-is-costing-us-250000000-a-day-president-reveals-opening-sixth.html | WAR IS COSTING US $250,000,000 A DAY, PRESIDENT REVEALS; Opening Sixth Loan Drive, He Says Tough Road Lies Ahead and Calls for Sacrifices 250,000 SEE PARADE HERE Wounded Veterans Lead 5,000 of Armed Forces in March -- City Goal $3,667,500,000 USHERING IN THE SIXTH WAR BOND DRIVE IN THE CITY YESTERDAY PRESIDENT OPENS SIXTH LOAN DRIVE | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/eisenhower-bars-guess-too-poor-at-it-he-refuses-to-predict-date-of.html | EISENHOWER BARS GUESS; ' Too Poor' at It, He Refuses to Predict Date of War's End | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/debutante-fetes-planned-for-ball-several-young-women-will-be.html | DEBUTANTE FETES PLANNED FOR BALL; Several Young Women Will Be Introduced on Dec. 9 Before Annual Grosvenor Benefit | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/push-in-west-aids-london-markets-start-of-a-real-upswing-in-prices.html | PUSH IN WEST AIDS LONDON MARKETS; Start of a Real Upswing in Prices, However, Awaits Decisive Developments RAILWAY ISSUES IMPROVE Approach of Year-End and the Dividend Season Is Factor in Increased Activity PUSH IN WEST AIDS LONDON MARKETS | True | By Lewis L. Nettletonby Wirelsss To the New York Times. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/frank-bernbaum.html | Frank -- Bernbaum | True | Special to NZW YOK 'I. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/changes-in-cudahy-packing.html | Changes in Cudahy Packing | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/o-w-snll-j-notbo-onist6-research-director-for-s-oi-warren-co-dies.html | o. w.* SnLL, J 'NOTBO OnlST.,6.[ ;; Research Director for S. O.I Warren Co. Dies -- Developed | True | ' 1 spe to zaz hw Yon= / | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/turkeys-after-all-is-hope-of-mayor-he-suggests-birds-will-come-here.html | TURKEYS AFTER ALL IS HOPE OF MAYOR; He Suggests Birds Will Come Here After Thanksgiving for Dinners Next Week LOOKS FOR MORE SUGAR Says Situation Is Bad Now and Appeals to Consumers Not to Aggravate Shortage | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/mornet-to-be-laval-prosecutor.html | Mornet to Be Laval Prosecutor | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/thugs-kill-father-of-5-terrorize-25-persons-in-bar-and-escape-with.html | THUGS KILL FATHER OF 5; Terrorize 25 Persons in Bar and Escape With $40 | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/ernest-h-gager-o-chtefungmeer-of-station-kyw-philadelphia-23-years.html | ERNEST H. GAGER; ;* o ;Chtefungmeer of Station KYW, Philadelphia,.. 23 Years in Radio | True | Spee to mc NEW Nomz Tom, | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/motor-car-outl00k.html | MOTOR CAR OUTL00K | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/historic-victory-achieved.html | Historic Victory Achieved | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/-45-picture-clears-for-steel-makers-demand-eases-for-ship-plates.html | ' 45 PICTURE CLEARS FOR STEEL MAKERS; Demand Eases for Ship Plates but Influx of Sheet Orders Is Seen as Offset CIVILIAN SUPPLIES REMOTE Need for Gun Shells Deemed So Urgent It May Impede Structural Output | True | Special to THE NEW YORK TIMES. | C1B 652491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/de-gaulle-pledges-grand-army-soon-says-materials-are-on-way-as-he.html | DE GAULLE PLEDGES 'GRAND ARMY' SOON; Says Materials Are on Way as He Urges the French to Greater Efforts | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/british.html | British | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/commodity-average-again-rises-slightly.html | COMMODITY AVERAGE AGAIN RISES SLIGHTLY | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/sad-case-of-boxing-cats-their-fate-is-chief-concern-of-master.html | SAD CASE OF BOXING CATS; Their Fate Is Chief Concern of Master Accused of Theft | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/ice-show-on-tomorrow-follies-will-open-in-the-garden-for-fifteen.html | ICE SHOW ON TOMORROW; Follies Will Open in the Garden for Fifteen Performances | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/debut-by-helen-snow-soprano-offers-schumann-group-in-first-recital.html | DEBUT BY HELEN SNOW; Soprano Offers Schumann Group in First Recital Here | True | R.L. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/kathryn-long-fund-aids-young-musicians.html | KATHRYN LONG FUND AIDS YOUNG MUSICIANS | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/who-won-world-series-ask-freed-gis-during-bizarre-exchange-in-enemy.html | Who Won World Series? Ask Freed G.I.'s During Bizarre Exchange in Enemy Lines | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/apartments-sold-in-westchester.html | APARTMENTS SOLD IN WESTCHESTER | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/larchmont-pilot-killed-lieut-ls-scofield-jr-dies-in-florida-plane.html | LARCHMONT PILOT KILLED; Lieut. L.S. Scofield Jr. Dies in Florida Plane Accident | True | Special to THE NEW YORK TIMES. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/sweden-names-envoy-to-paris.html | Sweden Names Envoy to Paris | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/profit-rise-shown-in-sec-compilation-increase-of-10-per-cent-in.html | PROFIT RISE SHOWN IN SEC COMPILATION; Increase of 10 Per Cent in 1943 Is Found for 267 Concerns in War Group | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/may-ob_-a-bioe-brooklyn-girj-is-married-to-pfoi-i-william-p-mannix.html | MA.Y O'B'_.. A B.IOE_.; Brooklyn GirJ Is Married to Pfo.I i William P, Mannix of Army I | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/pravda-assails-disarming.html | Pravda Assails Disarming | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/french-to-copy-british-radio.html | French to Copy British Radio | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/obstacles-facing-allies-variable-weather-and-terrain-helpful-to.html | Obstacles Facing Allies; Variable Weather and Terrain Helpful To Conglomerate German Armed Forces | True | By Hanson W. Baldwin | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/british-women-man-guns-in-europe-first-time.html | British Women Man Guns in Europe First Time | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/five-policemen-injured-arresting-man-in-battle-in-emergency-ward-of.html | Five Policemen Injured Arresting Man In Battle in Emergency Ward of Hospital | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/ensign-wr-macdonald-killed.html | Ensign W.R. Macdonald Killed | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/briskman-sloe.html | Briskman -- Sloe | True | | C1B 652491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/transport-santa-off-for-far-north-jewish-chaplain-taking-gifts-by.html | TRANSPORT SANTA OFF FOR FAR NORTH; Jewish Chaplain Taking Gifts by Plane for Service Men Off the Beaten Track | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/chrysler-tieup-to-go-to-wlb.html | Chrysler Tie-Up to Go to WLB | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/chapel-altar-cross-and-22-windows-dedicated-in-st-bartholomews.html | Chapel Altar Cross and 22 Windows Dedicated in St. Bartholomew's Church | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/77-in-cooper-union-now-are-women-their-work-in-architecture-praised.html | 77% in Cooper Union Now Are Women; Their Work in Architecture Praised | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/hope-in-front-50-to-38-leads-cochran-in-threecushion-billiards-1000.html | HOPE IN FRONT, 50 TO 38; Leads Cochran in Three-Cushion Billiards, 1,000 to 909 | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/nancy-fuessenich-engaged-to-ensign.html | NANCY FUESSENICH ENGAGED TO ENSIGN | True | Special to THE NEW YORK TIM,ES. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/more-isles-seized-off-new-guinea-americans-land-in-asia-group-130.html | MORE ISLES SEIZED OFF NEW GUINEA; Americans Land in Asia Group 130 Miles North of Sorong as Mapia Mop-Up Ends | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/rumanian.html | Rumanian | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/democrats-await-choice-of-leader-selection-of-a-minority-chief-in.html | DEMOCRATS AWAIT CHOICE OF LEADER; Selection of a Minority Chief in State Senate Is Delayed -- Quinn, Joseph Favored | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/japan-may-allow-prisoner-cables-arrangements-are-being-made-for-us.html | JAPAN MAY ALLOW PRISONER CABLES; Arrangements Are Being Made for U.S. to Pay Costs, Red Cross Executive Says | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/miss-ttine-inqigei-to-army-0-icer-junior-at-beaver-college-will.html | MISS ttINE INQIGEI) TO ARMY 0 'ICER; Junior at Beaver College Will Become the Bride of Lieut, William H, Highfield | True | Sp,,alal to TRX NZW 'OIUC 'l'lr.s. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/mckesson-robbins-changes.html | McKesson & Robbins Changes | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/marion-whitely-wed-to-officer-i.html | Marion Whitely Wed to Officer I | True | Special to .e Nw Yo Txs. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/12th-air-force-busy-to-the-south.html | 12th Air Force Busy to the South | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/likely-to-beat-road.html | Likely to Beat Road | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/arabs-warn-roosevelt-on-zion.html | Arabs Warn Roosevelt on Zion | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/health-unit-to-gain-by-childrens-party.html | HEALTH UNIT TO GAIN BY CHILDREN'S PARTY | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/americans-hold-leyte-foe-in-trap-bloodily-repel-limon-attacks.html | AMERICANS HOLD LEYTE FOE IN TRAP; Bloodily Repel Limon Attacks -- Fliers Hit Battleship With 5 Bombs at Borneo Base | True | By Lindesay Parrottby Wireless To the New York Times. | C1B 652491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/cigarettes-and-turkeys-discrepancies-found-in-statements-of.html | Cigarettes and Turkeys; Discrepancies Found in Statements of Shipments to Armed Forces | True | CARL P. LOTHROP. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/resident-offices-report-on-trade-lastminute-christmas-and-spring.html | RESIDENT OFFICES REPORT ON TRADE; Last-Minute Christmas and Spring Needs Cause Influx of Buyers in Markets | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/use-latent-faith-dr-fosdick-urges-driving-power-for-daily-life-is.html | USE LATENT FAITH, DR. FOSDICK URGES; ' Driving Power for Daily Life' Is 'in Mothballs,' He Says in Riverside Church | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/united-states.html | United States | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/armed-forces-get-seven-opera-boxes-one-more-than-in-last-season-set.html | ARMED FORCES GET SEVEN OPERA BOXES; One More Than in Last Season Set Aside for Their Use at the Metropolitan | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/finnish.html | Finnish | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/salvage-committee-to-meet.html | Salvage Committee to Meet | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/sports-of-the-times-the-monday-morning-quarterback.html | Sports of the Times; The Monday Morning Quarterback | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/westchester-airport.html | WESTCHESTER AIRPORT | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/james-russells-have-a-son.html | James Russells Have a Son | True | Special to Nzw Yore | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/landowska-gives-town-hall-recital-harpsichordist-plays-music-by.html | LANDOWSKA GIVES TOWN HALL RECITAL; Harpsichordist Plays Music by 18th Century Composers in Superlative Fashion | True | N.S. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/smeterlin-offers-a-chopin-program-first-of-three-recitals-at-town.html | SMETERLIN OFFERS A CHOPIN PROGRAM; First of Three Recitals at Town Hall Includes the 24 Preludes on Long List | True | N.S. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/japanese-claim-six-submarines.html | Japanese Claim Six Submarines | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/germans-resist-bitterly-eighth-army-poles-in-fierce-battle-in-monte.html | GERMANS RESIST BITTERLY; Eighth Army Poles in Fierce Battle in Monte Fortino Area | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/haasday-.html | HaasDay . | True | Special to THE NEW YORE TIMES. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/holy-cross-beaten-by-torpedoes-1312.html | HOLY CROSS BEATEN BY TORPEDOES, 13-12 | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/united-nations.html | United Nations | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/douglass-conklin-chairman-of-bank.html | DOUGLASS CONKLIN, CHAIRMAN OF BANK | True | Special to Taz Nzw 7o!c TU, g : | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/afl-chiefs-reject-british-labor-bid-wont-attend-world-meeting-in.html | AFL CHIEFS REJECT BRITISH LABOR BID; Won't Attend World Meeting in London Because CIO and Soviet Unions Are Going | True | By Louis Starkspecial To the New York Times. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/14-held-in-slaying-of-french-traitor.html | 14 HELD IN SLAYING OF FRENCH TRAITOR | True | By Cable To the New York Times. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/dress-industry-asks-million-for-vets-aid.html | DRESS INDUSTRY ASKS MILLION FOR VETS' AID | True | | C1B 652491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/votes-plan-to-aid-jewish-refugees-parley-on-palestine-in-chicago.html | VOTES PLAN TO AID JEWISH REFUGEES; Parley on Palestine in Chicago Adopts 8-Point Program to Ease Problem | True | Special to THE NEW YORK TIMES. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/advertising-news.html | Advertising News | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/ogden-corporations-dividend.html | Ogden Corporation's Dividend | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/too-alert-in-finding-fire-man-who-reports-harlem-blaze-is-arrested.html | TOO ALERT IN FINDING FIRE; Man Who Reports Harlem Blaze Is Arrested on Arson Charge | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/city-holding-out-3000-of-the-volkssturm-believed-left-in-metz-as-a.html | CITY HOLDING OUT; 3,000 of the Volkssturm Believed Left in Metz as a Rear Guard ROADS EAST CHOKED General Withdrawal in Area Is Indicated as Patton Pushes On METZ HOLDING OUT, BUT IS ENCIRCLED | True | By Gene Currivanby Wireless To the New York Times. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/rv-edward-omahoney-assistant-pastor-of-a-peekskill-churgh-onoe.html | R[V. EDWARD O'MAHONEY; Assistant Pastor of a Peekskill ChurGh Onoe Served Her | True | e | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/plenary-air-talk-slated-tomorrow-final-draft-of-us-british-and.html | PLENARY AIR TALK SLATED TOMORROW; Final Draft of U.S., British and Canadian Agreement Is Expected Today at Chicago LONDON WISHES WEIGHED Debate on World Agreement by the Three Countries Is Due Later in the Week | True | By Russell Porterspecial To the New York Times. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/soviet-guns-boom-salute-5824-pieces-hail-artillery-day-in-26-cities.html | SOVIET GUNS BOOM SALUTE; 5,824 Pieces Hail Artillery Day in 26 Cities -- Order of Day Issued | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/camp-shanks-prisoner-escapes.html | Camp Shanks Prisoner Escapes | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/manhasset-races-are-off.html | Manhasset Races Are Off | True | Special to THE NEW YORK TIMES. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/plans-completed-for-ticket-sales-bond-receipt-required-for-armynavy.html | PLANS COMPLETED FOR TICKET SALES; Bond Receipt Required for Army-Navy Seats -- Only Two to an Individual | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/mayor-leaves-city-today.html | Mayor Leaves City Today | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/wins-social-architecture-prize.html | Wins Social Architecture Prize | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/racial-harmony-marked-by-ymca-dorothy-maynor-sings-at-the.html | RACIAL HARMONY MARKED BY Y.M.C.A.; Dorothy Maynor Sings at the Washington Cathedral in World Group Celebration | True | Special to THE NEW YORK TIMES. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/the-screen.html | THE SCREEN | True | A.W. | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/sacrifice-for-freedom.html | Sacrifice for Freedom | True | | C1B 652491 |
| 1944-11-20 | 1944-11-20 | https://www.nytimes.com/1944/11/20/archives/pepper-finds-call-for-change.html | Pepper Finds Call for Change | True | | C1B 652491 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/husband-accused-in-torch-slaying-brooklyn-man-charged-with-pouring.html | HUSBAND ACCUSED IN TORCH SLAYING; Brooklyn Man Charged With Pouring Kerosene and Acid on Wife, Setting Her Afire | True | | C1B 652492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/gene-kelly-is-inducted.html | Gene Kelly Is Inducted | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/foe-reports-big-us-air-blow.html | Foe Reports Big U.S. Air Blow | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/needs-of-czechs-listed-mme-papanek-asks-for-food-clothing-and.html | NEEDS OF CZECHS LISTED; Mme. Papanek Asks for Food, Clothing and Medicine | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/colonel-rowntree-gets-scroll.html | Colonel Rowntree Gets Scroll | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/soccer-to-aid-bond-sale-picked-teams-will-play-in-the-71st-regiment.html | SOCCER TO AID BOND SALE; Picked Teams Will Play in the 71st Regiment Armory | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/odt-calls-on-shoppers-to-travel-from-10-to-4.html | ODT Calls On Shoppers To Travel From 10 to 4 | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/stanley-g-score.html | STANLEY G. SCORE | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/louis-e-decker.html | LOUIS E. DECKER | True | SPecial to T Nzw YoP TrlE.. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/long-island-man-escapes.html | Long Island Man Escapes | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/mapias-foe-took-white-women.html | Mapias Foe Took White Women | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/thermoid-sales-decline.html | Thermoid Sales Decline | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/the-play-mr-stallings-writes-of-the-marines-of-world-war-ii-in-the.html | THE PLAY; Mr. Stallings Writes of the Marines of World War II in The Streets Are Guarded' | True | By Lewis Nichols | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/freight-traffic-declines.html | Freight Traffic Declines | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/eisenhower-pays-tribute-to-france-and-her-army.html | Eisenhower Pays Tribute To France and Her Army | True | By Reuter. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/mountbatten-discusses-robots.html | Mountbatten Discusses Robots | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/industrial-plans-gain-october-filings-in-state-more-than-double.html | INDUSTRIAL PLANS GAIN; October Filings in State More Than Double Previous Month | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/to-be-senator-six-weeks-we-hall-is-named-to-smith-seat-by-governor.html | TO BE SENATOR SIX WEEKS; W.E. Hall Is Named to Smith Seat by Governor Johnston | True | Special to THE NEW YORK TIMES. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/the-proposed-international-civil-aviation-agreement-as-drafted-at.html | The Proposed International Civil Aviation Agreement as Drafted at Chicago | True | Special to THE NEW YORK TIMES. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/us-called-leader-in-rye-dissension-british-delegate-at-farewell.html | U.S. CALLED LEADER IN RYE DISSENSION; British Delegate at Farewell Lunch Here Says We Brought Questions 'Into the Open' BUT 'EVENT WAS SUCCESS' Father Gannon Tells Gathering Business Must Guide Statesmen for the Future Peace | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/peace-role-later-urged-for-reich-london-times-proposes-allies-keep.html | PEACE ROLE LATER URGED FOR REICH; London Times Proposes Allies Keep Joint Bases in Germany for Security of Europe | True | | C1B 652492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/seven-hearts-wins-riggs-by-2-lengths-speeds-to-easy-victory-over.html | SEVEN HEARTS WINS RIGGS BY 2 LENGTHS; Speeds to Easy Victory Over Bon Jour, Earning $21,600 in Rich Pimlico Race TWILIGHT TEAR SCRATCHED Equanimous, Returning $197, Completes Daily Double of $475 With Punchdrunk | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/absecon-flier-dies-in-plane-crash.html | Absecon Flier Dies in Plane Crash | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/westphal-known-in-italy-new-rundstedt-aide-assisted-kesselrings.html | WESTPHAL KNOWN IN ITALY; New Rundstedt Aide Assisted Kesselring's Defensive Role | True | By Wireless To the New York Times. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/bierman-is-putt-on-staff-to-help-hauser-and-kerr-drill-easts.html | BIERMAN IS PUTT ON STAFF; To Help Hauser and Kerr Drill East's Football Team | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/some-shells-are-flown-to-front-so-great-is-need-says-somervell-some.html | Some Shells Are Flown to Front, So Great Is Need, Says Somervell; Some Shells Are Flown to Front, So Great Is Need, Says Somervell | True | By Louis Starkspecial To the New York Times. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/letdown-threat-for-giants-seen-by-owen-in-test-against-tigers-task.html | Letdown Threat for Giants Seen By Owen in Test Against Tigers; Task of Banishing Reaction Next Sunday, Stressed as Coach Hails Team's Fine Performance in Shackling Hutson | True | By Louis Effrat | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/tramp-cargo-plane-planned.html | Tramp Cargo Plane Planned | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/jacob-manheim-i-lawyer-here-for-more-than-501-years-real-estate.html | JACOB MANHEIM !; i I'awyer Here' for More Than 501 Years, Real Estate' Expert | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/two-admit-defrauding-us.html | Two Admit Defrauding U.S. | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/drragnar-furuhjelm-finnish-liberal-was-academic-youth-leader-for.html | DR..RAGNAR FURUHJELM; Finnish Liberal Was Academic Youth Leader for Many Years | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/germans-ordered-to-bar-fast-defeat.html | GERMANS ORDERED TO BAR FAST DEFEAT | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/mccampbell-gets-34th-plane.html | McCampbell Gets 34th Plane | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/free-500-traitors-as-protest.html | Free 500 Traitors as Protest | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/20-philadelphia-banks-join-in-a-credit-pool.html | 20 Philadelphia Banks Join in a Credit Pool | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/seeks-more-chicken-for-army.html | Seeks More Chicken for Army | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/the-president-on-research.html | THE PRESIDENT ON RESEARCH | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/1313587000-of-us-bills-sold.html | $1,313,587,000 of U.S. Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/26-die-in-army-air-crash-o47-troop-carrier-hits-peak-in-southern.html | 26 DIE IN ARMY AIR CRASH; C-47 Troop Carrier Hits Peak in Southern England | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/late-trading-puts-stock-market-up-opening-of-war-loan-drive-brings.html | LATE TRADING PUTS STOCK MARKET UP; Opening of War Loan Drive Brings Smallest Turnover of Shares This Month UTILITY PREFERREDS LEAD Railroads and Steels Also to Fore -- Speculative Demand Raises Bond Averages | True | | C1B 652492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/year-of-atoll-war-began-in-gilberts-makintarawa-anniversary-points.html | YEAR OF ATOLL WAR BEGAN IN GILBERTS; Makin-Tarawa Anniversary Points Up Progress of U. S. Forces Across Pacific | True | By Telephone To the New York Times. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/nazi-munitions-trains-blown-up.html | Nazi Munitions Trains Blown Up | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/clarence-l-moody-new-england-newspaper-man-on-worcester-gazette.html | CLARENCE L. MOODY; New England Newspaper Man, on Worcester Gazette Staff | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/finnish.html | Finnish | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/united-nations.html | United Nations | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/evacuees-in-all-but-one-state.html | Evacuees in All but One State | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/house-group-to-study-erosion.html | House Group to Study Erosion | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/wofford-to-resume-football.html | Wofford to Resume Football | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/germans-hold-out-in-forts-at-metz-one-commander-seeks-terms-but.html | GERMANS HOLD OUT IN FORTS AT METZ; One Commander Seeks Terms but Refuses to Give Up His Men Unconditionally 600 FOES CAPTURED BY 96 SS General Seized in City as He Cowers in Corner of Brewery at Night | True | By Gene Currivanby Wireless to the New York Times. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/army-will-retain-prewar-fathers.html | ARMY WILL RETAIN PRE-WAR FATHERS | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/yugoslav.html | Yugoslav | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/havana-eleven-in-us.html | Havana Eleven in U.S. | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/to-resume-output-of-civilian-trucks-wpb-authorizes-10000-production.html | TO RESUME OUTPUT OF CIVILIAN TRUCKS; WPB Authorizes 10,000 Production Quarterly of Light Models Starting Jan. 1, 1945 ODT DEMANDS ARE NOT MET Steel and Copper Allotments Less Than Requested -- Other War Agency Actions TO RESUME OUTPUT OF CIVILIAN TRUCKS | True | Special to THE NEW YORK TIMES. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/army-cargo-goes-40-to-the-pacific-also-30-of-troops-reports.html | ARMY CARGO GOES 40% TO THE PACIFIC; Also 30% of Troops, Reports Somervell on Fiscal Year -- Theatre Not 'Minor One' | True | Special to THE NEW YORK TIMES. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/germans-ravage-northern-norway-scorchedearth-policy-making.html | GERMANS RAVAGE NORTHERN NORWAY; Scorched-Earth Policy Making Thousands Homeless, Prince Olaf Says | True | By Wireless To the New York Times. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/will-direct-export-sales-for-gamble-stores-inc.html | Will Direct Export Sales For Gamble Stores, Inc. | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/pays-1000-reward-for-150-dog.html | Pays $1,000 Reward for $150 Dog | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/encircling-attempt-indicted.html | Encircling Attempt Indicted | True | | C1B 652492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/sec-gets-forecast-of-utility-profits-postwar-estimate-made-for-the.html | SEC GETS FORECAST OF UTILITY PROFITS; Post-War Estimate Made for the Buffalo, Niagara & Eastern Power System INVESTMENT TRUST FILES General American Investors to Issue Shares on Warrants -- Other Agency Action SEC GETS FORECAST OF UTILITY PROFITS | True | Special to THE NEW YORK TIMES | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/belgians-to-yield-arms-by-saturday-resistance-leaders-agree-to-turn.html | BELGIANS TO YIELD ARMS BY SATURDAY; Resistance Leaders Agree to Turn Weapons in to Depot Set Up by Allies | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/governor-of-poland-moves.html | Governor of Poland Moves | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/railway-earnings-class-i-railroads.html | RAILWAY EARNINGS; CLASS I RAILROADS | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/disputes-fate-of-timor-australian-wants-commonwealth-to-take-over.html | DISPUTES FATE OF TIMOR; Australian Wants Commonwealth to Take Over Island | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/philcos-earnings-rise-to-2898425-report-for-first-nine-months-of.html | PHILCO'S EARNINGS RISE TO $2,898,425; Report for First Nine Months of Year Shows 52% Rise in Shipments in Year PHILCO'S EARNINGS RISE TO $2,898,425 | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/text-of-state-department-review-of-dumbarton-oaks-peace-plan.html | Text of State Department Review of Dumbarton Oaks Peace Plan | True | Special to THE NEW YORK TIMES. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/final-push-begun-morgenthau-says-in-war-loan-plea-we-are-hurling.html | FINAL PUSH BEGUN, MORGENTHAU SAYS IN WAR LOAN PLEA; We Are Hurling Ammunition at Nazis in West at Rate of Two Tons a Minute, He Reveals RADIO SHOW FILLS GARDEN $100,000,000 in Bond Sales Credited to Rally -- Prairie County, Mont., Tops U.S. GETTING A TASTE OF VICTORY FINAL PUSH BEGUN, MORGENTHAU SAYS | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/japanese-alienated-filipinos.html | Japanese Alienated Filipinos | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/steel-wage-rise-is-reported-near-wlb-action-within-48-hours-is.html | STEEL WAGE RISE IS REPORTED NEAR; WLB Action Within 48 Hours Is Linked to Return of Its AFL Members to Parleys | True | Special to THE NEW YORK TIMES. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/2-admirals-join-starks-staff.html | 2 Admirals Join Stark's Staff | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/traffic-accidents-rise-deaths-and-injuries-in-city-also-increase.html | TRAFFIC ACCIDENTS RISE; Deaths and Injuries in City Also Increase for the Week | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/harry-l-rogers-importer-of-smoking-aids-and-leather-goods-since.html | HARRY L. ROGERS; Importer of Smoking Aids and -Leather Goods Since 1909 | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/adjustment-offered-on-bonds-of-bogota.html | ADJUSTMENT OFFERED ON BONDS OF BOGOTA | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/charles-w-racine-toledo-attorney-46.html | CHARLES W. RACINE, TOLEDO ATTORNEY, 46- | True | Scfsl to m w 2'oA: . | C1B 652492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/us-to-stop-burning-old-money.html | U.S. to Stop Burning Old Money | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/russian-surgery-for-germany.html | Russian Surgery for Germany | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/aids-for-cripples-in-driving-tested-eastern-motor-vehicle-chiefs-in.html | AIDS FOR CRIPPLES IN DRIVING TESTED; Eastern Motor Vehicle Chiefs, in 2-Day Session Here, Take Up Problem of Veterans SPEED LIMITS DISCUSSED Uniform Pedestrian Traffic Regulations Advocated, Also Permanent License Plates | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/cotton-weakens-in-narrow-range-close-shows-losses-of-1-to-3-points.html | COTTON WEAKENS IN NARROW RANGE; Close Shows Losses of 1 to 3 Points on Active Months -- Mills Inactive | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/andersenmesser | AndersenMesser | True | S)ecial to THZ lqlW YOiC TIIES. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/listings-are-revised.html | Listings Are Revised | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/bulgaria-bans-fascist-groups.html | Bulgaria Bans Fascist Groups | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/win-medals-for-sinkings-six-submarine-men-honored-including.html | WIN MEDALS FOR SINKINGS; Six Submarine Men Honored, Including Bronxville Officer | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/lausche-calls-a-parley.html | Lausche Calls a Parley | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/thomas-f-iforris.html | THOMAS F. IfORRIS | True | Special to THE la'w YOltX TXZS. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/rumanian.html | Rumanian | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/doyles-ring-debut-here-to-be-friday.html | DOYLE'S RING DEBUT HERE TO BE FRIDAY | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/camp-shanks-personnel-to-have-holiday-guests.html | Camp Shanks Personnel To Have Holiday Guests | True | Special to THE NEW YORK TIMES. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/china-based-b29s-smash-at-kyushu-large-force-bombs-industries-on.html | CHINA BASED B-29'S SMASH AT KYUSHU; Large Force Bombs Industries on Southernmost of Japan's Homeland Islands | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/colleagues-honor-cotton-ed-smith-senate-adjourns-in-respect-to.html | COLLEAGUES HONOR COTTON ED SMITH; Senate Adjourns in Respect to South Carolinian's Memory -- Eulogized by Barkley | True | Special to THE NEW YORK TIMES. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/home-for-seamen.html | HOME FOR SEAMEN | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/us-ships-on-oceans-to-stay-harris-says.html | U.S. SHIPS ON OCEANS TO STAY, HARRIS SAYS | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/griffith-turns-75-57th-year-in-game-hopes-he-or-mack-will-win.html | GRIFFITH TURNS 75; 57TH YEAR IN GAME; Hopes He or Mack Will Win Pennant Next Year -- Sends a Wire to Landis | True | | C1B 652492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/roosevelt-urges-peace-science-plan-asks-dr-bush-head-of-military.html | ROOSEVELT URGES PEACE SCIENCE PLAN; Asks Dr. Bush, Head of Military Research Unit, to Study PostWar Projection of Program | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/germans-recapture-hill-on-faenza-road.html | GERMANS RECAPTURE HILL ON FAENZA ROAD | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/mrs-philip-mquillan.html | MRS. PHILIP M'QUILLAN | True | special to THE NEW YOP. K TIMFS. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/joseph-l-gasian.html | JOSEPH L. GASIAN | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/william-j-lynch.html | WILLIAM J. LYNCH | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/hoppe-wins-two-blocks-leads-cochran-by-1100-to-1002-in-threecushion.html | HOPPE WINS TWO BLOCKS; Leads Cochran by 1,100 to 1,002 in Three-Cushion Play | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/rev-severino-focacci-pastor-emeritus-of-our-lady-ofl-mr-carmel.html | REV. SEVERINO FOCACCI; Pastor Emeritus of Our Lady ofl Mr. Carmel Church, the Bronx I | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/must-die-in-train-slaying-negro-cook-loses-high-court-appeal-in.html | MUST DIE IN TRAIN SLAYING; Negro Cook Loses High Court Appeal in Oregon Crime | True | Special to THE NEW YORK TIMES. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/andersson-to-stay-home-haegg-may-follow-suit-and-not-come-here.html | ANDERSSON TO STAY HOME; Haegg May Follow Suit and Not Come Here | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/us-reserves-comment.html | U.S. Reserves Comment | True | Special to THE NEW YORK TIMES. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/c-eafmond-richter.html | C. EAFMOND RICHTER | True | Special tO THE NZW YOP, K TZS. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/french-list-terms-on-reich-transport.html | FRENCH LIST TERMS ON REICH TRANSPORT | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/nubbins-in-hospital-wyoming-boy-takes-100mile-ride-after-predated.html | 'NUBBINS' IN HOSPITAL; Wyoming Boy Takes 100-Mile Ride After Pre-Dated Christmas | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/dempsey-says-he-takes-all-the-blame-for-long-count-furor-in-tunney.html | Dempsey Says He Takes All the Blame For 'Long Count' Furor in Tunney Bout | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/road-plans-new-facilities.html | Road Plans New Facilities | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/ousted-ministers-remain.html | Ousted Ministers Remain | True | By Wireless To the New York Times. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/city-housing-lien-of-1115000-sold-refunding-at-17782-will-hasten.html | CITY HOUSING LIEN OF $1,115,000 SOLD; Refunding at 1.7782% Will Hasten Debt-Free Period of Vladeck Buildings CITY HOUSING LIEN OF $1,115,000 SOLD | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/backs-more-delay-in-kimmel-trial-senate-judiciary-group-approves.html | BACKS MORE DELAY IN KIMMEL TRIAL; Senate Judiciary Group Approves Another Six Months' Secrecy on Pearl Harbor | True | Special to THE NEW YORK TIMES. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/murray-demands-wage-rise-action-urges-little-steel-revision-upward.html | MURRAY DEMANDS WAGE RISE ACTION; Urges Little Steel Revision Upward -- Roosevelt Asks CIO to Keep Faith With Army | True | By Joseph Shaplenspecial To the New York Times. | C1B 652492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/45000-wounded-flown-out.html | 45,000 Wounded Flown Out | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/yanks-di-maggio-is-here-on-visit-stops-en-route-to-new-army-base.html | YANKS DI MAGGIO IS HERE ON VISIT; Stops En Route to New Army Base -- Stirmweiss, Also in City, Calls on Barrow | True | BY James P. Dawson | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/groton-in-tributu-to-school-founder.html | GROTON IN TRIBUTu TO SCHOOL FOUNDER | True | special to Tml Nxw Nozz | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/realism-is-urged-in-judging-china-writer-back-from-chungking-says.html | REALISM IS URGED IN JUDGING CHINA; Writer Back From Chungking Says Brave Soldiers Are Led Poorly From Top | True | By Brooks Atkinson | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/illinois-power-files-its-plan-to-liquidate-parent-concern-program.html | Illinois Power Files Its Plan To Liquidate Parent Concern; Program Placed Before SEC Proposes the Settlement of $26,000,000 Claims Against North American Light and Power UTILITY FILES PLAN DISSOLVING PARENT | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/bonds-help-create-jobs.html | Bonds Help Create Jobs | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/22-guilty-in-alien-case-federal-jury-in-brooklyn-convicts.html | 22 GUILTY IN ALIEN CASE; Federal Jury in Brooklyn Convicts Defendants in 6 Hours | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/daycare-centers-warned-of-future-planning-is-essential-if-funds-in.html | DAY-CARE CENTERS WARNED OF FUTURE; Planning Is Essential if Funds in War Emergency Are to End, Group Is Advised STUDY OF NEEDS IS URGED Communities Must Know What They Require to Continue, Mayor's Aide Asserts | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/henry-wlkens.html | HENRY WLKENs | True | SPecial to Nzw Yo^z, | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/british.html | British | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/reds-show-a-profit.html | Reds Show a Profit | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/bonds-and-shares-on-london-market-de-gaulle-speech-on-recovery.html | BONDS AND SHARES ON LONDON MARKET; De Gaulle Speech on Recovery Brings Renewed Support for French Bonds | True | By Wireless To the New York Times. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/w-cpl.html | w . cPL | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/german-evacuees-sheltered-in-vught.html | GERMAN EVACUEES SHELTERED IN VUGHT | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/john-h-amen-promoted-former-special-prosecutor-is-one-of-three-made.html | JOHN H. AMEN PROMOTED; Former Special Prosecutor Is One of Three Made Colonels | True | Special to THE NEW YORK TIMES. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/goerdeler-nephew-captured.html | Goerdeler Nephew Captured | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/babcock-wilcox-stock-offered.html | Babcock & Wilcox Stock Offered | True | | C1B 652492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/clarification-by-jones.html | Clarification by Jones | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/women-for-training-thanked-by-stimson.html | WOMEN FOR TRAINING; THANKED BY STIMSON | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/french.html | French | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/senators-approve-hines-post.html | Senators Approve Hines Post | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/two-freed-in-union-case.html | Two Freed in Union Case | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/hotel-delmonico-faces-opa-action.html | HOTEL DELMONICO FACES OPA ACTION | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/rabies-test-ordered-for-unleashed-dogs.html | RABIES TEST ORDERED FOR UNLEASHED DOGS | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/rail-group-seeks-delay-st-louis-southwestern-group-asks-for-stay-of.html | RAIL GROUP SEEKS DELAY; St. Louis Southwestern Group Asks for Stay of Appeal | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/rir-t-f-fox-di-tfghbr-of-de-formor-academic-principal-at-now-york.html | r!I)R, T, F, FOX DI); TFGHBR OF DE; FOrmor Academic Principal at Now York School and Editor ---Graduate of Gallaudet | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/truman-at-french-lick.html | Truman at French Lick | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/davis-hopes-for-decision.html | Davis Hopes for Decision | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/monroe-sets-pace-5239.html | Monroe Sets Pace, 52-39 | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/g-rudolph-vncenti.html | G. RUDOLPH V/NCENTI | True | Special to Tm Nv. Yo.K '..s, | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/banks-resources-soar.html | Bank's Resources Soar | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/french-prestige-helped-by-troops-advance-to-rhine-viewed-as-helpful.html | FRENCH PRESTIGE HELPED BY TROOPS; Advance to Rhine Viewed as Helpful in Conferences to Be Held in Moscow | True | By Harold Callenderby Wireless To the New York Times. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/chicago-sun-files-suit-in-fight-on-ap.html | CHICAGO SUN FILES SUIT IN FIGHT ON AP | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/vatican-reviews-philippine-policy-leyte-landing-turns-spotlight-on.html | VATICAN REVIEWS PHILIPPINE POLICY; Leyte Landing Turns Spotlight on Japan's Relations With Catholics on Islands | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/lifetime-perfume-proves-shortlived.html | 'LIFETIME' PERFUME PROVES SHORT-LIVED | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/americans-hack-at-leyte-bastion-hampered-by-typhoon-in-limon.html | AMERICANS HACK AT LEYTE BASTION; Hampered by Typhoon in Limon Assault -- Japanese Halted in Drive to Clear Road | True | By Lindesay Parrottspecial To the New York Times. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/schencks-refusal-to-talk-is-upset-appellate-division-frees-him-to.html | SCHENCK'S REFUSAL TO TALK IS UPSET; Appellate Division Frees Him to Tell Discussions While He Was One of Members NEW QUESTIONING TODAY Albany Jurist Will Be Asked to Name the Colleague He Spoke Of to O'Connell SCHENCK'S REFUSAL TO TALK IS UPSET | True | Special to THE NEW YORK TIMES. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/italian-envoy-reaches-britain.html | Italian Envoy Reaches Britain | True | | C1B 652492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/four-bolivians-executed-as-counterrevolutionary.html | Four Bolivians Executed As Counter-Revolutionary | True | By the United Press. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/2-italian-universities-to-reopen.html | 2 Italian Universities to Reopen | True | By Wireless To the New York Times. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/challes-t-cojlly.html | CHAILES T. COJLLY | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/elizabeth-dix-married-to-lieut-fenton-keyesl-wedding-of-army-held-i.html | ELIZABETH DIX MARRIED; to Lieut. Fenton- Keyesl Wedding of Army Held in Virginia I i | True | Special to Tm NEw Yo TIMus. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/bulganin-in-soviet-defense-post.html | Bulganin in Soviet Defense Post | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/subasitch-reaches-moscow-for-talks.html | SUBASITCH REACHES MOSCOW FOR TALKS | True | By Cable To the New York Times. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/mrs-ezra-de-forest-a-founder-of-upper-montclair-womans-clubheaded.html | MRS. EZRA DE FOREST; A Founder of Upper Montclair Woman's ClubHeaded School | True | Special to NEW YOP. g TzllrS, | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/japanese.html | Japanese | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/plans-for-vday-premature-celebration-programs-resented-by-gi-joes.html | Plans for V-Day Premature; Celebration Programs Resented by GI Joes While Men Are Dying | True | WILLLAM J. MURRAY. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/army-needs-to-hit-civilian-clothing-new-battle-jacket-procurement.html | ARMY NEEDS TO HIT CIVILIAN CLOTHING; New Battle Jacket Procurement to Delay Deliveries for Spring and Summer | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/giants-name-feeley.html | Giants Name Feeley | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/german-attack-fails.html | German Attack Fails | True | By James MacDonaldby Wireless to the New York Times. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/weeks-steel-operations-set-at-954-of-capacity.html | Week's Steel Operations Set at 95.4% of Capacity | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/submarine-guardfish-cited.html | Submarine Guardfish Cited | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/argentina-sees-prospect-waning-for-panamerican-consultation.html | Argentina -- Sees Prospect Waning For Pan-American Consultation | True | By Arnaldo Cortesiby Cable To the New York Times. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/overage-lake-ships-for-sale.html | Over-Age Lake Ships for Sale | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/delegates-receive-civil-aviation-plan-partial-agreement-reached-by.html | DELEGATES RECEIVE CIVIL AVIATION PLAN; Partial Agreement Reached by U. S., Canada, Britain Is Submitted for Study WORLD AIR PLAN GOES TO DELEGATES | True | By Russell Porterspecial To the New York Times. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/chinese.html | Chinese | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/bond-buyers-pack-garden-for-rally-20000-making-100000000-in.html | BOND BUYERS PACK GARDEN FOR RALLY; 20,000, Making $100,000,000 in Purchases, See and Hear 6-Hour Show of Stars | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/protestant-programs-for-italy.html | Protestant Programs for Italy | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/randolph-defeats-parks-new-yorker-stages-strong-finish-to-win.html | RANDOLPH DEFEATS PARKS; New Yorker Stages Strong Finish to Win Newark Bout | True | | C1B 652492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/french-guns-pound-the-siegfried-line-rhine-duel-broken-off-in-40.html | FRENCH GUNS POUND THE SIEGFRIED LINE; Rhine Duel Broken Off in '40 Resumes as Tricolor Flies in Freed Alsatian Villages FRENCH GUNS POUND THE SIEGFRIED LINE | True | By Clinton B. Conger United Press Correspondent | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/red-army-3-miles-to-east-of-miskolc-foes-last-direct-road-link-with.html | RED ARMY 3 MILES TO EAST OF MISKOLC; Foe's Last Direct Road Link With Budapest Cut -- Berlin Reports Latvian Drive RED ARMY 3 MILES TO EAST OF MISKOLC | True | By the United Press. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/london-officials-worried.html | London Officials Worried | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/bombers-again-hit-reich-oil-targets-8th-air-force-batters-plant-at.html | BOMBERS AGAIN HIT REICH OIL TARGETS; 8th Air Force Batters Plant at Gelsenkirchen, 15th Strikes in Upper Silesia RAF ATTACKS RUHR BY DAY U.S. Fighter Escort Punishes Enemy Traffic, Anti-Aircraft Positions in Rhineland | True | By Wireless To the New York Times. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/first-derby-entry-made-marsch-names-free-for-all-for-1945-classic.html | FIRST DERBY ENTRY MADE; Marsch Names Free For All for 1945 Classic at Downs | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/calls-for-extension-of-war-powers-act.html | CALLS FOR EXTENSION OF WAR POWERS ACT | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/rosefish-not-perch-ftc-orders-marketing-change-for-food-companies.html | ROSEFISH NOT PERCH; FTC Orders Marketing Change for Food Companies | True | Special to THE NEW YORK TIMES. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/naval-lieutenant-to-wed-joy-schuyler.html | NAVAL LIEUTENANT TO WED JOY SCHUYLER | True | Special to Tax Nzw 'osoc r.s. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/ice-show-will-open-in-garden-tonight.html | ICE SHOW WILL OPEN IN GARDEN TONIGHT | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/big-inch-to-china.html | BIG INCH TO CHINA | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/fiank-j-geraghty.html | FIANK J. GERAGHTY | True | Speciat tO THJ NEW YORK TIMIS. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/the-french-at-the-rhine.html | THE FRENCH AT THE RHINE | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/joins-textron-board.html | Joins Textron Board | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/armynavy-ticket-seekers-upset-normally-sedate-baltimore-staff.html | Army-Navy Ticket Seekers Upset Normally Sedate Baltimore Staff | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/a-marine-keeps-a-rendezvous-at-grave-of-brother-on-guam.html | A Marine Keeps a Rendezvous At Grave of Brother on Guam | True | By Sidney Shalettby Broadcast To the New York Times. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/7th-army-sweeps-on.html | 7th Army Sweeps On | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/swords-into-plowshares.html | SWORDS INTO PLOWSHARES | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/business-failures-down.html | Business Failures Down | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/message-to-the-home-front.html | MESSAGE TO THE HOME FRONT | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 652492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/feederxck-s-snlje.html | FEEDERXCK S. SN!LJE | True | Special to NEw Yo TZMZS. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/accuses-gmc-officials-auto-union-says-they-tried-to-curb-voting-in.html | ACCUSES G.M.C. OFFICIALS; Auto Union Says They Tried to Curb Voting in Muncie Nov. 7 | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/fort-slocum-goes-to-prison-status-army-orders-change-despite.html | FORT SLOCUM GOES TO 'PRISON' STATUS; Army Orders Change Despite Protest of New Rochelle -- County Suit Urged TERRY DEFENDS PROJECT Centers for Sentenced Soldiers Have 'Splendid Records,' General Declares | True | Special to THE NEW YORK TIMES. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/g-sandor-pianist-heard-in-recital-young-hungarian-plays-for-an.html | G. SANDOR, PIANIST, HEARD IN RECITAL; Young Hungarian Plays for an Enthusiastic Audience at Carnegie Hall | True | M.A.S. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/screen-news-maureen-ohara-to-star-in-musical-for-fox.html | SCREEN NEWS; Maureen O'Hara to Star in Musical for Fox | True | Special to THE NEW YORK TIMES. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/unions-head-silent-on-order.html | Union's Head Silent on Order | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/church-charities-termed-essential-mgr-ogrady-deprecates-too-much.html | CHURCH CHARITIES TERMED ESSENTIAL; Mgr. O'Grady Deprecates Too Much Reliance on Programs Offered by Government | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/rivals-for-crown-to-meet-saturday-game-for-western-conference-title.html | RIVALS FOR CROWN TO MEET SATURDAY; Game for Western Conference Title Between Ohio State and Michigan Is Feature PENN, DARTMOUTH CHOICES Picked Over Cornell, Columbia -- Unbeaten Yale to Oppose Virginia Team in Finale | True | By Allison Danzig | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/heroic-florentines-vain-effort.html | Heroic Florentines Vain Effort | True | MARIO G. SALVADORI. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/bulgarian.html | Bulgarian | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/hungarian-army-pay-raised.html | Hungarian Army Pay Raised | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/walter-s-yeatts-rail-executive-68-assistant-to-general-traffic.html | WALTER S. YEATTS, RAIL EXECUTIVE, 68; Assistant to General Traffic Manager of. Pennsylvania Dies in Bryn Mawr | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/no-tax-deduction-for-campaign-cost-judge-who-wrote-off-13017-costs.html | NO TAX DEDUCTION FOR CAMPAIGN COST; Judge Who Wrote Off $13,017 Costs in Election Bid Loses in Supreme Court by 5 to 4 | True | By Lewis Woodspecial To the New York Times. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/harry-ellis.html | HARRY ELLIS | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/praises-are-renewed-by-service-coaches.html | PRAISES ARE RENEWED BY SERVICE COACHES | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/groups-ask-recognition-seek-appointments-to-surplus-property-board.html | GROUPS ASK RECOGNITION; Seek Appointments to Surplus Property Board | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/2-enemy-convoys-meet-and-fight-in-darkness.html | 2 Enemy Convoys Meet And Fight in Darkness | True | By the United Press. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/rockingham-tax-1714459.html | Rockingham Tax $1,714,459 | True | | C1B 652492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/bus-driver-for-cooperation.html | Bus Driver for Cooperation | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/chilean-nitrate-figures-synthetic-equivalents-it-is-held-have-not.html | Chilean Nitrate Figures; Synthetic Equivalents, It Is Held, Have Not Supplanted Natural Product | True | J.A. WOOD. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/nathan-rmg-shoemaker-for-presidents-s-dead-in-washington-at-69.html | 'NATHAN R!NG; Shoemaker for Presidents !s Dead in' Washington at 69 | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/add-30-to-their-251-years-of-newspaper-work.html | ADD '30' TO THEIR 251 YEARS OF NEWSPAPER WORK | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/eumall.html | eumall | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/sphas-quintet-leads-way-fort-wayne-pistons-also-score-in-benefit.html | SPHAS QUINTET LEADS WAY; Fort Wayne Pistons Also Score in Benefit Double-Header | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/germans-dance-in-street-at-rumor-of-hitlers-death.html | Germans Dance in Street At Rumor of Hitler's Death | True | By the United Press. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/petain-regime-set-up-in-southern-germany-in-third-capital-since.html | Petain Regime Set Up in Southern Germany In Third 'Capital' Since Flight From Vichy | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/toscanini-will-lead-philharmonic-jan-13.html | TOSCANINI WILL LEAD PHILHARMONIC JAN. 13 | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/former-marine-is-emphatic-experience-has-demonstrated-to-him-value.html | Former Marine Is Emphatic; Experience Has Demonstrated to Him Value of Military Training | True | ABNER H. WENTWORTH. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/3000000-attend-uso-clubs.html | 3,000,000 Attend USO Clubs | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/uniformed-forces-to-dominate-thanggiving-observances-here.html | Uniformed Forces to Dominate Thanggiving Observances Here; Hospitality for Service Men and Women Is Planned on Wide Scale -- Special Menus Prepared for City Institutions | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/whisky-base-to-change.html | Whisky Base to Change | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/steel-index-declined.html | Steel Index Declined | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/house-of-hellas-opens-today.html | House of Hellas Opens Today | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/title-to-oklahoma-aggies.html | Title to Oklahoma Aggies | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/crerar-a-full-general-canadian-first-army-chiefs-promotion.html | CRERAR A FULL GENERAL; Canadian First Army Chief's Promotion Announced | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/tiein-cigarette-sales-illegal.html | "Tie-in" Cigarette Sales Illegal | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/partisans-take-legation-rome-building-passes-to-control-of-titos.html | PARTISANS TAKE LEGATION; Rome Building Passes to Control of Tito's Representative | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/himmler-aide-named-london-hears-dr-kaltenbrunner-is-now-no-2-nazi.html | HIMMLER AIDE NAMED; London Hears Dr. Kaltenbrunner Is Now No. 2 Nazi | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/lucasta-aids-treasurers-club.html | 'Lucasta' Aids Treasurers Club | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/jobs-await-radio-men.html | Jobs Await Radio Men | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/mrs-louie-6atlin6-be3oires-engaged-descendant-of-noted-families.html | MRS. LOUIE 6ATLIN.6 BE3OIRES ENGAGED; Descendant of Noted Families Fiancee of Lieut. Ferdinand Roebling White of Army | True | | C1B 652492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/veterans-aided-to-go-into-business-under-a-plan-by-maverick-agency.html | Veterans Aided to Go Into Business Under a Plan by Maverick Agency; Smaller War Plants Corporation Swings Its Advice and Loans to Tapping of 'Chief Pool of Youthful Enterprise' | True | By Charles Hurdspecial To the New York Times. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/cigarette-making-blamed-for-dearth-wfa-says-difficulties-of-wartime.html | CIGARETTE MAKING BLAMED FOR DEARTH; WFA Says Difficulties of Wartime Manufacture, Not Flow of Tobacco, Are Trouble | True | Special to THE NEW YORK TIMES. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/firemens-suit-dismissed-court-holds-socalled-gag-rule-is-not-a.html | FIREMEN'S SUIT DISMISSED; Court Holds So-Called 'Gag Rule' Is Not a Violation of Rights | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/books-authors.html | Books -- Authors | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/want-federal-job-guarantee.html | Want Federal Job Guarantee | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/miss-adele-greig-fiangee-of-ensign-granddaughter-of-late-rear-adm.html | MISS ADELE GREIG FIANGEE OF ENSIGN; Granddaughter of Late Rear Adm. Magruder Engaged to i H. Smith Richardson Jr. | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/china-relief-discussed-dw-edwards-reports-on-parley-in-chungking-on.html | CHINA RELIEF DISCUSSED; D.W. Edwards Reports on Parley in Chungking on Child Welfare | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/says-germans-guard-franco.html | Says Germans Guard Franco | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/premiere-tonight-of-george-apley-play-based-on-jp-marquand-novel-to.html | PREMIERE TONIGHT OF 'GEORGE APLEY'; Play Based on J.P. Marquand Novel to Open at Lyceum -- Leo Carroll Heads Cast | True | By Sam Zolotow | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/irish-linens-due-here-early-in-45-first-flax-released-by-the.html | IRISH LINENS DUE HERE EARLY IN '45; First Flax Released by the British for Civilian Export Goes to Manufacturers | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/thurber-has-peritonitis.html | Thurber Has Peritonitis | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/memorial-building-for-willkie-planned.html | MEMORIAL BUILDING FOR WILLKIE PLANNED | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/itss-grace-e-kent.html | It'SS GRACE E. KENT | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/betty-ann-buckley-engaged.html | Betty Ann Buckley Engaged | True | Special to THE NEW YORK TIMES. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/guide-to-dumbarton-oaks-plan-issued-by-stettinius-to-aid-public.html | Guide to Dumbarton Oaks Plan Issued by Stettinius to Aid Public; OAKS PLAN GUIDE ISSUED TO PUBLIC | True | By Lansing Warrenspecial To the New York Times. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/byoir-transfer-stayed-publicity-man-in-antitrust-case-granted-week.html | BYOIR TRANSFER STAYED; Publicity Man in Anti-Trust Case Granted Week for Filing | True | | C1B 652492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/allied-leaders-honored-roosevelt-and-churchill-are-elected-to.html | ALLIED LEADERS HONORED; Roosevelt and Churchill Are Elected to French Academy | True | By Wireless To the New York Times. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/corn-stages-rise-rye-prices-drop-trading-in-wheat-slow-on-the.html | CORN STAGES RISE; RYE PRICES DROP; Trading in Wheat Slow on the Chicago Board of Trade -Oats, Barley Lower | True | Special to THE NEW YORK TIMES. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/wlb-demands-end-of-phone-strike-calls-ohio-union-officials-to.html | WLB DEMANDS END OF PHONE STRIKE; Calls Ohio Union Officials to Answer on 'Threat to Prosecution of the War' | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/scholarship-test-for-veterans.html | Scholarship Test for Veterans | True | Special to THE NEW YORK TIMES. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/slayer-of-wife-sentenced.html | Slayer of Wife Sentenced | True | Special to THE NEW YORK TIMES. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/fare-of-our-men-in-axis-prison-camps-is-meted-out-for-red-cross.html | Fare of Our Men in Axis Prison Camps Is Meted Out for Red Cross Dinner Here | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/navy-announces-loss-of-10-craft-destroyer-and-two-destroyer-escorts.html | NAVY ANNOUNCES LOSS OF 10 CRAFT; Destroyer and Two Destroyer Escorts Sunk in Pacific -War's Total Now 228 | True | Special to THE NEW YORK TIMES. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/meyers-chosen-nyu-captain.html | Meyers Chosen N.Y.U. Captain | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/miss-eily-jones-soon-to-be-bride-packer-alumna-will-be-wed-to-lieut.html | 'MISS EILY JONES SOON TO BE BRIDE; Packer Alumna Will Be Wed to Lieut. E. G. Shelton Jr., Navy, Sicily-invasion Leader | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/stabilization-policy.html | STABILIZATION POLICY | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/sunken-carriers-men-on-rafts-for-42-hours-750-from-gambier-bay.html | Sunken Carrier's Men on Rafts for 42 Hours; 750 From Gambier Bay Saved Off Leyte | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/edward-l-dawes-american-radiator-exofficial-led-in-boys-club-work.html | EDWARD L. DAWES; American Radiator Ex-Official Led in Boys Club Work | True | Decial to THE NEW YORK TI:IE.. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/grew-impressed-by-nimitz-plans-exenvoy-to-japan-back-from-pearl.html | GREW IMPRESSED BY NIMITZ' PLANS; Ex-Envoy to Japan, Back From Pearl Harbor Visit, Extols Operations in Pacific | True | Special to THE NEW YORK TIMES. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/in-the-nation-the-united-states-viewed-from-the-air.html | In The Nation; The United States Viewed From the Air | True | By Arthur Krock | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/first-month-beats-schedule.html | First Month Beats Schedule | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/turkeys-at-ceiling-need-police-guard-four-men-keep-queue-in-line.html | TURKEYS AT CEILING NEED POLICE GUARD; Four Men Keep Queue in Line When Word Gets Around of Supply on West Side | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/bond-bowl-has-57000.html | Bond Bowl Has $57,000 | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/3-ships-set-afire-cargo-vessels-tanker-hit-in-fourth-manila-strike.html | 3 SHIPS SET AFIRE; Cargo Vessels, Tanker Hit in Fourth Manila Strike This Month B-29'S BOMB JAPAN Kyushu Industry Struck by 'Large Task Force' -- Kuriles Attacked 3 SHIPS SET AFIRE IN MANILA ATTACK | True | By George Horneby Wireless To the New York Times. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/sports-of-the-times-conversation-with-vitamins.html | Sports of the Times; Conversation With Vitamins | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/ixrs-charles-a-carroll.html | IXRS. CHARLES A. CARROLL | True | pecfa! to E NEW YORK TnlS. | C1B 652492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/veterinary-school-at-tuskegee.html | Veterinary School at Tuskegee | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/broekhart-buried-in-home-town.html | Broekhart Buried in Home Town | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/afl-refusal-of-bid-scored-in-russia-war-and-the-working-class.html | AFL REFUSAL OF BID SCORED IN RUSSIA; War and The Working Class Assails Leaders' Vote on Meeting in London | True | BY Wireless To the New York Times. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/british-to-give-greeks-8-ships.html | British to Give Greeks 8 Ships | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/hospitals-caught-in-sugar-shortage-some-desserts-eliminated-and-use.html | HOSPITALS CAUGHT IN SUGAR SHORTAGE; Some Desserts Eliminated and Use Cut Down in Other Ways at Institutions Here DELIVERIES ARE DELAYED Patients Ask Visitors to Bring Them Sweetening Instead of Conventional Flowers | True | By Charles Grutzner Jr. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/u-s-army-cigarettes-again-cut-in-britain.html | U. S. ARMY CIGARETTES AGAIN CUT IN BRITAIN | True | By Wireless To the New York Times. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/house-group-plans-modern-congress-recommend-laws-aiming-for-check.html | HOUSE GROUP PLANS 'MODERN' CONGRESS; Recommend Laws Aiming for Check on Executive Agencies and Better Legislation ADMIT JUST CRITICISM Staff Service to Provide Expert Analysis of Pending Proposals Is Sought | True | Special to THE NEW YORK TIMES. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/payrolls-in-state-drop-workers-in-war-industries-canneries-were.html | PAYROLLS IN STATE DROP; Workers in War Industries, Canneries Were Fewer in October | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/gary-steel-plant-crippled.html | Gary Steel Plant Crippled | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/as-one-woman-to-others.html | As One Woman to Others | True | EDITH HARMAN BROWN. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/newtown-five-on-top-3128.html | Newtown Five on Top, 31-28 | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/fur-pricing-order-about-as-expected-anticipations-borne-out-with.html | FUR PRICING ORDER ABOUT AS EXPECTED; Anticipations Borne Out With Four Exceptions -- May Limit New Season's Supplies | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/son-to-mrs-alfred-r-howard.html | Son to Mrs. Alfred R. Howard | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/mexico-celebrates-nation-hails-34th-anniversary-of-overthrow-of.html | MEXICO CELEBRATES; Nation Hails 34th Anniversary of Overthrow of Diaz | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/student-prince-at-millburn.html | 'Student Prince' at Millburn | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/stokowski-offers-schoenberg-music-kammersymphonie-played-at-city.html | STOKOWSKI OFFERS SCHOENBERG MUSIC; Kammersymphonie Played at City Center -- trauss Work Closes Program | True | By Olin Downes | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/3-held-as-witnesses-in-death-of-patient.html | 3 HELD AS WITNESSES IN DEATH OF PATIENT | True | Special to THE NEW YORK TIMES. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/edwmd-lkdas.html | EDW,mD L..kDAS | True | SpecIJ. to Tm Nw toK Tnzs. | C1B 652492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/high-court-bars-husbandwife-tax-oklahoma-community-income-plan-is.html | HIGH COURT BARS HUSBAND-WIFE TAX; Oklahoma Community Income Plan Is Ruled to Set Up Change in Marital Status | True | Special to THE NEW YORK TIMES. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/tei-ko-entertaining-in-oriental-dances.html | TEI KO ENTERTAINING IN ORIENTAL DANCES | True | By John Martin | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/brooke-may-succeed-dill.html | Brooke May Succeed Dill | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/hitler-highway-clogged-as-foe-flees-eschweiler-hitler-highway.html | Hitler Highway Clogged As Foe Flees Eschweiler; HITLER HIGHWAY CLOGGED WITH FOE | True | By Harold Dennyby Wireless to the New York Times. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/nazi-plank-turned-french-are-said-to-be-bridging-rhine-and-also.html | NAZI PLANK TURNED; French Are Said to Be Bridging Rhine and Also Moving North U.S. 7TH NEARS RIVER British and Americans Advance at Aachen -- Venlo Drive Gains NAZI FLANK TURNED IN DRIVE TO RHINE | True | By Drew Middletonby Wireless To the New York Times. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/elevens-in-italy-to-play-thursday-army-teams-meeting-in-two-big.html | ELEVENS IN ITALY TO PLAY THURSDAY; Army Teams, Meeting in Two Big Games, to Keep Turkey Day Traditions Alive | True | By Milton Brackerby Wireless To the New York Times. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/decrease-in-deer-take-season-closes-for-adirondack-hunters-three.html | DECREASE IN DEER TAKE; Season Closes for Adirondack Hunters -- Three Fatalities | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/talk-of-spread-to-michigan.html | Talk of Spread to Michigan | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/exacting-program-by-dorothy-minty.html | EXACTING PROGRAM BY DOROTHY MINTY | True | R.L. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/united-states.html | United States | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/prof-turner-named-appointed-acting-dean-of-city-college-school-of.html | PROF. TURNER NAMED; Appointed Acting Dean of City College School of Education | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/terranova-jeffra-fight-10round-draw.html | TERRANOVA, JEFFRA FIGHT 10-ROUND DRAW | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/us-trucks-for-brazil-10000-will-be-shipped-rio-de-janeiro-governor.html | U.S. TRUCKS FOR BRAZIL; 10,000 Will Be Shipped, Rio de Janeiro Governor Says | True | By Wireless to the New York Times. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/pope-receives-german-envoy.html | Pope Receives German Envoy | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/mis-binjamii-a-imes.html | MIS. BINJAMII A. IMES | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/bond-notes.html | BOND NOTES | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/french-assembly-gets-labor-reform-plan-according-workers-a-voice-in.html | French Assembly Gets Labor Reform Plan According Workers a Voice in Management | True | By Wireless To the New York Times | C1B 652492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/reno-judge-confirms-doris-dukes-divorce-rules-jersey-decree-for.html | Reno Judge Confirms Doris Duke's Divorce; Rules Jersey Decree for Cromwell Invalid | True | Special to THE NEW YORK TIMES. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/news-of-food-persian-dates-long-unobtainable-here-to-become.html | News of Food; Persian Dates, Long Unobtainable Here, To Become Available Early in New Year | True | By Jane Holt | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/mental-hospitals-will-receive-help-state-planning-group-agrees-to.html | MENTAL HOSPITALS WILL RECEIVE HELP; State Planning Group Agrees to Spend $52,474,643 on Construction Work | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/winant-sees-churchill-and-eden.html | Winant Sees Churchill and Eden | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/spanish-northern-fleet-shifted.html | Spanish Northern Fleet Shifted | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/b-o-net-expected-to-drop-8000000.html | B. & O. NET EXPECTED TO DROP $8,000,000 | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/miss-cecil-ruskay-affianced.html | Miss Cecil Ruskay Affianced | True | Special to T NE YORX JNUS. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/emergency-conference-to-offer-program-for-rehabilitation-of-jews-in.html | Emergency Conference to Offer Program For Rehabilitation of Jews in Europe | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/advertising-news.html | Advertising News | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/wide-easing-seen-in-food-on-veday-wfa-official-tells-producers.html | WIDE EASING SEEN IN FOOD ON V-E-DAY; WFA Official Tells Producers' Meeting Order Cancellations Will Be Widespread | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/castleberry-is-missing.html | Castleberry Is Missing | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/chinese-fight-way-into-vital-bhamo-they-also-capture-mangshih-on.html | CHINESE FIGHT WAY INTO VITAL BHAMO; They Also Capture Mangshih on Old Burma Road -- Enemy Pushes for Kweiyang | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/russian.html | Russian | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/dietz-made-uso-controller.html | Dietz Made USO Controller | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/men-in-bombed-pub-aid-rescue.html | Men in Bombed Pub Aid Rescue | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/all-war-cargoes-not-covered.html | All War Cargoes Not Covered | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/arthur-zinn-retired-manufacturer-trustee-of-temple-emanui-f.html | ARTHUR ZINN; Retired Manufacturer, Trustee of Temple Emanu-El f | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/state-retail-council-elects-hecht-as-head.html | STATE RETAIL COUNCIL ELECTS HECHT AS HEAD | True | Special to THE NEW YORK TIMES. | C1B 652492 |
| 1944-11-21 | 1944-11-21 | https://www.nytimes.com/1944/11/21/archives/illinois-divorce-rule-stands.html | Illinois Divorce Rule Stands | True | | C1B 652492 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/di-maggio-headed-for-atlantic-city-but-joe-is-going-to-armys.html | DI MAGGIO HEADED FOR ATLANTIC CITY; But Joe Is Going to Army's Rehabilitation Center, Not Yank Camp, He Says Here | True | By John Drebinger | C1B 652493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/remodeled-homes-figure-in-trading-private-houses-at-35-east-67th-st.html | REMODELED HOMES FIGURE IN TRADING; Private Houses at 35 East 67th Street and 6 East 79th St. Also in New Hands | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/bahamas-house-censured-windsor-prorogues-assembly-after-rejection.html | BAHAMAS HOUSE CENSURED; Windsor Prorogues Assembly After Rejection of Bills | True | By Wireless To the New York Times. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/aid-of-emic-program-hailed-in-services.html | AID OF EMIC PROGRAM HAILED IN SERVICES | True | Special to THE NEW YORK TIMES. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/carlos-l-lopez-panama-supreme-court-justice-negotiator-of-1936.html | CARLOS L. LOPEZ, Panama Supreme Court Justice Negotiator of 1936 Treaty | True | By Cable To Tm Nlv York Tits. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/commands-yale-v12-marines.html | Commands Yale V-12 Marines | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/shell-kills-nurse-whom-gis-taught-frontline-veteran-wrote-of-our.html | SHELL KILLS NURSE WHOM GI'S 'TAUGHT'; Front-Line Veteran Wrote of 'Our Soldiers' Courage and That Night She Died | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/dewey-weak-nominee-says-col-mcormick.html | DEWEY WEAK NOMINEE, SAYS COL. M'CORMICK | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/convictions-urged-to-speed-salvage-issuance-of-summonses-for.html | CONVICTIONS URGED TO SPEED SALVAGE; Issuance of Summonses for Failure to Separate Paper From Refuse Is Sought CDVO UNIT GIVES PROGRAM Officer Back From Pacific Says Paper Shortage Impedes Transmission of Orders | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/says-oldage-fund-far-exceeds-needs.html | SAYS OLD-AGE FUND FAR EXCEEDS NEEDS | True | Special to THE NEW YORK TIMES. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/mrs-e-f-baldwin-founder-of-cttool-i-widow-of-editor-of-oookl.html | MRS. E. F. BALDWIN, FOUNDER OF CttOOL; I Widow of Editor of o,ookl Magazine Dies mDaughter I I of Late Senator Washbum I | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/schenck-now-tells-grand-jury-about-appellate-justices-talk-schenck.html | Schenck Now Tells Grand Jury About Appellate Justices' Talk; SCHENCK ANSWERS JURY'S QUESTIONS | True | Special to THE NEW YORK TIMES. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/wilmington-retains-brubaker.html | Wilmington Retains Brubaker | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/davis-knocks-out-ross-drops-rival-in-231-of-second-in-broadway.html | DAVIS KNOCKS OUT ROSS; Drops Rival in 2:31 of Second in Broadway Arena Feature | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/duclos-blames-de-gaulle.html | Duclos Blames de Gaulle | True | By Dana Adams Schmidtby Wireless To the New York Times. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/elephant-on-sitdown-in-store.html | Elephant on 'Sit-Down' in Store | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/eisenhower-holds-decisive-test-is-on-he-says-we-have-got-to-fight.html | EISENHOWER HOLDS DECISIVE TEST IS ON; He Says 'We Have Got to Fight Like Hell Now' and Supply Tools to Finish the Foe SIGNING FOR THE CAST IN THE WAR THEATRE EISENHOWER HOLDS DECISIVE TEST IS ON | True | By Wireless To the New York Times. | C1B 652493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/our-gains-are-solid.html | Our Gains Are Solid | True | By Wireless To the New York Times. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/a-brilliant-victory.html | A BRILLIANT VICTORY | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/buys-brooklyn-site-for-a-new-theatre.html | BUYS BROOKLYN SITE FOR A NEW THEATRE | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/bulgarian.html | Bulgarian | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/fitzpatrick-sees-dewey-defeat-in-46.html | FITZPATRICK SEES DEWEY DEFEAT IN '46 | True | Special to THE NEW YORK TIMES. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/colleges-advised-to-abolish-tutors-municipal-institutions-are-also.html | COLLEGES ADVISED TO ABOLISH TUTORS; Municipal Institutions Are Also Asked to Grant Permanent Faculty Members Higher Rank | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/15000-tons-of-turkey-abroad.html | 15,000 Tons of Turkey Abroad | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/cotton-prices-sag-on-hedging-sales-good-harvesting-weather-in-south.html | COTTON PRICES SAG ON HEDGING SALES; Good Harvesting Weather in South Affects Market Here -- Volume Is Small | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/japanese.html | Japanese | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/army-needs-nurses-aides-oconnor-urges-volunteers-take-fulltime-paid.html | ARMY NEEDS NURSES' AIDES; O'Connor Urges Volunteers Take Full-Time, Paid Jobs | True | Special to THE NEW YORK TIMES. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/canadiens-top-bruins-41-beat-boston-for-third-time-and-tie-leafs.html | CANADIENS TOP BRUINS, 4-1; Beat Boston for Third Time and Tie Leafs for First Place | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/economic-aid-urged-for-negro-after-war.html | ECONOMIC AID URGED FOR NEGRO AFTER WAR | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/president-names-97-as-generals-one-major-general-23-brigadiers-and.html | PRESIDENT NAMES 97 AS GENERALS; One Major General, 23 Brigadiers and 73 Colonels Are Slated for Promotions | True | Special to THE NEW YORK TIMES. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/friends-20-years-both-die.html | Friends 20 Years, Both Die | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/rev-michael-j-walsh-sj.html | REV. MICHAEL J. WALSH, S.J. [ | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/-rhapsody-to-have-premiere-tonight-operetta-with-score-by-fritz.html | ' RHAPSODY' TO HAVE PREMIERE TONIGHT; Operetta, With Score by Fritz Kreisler, Due at Century -- Set in Vienna of 1752 | True | By Sam Zolotow | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/grooming-and-beauty-guidance-found-need-of-teenage-girls-but-it.html | Grooming and Beauty Guidance Found Need Of Teen-Age Girls, but It Must Be Practical | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/new-yorker-gets-rcaf-award.html | New Yorker Gets RCAF Award | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/more-meats-for-luncheons.html | More Meats for Luncheons | True | Special to THE NEW YORK TIMES. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/georgia-tech-and-tulsa-will-meet-jan-1-in-orange-bowl-football.html | Georgia Tech and Tulsa Will Meet Jan. 1 In Orange Bowl Football Contest at Miami | True | | C1B 652493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/sec-scores-plan-for-warner-sugar-says-creditor-banks-should-not.html | SEC SCORES PLAN FOR WARNER SUGAR; Says Creditor Banks Should Not Share Assets Equally With Public Bondholders SEC SCORES PLAN FOR WARNER SUGAR | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/old-kawkaw.html | OLD KAW-KAW | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/crew-subdues-gripsholm-fire.html | Crew Subdues Gripsholm Fire | True | Special to THE NEW YORK TIMES. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/spot-production-expanded-by-wpb-refrigerators-and-washing-machines.html | SPOT PRODUCTION EXPANDED BY WPB; Refrigerators and Washing Machines With List of Other Items Added to Program FORM 4,000 ALSO WIDENED May Now Be Used for Quotas Not Covered by L, M Orders -- Other Agency Action SPOT PRODUCTION EXPANDED BY WPB | True | Special to THE NEW YORK TIMES. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/sports-of-the-times-the-customers-always-write.html | Sports of the Times; The Customers Always Write | True | Reg.U.S. Pat. Off.By Arthur Daley | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/gifts-still-lagging-in-war-fund-drive.html | GIFTS STILL LAGGING IN WAR FUND DRIVE | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/levine-of-ccny-five-hurt.html | Levine of C.C.N.Y. Five Hurt | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/3-decades-of-fashion-shown-at-museum.html | 3 DECADES OF FASHION SHOWN AT MUSEUM | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/pravda-criticizes-de-gaulle-pierlot-says-french-belgian-regimes.html | PRAVDA CRITICIZES DE GAULLE, PIERLOT; Says French, Belgian Regimes Tolerate Fascists -- Assails Disarming of Patriots | True | By Wireless To the New York Times. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/kidney-deputy-fire-chief.html | Kidney Deputy Fire Chief | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/italian-patriots-aid-assault-on-germany.html | ITALIAN PATRIOTS AID ASSAULT ON GERMANY | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/schweinhaut-to-be-judge-president-names-biddle-aide-for-district.html | SCHWEINHAUT TO BE JUDGE; President Names Biddle Aide for District Court in Washington | True | Special to THE NEW YORK TIMES. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/investigation-called-for.html | Investigation Called For | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/w-p-kennlyigi-of-ta1vany-dfdi-i-old-twelfth-district-leader.html | W. P. KENNLY,'Ig,I OF TA1V[ANY, DFDI I; Old Twelfth' District Leader] Alderman -- Was Chief Aide [ I to Charles F. Murphy [ | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/cadets-wives-in-league-their-magazine-helps-to-solve-mutual.html | CADETS' WIVES IN LEAGUE; Their Magazine Helps to Solve Mutual Problems | True | Special to THE NEW YORK TIMES. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/polish-plea-disclaimed-roosevelt-says-mikolajczyk-has-not-sought-us.html | POLISH PLEA DISCLAIMED; Roosevelt Says Mikolajczyk Has Not Sought U.S. Aid | True | Special to THE NEW YORK TIMES. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/angloeire-pact-urged-by-mulcahy-opposition-chief-says-dublin-must.html | ANGLO-EIRE PACT URGED BY MULCAHY; Opposition Chief Says Dublin Must Have Military Aid of an Ally After the War | True | By Hugh Smithby Wireless To the New York Times. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/mussolini-cuts-his-army-half-of-forces-found-to-be-unfit-for.html | MUSSOLINI CUTS HIS ARMY; Half of Forces Found to Be Unfit for Further Fighting | True | | C1B 652493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/convoy-attacked-off-sweden.html | Convoy Attacked Off Sweden | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/changes-imminent-in-italian-cabinet-bonomi-expected-to-remain-as.html | CHANGES IMMINENT IN ITALIAN CABINET; Bonomi Expected to Remain as Premier, but Some of His Ministers May Go | True | By Wireless To the New York Times. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/yugoslav.html | Yugoslav | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/rip-collins-is-honored-eastern-league-writers-name-albany-pilot.html | RIP COLLINS IS HONORED; Eastern League Writers Name Albany Pilot Most Valuable | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/something-bismarck-knew.html | SOMETHING BISMARCK KNEW | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/maid-held-in-thefts-says-she-stole-us-job-office-files-as-prospect.html | MAID HELD IN THEFTS; Says She Stole U.S. Job Office Files as Prospect List | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/mural-by-reynolds-at-house-of-hellas.html | MURAL BY REYNOLDS AT HOUSE OF HELLAS | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/plenary-session-to-study-air-pact-chicago-conference-calls-3.html | PLENARY SESSION TO STUDY AIR PACT; Chicago Conference Calls 3 Committees Today to Weigh Anglo-U.S.-Canadian Plan | True | By Russell Porterspecial To the New York Times. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/500-japanese-wiped-out.html | 500 Japanese Wiped Out | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/10000-at-garden-greet-ice-follies-colorful-and-wellexecuted-numbers.html | 10,000 AT GARDEN GREET ICE FOLLIES; Colorful and Well-Executed Numbers Highlight Revue, With 150 in Cast | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/ml-lee-l-oaway.html | Ml. LEE L. OAWAY | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/special-offering-absorbed-rapidly-allotment-of-stock-of-loews-is.html | SPECIAL OFFERING ABSORBED RAPIDLY; Allotment of Stock of Loew's Is Made at 80.4% of Total Bids -- Secondary Sales | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/state-teachers-ask-training-after-war.html | STATE TEACHERS ASK TRAINING AFTER WAR | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/airrail-express-shipments-up.html | Air-Rail Express Shipments Up | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/on-the-neighborhood-stages.html | On the Neighborhood Stages | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/waves-lieutenant-fianoee-of-yeoman-ireue-j-buchan-alumna-of-william.html | WAVES LIEUTENANT FIANOEE OF YEOMAN; Ireue J. Buchan, Alumna of William and Mary, Will Be Wed to R. A. RomaniZE | True | Sieclal to Tm Nv Yol TIMr. S. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/german-woman-sniper-killed.html | German Woman Sniper Killed | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/140058-for-ywca-organization-seeking-to-raise-275000-fund-here.html | $140,058 FOR Y.W.C.A.; Organization Seeking to Raise $275,000 Fund Here | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/pledge-price-control-aid-negro-leaders-ask-opa-to-stop-cracking.html | PLEDGE PRICE CONTROL AID; Negro Leaders Ask OPA to Stop 'Cracking Down' and Educate | True | | C1B 652493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/debt-proposal-approved-montreal-commission-gives-its-assent-to.html | DEBT PROPOSAL APPROVED; Montreal Commission Gives Its Assent to Reorganization | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/bleicher-named-president-of-de-soto-division.html | Bleicher Named President Of De Soto Division | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/1200-ill-at-2-dinners-dr-stebbins-says-turkey-dressing-apparently.html | 1,200 ILL AT 2 DINNERS; Dr. Stebbins Says Turkey Dressing Apparently Was Cause | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/-la-boheme-at-city-center.html | ' La Boheme' at City Center | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/dartmouth-backs-in-peak-condition-braatz-lewis-gingrich-and-swanson.html | DARTMOUTH BACKS IN PEAK CONDITION; Braatz, Lewis, Gingrich and Swanson Will Head Attack Against Columbia | True | By Allison Danzig | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/eschweiler-folk-flee-to-our-lines-3000-of-remaining-civilians-evade.html | ESCHWEILER FOLK FLEE TO OUR LINES; 3,000 of Remaining Civilians Evade Nazi Net, Preferring Security to Uncertainty | True | By Harold Dennyby Wireless To the New York Times. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/action-urged-now-on-car-death-toll-motor-vehicle-administrators.html | ACTION URGED NOW ON CAR DEATH TOLL; Motor Vehicle Administrators Seek Measures to Insure Pedestrian Safety | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/d-contor.html | D. CONTOR | True | Special to Tx Nw YO Txs. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/expoliceman-sentenced-gets-10-to-15-years-for-part-in-15000-queens.html | EX-POLICEMAN SENTENCED; Gets 10 to 15 Years for Part in $15,000 Queens Theft | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/allison-w-post-77-real-estate-mai-member-of-firm-that-helpeo.html | ALLISON W. POST, 77, REAL ESTATE MAI; Member of Firm That Helpeo Develop East Side Dies-Once Practiced Law | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/german-forces-gi-to-accept-surrender.html | GERMAN FORCES GI TO ACCEPT SURRENDER | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/business-world.html | Business World | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/44th-division-from-new-york-and-jersey-wins-praise-as-part-of-the.html | 44th Division, From New York and Jersey, Wins Praise as Part of the Seventh Army | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/2-alumnae-66-and-69-address-graduates-of-city-bureaus-household.html | 2 Alumnae, 66 and 69, Address Graduates Of City Bureau's Household Training School | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/legion-function-on-dec-2.html | Legion Function on Dec. 2 | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/west-side-plots-in-new-ownership-bank-sells-large-property-on-56th.html | WEST SIDE PLOTS IN NEW OWNERSHIP; Bank Sells Large Property on 56th St. -- Geller Disposes of 46th Street Taxpayer | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/held-on-votebuying-charge.html | Held on Vote-Buying Charge | True | | C1B 652493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/landis-has-heart-attack-baseball-chief-is-in-critical-condition-in.html | LANDIS HAS HEART ATTACK; Baseball Chief Is in Critical Condition in Chicago Hospital | True | Special to THE NEW YORK TIMES. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/allies-will-share-our-thanksgiving-mariners-and-fighting-forces-to.html | ALLIES WILL SHARE OUR THANKSGIVING; Mariners and Fighting Forces to Be Feted Here, as Will U.S. Armed Services PUBLIC TO EAT WELL, TOO War Work to Continue in City and Suburbs -- Rail Traffic at Peak Today and Friday | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/german.html | German | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/times-savings-and-loan-group-to-merge-with-railroad-federal-plans.html | Times Savings and Loan Group To Merge With Railroad Federal; Plans 15% Dividend Before Union Is Effected -- Unit Was Formed in 1923 and Once Had $1,000,000 in Assets | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/navy-man-acquires-fortyacre-estate.html | NAVY MAN ACQUIRES FORTY-ACRE ESTATE | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/finnish.html | Finnish | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/15-admit-still-charge-plead-guilty-as-newark-trial-is-about-to.html | 15 ADMIT STILL CHARGE; Plead Guilty as Newark Trial Is About to Reopen | True | Special to THE NEW YORK TIMES. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/huie-zone-plan-changed-committee-in-new-plea-against-commissions.html | HUIE ZONE PLAN CHANGED; Committee in New Plea Against Commission's Proposals | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/british.html | British | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/purge-widens-in-france-courts-are-active-all-over-country-trying.html | PURGE WIDENS IN FRANCE; Courts Are Active All Over Country Trying Suspects | True | By Wireless To the New York Times. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/health-service-benefit-errand-for-bernice-will-aid-childrens-group.html | HEALTH SERVICE BENEFIT; ' Errand for Bernice' Will Aid Children's Group Jan. 9 | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/30408-freight-cars-on-order.html | 30,408 Freight Cars on Order | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/atlantic-city-bond-call-unexchanged-liens-of-1936-to-be-paid-on-jan.html | ATLANTIC CITY BOND CALL; Unexchanged Liens of 1936 to Be Paid on Jan. 1 | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/weekly-earnings-rise-september-average-for-industrial-workers-put.html | WEEKLY EARNINGS RISE; September Average for Industrial Workers Put at $46.25 | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/gruen-stock-issue-authorized.html | Gruen Stock Issue Authorized | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/rev-joseph-pitsonis.html | REV. JOSEPH PITSONIS | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/harold-m-beattie-member-of-the-postwar-houseplanning-board-dies-at.html | HAROLD M. BEATTIE; Member of the Post-War HousePlanning Board Dies at 60 | True | Special to THZ I'ILV YO Txs. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/gas-masks-for-dogs-of-war.html | Gas Masks for Dogs of War | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/canadian-officers-defy-rule-to-hit-at-volunteer-system-canadian.html | Canadian Officers Defy Rule To Hit at Volunteer System; Canadian Officers Flout Rules To Condemn Volunteer System | True | By the United Press. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/london-gets-a-little-more-light.html | London Gets a Little More Light | True | | C1B 652493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/opa-drive-begun-to-enforce-prices-covers-violations-in-pricing-of.html | OPA DRIVE BEGUN TO ENFORCE PRICES; Covers Violations in Pricing of Shirts, Pajamas, Shorts and Undershirts | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/range-of-carriers-stressed-by-mcain.html | RANGE OF CARRIERS STRESSED BY M'CAIN | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/navy-now-second-in-football-poll-follows-army-in-countrys-ranking.html | NAVY NOW SECOND IN FOOTBALL POLL; Follows Army in Country's Ranking of Teams -- Ohio State Keeps 3d Place | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/clothing-drive-on-congress-urged-consumers-group-tells-housewives.html | CLOTHING 'DRIVE' ON CONGRESS URGED; Consumers Group Tells Housewives to Campaign for Essential Garments SPEEDY ACTION IS ASKED Demand Is Made That the WPB and OPA Put Needed Items Ahead of Luxuries | True | By Bess Furmanspecial To the New York Times. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/airmail-to-switzerland-us-plane-lands-at-geneva-in-first-direct.html | AIRMAIL TO SWITZERLAND; U.S. Plane Lands at Geneva in First Direct Contact | True | By Wireless To the New York Times. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/takes-michigan-university-post.html | Takes Michigan University Post | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/1600-relocated-here-expected-to-remain.html | 1,600 RELOCATED HERE EXPECTED TO REMAIN | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/bonds-and-shares-on-london-market-cape-buying-improves-kaffirs-with.html | BONDS AND SHARES ON LONDON MARKET; Cape Buying Improves Kaffirs, With West Witwatersrand Reaching New High | True | By Wireless To the New York Times. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/us-will-help-liberia-in-5year-health-work.html | U.S. Will Help Liberia In 5-Year Health Work | True | Special to THE NEW YORK TIMES. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/army-olympics-planned-allies-prepare-for-paris-games-after-fall-of.html | ARMY OLYMPICS PLANNED; Allies Prepare for Paris Games After Fall of Germany | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/pope-pius-holds-reunion-with-3-boyhood-friends.html | Pope Pius Holds Reunion With 3 Boyhood Friends | True | By Wireless To the New York Times. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/marianas-and-palau-cost-enemy-66000.html | MARIANAS AND PALAU COST ENEMY 66,000 | True | By Wireless To the New York Times. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/de-lyan-g-barton.html | DE. LYAN G. BARTON | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/messages-to-afl-ask-labor-spurt-president-and-gen-eisenhower-tell.html | MESSAGES TO AFL ASK LABOR SPURT; President and Gen. Eisenhower Tell Convention Renewed Efforts Are Needed to Win | True | By Louis Starkspecial To the New York Times. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/figures-vary-widely-on-future-power-use.html | FIGURES VARY WIDELY ON FUTURE POWER USE | True | Special to THE NEW YORK TIMES. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/fisher-may-be-primate.html | Fisher May Be Primate | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/churchill-shifts-cabinet-ministers-sandys-gets-works-portfolio.html | CHURCHILL SHIFTS CABINET MINISTERS; Sandys Gets Works Portfolio -- Department of Economic Warfare Abolished | True | By Wireless To the New York Times. | C1B 652493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/paperboard-output-up-71-rise-reported-during-the-week-compared-with.html | PAPERBOARD OUTPUT UP; 7.1% Rise Reported During the Week, Compared With Year Ago | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/tenstory-apartments-planned-on-second-ave.html | Ten-Story Apartments Planned on Second Ave. | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/391000000-sales-of-e-bonds-listed-first-day-of-drive-onesixth-of.html | $391,000,000 SALES OF E BONDS LISTED FIRST DAY OF DRIVE; One-Sixth of Series Quota in Sixth War Loan Realized at Start, Leader Says NEW YORK FIGURES TODAY Under-Secretary of Navy Bard, at Ceremony Here, Urges Greater Output for War TO SELL WAR BONDS TO CHRISTMAS SHOPPERS E BOND SALES TOTAL $391,000,000 IN DAY | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/thurber-out-of-danger.html | Thurber Out of Danger | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/foe-still-aims-at-kweiyang.html | Foe Still Aims at Kweiyang | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/hanson-b-diyval-.html | HANSON B. DIYVAL ,]. | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/plastics-shown-in-decorative-role-exhibition-by-emile-norman.html | PLASTICS SHOWN IN DECORATIVE ROLE; Exhibition by Emile Norman Includes Accessories of Distinctive Design | True | By Mary Roche | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/helen-fease-affianced-she-will-be-married-to-lieut-e-d-conner-army.html | HELEN FEASE AFFIANCED; She Will Be Married to Lieut. E. D. Conner, Army Physician | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/tobin-asks-to-quash-suit-he-and-union-deny-libel-of-2-navy-officers.html | TOBIN ASKS TO QUASH SUIT; He and Union Deny Libel of 2 Navy Officers in Hotel Dispute | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/robert-a-batista.html | ROBERT A. BATISTA | True | Special to Tm Nxw Yo Ts. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/huge-tank-battle-looms-at-ederen-american-armor-slugs-it-out-in.html | HUGE TANK BATTLE LOOMS AT EDEREN; American Armor Slugs It Out in What May Be Prelude to Titanic Fight in Reich | True | By Frederick Grahamby Wireless to the New York Times. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/wg-conary-with-warner-co.html | W.G. Conary With Warner & Co. | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/seaway-plan-opposed-board-sees-no-war-aid-from-st-lawrence-project.html | SEAWAY PLAN OPPOSED; Board Sees No War Aid From St. Lawrence Project | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/1944-cotton-ginnings-run-9488233-bales.html | 1944 COTTON GINNINGS RUN 9,488,233 BALES | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/tankplane-fight-led-from-kitchen-colonel-with-power-of-jove-in.html | TANK-PLANE FIGHT LED FROM KITCHEN; Colonel With Power of Jove in Dealing Out Death Feels 'Like Train Dispatcher' | True | By Richard J.h. Johnstonby Wireless to the New York Times. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/5000000-dividend-is-planned-by-bank-bankers-trust-to-increase-its.html | $5,000,000 DIVIDEND IS PLANNED BY BANK; Bankers Trust to Increase Its Capital to $30,000,000 by 1 for 5 Issue of Stock SPECIAL MEETING DEC. 11 Proposal Then Goes to State for Approval -- Quarterly Payment of 35 Cents Voted | True | | C1B 652493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/will-become-commandant-of-navy-yard-in-brooklyn.html | Will Become Commandant Of Navy Yard in Brooklyn | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/how-about-half-a-goal.html | How About Half a Goal? | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/unleashed-dogs-to-halt-mail.html | Unleashed Dogs to Halt Mail | True | Special to THE NEW YORK TIMES. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/suggested-to-savings-banks.html | Suggested to Savings Banks | True | P.H.G. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/plant-sale-confirmed-425000-bid-accepted-on-sugar-factory-in.html | PLANT SALE CONFIRMED; $425,000 Bid Accepted on Sugar Factory in Edgewater | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/p47-unit-bests-60-nazis-sixteen-ninth-air-force-fighters-dowen-ten.html | P-47 UNIT BESTS 60 NAZIS; Sixteen Ninth Air Force Fighters Dowen Ten Nea. Duesseldorf | True | By Wireless To the New York Times. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/roy-d-combs.html | ROY D. COMBS | True | Special to Tm Nv Yo .To3. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/15-sugar-mills-in-cuba-penalized-by-government.html | 15 Sugar Mills in Cuba Penalized by Government | True | By Cable To the New York Times. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/rhine-push-goes-well-gains-in-north-slow-but-definite-french.html | Rhine Push Goes Well; Gains in North Slow, but Definite -- French Break-Through Significant | True | By Hanson W. Baldwin | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/envoy-to-yugoslavia-gets-london-offices.html | ENVOY TO YUGOSLAVIA GETS LONDON OFFICES | True | By Wireless To the New York Times. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/whisky-hijacker-gets-12year-term.html | WHISKY HIJACKER GETS 12-YEAR TERM | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/sec-refusal-upheld-court-backs-denial-of-exemption-as-investment.html | SEC REFUSAL UPHELD; Court Backs Denial of Exemption as Investment Company | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/son-to-w-a-m-burdens-jr.html | Son to W. A. M. Burdens Jr. | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/stocks-go-higher-as-deals-increase-rail-section-leads-the-rise.html | STOCKS GO HIGHER AS DEALS INCREASE; Rail Section Leads the Rise, Which Brings a Turnover of 863,720 Shares PREFERRED LIST FAVORED Prices Shaded Slightly at the Close -- Bonds Participate in Enlarged Trading | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/news-of-food-candy-makers-offer-2-new-specialties-in-arabian.html | News of Food; Candy Makers Offer 2 New Specialties in Arabian Almonds and Florentines | True | By Jane Holt | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/oil-company-shows-big-rise-in-income-pan-american-petroleum-and.html | OIL COMPANY SHOWS BIG RISE IN INCOME; Pan American Petroleum and Transport Company Reports for the Third Quarter | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/alcoholics-care-urged-on-jersey-driscoll-says-federal-state.html | ALCOHOLICS CARE URGED ON JERSEY; Driscoll Says Federal, State Governments and Industry Should Aid Temperance | True | Special to THE NEW YORK TIMES. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/gen-saunders-hurt-in-india-flown-to-us.html | GEN. SAUNDERS HURT IN INDIA, FLOWN TO U.S. | True | Special to THE NEW YORK TIMES. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/corn-prices-rise-on-futures-buying-days-receipts-only-90-cars-rye.html | CORN PRICES RISE ON FUTURES BUYING; Day's Receipts Only 90 Cars -- Rye and Wheat Also Register Advances | True | Special to THE NEW YORK TIMES. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/jean-m-kineke-betrothed.html | Jean M. Kineke Betrothed | True | Special to T: NEW Yox l'i,t-s. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/doris-n-wynkoop-brideelect.html | Doris N. Wynkoop Bride-Elect | True | Special to TH NsW ?o. I.,ts. | C1B 652493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/warns-against-disarmament.html | Warns Against Disarmament | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/crackdown-begins-on-turkey-racket-opa-and-city-inspectors-issue-62.html | CRACK-DOWN BEGINS ON TURKEY RACKET; OPA and City Inspectors Issue 62 Summonses, Charging Price-Rule Violations FELITTI ASSAILS PUBLIC Commissioner Says Buyers Are Willing to Pay Premium of 34 Cents a Pound | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/boston-university-editors-quit.html | Boston University Editors Quit | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/president-asserts-he-used-only-damn.html | PRESIDENT ASSERTS HE USED ONLY 'DAMN' | True | Special to THE NEW YORK TIMES. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/us-bombing-costs-nazis-80-aircraft-record-fighter-escort-on-oil.html | U.S. BOMBING COSTS NAZIS 80 AIRCRAFT; Record Fighter Escort on Oil Attacks Bags 73 in Air -- 3,000 Allied Planes Strike U.S. BOMBING COSTS NAZIS 80 AIRCRAFT | True | By Sydney Grusonby Cable To the New York Times. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/wife-revolts-for-cause.html | Wife Revolts for Cause | True | F. CECIL BAKER. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/pitcher-prisoner-of-nazis.html | Pitcher Prisoner of Nazis | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/heads-athey-truss-board.html | Heads Athey Truss Board | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/russo-annexes-decision.html | Russo Annexes Decision | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/rev-hig-nry-h-barstow.html | REV. HIg. N'RY H. BARSTOW | True | Special to THE NV N0 TLU. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/kenny-honors-95-wacs-in-dutch-new-guinea.html | Kenny Honors 95 Wacs In Dutch New Guinea | True | Reuter | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/el-f-boutilliqfir.html | EL F. BOUTILLIqfiR | True | special to TH HEW NOZX l'rMX3. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/wickard-for-small-farm-says-it-must-remain-important-as-part-of-our.html | WICKARD FOR SMALL FARM; Says It Must Remain Important as Part of Our Way of Life | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/dinner-to-honor-athlones.html | Dinner to Honor Athlones | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/petrillo-says-there-is-no-ban.html | Petrillo Says There Is No Ban | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/a-city-oasis.html | A CITY OASIS | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/holiday-forecast-is-cool-and-cloudy-city-rainfall-236-inches-in.html | Holiday Forecast Is Cool and Cloudy; City Rainfall 2.36 Inches in 2-Day Storm | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/state-guard-orders.html | State Guard Orders | True | Special to N'W 0RK .'i6S. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/bulgarian-cabinet-trials-set.html | Bulgarian Cabinet Trials Set | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/music-school-row-seen-basis-of-suit-parents-plan-court-action-after.html | MUSIC SCHOOL ROW SEEN BASIS OF SUIT; Parents Plan Court Action After Nine Pupils and Three Teachers Are Dropped | True | By Benjamin Fine | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/aaf-sports-program-set-coasttocoast-competition-is-arranged-by.html | AAF SPORTS PROGRAM SET; Coast-to-Coast Competition Is Arranged by Major DeGroot | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/japanese-weaken-in-ormoc-fighting-grip-on-valley-gate-loosened-us.html | JAPANESE WEAKEN IN ORMOC FIGHTING; Grip on Valley Gate Loosened --U.S. Heavies Land on Leyte to Bomb Foe | True | | C1B 652493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/reynaud-blum-reported-well.html | Reynaud, Blum Reported Well | True | By Wireless To the New York Times. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/art-notes.html | Art Notes | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/2-flouted-court-order-one-sentenced-to-30-days-in-jail-the-other.html | 2 FLOUTED COURT ORDER; One Sentenced to 30 Days in Jail, the Other Fined $5,000 | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/modernizing-congress.html | MODERNIZING CONGRESS | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/abroad-france-turns-from-domestic-to-foreign-problems.html | Abroad; France Turns From Domestic to Foreign Problems | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/two-named-to-surplus-board.html | Two Named to Surplus Board | True | Special to THE NEW YORK TIMES. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/recital-by-anna-daube-young-soprano-heard-at-town-hall-aided-by.html | RECITAL BY ANNA DAUBE; Young Soprano Heard at Town Hall, Aided by Sergius Kagen | True | M.A.S. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/apartment-houses-lead-bronx-deals-three-purchases-by-operators.html | APARTMENT HOUSES LEAD BRONX DEALS; Three Purchases by Operators Include Walton Ave. Parcel Assessed at $225,000 | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/cochran-takes-2-blocks-challenger-cuts-hoppe-lead-for-cue-title-to.html | COCHRAN TAKES 2 BLOCKS; Challenger Cuts Hoppe Lead for Cue Title to 1,200-1,124 | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/boy-scout-rescues-pair-felled-by-gas.html | BOY SCOUT RESCUES PAIR FELLED BY GAS | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/new-orchestra-formed-american-youth-symphonic-unit-to-bow-at.html | NEW ORCHESTRA FORMED; American Youth Symphonic Unit to Bow at Carnegie Hall | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/to-close-rest-house-proprietor-of-westchester-home-charges.html | TO CLOSE REST HOUSE; Proprietor of Westchester Home Charges 'Persecution' | True | Special to THE NEW YORK TIMES. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/miss-grace-powell-is-wed-to-composer.html | MISS GRACE POWELL IS WED TO COMPOSER | True | Special to Txu Nv NoP-l'.ls. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/versailles-theory-refuted-lamont-letter-regarded-as-indicating.html | Versailles Theory Refuted; Lamont Letter Regarded as Indicating Underlying Causes of War | True | GEORGES COULON, | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/demand-deposits-rise-790000000-reserve-board-also-reports-a-gain-of.html | DEMAND DEPOSITS RISE $790,000,000; Reserve Board Also Reports a Gain of $416,000,000 in U.S. Obligations | True | Special to THE NEW YORK TIMES. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/shell-removes-generals-star.html | Shell Removes General's Star | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/nelson-is-named-to-cabinet-rank-as-personal-agent-of-president.html | Nelson Is Named to Cabinet Rank As 'Personal' Agent of President; NELSON IS NAMED TO CABINET RANK | True | Special to THE NEW YORK TIMES. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/elizabeth-s-miller-engaged.html | Elizabeth S. Miller Engaged | True | Special to THE NEW NOP-Y. TIMES. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/leasing-to-go-on-president-asserts-he-says-operation-of-program.html | LEASING TO GO ON, PRESIDENT ASSERTS; He Says Operation of Program Will Continue Until Victory Over Germany and Japan | True | By John H. Criderspecial To the New York Times. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/french-bar-bloc-excluding-russia-bidault-calls-his-de-gaulles-trip.html | FRENCH BAR BLOC EXCLUDING RUSSIA; Bidault Calls His, de Gaulle's Trip to Moscow Essential to France and the World | True | By Harold Callenderby Wireless To the New York Times. | C1B 652493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/george-tapduncan-j-pioneer-arizona-cattle-manj.html | GEORGE (TAP)DUNCAN; J Pioneer Arizona Cattle ManJ | True | w:j2!,j-j___oj22-I | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/books-authors.html | Books -- Authors | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/i-memorial-masses-for-yon-todayi.html | I Memorial Masses for Yon TodayI | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/killed-under-powdered-milk.html | Killed Under Powdered Milk | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/college-graduate-at-18.html | College Graduate at 18 | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/cio-again-pledges-no-strikes-in-war-hears-armys-plea-convention-so.html | CIO AGAIN PLEDGES NO STRIKES IN WAR, HEARS ARMY'S PLEA; Convention So Votes as Murray, Somervell, Marshall, Eisenhower State Supply Need HAILS WALLACE 'FOR 1948' Vice President Says Socialism Is Likely Unless We Face Job Problem 'Boldly' CIO AGAIN PLEDGES NO STRIKES IN WAR | True | By Joseph Shaplenspecial To the New York Times. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/return-to-manila.html | RETURN TO MANILA | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/general-strike-in-el-salvador.html | General Strike in El Salvador | True | By Cable To the New York Times. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/end-phone-strike-wlb-orders-union-deadline-at-10-a-m-today-set-as.html | END PHONE STRIKE, WLB ORDERS UNION; Deadline at 10 A. M. Today Set as Walkout in Ohio Threatens to Spread OHIO PHONE STRIKE IS ORDERED ENDED | True | By the United Press. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/appointed-sales-manager-by-waltham-watch-co.html | Appointed Sales Manager By Waltham Watch Co. | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/michigan-strike-delayed.html | Michigan Strike Delayed | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/metz-celebrates-as-fight-goes-on-city-welcomes-its-bishop-from.html | METZ CELEBRATES AS FIGHT GOES ON; City Welcomes Its Bishop From 4-Year Exile as Our Guns Batter Nazi Hold-Outs | True | By Gene Currivanby Wireless To the New York Times. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/bids-aides-to-buy-bonds-publishing-concern-gives-dinner-for-600.html | BIDS AIDES TO BUY BONDS; Publishing Concern Gives Dinner for 600 Employes | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/sales-in-connecticut-head-of-previews-gets-jouvaud-residence-in.html | SALES IN CONNECTICUT; Head of Previews Gets Jouvaud Residence in Westport | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/george-a-math.html | GEORGE A MATH | True | Special to TJ NV YORK TIMF. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/ormandy-presents-sibelius-symphony-philadelphia-orchestra-in-a.html | ORMANDY PRESENTS SIBELIUS SYMPHONY; Philadelphia Orchestra in a Brilliant Performance Here -- Milstein in Concerto | True | By Olin Downes | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/coast-guard-eases-rule-security-cards-are-no-longer-needed-in.html | COAST GUARD EASES RULE; Security Cards Are No Longer Needed in Certain Areas | True | | C1B 652493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/b-h-uhl-director-of-immigration-7i-retired-head-of-district-3-is.html | B. H. UHL, DIRECTOR OF IMMIGRATION,; 7i Retired Head of District 3 Is DeadmHad Been in Service Here for Fifty Years | True | Special to T'az Niw YOW. TzMr. s. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/public-sale-ended-for-service-game-33000-applications-made-for-the.html | PUBLIC SALE ENDED FOR SERVICE GAME; 33,000 Applications Made for the Expected 17,000-22,000 Army-Navy Tickets CONGRESS GETS PRIORITY Each Senator, Representative May Buy 4 Seats Without Purchasing War Bonds | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/screen-news-mgm-to-team-frances-rafferty-paul-langton.html | SCREEN NEWS; M-G-M to Team Frances Rafferty, Paul Langton | True | Special to THE NEW YORK TIMES. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/miss-betty-davis-bride-in-montclair.html | MISS BETTY S. DAVIS BRIDE IN MONTCLAIR | True | Special to Nz.v Yoltx rl.us. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/dissertation-on-beans.html | Dissertation on Beans | True | M.B. THOMSON. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/says-petrillo-hits-marine-bandsmen-corps-declares-he-protests.html | SAYS PETRILLO HITS MARINE BANDSMEN; Corps Declares He Protests Giving of Music Lessons -- He Denies It, Sees Error | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/miami-navy-beats-havana.html | Miami Navy Beats Havana | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/tigers-open-quest-for-replacements-fryer-and-mcgibbony-out-for.html | TIGERS OPEN QUEST FOR REPLACEMENTS; Fryer and McGibbony Out for Season as Club Approaches Sunday Game With Giants | True | By Louis Effrat | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/senate-gets-bill-postponing-kimmel-trial-for-6-months-as-barkley.html | Senate Gets Bill Postponing Kimmel Trial For 6 Months as Barkley Opposes Inquiry | True | Special to THE NEW YORK TIMES. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/55-planes-bagged-in-b29-assaults-nanking-and-shanghai-as-well-as.html | 55 PLANES BAGGED IN B-29 ASSAULTS; Nanking and Shanghai, as Well as Omura, Attacked in a Series of Day Blows NAGASAKI CALLED TARGET Big Bombers Also Struck Naval Base, Japanese Declare -- Claim Heavy Cost | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/the-late-dr-endicott-peabody.html | The Late Dr. Endicott Peabody | True | ARNOLD WHITRIDGE. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/white-paper-tells-british-oaks-view-government-stresses-role-of.html | WHITE PAPER TELLS BRITISH OAKS VIEW; Government Stresses Role of Defeated States in Proposed World Security Agency | True | By Wireless To the New York Times. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/morals-charge-jails-white-plains-rector.html | MORALS CHARGE JAILS WHITE PLAINS RECTOR | True | Special to THE NEW YORK TIMES. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/heads-womens-branch-mrs-isidor-freedman-reelected-by-orthodox.html | HEADS WOMEN'S BRANCH; Mrs. Isidor Freedman Re-elected by Orthodox Jewish Group | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/british-withdraw-slightly-in-burma-chinese-firm-near-bhamo-japanese.html | BRITISH WITHDRAW SLIGHTLY IN BURMA; Chinese Firm Near Bhamo -- Japanese Continue the Push Toward Kweiyang | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/united-nations.html | United Nations | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 652493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/crop-insurance-bill-revived-now-favored.html | CROP INSURANCE BILL REVIVED, NOW FAVORED | True | Special to THE NEW YORK TIMES. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/french-admiral-killed-in-crash.html | French Admiral Killed in Crash | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/john-claps.html | JOHN CLAPS | True | Slecłal to Nv YO: _rIMls. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/ls-robert-g-cook.html | lS. ROBERT G. COOK | True | Soecin. to THZ NEW YOIUC TI'S. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/germans-gloomy-over-allied-might-nazi-broadcasters-warn-we-plan.html | GERMANS GLOOMY OVER ALLIED MIGHT; Nazi Broadcasters Warn We Plan 'Reckless Expenditure' of Supplies to Win Quickly GERMANS GLOOMY OVER ALLIED MIGHT | True | By Clifton Danielby Wireless To the New York Times. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/constance-roe-fiancee-skidmore-alumna-engnged-to-lieut-john-a-w.html | CONSTANCE ROE FIANCEE[; Skidmore Alumna Engaged to[ Lieut. John A. W ckoff, AUS [ | True | Snectal to THZ NEw YORK TIMr. z. I | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/m-paleologue-85-diplomat-author-french-ambassador-to-czarist-russia.html | M. PALEOLOGUE, 85, DIPLOMAT, AUTHOR; French Ambassador to Czarist Russia 1914-17 Dies -- Wrote 'The Tragic Empress' | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/wlb-public-group-drafts-pay-policy-tw-kheel-tells-of-historic.html | WLB PUBLIC GROUP DRAFTS PAY POLICY; T.W. Kheel Tells of 'Historic Document' That May Be Basis of President's Decision VINSON TO RECEIVE IT SOON Official Denies Wage Rises for All Would Follow Change in 'Little Steel' Formula | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/hudson-motor-car-co.html | Hudson Motor Car Co. | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/first-wacs-arrive-in-chungking.html | First Wacs Arrive in Chungking | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/dodson-is-injured-in-fall-at-pimlico-jockey-pinned-beneath-mount-in.html | DODSON IS INJURED IN FALL AT PIMLICO; Jockey, Pinned Beneath Mount in Third Event, Sustains Fractured Collarbone ATKINSON SCORES TRIPLE Houlgate, First Victor, Moved Up by Disqualification of Pheecia in Fourth Race | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/phone-rates-to-bermuda-cut.html | Phone Rates to Bermuda Cut | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/nicaragua-studies-labor-bill.html | Nicaragua Studies Labor Bill | True | By Cable To the New York Times. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/giraud-thanks-metz-liberator.html | Giraud Thanks Metz Liberator | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/1500000-in-bonuses-voted-by-jersey-city.html | $1,500,000 IN BONUSES VOTED BY JERSEY CITY | True | Special to THE NEW YORK TIMES. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/former-police-aide-loses-pension-fight.html | FORMER POLICE AIDE LOSES PENSION FIGHT | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/rosenberg-myerson.html | Rosenberg -- Myerson | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/miss-monna-troub-a-prospective-bride.html | MISS MONNA TROUB A PROSPECTIVE BRIDE | True | Special to Tm Nv NoP.K l'rs | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/salvation-army-to-hold-service.html | Salvation Army to Hold Service | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 652493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/opera-ticket-line-wet-but-faithful-hundreds-wait-for-opening-of-box.html | OPERA TICKET LINE WET BUT FAITHFUL; Hundreds Wait for Opening of Box Office -- New Jersey Man First at 5:30 A.M. | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/seek-toys-for-british-children.html | Seek Toys for British Children | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/portuguese-group-feted-delegates-to-business-meeting-in-rye-are.html | PORTUGUESE GROUP FETED; Delegates to Business Meeting in Rye Are Guests Here | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/red-army-renews-battle-for-oesel-drives-foe-into-4mile-pocket-on.html | RED ARMY RENEWS BATTLE FOR OESEL; Drives Foe Into 4-Mile Pocket on Land Neck Controlling Baltic-Riga Bay Strait | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/curtis-killed-while-hunting.html | Curtis Killed While Hunting | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/ruby-s___gawley-mrs-invalid-formed-the-shutin-palsi-club-cheered.html | RUBY S___ GAWLEY; MRS. Invalid Formed the 'Shut-In PalsI Club' -- Cheered Thousands I | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/anglous-division-of-trade-opposed-both-asked-for-leadership-by-dodd.html | ANGLO-U.S. DIVISION OF TRADE OPPOSED; Both Asked for Leadership by Dodd in British Chamber Talk for Multilateral Plan Anglo-U.S. Division of Trade Opposed By Dodd, Who Urges Multilateral Program | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/russians-oppose-bloc-press-prints-only-foreign-comment-all.html | RUSSIANS OPPOSE BLOC; Press Prints Only Foreign Comment, All Unfavorable | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/wesleyan-tops-coast-guard.html | Wesleyan Tops Coast Guard | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/united-states.html | United States | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/allens-unit-at-front-104th-infantry-division-crosses-to-holland.html | ALLEN'S UNIT AT FRONT; 104th Infantry Division Crosses to Holland From Belgium | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/dr-coffin-calls-for-humility.html | Dr. Coffin Calls for Humility | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/united-hospital-fund-gets-gift-of-50000.html | UNITED HOSPITAL FUND GETS GIFT OF $50,000 | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/yale-rejects-bowl-feelers.html | Yale Rejects Bowl 'Feelers' | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/decision-west-of-rhine-implied.html | Decision West of Rhine Implied | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/notes-big-output-lag-krug-says-40-of-war-production-program-is.html | NOTES BIG OUTPUT LAG; Krug, Says 40% of War Production Program Is Behind Schedule | True | Special to THE NEW YORK TIMES. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/soldiers-seek-toys-for-needy.html | Soldiers Seek Toys for Needy | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/dutch-strike-for-food-eindhoven-workers-quit-12-hours-demand-more.html | DUTCH STRIKE FOR FOOD; Eindhoven Workers Quit 12 Hours, Demand More Rations | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/ecuador-ends-ban-on-chinese.html | Ecuador Ends Ban on Chinese | True | By Cable To the New York Times. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/rumanian.html | Rumanian | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/l-theodore-d-ifosip.html | L. THEODORE D. IfOSI-!,P | True | Special to Nzw Nozx Tnr.s. | C1B 652493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/business-warned-on-overoptimism-hirsch-doubts-extravagant-income.html | BUSINESS WARNED ON OVEROPTIMISM; Hirsch Doubts Extravagant Income, Job Claims -- Urges Steps Against Deflation | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/-road-to-victory-at-parkway.html | ' Road to Victory' at Parkway | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/wlb-may-decide-on-steel-pay-today-public-and-labor-members-expected.html | WLB MAY DECIDE ON STEEL PAY TODAY; Public and Labor Members Expected to Vote Concessions, but Not General Rise | True | Special to THE NEW YORK TIMES. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/goldenberg-kaplan.html | Goldenberg -- Kaplan | True | Special to Nzw YO Tnrs. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/war-powers-statute-one-passage-prompts-study-of-broad-delegated.html | War Powers Statute; One Passage Prompts Study of Broad Delegated Rights | True | By Arthur Krockspecial To the New York Times. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/carol-j-chuber-to-be-bride.html | Carol J. Chuber to Be Bride | True | Special to THE NEW YORK TIMES. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/americans-win-southern-gate-to-the-saar-french-move-along-the-rhine.html | AMERICANS WIN SOUTHERN GATE TO THE SAAR; FRENCH MOVE ALONG THE RHINE TO MULHOUSE; SIEGFRIED LINE GUNS SLOW DRIVE OF 3D ARMY; SARREBOURG FALLS U.S. 7th Army Presses Toward Strasbourg -- French Speed Ahead NEW GAINS IN NORTH Americans and British Slowly Push Foe Back Northeast of Aachen GRINDING ADVANCES IN NORTH, SLASHING GAINS IN SOUTH SARREBOURG FALLS IN AMERICAN SWEEP | True | By Drew Middletonby Wireless To the New York Times. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/bri6-6en-harllee-champion-of-rifle-retired-marine-corps-officer.html | BRI6. 6EN. HARLLEE, CHAMPION OF RIFLE; Retired Marine Corps Officer , Dead, 67mHad Advocated Training; for All Citizens | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/housewife-voices-a-protest-cost-of-living-stated-in-percentages.html | Housewife Voices a Protest; Cost of Living Stated in Percentages Means Nothing in Her Life | True | MARY F. LEAKEY. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/service-elevens-sought-army-navy-weigh-bowl-bids-for-randolph-field.html | SERVICE ELEVENS SOUGHT; Army, Navy Weigh Bowl Bids for Randolph Field, Bainbridge | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/jim-crowley-will-head-new-pro-football-league.html | Jim Crowley Will Head New Pro Football League | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/cabell-heads-exchange-group.html | Cabell Heads Exchange Group | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/get-first-wartime-thanksgiving.html | Get First Wartime Thanksgiving | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/service-men-give-the-lie-to-slur-on-brooklyn-boys-by-noel-coward.html | Service Men Give the Lie to Slur On Brooklyn Boys by Noel Coward; Council Group Asked to Report a Resolution Urging Ban on Englishman's Works -- Mrs. Earle and Mrs. Klein Object | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/issue-up-to-parliament.html | Issue Up to Parliament | True | By P.j. Philipspecial To the New York Times. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/advertising-news.html | Advertising News | True | | C1B 652493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/dividend-is-deferred-pere-marquette-prefers-to-further-debt.html | DIVIDEND IS DEFERRED; Pere Marquette Prefers to Further Debt Retirement | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/russian.html | Russian | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/test-set-for-deck-officers.html | Test Set for Deck Officers | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/coast-guard-saved-5218-used-helicopter-to-rescue-boy-and-also-to.html | COAST GUARD SAVED 5,218; Used Helicopter to Rescue Boy and Also to Fight Fire | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/cromwell-case-seen-on-way-to-high-court.html | CROMWELL CASE SEEN ON WAY TO HIGH COURT | True | Special to THE NEW YORK TIMES. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/alert-sent-halsey-back-into-typhoon-big-carrier-force-reversed-its.html | ALERT SENT HALSEY BACK INTO TYPHOON; Big Carrier Force Reversed Its Course for Dramatic Dash to Balk Leyte Landing | True | By Robert Trumbullby Wireless To the New York Times. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/roosevelt-silent-on-big3-talk-date-he-says-however-that-stalin.html | ROOSEVELT SILENT ON 'BIG-3' TALK DATE; He Says, However, That Stalin, Churchill and Himself Hope It Will Be Soon | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/the-screen-dark-waters-a-thriller.html | THE SCREEN; ' Dark Waters' a Thriller | True | By Bosley Crowther | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/curb-and-nasd-battle-before-sec-for-trading-privileges-in-stocks.html | Curb and NASD Battle Before SEC For Trading Privileges in Stocks | True | Special to THE NEW YORK TIMES. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/patriarch-serge-orlov.html | PATRIARCH SERGE ORLO%V | True | By Wireless To Ngw Nox Tnr.s. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/nazi-convoys-fire-on-swedes.html | Nazi Convoys Fire on Swedes | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/100-years-of-womens-aid-society-to-mark-birthday-with-dance-at.html | 100 YEARS OF WOMEN'S AID; Society to Mark Birthday With Dance at Astor Dec. 9 | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/marion-of-cards-is-most-valuable-shortstop-tops-nicholson-by-190189.html | MARION OF CARDS IS MOST VALUABLE; Shortstop Tops Nicholson by 190-189 in Writers' Poll -- Dixie Walker Third | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/urge-surplus-food-for-foreign-relief-processors-back-step-with.html | URGE SURPLUS FOOD FOR FOREIGN RELIEF; Processors Back Step, With Remainder to Be Sold Back to Trade at Fair Prices ADOPT JOB PLAN FOR VETS Call on Retailers to Fight Any State Laws to Confine Vitamin Sales to Druggists | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/bus-salesmen-now-operators.html | Bus 'Salesmen' Now 'Operators' | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/publics-savings-put-at-100-billion-study-shows-increase-in-the.html | PUBLIC'S SAVINGS PUT AT 100 BILLION; Study Shows Increase in the Number of Holders Exceeds Rise in Total Funds | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/aluminum-made-from-clay.html | Aluminum Made From Clay | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/swedes-on-guard-for-surprises.html | Swedes on Guard for 'Surprises' | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/ws-moore-jr-killed-grandson-of-joseph-pulitzer-was-in-action-in.html | W.S. MOORE JR. KILLED; Grandson of Joseph Pulitzer Was in Action in France | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/certainteed-plans-an-exchange-offer.html | CERTAIN-TEED PLANS AN EXCHANGE OFFER | True | Special to THE NEW YORK TIMES. | C1B 652493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/president-assails-warjob-quitting-he-says-it-forces-rationing-of.html | PRESIDENT ASSAILS WAR-JOB QUITTING; He Says It Forces Rationing of Shells at Front and Is Costing American Lives | True | By C.p. Trussellspecial To the New York Times. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/sabbatical-leaves-cut-for-teachers-shortage-is-so-acute-that.html | SABBATICAL LEAVES CUT FOR TEACHERS; Shortage Is So Acute That Absences Will Be Granted Only for Health Reasons | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/very-rev-daniel-golemis-chancellor-of-chicago-greek-archdiocese.html | VERY REV. DANIEL GOLEMIS; Chancellor of Chicago Greek Archdiocese Dies at 65 | True | SDec,al to lJl N'W YOR | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/counting-the-cost.html | Counting the Cost | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/magistrate-kross-assails-moss-for-lifting-license-of-barber-who.html | Magistrate Kross Assails Moss for Lifting License of Barber Who Played 'Numbers' | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/ltz-davis.html | ltz -- Davis | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/mud-snow-and-fog-stymie-war-in-italy.html | MUD, SNOW AND FOG STYMIE WAR IN ITALY | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/chicago-exchange-seat-sold.html | Chicago Exchange Seat Sold | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/to-manage-eastern-sales-for-us-rubber-division.html | To Manage Eastern Sales For U.S. Rubber Division | True | | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/5000-greeks-lost-in-salonika-area-mysterious-disappearances-since.html | 5,000 GREEKS LOST IN SALONIKA AREA; Mysterious Disappearances Since Liberation Laid to Left-Wing Extremists | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 652493 |
| 1944-11-22 | 1944-11-22 | https://www.nytimes.com/1944/11/22/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 652493 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/americans-in-slashing-drive-begun-at-3-am-upset-foe-americans-upset.html | Americans in Slashing Drive, Begun at 3 A.M., Upset Foe; AMERICANS UPSET FOE IN NIGHT DRIVE | True | By Harold Denny | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/japanese-tell-of-new-fighter.html | Japanese Tell of New Fighter | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/british-in-india-see-gain-in-chinas-move.html | BRITISH IN INDIA SEE GAIN IN CHINA'S MOVE | True | By Wireless To the New York Times. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/trailer-town-planned-350-war-housing-units-in-fpha-project-at-new.html | TRAILER TOWN PLANNED; 350 War Housing Units in FPHA Project at New Castle | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/oil-concerns-plan-big-airport-chains-programs-for-coasttocoast.html | OIL CONCERNS PLAN BIG AIRPORT CHAINS; Programs for Coast-to-Coast Sites After War Disclosed in Bids to Westchester | True | Special to THE NEW YORK TIMES. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/leslie-grey-1310-scores-at-pimlico-favorite-beats-my-angela-by-four.html | LESLIE GREY, 13-10, SCORES AT PIMLICO; Favorite Beats My Angela by Four Lengths in Discovery Purse -- Bertie S. Third | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/mrs-lorenzo-f-renz.html | MRS. LORENZO F. RENZ | True | Spec/al to Nmv Yov. x 7x. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/promotions-in-this-area.html | Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/intolerance-still-present-but-our-manifestations-differ-from-those.html | Intolerance Still Present; But Our Manifestations Differ From Those of the Pilgrims | True | JEROME ALEXANDER. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/war-labor-board-issues-clarification-on-bonuses.html | War Labor Board Issues Clarification on Bonuses | True | | C1B 652573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/joseph-caillaux-dibs-ih-frahob-8i-former-premier-expert-on-finance.html | JOSEPH CAILLAUX DIBS IH FRAHOB, 8i; Former Premier, Expert on Finance, Tried for Treason After First World War | True | By Wireless To N,'W ?O: T,Sr.s. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/bretton-pact-criticized-national-grange-prefers-world-bank-to.html | BRETTON PACT CRITICIZED; National Grange Prefers World Bank to International Fund | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/dr-john-e-barss-73-24-years-at-loomis.html | DR. JOHN E. BARSS, 73, 24 YEARS AT LOOMIS | True | Special to Tal Nzw YORK TmZS. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/confer-on-raising-truck-tire-output-factory-representatives-and.html | CONFER ON RAISING TRUCK TIRE OUTPUT; Factory Representatives and Production Officials Discuss an Increase of 25 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/books-of-the-times.html | Books of the Times | True | By Francis Hackett | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/ueut-wit___e_a_maceo-wave-engaged-to-lieut-r-si-stockton-navy.html | UEUT W.IT___E A_mA.CEO; Wave Engaged to Lieut. R. S.I Stockton, Navy Medical Corps | True | I ec[a/ to THE Nm,v No'c %"MZB. I | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/de-gaulle-calls-reich-key-to-unity-says-europes-harmony-hangs-on.html | DE GAULLE CALLS REICH KEY TO UNITY; Says Europe's Harmony Hangs on Allies' Settlement of German Problem | True | By Harold Callender | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/books-and-autographs-sold.html | Books and Autographs Sold | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/promise-publicity-in-surplus-sales-treasury-aides-tell-senators.html | PROMISE PUBLICITY IN SURPLUS SALES; Treasury Aides Tell Senators Secret Bids for Batteries Leaked to Speculators | True | Special to THE NEW YORK TIMES. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/nickel-plate-orders-500-cars.html | Nickel Plate Orders 500 Cars | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/bond-quota-raised-for-school-games-new-goal-350000-for-twin-bill-in.html | BOND QUOTA RAISED FOR SCHOOL GAMES; New Goal $350,000 for Twin Bill in Brooklyn Saturday -- Fine Football Card Today | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/output-expanded-in-light-fixtures-wpb-adds-fluorescent-types-to.html | OUTPUT EXPANDED IN LIGHT FIXTURES; WPB Adds Fluorescent Types to List That May Be Made Under Limitation Order L-78 | True | Special to THE NEW YORK TIMES. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/tigers-counting-heavily-on-butler-for-contest-with-giants-sunday.html | Tigers Counting Heavily on Butler For Contest With Giants Sunday; Marko, Replacement for Team's Top Passer, Also Figures in Plans -- Polo Grounders Avoid Contact Work in Drill | True | By Roscoe McGowen | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/it-must-be-thanksgiving.html | It Must Be Thanksgiving! | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/would-aid-unretired-workers.html | Would Aid 'Unretired' Workers | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/president-asked-wmca-sale-inquiry-gen-watson-testifies-he-relayed.html | PRESIDENT ASKED WMCA SALE INQUIRY; Gen. Watson Testifies He Relayed Request to FCC Following Steingut Visit | True | Special to THE NEW YORK TIMES. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/washington-strike-voted-capital-workers-join-phone-strike.html | Washington Strike Voted; CAPITAL WORKERS JOIN PHONE STRIKE | True | Special to THE NEW YORK TIMES. | C1B 652573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/mb-lee-koima.html | MB$. LEE KOIMA | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/cleared-in-assault-case-john-felino-acquitted-in-action-brought-by.html | CLEARED IN ASSAULT CASE; John Felino Acquitted in Action Brought by Woman | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/united-nations.html | United Nations | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/snap-bean-prices-down-ceilings-on-oranges-and-other-fruits-and.html | SNAP BEAN PRICES DOWN; Ceilings on Oranges and Other Fruits and Vegetables Changed | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/notes.html | Notes | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/us-borneo-raiders-hit-two-warships-cruiser-is-blown-up-in-third.html | U.S. BORNEO RAIDERS HIT TWO WARSHIPS; Cruiser Is Blown Up in Third Attack in 4 Days on Base -- Second Craft Damaged | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/hearings-delayed-on-major-treaties-angloamerican-oil-pact-and.html | HEARINGS DELAYED ON MAJOR TREATIES; Anglo-American Oil Pact and Colorado-Rio Grande Waters Agreement Are Held Over | True | Special to THE NEW YORK TIMES. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/new-5000-reward-in-trescas-murder.html | NEW $5,000 REWARD IN TRESCA'S MURDER | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/fete-in-city-today-to-be-third-of-war-turkey-dinners-scheduled-for.html | FETE IN CITY TODAY TO BE THIRD OF WAR; Turkey Dinners Scheduled for Service Men and Women -- Factories to Stay Open | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/no-drop-in-paper-salvage-395-tons-collected-on-sidewalks-despite.html | NO DROP IN PAPER SALVAGE; 395 Tons Collected on Sidewalks Despite Tuesday Night Rain | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/everett-huethwohl.html | Everett -- Huethwohl | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/paris-chorus-girls-warn-of-strike-for-hot-theatres.html | Paris Chorus Girls Warn Of Strike for Hot Theatres | True | By the United Press. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/bolivia-executes-seven-exchief-of-staff-among-those-dead-for-part.html | BOLIVIA EXECUTES SEVEN; Ex-Chief of Staff Among Those Dead for Part in Oruro Revolt | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/help-of-british-praised-stettinius-acknowledges-aid-of-economic.html | HELP OF BRITISH PRAISED; Stettinius Acknowledges Aid of Economic Warfare Ministry | True | Special to THE NEW YORK TIMES. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/zvia1jxe-mbnts.html | ZVIA.1JX)E M]BNTS | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/expoliceman-dies-in-action.html | Ex-Policeman Dies in Action | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/converters-call-for-price-hearing-send-demand-to-opa-in-move-for.html | CONVERTERS CALL FOR PRICE HEARING; Send Demand to OPA in Move for Adjustment of Inequities in Revised Order M-127 | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 652573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/australia-to-take-all-civil-airlines-government-will-buy-and-run.html | AUSTRALIA TO TAKE ALL CIVIL AIRLINES; Government Will Buy and Run Them -- Plans to Assume Control Next Year | True | By Wireless To the New York Times. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/phone-unionists-here-meet-with-att-ask-curbs-on-calls-to-and-from.html | Phone Unionists Here Meet With A.T.&T., Ask Curbs on Calls To and From Strike Area | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/loan-group-assets-at-new-high.html | Loan Group Assets at New High | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/british.html | British | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/discrimination-hearings-at-hand.html | Discrimination Hearings at Hand | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/canadian-premier-sees-risk-in-draft-he-envisions-divided-nation-and.html | CANADIAN PREMIER SEES RISK IN DRAFT; He Envisions Divided Nation and Threat to War Effort -- Opens Conscription Debate | True | By P.j. Philip | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/cause-for-thanksgiving.html | Cause for Thanksgiving | True | JANET M. ZITO. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/lquptials-are-held-for-miss-tompkins-she-becomes-bride-of-lieut.html | lqUPTIALS ARE HELD FOR MISS TOMPKINS; She Becomes Bride of Lieut. Thomas Ramseur Jr. of Army in Chapel Ceremony | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/architects-file-variety-of-plans-bank-building-and-two-new.html | ARCHITECTS FILE VARIETY OF PLANS; Bank Building and Two New Apartments Are Among the Manhattan Projects | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/two-b29s-bagged-by-japans-fliers-foes-fighters-got-their-first.html | TWO B-29'S BAGGED BY JAPAN'S FLIERS; Foe's Fighters Got Their First 'Superforts,' but Had 61 Air Casualties in Tuesday Blow | True | By Lewis Wood | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/hextall-lost-to-rangers.html | Hextall Lost to Rangers | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/field-trial-to-lebanon-tim.html | Field Trial to Lebanon Tim | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/baseball-group-on-way-first-of-five-units-en-route-to-entertain.html | BASEBALL GROUP ON WAY; First of Five Units En Route to Entertain Troops Overseas | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/cio-unanimously-continues-pac-urges-plans-now-for-next-fall-cio.html | CIO Unanimously Continues PAC; Urges Plans Now for Next Fall; CIO CONTINUES PAC BY UNANIMOUS VOTE | True | By Joseph Shaplen | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/gasoline-supply-has-rise-in-week-increase-of-650000-barrels-in.html | GASOLINE SUPPLY HAS RISE IN WEEK; Increase of 650,000 Barrels in Country Is Reported - Fuel Oil Stocks Off | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/saint-thomas-freed-here.html | Saint Thomas' Freed Here | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/7-race-horses-die-in-fire-flames-raze-3-stables-damage-a-fourth-at.html | 7 RACE HORSES DIE IN FIRE; Flames Raze 3 Stables, Damage a Fourth at Pascoag | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/japanese.html | Japanese | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/24-matinees-today.html | 24 Matinees Today | True | | C1B 652573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/koutzen-presents-his-string-quartet-russian-violinistcomposer-plays.html | KOUTZEN PRESENTS HIS STRING QUARTET; Russian Violinist-Composer Plays Prize-Winning Work in Town Hall Recital | True | By Noel Straus | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/mrs-james-r-macfarla_ne.html | MRS. JAMES R. MacFARLA_NE | True | soecial t'o TR Nzw Yox TIMZS. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/elected-as-a-director-of-grumman-aircraft.html | Elected as a Director Of Grumman Aircraft | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/japanese-kill-chinese-minister.html | Japanese Kill Chinese Minister | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/the-importance-of-imports.html | THE IMPORTANCE OF IMPORTS | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/rail-merger-approved-dlw-absorbs-97mile-line-upstate-it-had-leased.html | RAIL MERGER APPROVED; D.,L.&W. Absorbs 97-Mile Line Up-State It Had Leased | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/stalin-bids-poles-turn-to-west-also-advises-warsaw-delegates-not-to.html | STALIN BIDS POLES TURN TO WEST ALSO; Advises Warsaw Delegates Not to Confine Alliances to That With Russia | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/italian-partisans-again-seek-help-commander-of-brigade-tells-of.html | ITALIAN PARTISANS AGAIN SEEK HELP; Commander of Brigade Tells of Desperate Conditions of Troops in North | True | By Herbert L. Matthews | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/good-robot-bomb-is-developed-here-jetpropelled-copy-of-german-v1.html | GOOD' ROBOT BOMB IS DEVELOPED HERE; Jet-Propelled Copy of German V-1 Reproduced in 60 Days by Army Air Force | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/8th-army-pushes-on-for-a-mile-in-italy.html | 8TH ARMY PUSHES ON FOR A MILE IN ITALY | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/power-production-up-4450047000-kw-noted-in-week-against-4396595000.html | POWER PRODUCTION UP; 4,450,047,000 Kw. Noted in Week Against 4,396,595,000 | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/sinclair-promotes-lord.html | Sinclair Promotes Lord | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/lawless-of-penn-ready-for-cornell-quarterback-will-strengthen.html | LAWLESS OF PENN READY FOR CORNELL; Quarterback Will Strengthen Quakers for 51st Meeting of Rivals on Saturday | True | By Allison Danzig | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/valentine-warns-of-pickpockets-this-is-their-season-he-notes.html | Valentine Warns of Pickpockets; This Is Their Season, He Notes | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/state-senator-testifies-wf-condon-of-yonkers-heard-in-hod-carriers.html | STATE SENATOR TESTIFIES; W.F. Condon of Yonkers Heard in Hod Carriers Union Inquiry | True | Special to THE NEW YORK TIMES. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/2-coast-guard-concerts-war-bond-programs-will-be-given-at-town-hall.html | 2 COAST GUARD CONCERTS; War Bond Programs Will Be Given at Town Hall Today | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/delay-hit-in-patent-suits-us-court-holds-it-was-undue-in-ruling-out.html | DELAY HIT IN PATENT SUITS; U.S. Court Holds It Was 'Undue' in Ruling Out 2 of 3 Claims | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/ethiopia-curbs-missions-conversions-of-members-of-the-countrys.html | ETHIOPIA CURBS MISSIONS; Conversions of Members of the Country's Church Forbidden | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/i-f-rank-b-ricketson-vice-president-cecretary-was-j33-years-with.html | I F FRANK B. RICKETSON; Vice President: -cecretary Was' J33 Years With Ponemah Mills , | True | | C1B 652573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/british-expert-predicts-retention-of-trade-controls-after-the-war-e.html | British Expert Predicts Retention Of Trade Controls After the War; E. Mackenzie Hay Reports People Determined to Maintain Private Enterprise, but Cites Tremendous Disruption of Economy | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/bulgarian.html | Bulgarian | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/at-the-55th-st-playhouse.html | At the 55th St. Playhouse | True | T.M.P. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/daughter-to-eddie-brackens.html | Daughter to Eddie Brackens | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/connecticut-dry-3-hours-dec-31.html | Connecticut Dry 3 Hours Dec. 31 | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/crowley-resigns-then-stays-at-fea-bows-to-presidents-request-to.html | CROWLEY RESIGNS, THEN STAYS AT FEA; Bows to President's Request to Serve Until Reich Falls, Same as Byrnes Did | True | By John H. Crider | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/war-housing-in-us-may-go-to-europe-entire-towns-built-here-for.html | WAR HOUSING IN U.S. MAY GO TO EUROPE; Entire 'Towns' Built Here for Workers Face Overseas Trip to Fill Need for Shelters | True | By Lee E. Cooper | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/telegraph-concerns-converting-stock.html | TELEGRAPH CONCERNS CONVERTING STOCK | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/william-s-wilkinson-norfolk-newspaper-executive-dies-of-heart.html | WILLIAM S. WILKINSON; Norfolk Newspaper Executive Dies of Heart Attack'at 75 | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/films-for-young.html | Films for Young | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Special to T Nzw Yo TrMr. S. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/blood-donors-urged-to-organize-groups.html | BLOOD DONORS URGED TO ORGANIZE GROUPS | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/two-japanese-eduators-die-i.html | Two Japanese Edu=ators Die I | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/strike-not-justified-gov-bricker-declares.html | Strike Not Justified, Gov. Bricker Declares | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/neutral-on-bogota-plan-bandholders-council-refuses-its-approval-or.html | NEUTRAL ON BOGOTA PLAN; Bandholders Council Refuses Its Approval or Disapproval | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/russian.html | Russian | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/levy-room-dedicated-here.html | Levy Room Dedicated Here | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/tacoma-called-a-plague-port.html | Tacoma Called a 'Plague Port' | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/french-execute-traitor-shot-by-army-firing-squad-after-trial-by.html | FRENCH EXECUTE TRAITOR; Shot by Army Firing Squad After Trial by Military Court | True | By Wireless To the New York Times. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/bengals-malaria-toll-rises.html | Bengal's Malaria Toll Rises | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/apologize-to-president-california-ministers-group-glad-he-did-not.html | APOLOGIZE TO PRESIDENT; California Ministers Group Glad He Did Not Use Profanity | True | | C1B 652573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/la-guardia-urges-full-aviation-pact-canadian-australian-and-new.html | LA GUARDIA URGES FULL AVIATION PACT; Canadian, Australian and New Zealand Groups Join in Call for Complete Post-War Plan | True | By Russell Porter | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/skiers-festival-on-dec-2.html | Skiers' Festival on Dec. 2 | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/foe-calls-in-his-navy-fighters.html | Foe Calls In His Navy Fighters | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/united-states.html | United States | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/nangy-hoyt-wed-to-naval-officer-married-in-chapel-of-st-james.html | NANGY HOYT WED TO NAVAL OFFICER; Married in Chapel of St. James Church to Lieut. Lloyd A, Payne of Air Arm | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/argentinas-position-in-trade.html | Argentina's Position in Trade | True | F. BRYDON SMITH. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/children-keyed-for-visit-to-santa-traditional-trip-to-stores-will.html | CHILDREN KEYED FOR VISIT TO SANTA; Traditional Trip to Stores Will Be Made by Many City Youngsters Tomorrow | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/new-york-war-fund-for-our-ownfor-our-allies.html | NEW YORK WAR FUND; FOR OUR OWN-FOR OUR ALLIES | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/foe-reports-huge-allied-blow.html | Foe Reports Huge Allied Blow | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/matin-publisher-seized-bunauvarilla-found-with-40pound-bar-of-gold.html | MATIN PUBLISHER SEIZED; Bunau-Varilla Found With 40-Pound Bar of Gold | True | By Wireless To the New York Times. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/warns-southern-democrats.html | Warns Southern Democrats | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/miss-lois-mason-bride-in-illinois-married-in-winnetka-to-lieut.html | MISS LOIS MASON BRIDE IN ILLINOIS; Married in Winnetka to Lieut. Charles C. Towers of Navy, Son of Vice Admiral | True | SpectaJ. to N'w Uo.x e. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/i-mrs-e-c-k-read-joins-parentsi.html | I Mrs. E. C. K. Read Joins ParentsI | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/frenchczech-exchange-planned.html | French-Czech Exchange Planned | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/german.html | German | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/poles-battle-nazis-kill-300.html | Poles Battle Nazis, Kill 300 | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/broadway-blaze-disrupts-traffic-sweeps-row-of-stores-at-39th-street.html | BROADWAY BLAZE DISRUPTS TRAFFIC; Sweeps Row of Stores at 39th Street, Enveloping Area With Dense Smoke | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/opa-aids-apple-growers-raises-prices-in-new-england-other-areas-hit.html | OPA AIDS APPLE GROWERS; Raises Prices in New England, Other Areas Hit by Hurricane | True | Special to THE NEW YORK TIMES. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/eagles-head-pros-in-gaining-ground-club-also-first-in-defense.html | EAGLES HEAD PROS IN GAINING GROUND; Club Also First in Defense -Sinkwich of Lions Leads Loop Backfield Talent | True | | C1B 652573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/urges-labor-role-in-help-to-europe-keenan-of-wpb-tells-afl-our.html | URGES LABOR ROLE IN HELP TO EUROPE; Keenan of WPB Tells AFL Our Workers Should Go Abroad as Spokesmen. | True | By Louis Stark | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/psychiatry-short-of-trained-aides-dr-kubie-describes-lack-of.html | PSYCHIATRY SHORT OF TRAINED AIDES; Dr. Kubie Describes Lack of Manpower as Constituting a National Emergency | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/time-limit-set-at-detroit.html | Time Limit Set at Detroit | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/edga-co_a-lacklao-yale-alumnus-of-96-formerly1-official-in-st-louis.html | EDGA. CO._A LACKLA.O {; Yale Alumnus of '96, Formerly l Official in St. Louis, Dies at 70 I | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/navy-sharpens-offense.html | Navy Sharpens Offense | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/camp-upton-lifts-visitors-ban.html | Camp Upton Lifts Visitors' Ban | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/allies-firm-on-chindwin.html | Allies Firm on Chindwin | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/asa-thompson.html | ASA. THOMPSON | True | Special to NL'W YOZZ . | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/beau-jack-discharge-seen-star-boxer-in-army-undergoes-treatment-for.html | BEAU JACK DISCHARGE SEEN; Star Boxer, in Army, Undergoes Treatment for Knee Ailment | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/hartmui-artist-iter-and-criti-familiar-figure-of-new-york-and.html | HARTMAI, ARTIST, ITER AND CRITI(; Familiar Figure of New York and Hollywood Dies, 78. John Barrymore's Friend | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/landis-somewhat-better-baseball-chief-after-his-condition-is-called.html | LANDIS SOMEWHAT BETTER; Baseball Chief After His Condition Is Called 'Not Good' | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/orders-4day-jersey-holiday.html | Orders 4-Day Jersey Holiday | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/lieut-devereaux-listed-as-dead.html | Lieut. Devereaux Listed as Dead | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/telephone-groups-join-for-farm-aid-independents-and-at-t-form.html | TELEPHONE GROUPS JOIN FOR FARM AID; Independents and A.T. & T. Form Committee for Extension of Rural Lines After War | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/chicago-opera-a-success-season-leaves-company-with-funds-to-meet.html | CHICAGO OPERA A SUCCESS; Season Leaves Company With Funds to Meet All Debts | True | Special to THE NEW YORK TIMES. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/bank-notes.html | BANK NOTES | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/our-forces-in-china-unite-dorn-commands-the-consolidation-of-y-and.html | OUR FORCES IN CHINA UNITE; Dorn Commands the Consolidation of Y and Z Forces | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/benitez-seized-in-cuba-former-police-chief-held-on-arrival-from.html | BENITEZ SEIZED IN CUBA; Former Police Chief Held on Arrival From Miami | True | By Cable To the New York Times. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/religious-services-will-mark-holiday-thanksgiving-morning-to-find.html | RELIGIOUS SERVICES WILL MARK HOLIDAY; Thanksgiving Morning to Find Churches, Synagogues and Missions in City Open | True | | C1B 652573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/mrs-annie-mkellar-social-worker-in-peekskill-for-many-years-is-dead.html | MRS. ANNIE M'KELLAR; Social Worker in Peekskill for Many Years Is Dead at 71 | True | Special to NL'W No.x Tnr.s. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/foreign-gold-rises-to-14385000000-september-figure-compares-with.html | FOREIGN GOLD RISES TO $14,385,000,000; September Figure Compares With $20,825,000,000 in U.S., Reserve Bank Says | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/bank-seeks-to-expand.html | Bank Seeks to Expand | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/finnish.html | Finnish | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/french.html | French | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/push-toward-ruhr-us-9th-and-1st-armies-and-british-march-on.html | PUSH TOWARD RUHR; U.S. 9th and 1st Armies and British March On — Eschweiler Taken | True | By Drew Middleton | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/bellevue-thanksgiving-200-attend-fifth-interfaith-service-at-the.html | BELLEVUE THANKSGIVING; 200 Attend Fifth Interfaith Service at the Hospital | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/army-nurse.html | ARMY NURSE | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/stock-purchase-rights-voted.html | Stock Purchase Rights Voted | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/us-troops-spurn-british-cigarettes-price-and-taste-appal-soldiers.html | U.S. TROOPS SPURN BRITISH CIGARETTES; Price and Taste Appal Soldiers Despite Their Abundance in Tobacco Shops | True | By Wireless To the New York Times. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/poles-press-purge-of-traitors.html | Poles Press Purge of Traitors | True | By Wireless To the New York Times. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/macys-appoints-new-managers.html | Macy's Appoints New Managers | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/opa-sues-liquor-dealer.html | OPA Sues Liquor Dealer | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/bonds-and-shares-on-london-market-trading-continues-dull-with-firm.html | BONDS AND SHARES ON LONDON MARKET; Trading Continues Dull, With Firm Tone, but Selected Industrials Are Sought | True | By Wireless To the New York Times. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/florence-keenan-married.html | Florence Keenan Married | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/tops-million-mark-for-machine-guns.html | TOPS MILLION MARK FOR MACHINE GUNS | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/philadelphia-will-wait.html | Philadelphia Will Wait | True | Special to THE NEW YORK TIMES. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/horse-show-for-charity-boulder-brook-exhibition-slated-saturday-and.html | HORSE SHOW FOR CHARITY; Boulder Brook Exhibition Slated Saturday and Sunday | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/use-of-fort-slocum-as-prison-protested.html | USE OF FORT SLOCUM AS PRISON PROTESTED | True | Special to THE NEW YORK TIMES. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/christmas-candy-scarce-hard-variety-and-5cent-items-short-on-home.html | CHRISTMAS CANDY SCARCE; Hard Variety and 5-Cent Items Short on Home Front | True | Special to THE NEW YORK TIMES. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/34-walkers-in-grind-today.html | 34 Walkers in Grind Today | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 652573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/columbia-honors-bishop-baddeley-degree-of-doctor-of-sacred-theology.html | COLUMBIA HONORS BISHOP BADDELEY; Degree of Doctor of Sacred Theology Is Conferred at Special Convocation | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/pittsburgh-business-up-gains-reported-rather-general-index-rises-to.html | PITTSBURGH BUSINESS UP; Gains Reported Rather General -- Index Rises to 179.5 | True | Special to THE NEW YORK TIMES. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/brazilians-fly-with-15th.html | Brazilians Fly With 15th | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/brooklyn-deals-closed-buyers-to-occupy-flatbush-and-park-slope.html | BROOKLYN DEALS CLOSED; Buyers to Occupy Flatbush and Park Slope Dwellings | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/post-office-to-issue-new-money-orders.html | POST OFFICE TO ISSUE NEW MONEY ORDERS | True | Special to THE NEW YORK TIMES. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/wins-lenity-turkey-25-woman-accused-in-holdup-gets-suspended.html | WINS LENITY, TURKEY, $25; Woman Accused in Hold-Up Gets Suspended Sentence | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/services-in-cathedrals.html | Services in Cathedrals | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/more-e-awards-made-23-plants-get-joint-armynavy-citation-for-war.html | MORE 'E' AWARDS MADE; 23 Plants Get Joint Army-Navy Citation for War Work | True | Special to THE NEW YORK TIMES. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/thompson-again-pilot-new-orleans-farm-of-dodgers-retains-manager.html | THOMPSON AGAIN PILOT; New Orleans, Farm of Dodgers, Retains Manager | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/advertising-news.html | Advertising News | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/french-general-takes-over-metz-dody-made-military-governor-in.html | FRENCH GENERAL TAKES OVER METZ; Dody Made Military Governor in Ceremony Held After Last Germans Yield | True | By Gene Currivan | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/challes-f-eisele.html | CHAILES F. EISELE | True | special to Tm N Yo T. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/manila-air-blow-cost-foe-16-ships-nimitz-lists-craft-smashed-in.html | MANILA AIR BLOW COST FOE 16 SHIPS; Nimitz Lists Craft Smashed in Week-End Carrier Strike -- Harbor Is Laid Waste | True | By George Horne | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/edmundson-loses-umw-ballot-fight-court-refuses-to-force-union-to.html | EDMUNDSON LOSES UMW BALLOT FIGHT; Court Refuses to Force Union to Put His Name on Ticket as Opponent of Lewis | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/christmas-gifts-for-captives.html | Christmas Gifts for Captives | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/i-emmett-o-davison-i-i-labor-leader-former-mayor-ofi.html | I EMMETT O. DAVISON I I; Labor Leader, Former Mayor ofI | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/mrs-a-v-schrafft-bride-married-in-city-hall-to-ensign-jules-v.html | MRS. A. V. SCHRAFFT BRIDE; Married in City Hall to Ensign Jules V. Rebhan Jr. of Navy | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/named-by-radio-concern-eh-wavering-and-wh-stellner-become-vice.html | NAMED BY RADIO CONCERN; E.H. Wavering and W.H. Stellner Become Vice Presidents | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/mrs-rudolph-hofiqnz.html | MRS. RUDOLPH HOFiq[NZ | True | pecbd to Nzw YOR . | C1B 652573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/russians-push-arc-north-of-budapest-18-miles-from-danube-above-city.html | RUSSIANS PUSH ARC NORTH OF BUDAPEST; 18 Miles From Danube Above City as Six Villages Fall in Hard-Fought Battles | True | By the United Press. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/burma-road-gain-made-by-chinese-advance-of-nearly-20-miles-is-made.html | BURMA ROAD GAIN MADE BY CHINESE; Advance of Nearly 20 Miles Is Made From Mangshih -- Foe Attacks Near Kalemyo | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/shortage-of-meat-to-be-intensified-will-be-in-acute-stage-for-3-to.html | SHORTAGE OF MEAT TO BE INTENSIFIED; Will Be in Acute Stage for 3 to 6 Months, Packers Say, as Receipts Decline | True | Special to THE NEW YORK TIMES. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/bomber-flies-wild-stirs-middle-west-quit-by-crew-of-ten-when-a.html | BOMBER FLIES WILD, STIRS MIDDLE WEST; Quit by Crew of Ten When a Motor Fails, It Causes Wide Area to Go on Alert | True | Special to THE NEW YORK TIMES. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/a-fighter-sports-its-campaign-ribbons.html | A FIGHTER SPORTS ITS CAMPAIGN 'RIBBONS' | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/nisei-casualties-total-263.html | Nisei Casualties Total 263 | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/hehry-keller-i-dr-orthopedic-surgeon-67-helpedi-lame-children-in.html | HEHR'Y KELLER I DR.; Orthopedic Surgeon. 67, HelpedI Lame Children in Jerusalem ] | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/banker-joins-emerson-board.html | Banker Joins Emerson Board | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/marine-generals-named-four-are-nominated-as-major-generals-three-as.html | MARINE GENERALS NAMED; Four Are Nominated as Major Generals, Three as Brigadiers | True | Special to THE NEW YORK TIMES. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/bearing-makers-open-center.html | Bearing Makers Open Center | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/we-can-still-give-thanks.html | WE CAN STILL GIVE THANKS | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/production-boards-to-be-maintained.html | PRODUCTION BOARDS TO BE MAINTAINED | True | By Wireless To the New York Times. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/insurance-sales-soar.html | Insurance Sales Soar | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/winant-to-read-proclamation.html | Winant to Read Proclamation | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/manila-harbor-laid-waste.html | Manila Harbor Laid Waste | True | By Robert Trumbull | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/alsace.html | ALSACE | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/tobacco-ban-on-mail-to-italy.html | Tobacco Ban on Mail to Italy | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/denies-abusing-children-white-plains-rector-freed-in-bail-says-he.html | DENIES ABUSING CHILDREN; White Plains Rector, Freed in Bail, Says He Tried to Help Boys | True | Special to THE NEW YORK TIMES. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/fbedeiick-w-buckrolz.html | FBEDEIICK W. BUCKROLZ | True | | C1B 652573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/war-effort-peril-action-threatens-to-cut-all-traffic-in-and-out-of.html | WAR EFFORT PERIL; Action Threatens to Cut All Traffic In and Out of Washington | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/greekamerican-rally-committee-for-national-unity-gets-session-for.html | GREEK-AMERICAN RALLY; Committee for National Unity Gets Session for Sunday | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/aircraft-concern-earns-1064040-sales-for-year-of-accessories.html | AIRCRAFT CONCERN EARNS $1,064,040; Sales for Year of Accessories Company Increase 85.7% to $38,318,830 Volume | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/columbia-tries-defense-faces-jayvees-using-dartmouth-plays-in-long.html | COLUMBIA TRIES DEFENSE; Faces Jayvees, Using Dartmouth Plays, in Long Scrimmage | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/toll-dispute-delays-radio-link-with-italy.html | TOLL DISPUTE DELAYS RADIO LINK WITH ITALY | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/susanna-foster-ill-on-coast.html | Susanna Foster Ill on Coast | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/veterans-aid-bureau-formed.html | Veterans Aid Bureau Formed | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/thomas-named-professor.html | Thomas Named Professor | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/bbc-gives-thanksgiving-preview-here-for-british-and-us-children-and.html | BBC Gives Thanksgiving 'Preview' Here For British and U.S. Children and Fighters | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/soldiers-raise-medical-pay.html | Soldiers Raise Medical Pay | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/prisoners-comfort-resented-by-french.html | PRISONERS' COMFORT RESENTED BY FRENCH | True | By Wireless To the New York Times. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/miss-calvina-macdonai.html | MISS CALVINA MacDONAI | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/belgian-mission-reaches-paris.html | Belgian Mission Reaches Paris | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/names-membership-of-aircraft-board.html | NAMES MEMBERSHIP OF AIRCRAFT BOARD | True | Special to THE NEW YORK TIMES. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/storm-damage-fund-estimate-board-adds-100000-for-removal-of-trees.html | STORM DAMAGE FUND; Estimate Board Adds $100,000 for Removal of Trees | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/joseph-f-reagan.html | JOSEPH F. REAGAN | True | Special to N'w Yoz. T.s. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/1300-raf-bombers-hit-reich-by-night-ruhr-oil-and-rail-point-for.html | 1,300 RAF BOMBERS HIT REICH BY NIGHT; Ruhr Oil and Rail Point for Mid-Rhineland Attacked -- U.S. 15th Bombs Munich | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/awvs-to-confer-here-its-permanent-program-to-be-main-topic-of-3day.html | AWVS TO CONFER HERE; Its Permanent Program to Be Main Topic of 3-Day Meeting | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/reich-note-circulation-soars.html | Reich Note Circulation Soars | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/heads-bay-state-parole-board.html | Heads Bay State Parole Board | True | Special to THE NEW YORK TIMES | C1B 652573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/william-bal-68-head-of-luggage-company.html | WILLIAM BAL, 68, HEAD OF LUGGAGE COMPANY | True | Special to Tm Nzw YoRx Tmzs. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/forgotten-fronts.html | FORGOTTEN FRONTS | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/loire-bridge-reopened-key-link-aids-northtosouth-french-rail.html | LOIRE BRIDGE REOPENED; Key Link Aids North-to-South French Rail Traffic | True | By Wireless To the New York Times. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/spars-to-observe-second-birthday-nearly-10000-coast-guard-women.html | SPARS TO OBSERVE SECOND BIRTHDAY; Nearly 10,000 Coast Guard Women Reserves Will Celebrate Occasion | True | Special to THE NEW YORK TIMES. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/pacific-mills-at-lawrence-pays-opa-fine-but-denies-it-incurred.html | Pacific Mills at Lawrence Pays OPA Fine, But Denies It Incurred $2,000,000 Penalty | True | Special to THE NEW YORK TIMES. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/father-just-lukewarm-on-capeharts-election.html | Father Just Lukewarm On Capehart's Election | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/plan-of-postwar-aid-is-asked-for-women.html | PLAN OF POST-WAR AID IS ASKED FOR WOMEN | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/model-made-of-jet-helicopter.html | Model Made of 'Jet' Helicopter | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/twin-sons-to-m-m-clewses.html | Twin Sons to M. M. Clewses | True | Specia to TIg NV No T[MY.S. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/spain-breaks-precedent-allows-foreign-correspondents-to-attend.html | SPAIN BREAKS PRECEDENT; Allows Foreign Correspondents to Attend Cortes Meeting | True | By Wireless To the New York Times. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/us-9th-army-wins-a-big-tank-battle-germans-use-largest-number-of.html | U.S. 9TH ARMY WINS A BIG TANK BATTLE; Germans Use Largest Number of Machines Since D-Day, Including 42 King Tigers | True | By the United Press. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/hs-vanderbilt-injured-yachtsman-in-fall-from-horse-suffers.html | H.S. VANDERBILT INJURED; Yachtsman, in Fall From Horse, Suffers Dislocated Shoulder | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/central-american-union-urged.html | Central American Union Urged | True | By Cable To the New York Times. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/bucknell-dean-will-retire.html | Bucknell Dean Will Retire | True | Special to THE NEW YORK TIMES. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/columbia-outscores-two-fives.html | Columbia Outscores Two Fives | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/to-elect-new-honorary-member.html | To Elect New Honorary Member | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/loews-votes-bonus-4500-employes-to-benefit-by-25-to-50-each.html | LOEW'S VOTES BONUS; 4,500 Employes to Benefit by $25 to $50 Each | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/10000000-total-is-bond-estimate-armys-football-team-getting.html | $10,000,000 TOTAL IS BOND ESTIMATE; ARMY'S FOOTBALL TEAM GETTING EQUIPMENT READY FOR GAME WITH NAVY | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/freakish-cold-spell-strikes-in-germany.html | FREAKISH COLD SPELL STRIKES IN GERMANY | True | By Wireless To the New York Times. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/buy-more-bonds.html | BUY MORE BONDS | True | | C1B 652573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/miss-cobos-seen-in-a-new-ballet-she-dances-title-part-in-her-own.html | MISS COBOS SEEN IN A NEW BALLET; She Dances Title Part in Her Own Production, 'Mute Wife,' at the International | True | By John Martin | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/hoppe-leads-13001226-he-and-cochran-divide-2-blocks-in-3cushion.html | HOPPE LEADS, 1,300-1,226; He and Cochran Divide 2 Blocks in 3-Cushion Title Match | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/red-star-denounces-times-military-analyst-for-article-on-teheran.html | Red Star Denounces Times Military Analyst For Article on Teheran Strategy and Battles | True | By Wireless To the New York Times. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/your-money-is-needed.html | Your Money Is Needed | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/dividend-actions-taken-on-yearend-american-bank-note-declares-20.html | DIVIDEND ACTIONS TAKEN ON YEAR-END; American Bank Note Declares 20 Cents on Common -- Other Concerns Listed | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/rumanian.html | Rumanian | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/straw-hat-makers-oversold-for-1945-view-is-based-on-acceptance-of.html | STRAW HAT MAKERS OVERSOLD FOR 1945; View Is Based on Acceptance of Maximum Orders -- No Retail Carry-over Seen | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/rev-j-leonard-carrco-director-of-studies-at-notre-dame-a-priest-36.html | REV. J. LEONARD CARR!CO; Director of Studies at Notre * Dame a Priest 36 Years | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/ceremony-in-rome.html | Ceremony in Rome | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/makes-plea-for-negroes-synagogue-council-demands-all-barriers-be.html | MAKES PLEA FOR NEGROES; Synagogue Council Demands 'All Barriers' Be Abolished | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/asks-house-get-latest-war-data.html | Asks House Get Latest War Data | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/600-turkeydinner-hopes-die-in-restaurant-flames.html | 600 Turkey-Dinner Hopes Die in Restaurant Flames | True | Special to THE NEW YORK TIMES. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/lipreading-in-film.html | Lip-Reading in Film | True | By Bosley Crowther | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/for-navy-training-in-fifty-colleges-bill-for-permanent-reserve.html | FOR NAVY TRAINING IN FIFTY COLLEGES; Bill for Permanent Reserve Officer Courses Meets Opposition in Senate Committee | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/taxpayer-in-bronx-leased-from-church.html | TAXPAYER IN BRONX LEASED FROM CHURCH | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/roads-certificates-extended.html | Road's Certificates Extended | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/house-votes-bill-on-crop-insurance-move-backed-by-both-parties.html | HOUSE VOTES BILL ON CROP INSURANCE; Move Backed by Both Parties Would Revive Discarded Plan -- Post-War Roads Taken Up | True | Special to THE NEW YORK TIMES. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/expect-hearings-on-hurley-heller-senators-favor-full-study-of.html | EXPECT HEARINGS ON HURLEY, HELLER; Senators Favor Full Study of President's Appointments to Surplus Property Board | True | Special to THE NEW YORK TIMES. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/churchill-speech-protested-remarks-in-commons-about-murder-of-lord.html | Churchill Speech Protested; Remarks in Commons About Murder of Lord Moyne Arouse Zionists | True | JEREMIAH J. BERMAN. | C1B 652573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/star-guards-to-play-final-game-for-yale.html | STAR GUARDS TO PLAY FINAL GAME FOR YALE | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/stoska-heard-in-gypsy-baron.html | Stoska Heard in 'Gypsy Baron' | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/long-drill-for-army.html | Long Drill for Army | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/argentina-is-seeking-exchange-with-japan.html | ARGENTINA IS SEEKING EXCHANGE WITH JAPAN | True | By Cable To the New York Times. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/outlines-program-to-stabilize-taxes-taten-calls-on-credit-group-to.html | OUTLINES PROGRAM TO STABILIZE TAXES; Taten Calls on Credit Group to Draft Plan to Aid Small Lines, Spur Risk Capital | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/norse-ministers-may-go-home.html | Norse Ministers May Go Home | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/heads-cleveland-bank-ll-gelbach-succeeds-general-crowell-in-central.html | HEADS CLEVELAND BANK; L.L. Gelbach Succeeds General Crowell in Central National | True | Special to THE NEW YORK TIMES. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/40-fugitive-germans-drown.html | 40 Fugitive Germans Drown | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/for-jewish-world-unity-goldmann-scores-isolationists-who-oppose.html | FOR JEWISH WORLD UNITY; Goldmann Scores 'Isolationists' Who Oppose Project | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/2-in-payroll-case-freed-alexander-cooper-and-william-schneider-win.html | 2 IN PAYROLL CASE FREED; Alexander Cooper and William Schneider Win Acquittal | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/screen-news-robert-young-named-for-lead-in-rko-film.html | SCREEN NEWS; Robert Young Named for Lead in RKO Film | True | Special to THE NEW YORK TIMES. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/illinois-workers-consider.html | Illinois Workers Consider | True | Special to THE NEW YORK TIMES. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/mbsrobert-davjdson.html | MBS..ROBERT . DAVJ[DSON | True | spec. lal to Tm Nrw Yo Ts. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/bond-note.html | BOND NOTE | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/will-assist-the-president-of-northeast-airlines.html | Will Assist the President Of Northeast Airlines | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/ready-for-resort-wear.html | READY FOR RESORT WEAR | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/rafs-rocketshooters-busy.html | RAF's Rocket-Shooters Busy | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/hague-aide-bars-vote-board-pay-hudson-county-action-linked-to-small.html | HAGUE AIDE BARS VOTE BOARD PAY; Hudson County Action Linked to Small Roosevelt Margin -- Others to Get Bonuses | True | Special to THE NEW YORK TIMES. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/bishop-harry-beal-of-oanal-zone-59-episcopal-prelate-since-1937.html | ]BISHOP HARRY BEAL] OF OANAL. ZONE, 59; Episcopal Prelate Since 1937 DiesClergyman 32 Years Once Served Up-State | True | By Cable To T Nsw Yomc Tzms. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/1000000-machine-guns-made.html | 1,000,000 Machine Guns Made | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/prisoner-earnings-rise-more-worked-on-private-jobs-in-october-than.html | PRISONER EARNINGS RISE; More Worked on Private Jobs in October Than for Army | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/charles-a-gildea-sgeclal-to-t-nv-o-tlm.html | CHARLES A. GILDEA; Sgeclal to T Nv o TL.m | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/state-race-revenue-in-illinois-3917834.html | STATE RACE REVENUE IN ILLINOIS $3,917,834 | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/calls-gi-unit-marooned-compton-urges-return-of-connecticut-group.html | CALLS GI UNIT MAROONED; Compton Urges Return of Connecticut Group From Pacific | True | | C1B 652573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/stocks-register-more-small-gains-preholiday-session-sees-a-natural.html | STOCKS REGISTER MORE SMALL GAINS; Pre-Holiday Session Sees a Natural Contraction of Dealings on Exchange | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/vote-filipino-naturalization.html | Vote Filipino Naturalization | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/inside-stock-deal-is-approved-by-sec.html | INSIDE STOCK DEAL IS APPROVED BY SEC | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/white-soxcubs-series-set.html | White Sox-Cubs Series Set | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/us-fliers-sink-foes-leyte-craft-four-troopladen-freighters-are.html | U.S. FLIERS SINK FOE'S LEYTE CRAFT; Four Troop-Laden Freighters Are Destroyed or Damaged -- Limon Deadlock Continues | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/padilla-bids-nations-hear-argentine-view.html | PADILLA BIDS NATIONS HEAR ARGENTINE VIEW | True | Special to THE NEW YORK TIMES. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/lestei-l-del-gapa.html | LESTEI L DEL GA]P/A | True | Special to Tin: Nzw Yo . | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/flower-display-in-bronx.html | Flower Display in Bronx | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/marianas-natives-former-slaves-of-japanese-happy-as-us-wards-angaur.html | Marianas Natives, Former Slaves Of Japanese, Happy as U.S. Wards; Angaur Folk Balk at Taking Pay for Work -- Dances Staged for Navy Are a Medley of Witch-Doctor and Southern Rhythms | True | By Sidney Shalett | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/ohio-service-partly-maintained.html | Ohio Service Partly Maintained | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/latest-navy-casualties.html | Latest Navy Casualties | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/france-files-a-suit-here-seeks-150000-damages-in-dealover-purchase.html | FRANCE FILES A SUIT HERE; Seeks $150,000 Damages in Deal Over Purchase of Motor Cars | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/bond-sales-in-us-total-482000000-39062087-in-city-65-of-quota-for.html | BOND SALES IN U.S. TOTAL $482,000,000; $39,062,087 IN CITY; 6.5% of Quota for Individuals Achieved Here, While 13.7% Is Reached in E Category | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/iichelnmmoskowit.html | IichelnmnMoskowit | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/amendment-by-convention-slower-but-effective-means-suggested-for.html | Amendment by Convention; Slower but Effective Means Suggested for Altering Constitution | True | ERNEST R. DALTON. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/salvador-bank-in-difficulty.html | Salvador Bank in Difficulty | True | By Cable To the New York Times. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/mrs-p-r-mednikoff-wed-widow-of-composer-married-in-home-to-j.html | MRS. P. R. MEDNIKOFF WED; Widow of Composer Married in Home to J. Anthony Marcus | True | Special to THE NEW Yom TIT.S. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/play-by-newcomer-will-open-tonight-man-who-had-all-the-luck-by.html | PLAY BY NEWCOMER WILL OPEN TONIGHT; ' Man Who Had All the Luck,' by Arthur Miller, Marks Fields' Directing Debut | True | By Sam Zolotow | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/the-play-fritz-kreislers-tunes-offer-the-only-good-deeds-to-pretty.html | THE PLAY; Fritz Kreisler's Tunes Offer the Only Good Deeds to Pretty Dismal Playing of 'Rhapsody' | True | By Lewis Nichols | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/leyte-gets-whole-blood-first-shipment-of-80-pints-to-be-followed-by.html | LEYTE GETS WHOLE BLOOD; First Shipment of 80 Pints to Be Followed by More | True | | C1B 652573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/-miss-anne-madden-engaged-to-marry.html | ? MISS ANNE MADDEN ENGAGED TO MARRY| | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/wmc-to-borrow-skilled-workers-key-help-for-must-and-critical-war.html | WMC TO 'BORROW' SKILLED WORKERS; Key Help for 'Must' and 'Critical' War Industries to Be Taken From Less Vital Jobs | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/moses-zoning-plan-vewed-as-adopted-estimate-board-ends-hearings-on.html | MOSES ZONING PLAN VEWED AS ADOPTED; Estimate Board Ends Hearings on It and Is Not Expected to Take Adverse Action | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/briggs-stratton-passes.html | Briggs & Stratton Passes | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/cabbages-and-roses.html | CABBAGES AND ROSES | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/appointed-vice-president-of-nw-ayer-son-inc.html | Appointed Vice President Of N.W. Ayer & Son, Inc. | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/december-leads-upturn-in-cotton-close-is-7-to-13-points-higher-on.html | DECEMBER LEADS UPTURN IN COTTON; Close Is 7 to 13 Points Higher on Active Months - Covering by Trade Interests Noted | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/business-parcels-in-new-ownership-garage-lofts-and-warehouse-in.html | BUSINESS PARCELS IN NEW OWNERSHIP; Garage, Lofts and Warehouse in Manhattan Figure in Latest Trading | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/new-sheffield-status-scientific-school-becomes-division-of-science.html | NEW SHEFFIELD STATUS; Scientific School Becomes Division of Science of Yale | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/ford-makes-a-new-bearing.html | Ford Makes a New Bearing | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/restaurants-set-for-turkey-rush-many-families-unable-to-get.html | RESTAURANTS SET FOR TURKEY RUSH; Many Families Unable to Get Thanksgiving Bird Plan to Take Dinner Out | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/race___2s-peae-j-mrs-exmovie-publicist-was-dramai.html | r.A.CE___2S p.EA.E. 'j MRS.; Ex-Movie Publicist Was Dramal | True | ', ':;/nJ;;"J--""J'J I | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/military-leaders-shifted-by-tokyo-hata-transferred-from-china-to.html | MILITARY LEADERS SHIFTED BY TOKYO; Hata Transferred From China to Train Forces -- Okamura Succeeds Field Marshal | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/insurance-note.html | INSURANCE NOTE | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/sports-of-the-times-center-for-centre.html | Sports of the Times; Center for Centre | True | Reg. U.S. Pat. Off. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/in-the-nation-the-new-surplus-property-disposal-board.html | In The Nation; The New Surplus Property Disposal Board | True | By Arthur Krock | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/stalin-receives-subasitch.html | Stalin Receives Subasitch | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/jones-thorndike.html | Jones -- -Thorndike | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/marilynn-p-levitz-a-prospective-bride.html | MARILYNN P. LEVITZ A PROSPECTIVE BRIDE | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/pg-wodehouse-held-by-police-at-paris.html | P.G. WODEHOUSE HELD BY POLICE AT PARIS | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/judge-kennedy-honored-federal-bar-association-gives-luncheon-for.html | JUDGE KENNEDY HONORED; Federal Bar Association Gives Luncheon for Ex-Prosecutor | True | | C1B 652573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/soviet-war-board-drops-voroshiloff-bulganin-succeeds-marshal-on.html | SOVIET WAR BOARD DROPS VOROSHILOFF; Bulganin Succeeds Marshal on State Defense Committee -- Shift Not Explained | True | By Wireless To the New York Times. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/movie-extras-to-pick-union.html | Movie Extras to Pick Union | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/pierlot-will-stay-parliament-cheers.html | PIERLOT WILL STAY; PARLIAMENT CHEERS | True | By Wireless To the New York Times. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/artist-colonies-urged-widow-of-composer-macdowell-says-dozens-are.html | ARTIST COLONIES URGED; Widow of Composer MacDowell Says Dozens Are Needed | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/books-authors.html | Books -- Authors | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/indiana-strike-ruled-out.html | Indiana Strike Ruled Out | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/grain-market-rise-featured-by-corn-closing-trades-show-gains-of-58.html | GRAIN MARKET RISE FEATURED BY CORN; Closing Trades Show Gains of 5/8 to 1. Cent a Bushel -- Oats Up, Wheat Steady | True | Special to THE NEW YORK TIMES. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/tito-proclaims-amnesty-acts-to-have-chetniks-and-croats-join-united.html | TITO PROCLAIMS AMNESTY; Acts to Have Chetniks and Croats Join United Yugoslavia | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/cubans-see-falange-aims-in-bid-for-bull-fighting.html | Cubans See Falange Aims In Bid for Bull Fighting | True | By Cable To the New York Times. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/french-general-drowned-brosset-carried-away-by-stream-when-jeep.html | FRENCH GENERAL DROWNED; Brosset Carried Away by Stream When Jeep Overturns | True | By Wireless To the New York Times. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/yonkers-man-ends-his-life.html | Yonkers Man Ends His Life | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/british-raise-output-pledge-shell-supply.html | BRITISH RAISE OUTPUT, PLEDGE SHELL SUPPLY | True | BY Wireless To the New York Times. | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/wages-total-14432095-hormel-packing-co-employes-average-2686-under.html | WAGES TOTAL $14,432,095; Hormel Packing Co. Employes Average $2,686 Under Plan | True | | C1B 652573 |
| 1944-11-23 | 1944-11-23 | https://www.nytimes.com/1944/11/23/archives/eddin6ton-der-in-astronomy-6ti-sir-arthur-popularizer-of-thei.html | EDDIN6TON, DER] IN ASTRONOMY, 6tI; Sir Arthur, Popularizer of theI Relativity Theory and Head of J Cambridg20bser___vat_ory, DiesI | True | By Wl:Ele To. Nl-W Yop-Tim. I | C1B 652573 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/lieut-col-a-h-klubock-head-of-an-army-school-unit-at-princeton.html | LIEUT. COL. A. H. KLUBOCK; Head of an Army School Unit at Princeton University I | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/palace-not-a-target.html | Palace Not a Target | True | By Wireless To the New York Times. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/spanish-junta-formed-in-paris.html | Spanish Junta Formed in Paris | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/turkey-served-on-leyte.html | Turkey Served on Leyte | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/dr-benjaihn-h-mann.html | DR. BEN-JAIHN H. MANN | True | Special to THE NEW YORK TIMF.5. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/kinnard-leads-fighter-group.html | Kinnard Leads Fighter Group | True | | C1B 652574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/childrens-service-moves-today.html | Children's Service Moves Today | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/visit-convalescent-soldiers.html | Visit Convalescent Soldiers | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/3-a-miller-dies-former-rfc-head-a-leading-lawyer-financial-figure.html | 3. A. MILLER DIES; FORMER RFC HEAD; A Leading Lawyer, Financial Figure of State -- Ex-Chairman of Savings Bank Trust Co. | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/wellesley-grant-to-miss-lever.html | Wellesley Grant to Miss Lever | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/japanese.html | Japanese | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/us-honors-new-zealander.html | U.S. Honors New Zealander | True | By Wireless To the New York Times. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/hansell-won-fame-as-flying-acrobat.html | HANSELL WON FAME AS FLYING ACROBAT | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/reopening-planned-for-railroad-case.html | REOPENING PLANNED FOR RAILROAD CASE | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/finnish.html | Finnish | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/tilttm-f-branigan.html | TTLT,T&M F. BRANIGAN | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/girl-scouts.html | GIRL SCOUTS | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/wodehouse-is-freed-to-live-on-channel.html | WODEHOUSE IS FREED TO LIVE ON CHANNEL | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/payment-to-depositors-set.html | Payment to Depositors Set | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/miss-jean-yorkey-maplewood-bride-wed-in-st-georges-church-to-lieut.html | MISS JEAN YORKEY MAPLEWOOD BRIDE;; Wed in St. George's Church to Lieut. William O. Boschen of Army Air Forces | True | Special to THE NEW YORK TIMES. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/note-circulation-rises-1180425000-total-for-week-establishes-a-new.html | NOTE CIRCULATION RISES; 1,180,425,000 Total for Week Establishes a New Peak | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/stimson-pledges-quick-action.html | Stimson Pledges Quick Action | True | Special to THE NEW YORK TIMES. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/brighter-skies-over-china.html | BRIGHTER SKIES OVER CHINA | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/15yearold-wins-cameron-run.html | 15-Year-Old Wins Cameron Run | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/scouts-paper-drive-yielded-100000-tons.html | Scouts' Paper Drive Yielded 100,000 Tons | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/gauss-here-from-china-former-envoy-refuses-to-talk-of-conditions-in.html | GAUSS HERE FROM CHINA; Former Envoy Refuses to Talk of Conditions in That Country | True | | C1B 652574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/more-plane-output-urged-by-knudsen-on-inspection-tour-he-tells.html | MORE PLANE OUTPUT URGED BY KNUDSEN; On Inspection Tour He Tells Southern California Plants They Are 'Slipping' | True | Special to THE NEW YORK TIMES. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/armynavy-boxes-to-big-bond-buyers-several-milliondollar-sales.html | ARMY-NAVY BOXES TO BIG BOND BUYERS; Several Million-Dollar Sales Reported for Baltimore Gridiron Classic | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/japanese-report-scouting-flight.html | Japanese Report Scouting Flight | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/army-nurse-need-rises-wmc-presses-drive-says-10000-more-are.html | ARMY NURSE NEED RISES; WMC Presses Drive -- Says 10,000 More Are Required | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/lost-flier-bobs-up-for-dinner-at-home-was-downed-captured-and-had.html | 'Lost' Flier Bobs Up for Dinner at Home; Was Downed, Captured and Had Malaria | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/miss-anne-whiteside-to-be-wed-tomorrow.html | MISS ANNE WHITESIDE TO BE WED TOMORROW | True | SpeCIAl tO THE NN YO TIMF. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/exile-to-fly-to-new-york-expresident-of-spanish-cortes-to-confer.html | EXILE TO FLY TO NEW YORK; Ex-President of Spanish Cortes to Confer With Republicans | True | Special to THE NEW YORK TIMES. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/actress-leaves-hospital-ethel-barrymore-goes-to-hot-springs-va-to.html | ACTRESS LEAVES HOSPITAL; Ethel Barrymore Goes to Hot Springs, Va., to Recuperate | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/battle-casualties-528795-to-nov-7.html | BATTLE CASUALTIES 528,795 TO NOV. 7 | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/1his-henley-e-ilehbiel.html | 1HIS. HENleY E. ][ilEHBIEL | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/124-bavarian-priests-seized-defying-nazis.html | 124 BAVARIAN PRIESTS SEIZED DEFYING NAZIS | True | By Wireless To the New York Times. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/a-fine-production-record.html | A FINE PRODUCTION RECORD | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/five-children-trapped-in-burning-building-rescued-by-mothers.html | Five Children, Trapped in Burning Building, Rescued by Mothers Forming Human Chain | True | Special to THE NEW YORK TIMES. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/erwin-sindelka.html | Erwin -- -Sindelka | True | SOectal to Tr Nzw YORK TI,IZS. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/goebbels-strikes-new-low-in-gloom.html | GOEBBELS STRIKES NEW LOW IN GLOOM | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/william-l-pierce-jr-textile-manufacturer-exheacl-of-finishers.html | WILLIAM L. PIERCE JR.; Textile Manufacturer, Ex-Heacl of Finishers Association, 56 | True | Seclal to T NEW YORX Tnv, r. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/eisenhower-acts-in-cigarette-snarl-orders-courtmartial-of-those.html | EISENHOWER ACTS IN CIGARETTE SNARL; Orders Court-Martial of Those Selling Packages at $2.75 Each in Paris Area EISENHOWER ACTS IN CIGARETTE SNARL | True | By Wireless To the New York Times. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/rtph-w-grout.html | RTPH W, GROUT | True | Special to Tn. NEW YORK ns. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/sermons-marked-by-thankfulness-democracys-progress-toward-victory-a.html | SERMONS MARKED BY THANKFULNESS; Democracy's Progress Toward Victory and Outlook for a Better World Noted UNION SERVICES ARE HELD Moral Law of God Is the Only Possible Foundation of Peace, Bishop Manning Says | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/us-plants-abroad-face-complications.html | U.S. PLANTS ABROAD FACE COMPLICATIONS | True | Special to THE NEW YORK TIMES. | C1B 652574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/union-hill-on-top-60-pete-deers-firstperiod-tally-beats-emerson.html | UNION HILL ON TOP, 6-0; Pete Deer's First-Period Tally Beats Emerson High Eleven | True | Special to THE NEW YORK TIMES. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/stimson-bids-all-back-armies-drive-our-hardwon-gains-in-europe.html | STIMSON BIDS ALL BACK ARMIES DRIVE; Our Hard-Won Gains in Europe Linked to Home Effort, Secretary Asserts | True | Special to THE NEW YORK TIMES. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/oil-plant-in-ruhr-hit-twice-in-day-us-and-raf-bombers-brave-bad.html | OIL PLANT IN RUHR HIT TWICE IN DAY; U.S. and RAF Bombers Brave Bad Weather to Smash at Gelsenkirchen Again | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/technicians-of-air-parley-frame-codes-to-control-world-traffic.html | Technicians of Air Parley Frame Codes to Control World Traffic; Common Practices Are Recommended to Make the Navigation of Airways Possible by Any Pilot | True | Special to THE NEW YORK TIMES. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/tight-fuel-supply-forecast-by-owi-survey-indicates-no-real-easing.html | TIGHT FUEL SUPPLY FORECAST BY OWI; Survey Indicates No Real Easing of Situation Regarding Coal, Oil, Wood for Civilians | True | Special to THE NEW YORK TIMES. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/bolivian-rebels-hunted-pursuit-crosses-chilean-border-nation.html | BOLIVIAN REBELS HUNTED; Pursuit Crosses Chilean Border -- Nation Reported Tense | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/to-honor-seeing-eye-dog-manufacturers-will-be-hosts-to-war-workers.html | TO HONOR SEEING EYE DOG; Manufacturers Will Be Hosts to War Worker's Guide | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/cf-nelson-gets-new-post.html | C.F. Nelson Gets New Post | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/ms-h-j-kajtenbach.html | MS. H. J. K.aJ.,TENBACH | True | Soecla! to Ta NEW YOV. K TI.lrS. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/hard-peace-asked-by-cio-for-germany-people-must-be-taught-they.html | 'HARD PEACE' ASKED BY CIO FOR GERMANY; 'People Must Be Taught They Shall Atone for Crimes,' the Convention Declares | True | By Joseph Shaplenspecial To the New York Times. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/miss-edth-hay-is-wed-in-locust-valley-to-lieut-james-anderson-jr-of.html | Miss Ed!th Hay Is Wed in Locust Valley To Lieut. James Anderson Jr. of Army | True | Special to Txdg NEw YOIUC TI{. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/unrra-using-blue-tokens-they-will-be-exchange-medium-in-yugoslav.html | UNRRA USING BLUE TOKENS; They Will Be 'Exchange Medium' in Yugoslav Refugee Camps | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/glen-bach-7-aorengineer-director-of-channel-deepening-in-port-of.html | 'GLEN . BACH, 7,' AORENGiNEER; Director " of Channel Deepening in Port of New York DiesM Jamaica Bay Developer | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/gifts-for-hospitalized-soldiers.html | Gifts for Hospitalized Soldiers | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/james-j-billtngton-retired-jersey-city-builder-realty-appraisal.html | JAMES J. BILLtNGTON; Retired Jersey City, Builder, Realty Appraisal Expert, 82 | True | Special to E,v No rl | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/books-authors.html | Books -- Authors | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/wolffreeh-hutton.html | Wolff-Reeh -- Hutton | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/reporter-escapes-as-b17-falls-in-sea.html | REPORTER ESCAPES AS B-17 FALLS IN SEA | True | By Wifeless To the New York Times. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/giants-drill-sulaitis-as-herber-substitute.html | GIANTS DRILL SULAITIS AS HERBER SUBSTITUTE | True | | C1B 652574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/nazi-faith-in-robots-up-commentators-liken-them-to-flying-artillery | NAZI FAITH IN ROBOTS UP; Commentators Liken Them to 'Flying Artillery' | True | By Wireless To the New York Times. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/the-play-the-philosophy-of-work-against-chance-makes-up-the-man-who.html | THE PLAY; The Philosophy of Work Against Chance Makes Up 'The Man Who Had All the Luck' | True | By Lewis Nichols | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/french-mass-men-for-rhine-crossing-opening-salvos-of-artillery.html | FRENCH MASS MEN FOR RHINE CROSSING; Opening Salvos of Artillery Battle for Loerrach Gate to Southern Reich Fired FRENCH MASS MEN FOR RHINE CROSSING | True | By Daniel T. Brighamby Wireless to the New York Times. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/teacher-of-celtic-honored.html | Teacher of Celtic Honored | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/700-parade-in-quebec.html | 700 Parade in Quebec | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/danes-destroy-nazi-card-index.html | Danes Destroy Nazi Card Index | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/coney-island-walk-annexed-by-casper.html | CONEY ISLAND WALK ANNEXED BY CASPER | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/child-to-richard-vd-knights.html | Child to Richard V.D. Knights | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/7th-army-nurses-decry-easy-war-point-to-filled-hospitals-and.html | 7TH ARMY NURSES DECRY EASY WAR; Point to Filled Hospitals and Gravely Wounded Men as Evidence of Hard Fighting | True | Special to THE NEW YORK TIMES. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/new-owners-acquire-brooklyn-dwellings.html | NEW OWNERS ACQUIRE BROOKLYN DWELLINGS | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/georgia-tech-star-meets-death.html | Georgia Tech Star Meets Death | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/east-side-center-attracts-buyers-bank-rounds-out-large-86th-street.html | EAST SIDE CENTER ATTRACTS BUYERS; Bank Rounds Out Large 86th Street Plot -- West Side Dwelling Is Sold | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/news-of-food-utility-beef-and-mutton-provide-best-hope-for.html | News of Food; Utility Beef and Mutton Provide Best Hope for Housewives Over Coming Week-End Here | True | By Jane Holt | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/churchill-hails-us-forces-as-strongest-in-the-world-churchill-hails.html | Churchill Hails U.S. Forces As Strongest in the World; CHURCHILL HAILS U.S. ARMED MIGHT | True | By Clifton Danielby Wireless to the New York Times. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/franco-iterview-played-up-in-spain-press-stresses-nationalistic.html | FRANCO ITERVIEW PLAYED UP IN SPAIN; Press Stresses Nationalistic Aspects of Nation -- Interest in U.S. Election Was High | True | By Wireless To the New York Times. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/air-france-heads-seized-directors-turned-over-planes-to-lufthansa.html | AIR FRANCE HEADS SEIZED; Directors Turned Over Planes to Lufthansa, Charge Says | True | By Wireless To the New York Times. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/change-of-venue-cited.html | Change of Venue Cited | True | GEORGE V. CAREY | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/training-issue-confused-concentrated-military-service-held.html | Training Issue Confused; Concentrated Military Service Held Peacetime Conscription Need | True | RICHARD L. NEALE | C1B 652574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/miss-e-p-mullaney-engaged-to-marry-i-student-nurse-will-be-bride-of.html | MISS E. P. MULLANEY ENGAGED TO MARRY; i Student Nurse Will Be Bride of M'alcolm R. O. Heintzelman, Son of Noted Artist | True | ecial to Tz NzW YoRK TLM[S. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/yugoslav.html | Yugoslav | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/allies-cooperate-to-win-strasbourg-french-armor-shows-dash-after.html | ALLIES COOPERATE TO WIN STRASBOURG; French Armor Shows Dash After Americans and French Soften Foe for Victory | True | By Dana Adams Schmidtby Wireless To the New York Times. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/mrs-edith-aling.html | MRS. EDITH ALING | True | Special 'o N','w' YO . | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/bruins-subdue-leafs-51-carr-averts-shutout-with-goal-in-last-period.html | BRUINS SUBDUE LEAFS, 5-1; Carr Averts Shut-Out With Goal in Last Period at Boston | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/wedemeyer-sees-us-army-in-china-forecasts-general-campaign-to.html | WEDEMEYER SEES U.S. ARMY IN CHINA; Forecasts General Campaign to Finish Japan -- Chiang Backs Chinese Regrouping | True | By the United Press. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/i-james-morton-paton-i-archaelogist-exprofessor-of-latin-greek-dis.html | I JAMES MORTON PATON; { I Archaelogist, Ex-Professor of Latin, Greek, Dis in Boston | True | Speel to Tm Nw Yo TXMmS. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/finds-something-to-do-boy-4-ends-boredom-by-turning-in-a-false.html | FINDS SOMETHING TO DO; Boy, 4, Ends Boredom by Turning in a False Alarm | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/s-salomolq-dies-court-reporter-veteran-of-the-herald-tribune-had.html | S. SALOMOlq DIES; COURT REPORTER; Vete'ran of The Herald Tribune Had Been Cuba Correspondent - Covered Tammany Hall | True | SPecial to THE N'V YORK TIMr. S. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/two-parties-in-moscow.html | Two Parties in Moscow | True | By Wireless To the New York Times. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/advance-toward-victory.html | Advance Toward Victory | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/dickinson-13-st-peters-prep-0.html | Dickinson 13, St. Peter's Prep 0 | True | Special to THE NEW YORK TIMES. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/tokyo-radio-unaffected.html | Tokyo Radio Unaffected | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/stronger-luftwaffe-seen.html | Stronger Luftwaffe Seen | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/handsoff-policy-advocated.html | "Hands-Off" Policy Advocated | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/iona-school-beats-georgetown-prep.html | IONA SCHOOL BEATS GEORGETOWN PREP | True | Special to THE NEW YORK TIMES. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/peace-units-widen-oaks-plan-study-thousands-of-speakers-to-be.html | PEACE UNITS WIDEN OAKS PLAN STUDY; Thousands of Speakers to Be Organized to Interpret Proposals to Public | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/nickel-plate-orders-box-cars.html | Nickel Plate Orders Box Cars | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/new-jersey-deals-closter-building-site-is-sold-montclair-homes-sold.html | NEW JERSEY DEALS; Closter Building Site Is Sold -- Montclair Homes Sold | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/de-john-a-clarke.html | DE. JOHN A, 'CLARKE | True | Special to T Nr Yom Trigs. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/lost-fishermans-body-found.html | Lost Fisherman's Body Found | True | Special to THE NEW YORK TIMES. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/phone-strike-talk-here-ends-quickly-union-leaders-act-promptly.html | PHONE STRIKE TALK HERE ENDS QUICKLY; Union Leaders Act Promptly After Receiving Word of Ohio Settlement | True | | C1B 652574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/white-plains-tops-watertown-20-to-6-retains-unbeaten-record-as.html | WHITE PLAINS TOPS WATERTOWN, 20 TO 6; Retains Unbeaten Record as Faillace and Oliver Star -- Former Runs 61 Yards | True | Special to THE NEW YORK TIMES. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/belgrade-like-soviet-city-bombscarred-capital-reviving-stalin-and.html | BELGRADE LIKE SOVIET CITY; Bomb-Scarred Capital Reviving -- Stalin and Tito Lionized | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/us-ships-batter-a-kuriles-island-task-force-undamaged-after.html | U.S. SHIPS BATTER A KURILES ISLAND; Task Force Undamaged After Bombarding Matsuwa and Firing Installations | True | By Wireless To the New York Times. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/seeks-to-speed-up-handling-of-checks-auditors-group-for-national.html | SEEKS TO SPEED UP HANDLING OF CHECKS; Auditors' Group for National Unit to Clear Checks in 24 Hours to End 'Float' | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/reduction-advised-in-wheat-for-1945-millionacre-cut-in-previously.html | REDUCTION ADVISED IN WHEAT FOR 1945; Million-Acre Cut in Previously Announced Production Goal Recommended by WFA BREAD GRAIN UNAFFECTED Agency Urges Farmers Devote Extra Ground to Planting of Needed Flaxseed | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/lease-food-shipments-mounted-in-october.html | LEASE FOOD SHIPMENTS MOUNTED IN OCTOBER | True | Special to THE NEW YORK TIMES. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/alloy-steel-output-up-842392-tons-produced-during-october-institute.html | ALLOY STEEL OUTPUT UP; 842,392 Tons Produced During October, Institute Reports | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/old-newark-theatre-sold.html | Old Newark Theatre Sold | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/oceanside-13-southside-13.html | Oceanside 13, Southside 13 | True | Special to THE NEW YORK TIMES. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/us-families-entering-europe.html | U.S. Families Entering Europe | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/teachers-of-english-embroiled-over-class-use-of-readers-digest.html | Teachers of English Embroiled Over Class Use of Readers Digest; Report Accusing Magazine of Biases and 'Pressure' Causes a Battle Royal in the National Council at Columbus | True | By Benjamin Finespecial To the New York Times. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/will-lead-tuberculosis-council.html | Will Lead Tuberculosis Council | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/rodzinski-offers-ode-to-napoleon-schoenberg-work-is-played-by.html | RODZINSKI OFFERS 'ODE TO NAPOLEON'; Schoenberg Work Is Played by Philharmonic -- Piatagorsky Heard in 'Cello Concerto | True | By Olin Downes | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/kelly-annexes-marathon-for-third-straight-year.html | Kelly Annexes Marathon For Third Straight Year | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/belgian-captives-sent-food-home-brussels-woman-tells-how-her.html | BELGIAN CAPTIVES SENT FOOD HOME; Brussels Woman Tells How Her Husband Traded With Germans Near Camp | True | By David Andersonby Wireless To the New York Times. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/bonds-and-shares-on-london-market-industrial-giltedge-shares-in.html | BONDS AND SHARES ON LONDON MARKET; Industrial, Gilt-Edge Shares in Greater Demand While Home Rails Are Firm | True | By Wireless To the New York Times. | C1B 652574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/tilden-and-adams-in-scoreless-tie-brooklyn-line-unyielding-in.html | TILDEN AND ADAMS IN SCORELESS TIE; Brooklyn Line Unyielding in Pinches -- Fordham Prep Tops Xavier Eleven, 12 to 0 | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/flushing-docks-little-damaged.html | Flushing Docks Little Damaged | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/navy-air-group-bags-691-planes-44-ships.html | NAVY AIR GROUP BAGS 691 PLANES, 44 SHIPS | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/sugar-outlook-gloomy-wfa-predicts-postwar-curbs-urges-more-beet.html | SUGAR OUTLOOK GLOOMY; WFA Predicts Post-War Curbs, Urges More Beet Planting | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/pedro-la_rranaga.html | PEDRO LA_RRANAGA | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/acts-to-hold-line-on-clothing-prices-bowles-sets-dollars-cents.html | ACTS TO HOLD LINE ON CLOTHING PRICES; Bowles Sets Dollars, Cents Ceilings on Children's Wear, Tightens Cotton Goods Curb SEEKS TO HELP CONSUMER But Warns Moves Will Not Increase Civilian Supplies -- Other Agency Action ACTS TO HOLD LINE ON CLOTHING PRICES | True | Special to THE NEW YORK TIMES. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/ranger-six-in-tie-with-hawks-44-horeck-registers-in-closing-minutes.html | RANGER SIX IN TIE WITH HAWKS, 4-4; Horeck Registers in Closing Minutes to Even Count at Chicago Before 11,436 | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/gorton-13-yonkers-cent-6.html | Gorton 13, Yonkers Cent. 6 | True | Special to THE NEW YORK TIMES. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/all-quiet-on-yonkers-front.html | All Quiet on Yonkers Front | True | Special to THE NEW YORK TIMES. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/colonel-vanvoorhees-i-veteran-passenger-conductor-of-new-york.html | COLONEL VANVOORHEES I; Veteran Passenger Conductor of New York Central Was 76 | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/men-on-battlefronts-get-turkey-and-trimmings-where-possible-holiday.html | Men on Battlefronts Get Turkey And Trimmings Where Possible; HOLIDAY IS MARKED ON BATTLEFRONTS | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/constance-a-murphy-marrjed-.html | Constance A. Murphy MarrJed { | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/port-jefferson-32-patchogue-7.html | Port Jefferson 32, Patchogue 7 | True | Special to THE NEW YORK TIMES. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/dutch-hunger-strikes-loom.html | Dutch Hunger Strikes Loom | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/mother-describes-death-of-a-patriot-gestapo-kept-parent-near-by-to.html | MOTHER DESCRIBES DEATH OF A PATRIOT; Gestapo Kept Parent Near By to Hear Daughter's Screams in Futile Inquisition | True | By Wireless To the New York Times. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/industrialists-tour-war-zones.html | Industrialists Tour War Zones | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/us-troops-named-in-lorient-exchange.html | U.S. TROOPS NAMED IN LORIENT EXCHANGE | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/all-except-six-states-observe-the-holiday.html | All Except Six States Observe the Holiday | True | | C1B 652574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/womans-body-in-creek-missing-cedarhurst-postal-employe-is-found.html | WOMAN'S BODY IN CREEK; Missing Cedarhurst Postal Employe Is Found Dead | True | Special to THE NEW YORK TIMES. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/allstars-win-at-soccer.html | All-Stars Win at Soccer | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/jeanneney-to-act-for-de-gaulle.html | Jeanneney to Act for de Gaulle | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/article-12-no-title.html | Article 12 -- No Title | True | By Wireless To the New York Times. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/medical-aid-widened-dependents-of-service-men-will-benefit-by-the.html | MEDICAL AID WIDENED; Dependents of Service Men Will Benefit by the Program | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/marthur-certain-of-leyte-victory-expresses-full-confidence-japanese.html | M'ARTHUR CERTAIN OF LEYTE VICTORY; Expresses Full Confidence Japanese Will Be Crushed There and Elsewhere | True | By Sidney Shalettby Wireless To the New York Times. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/hempstead-halts-lawrence-13-to-7-millette-leads-unbeaten-team-to.html | HEMPSTEAD HALTS LAWRENCE, 13 TO 7; Millette Leads Unbeaten Team to South Shore Football Title in Play-Off | True | Special to THE NEW YORK TIMES. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/treasury-issue-is-listed.html | Treasury Issue Is Listed | True | Special to THE NEW YORK TIMES. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/commodity-prices-unusually-steady-increases-of-only-01-per-cent.html | COMMODITY PRICES UNUSUALLY STEADY; Increases of Only 0.1 Per Cent Recorded for the Week Ending Last Saturday FOOD AVERAGE UNCHANGED Rise in Wheat, Cotton, Eggs Accounts for Advance -- Apples, Potatoes Off | True | Special to THE NEW YORK TIMES. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/youth-is-lynched-at-a-reformatory-negro-taken-from-tennessee-jail-a.html | YOUTH IS LYNCHED AT A REFORMATORY; Negro Taken From Tennessee Jail and Shot After Warden's Daughter Is Slain | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/jacob-weil-former-republican-alderman-long-in-drug-business.html | JACOB WEIL; Former Republican Alderman Long in 'Drug Business | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/cigarette-theft-is-laid-to-3-here-suspects-accused-of-stealing-200.html | CIGARETTE THEFT IS LAID TO 3 HERE; Suspects Accused of Stealing 200 Cartons Destined for Our Troops Overseas | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/vitamin-benefits-doubted-in-study-duke-university-experimenters.html | VITAMIN BENEFITS DOUBTED IN STUDY; Duke University Experimenters Question Value of Doses to Normal Persons FIVE GROUPS ARE TESTED 4 of Them Get Regular Products, the Fifth 'Dummy' Pills, With Equal Results | True | Special to THE NEW YORK TIMES. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/finns-reach-norways-line.html | Finns Reach Norway's Line | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/news-of-the-stage-six-of-24-holiday-matinees-play-to-standees.html | NEWS OF THE STAGE; Six of 24 Holiday Matinees Play to Standees -- 'Harvey' Is Sell-Out and 8 Other Shows Here Report Business Good | True | By Sam Zolotow | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/saunders-outpoints-daniels.html | Saunders Outpoints Daniels | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/at-the-music-hall.html | At the Music Hall | True | T.M.P. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/notre-dame-off-for-atlanta.html | Notre Dame Off for Atlanta | True | | C1B 652574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/zelomek-discounts-outlook-in-textiles.html | ZELOMEK DISCOUNTS OUTLOOK IN TEXTILES | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/troth-announced-of-judith-martin-vassar-graduate-resident-of-pelhaf.html | TROTH ANNOUNCED OF JUDITH MARTIN/; Vassar Graduate, Resident of Pelhaf Manor, Fiancee of Lieut. R, L, Taylor, Navy | True | Special to TXE ]sw /ox Tlzsl | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/olivia-de-havilland-on-way-home.html | Olivia de Havilland on Way Home | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/ohio-steel-strike-called-off.html | Ohio Steel Strike Called Off | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/east-chester-18-tuckahoe-0.html | East Chester 18, Tuckahoe 0 | True | Special to THE NEW YORK TIMES. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/surplus-diesels-sought-for-schools.html | SURPLUS DIESELS SOUGHT FOR SCHOOLS | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/sir-george-clausen-landscape-and-portrait-painter-former-professor.html | SIR GEORGE CLAUSEN; Landscape and Portrait Painter,! Former Professor, Dies at 92 I | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/food-prices-hit-new-peak.html | Food Prices Hit New Peak | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/celebration-in-rio-de-janeiro.html | Celebration in Rio de Janeiro | True | By Wireless To the New York Times. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/chemical-repels-sharks.html | Chemical Repels Sharks | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/in-the-nation-the-hazy-line-between-agreements-and-treaties.html | In The Nation; The Hazy Line Between Agreements and Treaties | True | By Arthur Krock | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/carroll-club-memorial-today.html | Carroll Club Memorial Today | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/suggested-to-the-city-council.html | Suggested to the City Council | True | FERD C. LILLEY | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/british.html | British | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/united-states.html | United States | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/barringer-13-east-orange-6.html | Barringer 13, East Orange 6 | True | Special to THE NEW YORK TIMES | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/opposition-demands-new-regime.html | Opposition Demands New Regime | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/bucknell-triumphs-60-sommers-36yard-run-paves-way-for-victory-over.html | BUCKNELL TRIUMPHS, 6-0; Sommers' 36-Yard Run Paves Way for Victory Over F. and M. | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/teacher-held-in-slaying-rochester-minn-police-say-she-confessed.html | TEACHER HELD IN SLAYING; Rochester, Minn., Police Say She Confessed Killing Companion | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/hot-turkey-cheers-third-army-squad-men-leave-muddy-foxholes-for.html | HOT TURKEY CHEERS THIRD ARMY SQUAD; Men Leave Muddy Foxholes for Amazing Meal, Topped Off With Found Wine | True | By Gene Currivanby Wireless To the New York Times. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/red-cross-seeks-kit-packers.html | Red Cross Seeks Kit Packers | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/oliver-montgomery-exofficial-in-world-conferencei-of-seventh-day.html | OLIVER MONTGOMERY; Ex-Official in World Conferencei of Seventh Day | True | Adventists Svedal to Tc Nw YORK TrMZS. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/more-gains-in-italy-won-in-hard-fighting.html | MORE GAINS IN ITALY WON IN HARD FIGHTING | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 652574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/jail-in-rome-fired-as-rioting-recurs-guards-are-unable-to-check.html | JAIL IN ROME FIRED AS RIOTING RECURS; Guards Are Unable to Check Disorder -- Prisoners Claim Politicians Are Favored | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/the-outlook-in-burma-improvements-in-indian-home-front-and-army.html | The Outlook in Burma; Improvements in Indian Home Front And Army Helpful to Mountbatten | True | By Hanson W. Baldwin | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/engineers-trip-goats-in-army-victory-omen.html | ENGINEERS TRIP GOATS IN ARMY VICTORY OMEN | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/rhine-city-falling-american-infantry-battle-in-strasbourg-patton.html | RHINE CITY FALLING; American Infantry Battle in Strasbourg -- Patton Near Saarbruecken GREAT RETREAT SEEN Enemy Draws Back From Luxembourg to South -- Ferocious in North RHINE CITY FALLING TO ALLIED ADVANCE ALLIES SLOWED IN NORTH BUT ENTER STRASBOURG | True | By Drew Middletonby Wireless to the New York Times. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/united-nations.html | United Nations | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/12-star-mother-has-big-family-reunion-as-one-son-2-daughters-join.html | '12 Star' Mother Has 'Big' Family Reunion As One Son, 2 Daughters Join Her at Dinner | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/old-rival-downed-by-brooklyn-prep-st-johns-prep-beaten-210-as-crown.html | OLD RIVAL DOWNED BY BROOKLYN PREP; St. John's Prep Beaten, 21-0, as Crown Heights Eleven Notches Sixth Victory REILLY AND MAHONEY STAR Passing Duo Accounts for Two Touchdowns -- Hurley Boots Three Extra Points | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/elected-to-board-of-anpa.html | Elected to Board of ANPA | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/only-4-needy-families-in-city.html | Only 4 Needy Families in City | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/nubbins-getting-better-he-is-responding-to-treatment-his-doctor.html | NUBBINS GETTING BETTER; He Is Responding to Treatment, His Doctor Declares | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/fliers-home-from-pacific-put-in-million-miles-in-air-in-action.html | FLIERS HOME FROM PACIFIC; Put in Million Miles in Air in Action Against Japanese | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/two-extra-dividends-voted-by-eversharp.html | TWO EXTRA DIVIDENDS VOTED BY EVERSHARP | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/patton-press-policy-finds-vindication.html | PATTON PRESS POLICY FINDS VINDICATION | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/furniture-bookings-in-october-hit-record-on-22-increase-over.html | Furniture Bookings in October Hit Record On 22% Increase Over September Total | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/holiday-message-voiced-by-halsey-admiral-in-broadcast-says-men-of.html | HOLIDAY MESSAGE VOICED BY HALSEY; Admiral, in Broadcast, Says Men of Third Fleet Give Thanks for 'Turn in Tide of Events' | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 652574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/johnston-actor-dies-commando-cpture-d-at-dieppe-succumbs-in-nazi.html | JOHNSTON, ACTOR, DIES !; Commando Cpture -- -d at Dieppe Succumbs in Nazi Prison I | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/kenny-institute-extends-drive.html | Kenny Institute Extends Drive | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/i-iajgeh-hodges-i-eed-west-point-ixpresident-also-of-louisiana.html | I ,. ' iAJ..GEH. HODGES, i EED WEST POINT; ix-President Also of' Louisiana State L4. Dies at 63 -- Wee on Active Duty 38 Years | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/florence-spofford.html | FLORENCE .[. sPoFFORD' | True | Special to THZ Nv YORK Trr.s. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/snyder-14-lincoln-0.html | Snyder 14, Lincoln 0 | True | Special to THE NEW YORK TIMES. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/nimitz-is-honored-in-south.html | Nimitz Is Honored in South | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/florence-stove-to-expand.html | Florence Stove to Expand | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/ea-maro___ss-uptas-i-she-is-wed-to-lieut-john-b-knight-a-fortress.html | .EA~ MAR,O'___SS .UPT,A'S; I She Is Wed to Lieut. John B.[ Knight, a Fortress Pilot ] | True | Special to THE NEW YORK TIMES. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/american-services-in-rome.html | American Services in Rome | True | By Wireless To the New York Times. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/brazilian-helps-drive-by-buying-note-to-frame.html | Brazilian Helps Drive By Buying Note to Frame | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/zionists-deplore-killing-of-moyne.html | ZIONISTS DEPLORE KILLING OF MOYNE | True | Special to THE NEW YORK TIMES. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/britain-honors-lt-col-dupuy.html | Britain Honors Lt. Col. Dupuy | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/new-england-revolt-urged.html | New England Revolt Urged | True | CHARLES T. FULLER | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/lear-to-review-guard-regiment.html | Lear to Review Guard Regiment | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/ccny-runner-is-first-zareko-captures-fivemile-road-race-in.html | C.C.N.Y. RUNNER IS FIRST; Zareko Captures Five-Mile Road Race in Poughkeepsie | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/mary-e-davis-fiancee-will-be-wed-next-thursday-to-henry-clay-slate.html | MARY E. DAVIS FIANCEE; Will Be Wed Next Thursday to Henry Clay Slate | True | Special to TIE Nl=w YORK TnF.S. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/play-to-assist-music-school.html | Play to Assist Music School | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/back-from-battle-they-give-thanks-soldiers-maimed-on-far-fronts.html | BACK FROM BATTLE, THEY GIVE THANKS; Soldiers Maimed on Far Fronts Partake in Rollicking Mood of Hospital's Turkey Feast | True | By Meyer Bergerspecial To the New York Times. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/rumanian.html | Rumanian | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/americans-abroad-observe-tradition-4000-soldiers-sailors-nurses-and.html | AMERICANS ABROAD OBSERVE TRADITION; 4,000 Soldiers, Sailors, Nurses and Notables in Throng at Westminster Abbey | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/treasury-soon-to-sell-surplus-army-shoes.html | Treasury Soon to Sell Surplus Army Shoes | True | Special to THE NEW YORK TIMES. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/john-d-wittens-have-son.html | John D. Wittens Have Son | True | | C1B 652574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/infantry-gunners-still-atop-in-war-our-footslogging-soldiers-and.html | INFANTRY, GUNNERS STILL ATOP IN WAR; Our Foot-Slogging Soldiers and Artillerymen Beat Foe -- German People Disdainful | True | By Frederick Grahamby Wireless To the New York Times. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/housing-for-bombed-cities.html | HOUSING FOR BOMBED CITIES | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/telephone-strike-suddenly-ended-by-union-chiefs-operators-in.html | TELEPHONE STRIKE SUDDENLY ENDED BY UNION CHIEFS; Operators in Detroit, Washington and Ohio Cities Are Urged to Return to Work SETTLEMENT LEFT TO WLB Pollock Expects Fair Decision by Board Which Had Sent Dispute to White House UNION CALLS OFF TELEPHONE STRIKE | True | By Joseph A. Loftusspecial To the New York Times. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/political-donations-taxable.html | Political Donations Taxable | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/the-telephone-strike.html | THE TELEPHONE STRIKE | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/sneads-70-leads-in-portland-open-virginia-pro-starting-first.html | SNEAD'S 70 LEADS IN PORTLAND OPEN; Virginia Pro, Starting First Tourney Since 1942, Breaks Par by 2 Strokes in Rain MIKE TURNESA SCORES 71 West, Goggin and Eaton Card 72s as Winter Golf Begins -- Nelson Shoots a 73 | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/fear-attempt-on-giraud.html | Fear Attempt on Giraud | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/el-phillips-cited-in-sec-proceeding-long-island-light-chairman.html | E.L. PHILLIPS CITED IN SEC PROCEEDING; Long Island Light Chairman, Three Concerns Accused of Influencing Utility HEARING SET FOR DEC. 19 Ruling Sought on Whether All Named Must Register Under the Holding Company Act | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/gol-j-a-paegel0-airship-expert-74-dies-directed-flights-of-th-rs1-i.html | GOL. J. A. PAEGEL0/, AIRSHIP EXPERT,; 74 Dies -- Directed Flights of th RS-1 in 1926-27 I | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/new-ship-josiah-cohen-jews-in-pennsylvania-sold-bonds-to-honor-him.html | NEW SHIP JOSIAH COHEN; Jews in Pennsylvania Sold Bonds to Honor Him | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/entry-into-strasbourg-wildly-cheered-in-paris.html | Entry Into Strasbourg Wildly Cheered in Paris | True | By Wireless To the New York Times. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/20-allied-planes-missing.html | 20 Allied Planes Missing | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/for-the-infrequent-at-home-occasions.html | FOR THE INFREQUENT 'AT HOME' OCCASIONS | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/de-spirito-in-traviata-makes-his-grand-opera-bow-as-alfredo-at-city.html | DE SPIRITO IN 'TRAVIATA'; Makes His Grand Opera Bow as Alfredo at City Center | True | M.A.S. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/stores-given-warning-of-stolen-us-checks.html | Stores Given Warning Of Stolen U.S. Checks | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/inflation-effect-shown-latin-america-harder-hit-than-is-us-survey.html | INFLATION EFFECT SHOWN; Latin America Harder Hit Than Is U.S., Survey Reveals | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/wake-forest-victor-1913-downs-south-carolina-near-end-as-brinkley.html | WAKE FOREST VICTOR, 19-13; Downs South Carolina Near End as Brinkley Plunges Over | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 652574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/ms-john-s-hobbs.html | MS. JOHN S. HOBBS | True | Special to 7H NEW YoP... TIMZS. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/wool-subsidy-is-urged-proposed-by-association-head-to-protect.html | WOOL SUBSIDY IS URGED; Proposed by Association Head to Protect Growers | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/ortiz-outboxes-safora.html | Ortiz Outboxes Safora | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/elastic-tax-plan-favored-higher-social-security-levy-in-booms-held.html | Elastic Tax Plan Favored; Higher Social Security Levy in Booms Held Anti-Inflation Measure | True | G. HABERLER | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/vandenberg-maps-freeze-strategy-weighs-attaching-his-security-tax.html | VANDENBERG MAPS 'FREEZE' STRATEGY; Weighs Attaching His Security Tax Proposal as Amendment to UNRRA Bill From House | True | Special to THE NEW YORK TIMES. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/mrs-k-h-collitz-a-philologist-3-widow-of-professor-at-johns-hopkins.html | MRS. K. H. COLLITZ A PHILOLOGIST.; 3 Widow of Professor at Johns Hopkins DiesHeld Degrees From Oxford, Cambridge | True | Special to NEW YO2.K rXMZS. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/powerful-missouri-blanks-kansas-280.html | POWERFUL MISSOURI BLANKS KANSAS, 28-0 | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/halifax-will-visit-midwest.html | Halifax Will Visit Midwest | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/holiday-travel-is-light-but-it-is-marked-by-the-usual-exodus-to-the.html | HOLIDAY TRAVEL IS LIGHT; But It Is Marked by the Usual Exodus to the Suburbs | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/canada-drafts-men-for-europe-policy-shift-intensifies-crisis-canada.html | Canada Drafts Men for Europe; Policy Shift Intensifies Crisis; Canada Drafts Men for Europe; Policy Shift Intensifies Crisis | True | By P.j. Philipspecial To the New York Times. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/willkie-book-not-banned-india-bureau-denies-assertion-made-by-dr.html | WILLKIE BOOK NOT BANNED; India Bureau Denies Assertion Made by Dr. Cressey | True | Special to THE NEW YORK TIMES. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/article-14-no-title.html | Article 14 -- No Title | True | By Cable To the New York Times. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/somervell-to-address-nam.html | Somervell to Address NAM | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/savings-rise-to-new-high.html | Savings Rise to New High | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/saipan-base-once-held-impossible-field-built-under-direction-of.html | SAIPAN BASE ONCE HELD 'IMPOSSIBLE'; Field Built Under Direction of Young Engineer Who Even Amazed Generals | True | By George Horneby Telephone To the New York Times. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/pacific-downs-fresno-state.html | Pacific Downs Fresno State | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/chinese-speed-up-burma-road-push-20mile-advance-from-seized.html | CHINESE SPEED UP BURMA ROAD PUSH; 20-Mile Advance From Seized Mangshih Puts Them Within 3 Miles of Chefang | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/labor-feels-worried-dr-stanfield-asserts-because-it-fears-job.html | Labor Feels Worried, Dr. Stanfield Asserts, Because It Fears Job Losses After the War | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/british-have-craft-to-compete-in-air-several-types-operate-on.html | BRITISH HAVE CRAFT TO COMPETE IN AIR; Several Types Operate on Far-Flung Routes, Although the Main One Is Getting Old | True | By John Stuartspecial To the New York Times. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/armistice-group-named-general-schuyler-heads-mission-for-rumanian.html | ARMISTICE GROUP NAMED; General Schuyler Heads Mission for Rumanian Control | True | Special to THE NEW YORK TIMES. | C1B 652574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/hudson-stops-johnson-in-2d.html | Hudson Stops Johnson in 2d | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/son-to-alexis-obolenskys-jr.html | Son to Alexis Obolenskys Jr. | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/61157-paid-in-opa-suits-two-wholesale-dress-makers-settle-ceiling.html | $61,157 PAID IN OPA SUITS; Two Wholesale Dress Makers Settle Ceiling Actions | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/school-plan-for-india.html | SCHOOL PLAN FOR INDIA | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/sycamore-in-november.html | SYCAMORE IN NOVEMBER | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/buying-in-the-bronx-thirty-family-apartment-sold-near-fordham-road.html | BUYING IN THE BRONX; Thirty Family Apartment Sold Near Fordham Road | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/wacs-greeted-in-china-wedemeyer-says-new-policy-permits-service.html | WACS GREETED IN CHINA; Wedemeyer Says New Policy Permits Service There | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/chinese.html | Chinese | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/paratroops-proud-to-be-doughboys.html | Paratroops Proud to Be Doughboys | True | LONNIE BURNS | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/columbia-19-w-orange-6.html | Columbia 19, W. Orange 6 | True | Special to THE NEW YORK TIMES. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/new-group-to-seek-postwar-air-pact-subcommittee-named-by-berle-will.html | NEW GROUP TO SEEK POST-WAR AIR PACT; Subcommittee Named by Berle Will Tackle British-American Conflict on Traffic Division EARLY COMPROMISE FADED Each Disputant Asserts Other Has Switched Its Position or Raised a New Issue | True | By Russell Portersspecial To the New York Times. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/perpetua-herl_-ihy-web-becomes-bride-in-jersey-city-ofi-francis.html | PERPETUA HERL_ IHY WEB; Becomes Bride in Jersey City ofI Francis Xavier Sullivan I | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/linguistic-scientists-held-at-fault.html | Linguistic Scientists Held at Fault | True | MARIO A. PEI | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/tulsas-early-drive-trips-arkansas-332.html | TULSA'S EARLY DRIVE TRIPS ARKANSAS, 33-2 | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/screen-news-mary-phillips-signed-for-rickenbacker-story.html | SCREEN NEWS; Mary Phillips Signed for Rickenbacker Story | True | Special to THE NEW YORK TIMES. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/abitibi-plans-payment-bondholders-to-get-8036456-in-dec-30.html | ABITIBI PLANS PAYMENT; Bondholders to Get $8,036,456 in Dec. 30 Distribution | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/grange-urges-keeping-taxes-up.html | Grange Urges Keeping Taxes Up | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/list-of-garments-issued-covers-all-types-of-childrens-wear-as-well.html | LIST OF GARMENTS ISSUED; Covers All Types of Children's Wear as Well as Ceilings | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/robert-levy-l-manager-of-battling-siki-otheri-fighters-baseball.html | ROBERT LEVY l; Manager of Battling Siki, Otheri Fighters -- Baseball Enthusiast | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/constance-fiata-a-bride-married-in-brooklyn-church-toi-f-g-creamer-.html | CONSTANCE FIATA A BRIDE; Married in Brooklyn Church toI F. G. Creamer, Law Student ! | True | | C1B 652574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/domestic-workers-trained-in-britain-two-special-groups-prepare-to.html | DOMESTIC WORKERS TRAINED IN BRITAIN; Two Special Groups Prepare to Work in Institutions and Private Homes WOMEN VETERANS ENLIST Legion to Insist Employers Sign Agreements on Hours, Wages and Duties Sought | True | By Wireless To the New York Times. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/adolf-l-miller-68-n-y-central-offici4l.html | ADOLF L. MILLER, 68, N. Y. CENTRAL OFFICI.4L | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/2571562-earned-by-lockheed-on-gross-sales-of-329483376-reduction-of.html | $2,571,562 Earned by Lockheed On Gross Sales of $329,483,376; Reduction of Profits to 8/10 of 1 Per Cent Attributed by Aircraft Company Head to Cost-Plus Fixed-Fee Contracts | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/army-alters-plan-in-returning-dogs-veterans-of-k9-outfit-now.html | ARMY ALTERS PLAN IN RETURNING DOGS; Veterans of K-9 Outfit Now Assured of Good Homes After Discharge 300 ANIMALS AFFECTED Must Find Civilian Abodes Before January -- Being Held as 'Surplus Property' | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/record-force-indicated.html | Record Force Indicated | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/says-roosevelt-authorized-dayton-exchange-seizure.html | Says Roosevelt Authorized Dayton Exchange Seizure | True | By the United Press. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/back-on-the-rhine.html | BACK ON THE RHINE | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/russian.html | Russian | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/green-and-murray-praise-seal-sales-cite-tuberculosis-rise-among.html | Green and Murray Praise Seal Sales; Cite Tuberculosis Rise Among Workers | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/horthy-held-near-munich.html | Horthy Held Near Munich | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/german.html | German | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/holiday-pay-granted-war-labor-board-rules-against-company-in.html | HOLIDAY PAY GRANTED; War Labor Board Rules Against Company in Bayonne, N.J. | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/russians-renew-push-in-slovakia-ninemile-advance-scored-in.html | RUSSIANS RENEW PUSH IN SLOVAKIA; Nine-Mile Advance Scored in Ruthenian Area -- Soviet Forces on Danube Isle | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/for-keeping-guard-as-army-reserve-stimson-approves-staff-plan-for.html | FOR KEEPING GUARD AS ARMY RESERVE; Stimson Approves Staff Plan for Use of State Forces After the War Ends | True | Special to THE NEW YORK TIMES. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/american-romance-big-scenic-film-with-brian-donlevy-loews-state.html | 'American Romance,' Big Scenic Film, With Brian Donlevy Loew's State -- Bill at Music Hall 'Together Again' | True | By Bosley Crowther | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/elected-by-fraternity-17-are-named-by-city-college-phi-beta-gamma.html | ELECTED BY FRATERNITY; 17 Are Named by City College Phi Beta Gamma Chapter | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/gifts-for-child-exiles-upstate-refugees-will-receive-presents.html | GIFTS FOR CHILD EXILES; Up-State Refugees Will Receive Presents During Hanukkah | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/canadiens-held-even-33-gain-sole-hold-on-first-place-although-tied.html | CANADIENS HELD EVEN, 3-3; Gain Sole Hold on First Place, Although Tied by Red Wings | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/churches-reported-hit.html | Churches Reported Hit | True | By Wireless To the New York Times. | C1B 652574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/slav-federation-is-pledged-by-tito-democratic-yugoslav-states-to.html | SLAV FEDERATION IS PLEDGED BY TITO; Democratic Yugoslav States to Seek Close Collaboration in Balkans, He Says | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/okana-wins-coast-handicap.html | Okana Wins Coast Handicap | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/two-officers-give-lives-as-others-chute-fails.html | Two 'Officers Give Lives As Other's Chute Fails | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/star-copy-scores-by-neck-at-pimlico-metcalf-mare-paying-1710.html | STAR COPY SCORES BY NECK AT PIMLICO; Metcalf Mare, Paying $17.10, Outraces Good Morning in Lady Baltimore Handicap TRIUMPH IS WORTH $6,325 Dare Me Third Under Wire in Mile and Sixteenth Test -- 20,000 Bet $1,676,492 | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/sees-export-curbs-ended-with-ve-day-quisenberry-expects-control-to.html | SEES EXPORT CURBS ENDED WITH V-E DAY; Quisenberry Expects Control to Be Lifted on Canada, Africa, Near East, Other Areas | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/5000-watch-gi-football-technical-school-tops-playboys-in-touch-game.html | 5,000 WATCH GI FOOTBALL; Technical School Tops Playboys in Touch Game in Italy, 13-0 | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/buys-jersey-plot-for-homes.html | Buys Jersey Plot for Homes | True | Special to THE NEW YORK TIMES. | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/calls-mrs-luce-obstructionist.html | Calls Mrs. Luce Obstructionist | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/bulgarian.html | Bulgarian | True | | C1B 652574 |
| 1944-11-24 | 1944-11-24 | https://www.nytimes.com/1944/11/24/archives/allies-to-repair-homes-in-greee-temporary-shelters-planned-for.html | ALLIES TO REPAIR HOMES IN GREE; Temporary Shelters Planned for 500,000 for Winter -- Aid Being Speeded Up | True | By Wireless To the New York Times. | C1B 652574 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/sir-arthur-eddington.html | SIR ARTHUR EDDINGTON | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/frederick-stephan-lawyer-banker-former-district-attorney-of-ulster.html | FREDERICK STEPHAN; Lawyer, Banker, Former District Attorney of Ulster County | True | Special to Tm I'sw ?o. '2'zMss. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/bondholders-form-committee.html | Bondholders Form Committee | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/britain-to-produce-goods-us-wants-to-abandon-policy-of-shipping.html | BRITAIN TO PRODUCE GOODS U.S. WANTS; To Abandon Policy of Shipping Types British 'Enjoy Making,' Chamber Survey Shows BRITAIN TO PRODUCE GOODS U.S. WANTS | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/clarifies-colony-plan-spokesman-says-it-is-not-contrary-to.html | CLARIFIES COLONY PLAN; Spokesman Says It Is Not Contrary to Australia's Policy | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/boston-meat-dealer-goes-to-jail.html | Boston Meat Dealer Goes to Jail | True | Special to THE NEW YORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/parade-of-italian-units-finds-rome-enthusiastic.html | Parade of Italian Units Finds Rome Enthusiastic | True | By Wireless To the New York Times. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/joseph-m-adridi-esstocrori-former-lawyer-who-was-a-member-of.html | JOSEPH M. ADRIDI, [ EX-STOCRORI; Former Lawyer, Who Was a Member of Exchange Here, Dies at 52 in Mt. Kisco | True | SDecla to Tmc Nw Yo Tns. | C1B 652605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/hemingway-still-at-front.html | Hemingway Still at Front | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/life-of-boys-in-alsace-a-succession-of-tongues.html | Life of Boys in Alsace A Succession of Tongues | True | By Wireless To the New York Times. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/advertising-news.html | Advertising News | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/viola-lidfeldt-married-rochester-girl-becomes-bride-ini.html | VIOLA LIDFELDT MARRIED; Rochester Girl Becomes Bride inI | True | Special tyo THE NEW YORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/wide-market-seen-for-war-housing-private-and-official-agencies-both.html | WIDE MARKET SEEN FOR WAR HOUSING; Private and Official Agencies Both Here and Abroad Show Interest in Purchases FRENCH IN NEGOTIATIONS British Groups Also Seeking to Use Temporary Buildings in Bombed Areas | True | By Lee E. Cooper | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/interrogative-comparison.html | Interrogative Comparison | True | C.O. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/liu-quintet-wins-5638.html | L.I.U. Quintet Wins, 56-38 | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/miss-hicks-84-leads.html | Miss Hicks' 84 Leads | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/kirsten-heard-at-center-appears-as-mimi-in-la-boheme-with-city.html | KIRSTEN HEARD AT CENTER; Appears as Mimi in 'La Boheme' With City Troupe First Time | True | M.A.S. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/exterminator-loses-pal-shetland-pony-companion-for-17-years-of-race.html | EXTERMINATOR LOSES PAL; Shetland Pony, Companion for 17 Years of Race Horse, Dies | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/britain-us-nearer-accord-on-air-pact-submit-counterproposals-on.html | BRITAIN, U.S. NEARER ACCORD ON AIR PACT; Submit Counter-Proposals on Freedom of Flight and Traffic Quotas, Remaining Issues EACH MAKES CONCESSIONS Reward of Efficiency by Means of 'Escalator' Plan Is One Point Brightening Outlook | True | By Russell Porterspecial To the New York Times. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/soska-call-to-nipple-industry-unheeded-as-soviet-babies-yowl.html | ' SOSka' Call to Nipple Industry Unheeded as Soviet Babies Yowl | True | By W.h. Lawrencespecial To the New York Times. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/army-civilian-workers-held-in-food-thefts-fbi-says-7-bought-from.html | Army Civilian Workers Held in Food Thefts; FBI Says 7 Bought From WSA Stewards | True | Special to THE NEW YORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/abroad-luxembourg-gives-thanks-for-its-rescue-from-nazis.html | Abroad; Luxembourg Gives Thanks for Its Rescue From Nazis | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/doubled-output-of-ammunition-ordered-by-krug-wpb-reveals-demand.html | DOUBLED OUTPUT OF AMMUNITION ORDERED BY KRUG; WPB Reveals Demand From Eisenhower as Infantry Fires 4 Times Expected Amount TO REOPEN THREE PLANTS Ten Others Will Have Jump in Orders in Program Calling for 62,200 More Workers TO DOUBLE OUTPUT OF AMMUNITION | True | By Walter H. Waggonerspecial To the New York Times. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/news-of-food-broccoli-rich-source-of-vitamins-a-b1-g-is-in-good.html | News of Food; Broccoli, Rich Source of Vitamins A, B1, G, Is in Good Supply at Moderate Prices | True | By Jane Holt | C1B 652605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/municipal-financing-of-7257000-listed.html | MUNICIPAL FINANCING OF $7,257,000 LISTED | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/rain-mud-and-foe-slow-push-on-ruhr-american-1st-and-9th-armies-meet.html | RAIN, MUD AND FOE SLOW PUSH ON RUHR; American 1st and 9th Armies Meet Stronger Defenses as They Inch Eastward GERMANS BRING UPTROOPS Thicken Lines as Weather Prevents Allied Fliers From Blasting Communications | True | By Harold Dennyby Wireless To the New York Times. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/mrs-vvixl-bea-ltdslen.html | .MRS. VVIX,L BEA. ltDSLEN | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/westchester-golf-season-to-end.html | Westchester Golf Season to End | True | Special to THE NEW YORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/woman-elected-trustee-of-brooklyn-savings-bank.html | Woman Elected Trustee Of Brooklyn Savings Bank | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/paper-hits-camp-shows-boston-catholic-publication-had-criticized.html | PAPER HITS CAMP SHOWS; Boston Catholic Publication Had Criticized Bob Hope | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/hudson-shifts-609-votes-to-man-not-on-ballot.html | Hudson Shifts 609 Votes To Man Not on Ballot | True | Special to THE NEW YORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/son-to-mrs-john-sinnott-jr.html | Son to Mrs. John Sinnott Jr. | True | Special to NLV YORK 3.szs. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/dog-delays-philadelphia-trains.html | Dog Delays Philadelphia Trains | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/finnish.html | Finnish | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/enemy-loses-42-planes.html | Enemy Loses 42 Planes | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/prices-for-cotton-5-to-9-points-off-futures-contracts-irregular.html | PRICES FOR COTTON 5 TO 9 POINTS OFF; Futures Contracts Irregular, With Close at Day's Low -- December Shows Gain | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/offers-treaty-protocol-president-asks-senate-to-back-water-terms.html | OFFERS TREATY PROTOCOL; President Asks Senate to Back Water Terms With Mexico | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/franco-denounced-by-soviet-writer-red-star-article-says-allies-must.html | FRANCO DENOUNCED BY SOVIET WRITER; Red Star Article Says Allies Must Unite to Provide Aid for Spanish Democrats | True | By Wireless To the New York Times. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/twins-now-prisoners-of-war.html | Twins Now Prisoners of War | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/judge-rejects-test-of-court-district.html | JUDGE REJECTS TEST OF COURT DISTRICT | True | Special to THE NEW YORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/smokers-facing-match-shortage-share-the-light-club-seen-as-likely.html | SMOKERS FACING MATCH SHORTAGE; ' Share the Light' Club Seen as Likely Soon if Wholesalers' Prediction Is Correct SMOKERS FACING MATCH SHORTAGE | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/pamela-terry-fiancee-sweet-briar-student-engaged-to-midshipman-j-s.html | PAMELA TERRY FIANCEE; Sweet Briar Student Engaged to Midshipman J. S. Stoutenburgh | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/bank-clearings-rise-with-war-loan-drive.html | BANK CLEARINGS RISE WITH WAR LOAN DRIVE | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/yale-slight-choice-to-defeat-virginia.html | YALE SLIGHT CHOICE TO DEFEAT VIRGINIA | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/chiang-sees-communist-leader.html | Chiang Sees Communist Leader | True | | C1B 652605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/pimlico-feature-to-royal-archer-mrs-clarks-entry-shows-way-to.html | PIMLICO FEATURE TO ROYAL ARCHER; Mrs. Clark's Entry Shows Way to Favored Rouge Dragon in $10,000 Added Chase | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/proposes-electoral-colleges-end.html | Proposes Electoral College's End | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/andre-a-bea___umont-wilkesbarre-coal-exeoutive-i-librarian-of.html | ANDRE A -- BEA__ UMONT; Wilkes-Barre Coal Exeoutive, I Librarian of Sirl'ging Society I | True | Special to Nv No1: TI.[F.S.] | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/the-soup-tureen-is-put-to-good-use.html | THE SOUP TUREEN IS PUT TO GOOD USE | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/arnold-to-broadcast-details.html | Arnold to Broadcast Details | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/stock-distribution-price.html | Stock Distribution Price | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/patbice-a-sho.html | PATBICE A. SHO | True | Special to Nzw oK Trnzs. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/exjudge-helmick-in-chungking.html | Ex-Judge Helmick in Chungking | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/stalin-endorses-slav-federation-tito-is-is-seen-as-candidate-for.html | STALIN ENDORSES SLAV FEDERATION; Tito Is Seen as Candidate for Premier -- Planned Trade for 6 States Likely | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/paris-crowds-rejoice-at-statue-of-strasbourg.html | Paris' Crowds Rejoice At Statue of Strasbourg | True | By Wireless To the New York Times. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/john-j-iatd.html | JOHN J. IATD | True | Special to 'z Nw No TMF. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/kings-horses-reappear-rodney-chesterfield-baldwin-and-felix-seen-in.html | KING'S HORSES REAPPEAR; Rodney, Chesterfield, Baldwin and Felix Seen in London | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/miss-donalds-plans-will-be-wed-in-alabama-today-to-lieut-h-c.html | MISS DONALD'S PLANS; Will Be Wed in 'Alabama Today to Lieut. H. C. Schaack, Navy | True | Special to Tax Nzw Yolu zxs. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/canada-not-to-cut-newsprint-for-us-to-maintain-same-export-rate-in.html | CANADA NOT TO CUT NEWSPRINT FOR U.S.; To Maintain Same Export Rate in First Half but Reduce Shipments of Pulp | True | By the Canadian Press. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/blaskowitz-out-london-informed-germans-discount-fighting-in-south.html | BLASKOWITZ OUT, LONDON INFORMED; Germans Discount Fighting in South -- Declare Aachen Is Still Vital Sector | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/consumer-leaders-hail-fabric-order-dr-caroline-ware-and-mrs.html | CONSUMER LEADERS HAIL FABRIC ORDER; Dr. Caroline Ware and Mrs. Harriett Howe Call It Move Toward Curbing Costs OVERFINISHING IS SCORED Yardage Allocated by WPB to Children's Clothes Will Go to Cheaper Ranges, They Say | True | Special to THE NEW YORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/john-b-sutton-general-solicitor-for-atlantic-coast-line-railroad.html | JOHN B. SUTTON; General Solicitor for Atlantic Coast Line Railroad Was 53 | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/w-raymond-fry-retired-realty-operator-son-ofi-baronet-dies-in.html | W RAYMOND FRY; Retired Realty Operator, Son ofl Baronet, Dies in Patchogue . J ! | True | Soeclal ,o TI N'W Yol Trlvts. [ | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/jeah-g-mehsghik-aillled-to-ajoll-becomes-the-bride-of-richard-b.html | JEAH G. MEHSGHIK AIlllIED TO AJOll; Becomes the Bride of Richard B, Hopper of the Air Forces in St. James Church | True | | C1B 652605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/11859000-belong-to-armed-forces-hershey-report-shows-army-exceeds.html | 11,859,000 BELONG TO ARMED FORCES; Hershey Report Shows Army Exceeds 8,000,000 -- Senators Favor Longer Job Option | True | Special to THE NEW YORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/downs-4-planes-in-day-wisconsin-ace-flew-only-20-hours-before-in.html | DOWNS 4 PLANES IN DAY; Wisconsin Ace Flew Only 20 Hours Before in Lightning | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/alfred-e-lyon-weds-on-coast.html | Alfred E. Lyon Weds on Coast | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/ander__ss-l_-_nordlundi-rev-served-50-years-as-pastor-of.html | ANDER__SS L__NORDLUNDI; REV. Served 50 Years as Pastor of[ Georgetown, Conn., Church I | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/boston-teacher-union-sought.html | Boston Teacher Union Sought | True | Special to THE NEW YORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/gen-doolittle-again-decorated.html | Gen. Doolittle Again Decorated | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/changes-in-union-pacific-shifts-in-the-executive-staff-announced-by.html | CHANGES IN UNION PACIFIC; Shifts in the Executive Staff Announced by Jeffers | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/two-from-this-area-promoted.html | Two From This Area Promoted | True | Special to THE NEW YORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/yugoslav.html | Yugoslav | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/japan-to-mark-us-ultimatum.html | Japan to Mark U.S. 'Ultimatum' | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/saipan-is-a-symbol-of-us-superiority-b29-base-a-miracle-of-speedy.html | SAIPAN IS A SYMBOL OF U.S. SUPERIORITY; B-29 Base a Miracle of Speedy Production, Contrasting With Foe's Long, Inept Rule | True | By Sidney Shalettby Wireless To the New York Times. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/alsace-and-lorraine-problem-for-french.html | ALSACE AND LORRAINE PROBLEM FOR FRENCH | True | By Wireless To the New York Times. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/hemisphere-talks-seem-assured-now-stettinius-hints-that-parley-of.html | HEMISPHERE TALKS SEEM ASSURED NOW; Stettinius Hints That Parley of Foreign Ministers Awaits Only a Date and Agenda | True | Special to THE NEW YORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/b29-blows-against-japan-to-be-steadily-increased-attacks-by-b29s-to.html | B-29 Blows Against Japan To Be Steadily Increased; ATTACKS BY B-29'S TO RISE STEADILY | True | By George Horne special To the New York Times. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/rebel-yell-lives-in-recording.html | Rebel Yell' Lives in Recording | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/kramerfreeman.html | KramerFreeman | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/aircraft-stocks-register-decline-lockheed-down-2-14-douglas-off-2-a.html | AIRCRAFT STOCKS REGISTER DECLINE; Lockheed Down 2 1/4, Douglas Off 2 as Controversy Over War Work Is Revived 667,880 SHARES TRADED Business Is Lightest of Month -- Soo Line, Volume Leader, Up 1 1/8 to a New High | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/quebec-mp-charges-treachery-in-federal-uproar-over-the-draft.html | Quebec M.P. Charges Treachery In Federal Uproar Over the Draft; TREACHERY CHARGE HURLED IN OTTAWA | True | By the United Press. | C1B 652605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/tokyo-photographed-2-hours-and-40-minutes-on-third-b29.html | Tokyo Photographed 2 Hours and 40 Minutes On Third B-29 Reconnaissance Over City | True | By Telephone To the New York Times. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/banks-here-reduce-us-treasury-bills-federal-reserve-reports-its.html | BANKS HERE REDUCE U.S. TREASURY BILLS; Federal Reserve Reports Its Members Have Cut Their Holdings Radically TOTAL LOANS SHOW RISE Sensational Decline Reported in Commercial, Industrial and Farm Borrowings | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/hoppe-and-cochran-split-champion-has-14001328-lead-in-title.html | HOPPE AND COCHRAN SPLIT; Champion Has 1,400-1,328 Lead in Title 3-Cushion Match | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/auburn-tops-miami-3819-kuykendall-gets-4-touchdowns-secondhalf.html | AUBURN TOPS MIAMI, 38-19; Kuykendall Gets 4 Touchdowns -- Second-Half Rally Wins | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/legion-dance-tonight.html | Legion Dance Tonight | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/skies-over-tokyo-bombers-delight-b29s-too-high-for-enemy-so.html | SKIES OVER TOKYO BOMBER'S DELIGHT; B-29's Too High for Enemy, So Bombardier Pinpoints Explosives on Target AIRCRAFT FACTORY BURNS Eyewitness Sees Six Fires Start in Plant as Plane Heads Safely for Saipan | True | By Mac R. Johnson United Press Correspondent | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/robinson-earns-decision-ray-beats-dellicurti-at-detroit-in-tenround.html | ROBINSON EARNS DECISION; Ray Beats Dellicurti at Detroit in Ten-Round Bout | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/450000-gardens-here-number-this-year-increased-by-50000-over-total.html | 450,000 GARDENS HERE; Number This Year Increased by 50,000 Over Total in 1943 | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/gunfire-at-felons-kills-joliet-guard-4-of-10-convicts-using-him-as.html | GUNFIRE AT FELONS KILLS JOLIET GUARD; 4 of 10 Convicts Using Him as Shield in Prison Break Are Shot and One Dies Later | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/mis-j-lewi-donhauser.html | MIS. J. LEWI DONHAUSER | True | special to Taz NEW Yom Tnr. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/a-vail-allen.html | A. VAIL ALLEN | True | Special ti THE NEW YORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/store-sales-show-increase-in-nation-12-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 12% Rise Reported for Week Compared With Year Ago -- Specialty Trade Up 12% | True | Special to THE NEW YORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/panel-will-weigh-phone-pay-dispute.html | PANEL WILL WEIGH PHONE PAY DISPUTE | True | Special to THE NEW YORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/foes-new-burma-port-attacked.html | Foe's New Burma Port Attacked | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/red-army-clears-riga-gulf-island-all-estonia-freed-by-conquest-of.html | RED ARMY CLEARS RIGA GULF ISLAND; All Estonia Freed by Conquest of Oesel -- Russians Shift Pace in Hungary Drive WIDEN GAINS IN SLOVAKIA Germans Report New Soviet Push in Latvia Aimed at Baltic Port of Libau | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/miss-adele-hall-to-be-wed-deo-9-descendant-of-jacob-schiff-is.html | MISS ADELE HALL TO BE WED DEO. 9; Descendant of Jacob Schiff Is Betrothed to Lieut. Arthur Gray Jr., Air Forces | True | | C1B 652605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/elizabeth-towar-troth-she-will-be-wed-wednesday-to-lieut-hayden.html | ELIZABETH TOWAR TROTH; She Will Be Wed Wednesday to Lieut. Hayden Channing, Navy | True | Special to THE NEW YIORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/hails-our-leadership-for-world-free-press.html | HAILS OUR LEADERSHIP FOR WORLD FREE PRESS | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/builds-huge-gliders-for-army.html | Builds Huge Gliders for Army | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/japan-and-the-marines.html | JAPAN AND THE MARINES | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/lions-and-indians-end-season-today-columbia-lineup-unchanged-for.html | LIONS AND INDIANS END SEASON TODAY; Columbia Line-Up Unchanged for Contest With Dartmouth Eleven at Baker Field | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/hemisphere-council-criticizes-argentina.html | HEMISPHERE COUNCIL CRITICIZES ARGENTINA | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/gen-hansell-was-companion-of-chennault-in-acrobatic-team-later-was.html | Gen. Hansell Was Companion of Chennault in Acrobatic Team, Later Was a Teacher of Air Force -- At Post Since August | True | Special to THE NEW YORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/women-lead-drive-for-peace-discussion.html | WOMEN LEAD DRIVE FOR PEACE DISCUSSION | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/washington-trips-rovers-63.html | Washington Trips Rovers, 6-3 | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/art-sale-yields-34287-property-of-mrs-joseph-heine-goes-under-the.html | ART SALE YIELDS $34,287; Property of Mrs. Joseph Heine Goes Under the Hammer | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/russian.html | Russian | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/mcnaughton-grilled-again.html | McNaughton Grilled Again | True | Special to THE NEW YORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/5-poultry-dealers-sentenced-to-jail-get-two-days-from-magistrate.html | 5 POULTRY DEALERS SENTENCED TO JAIL; Get Two Days From Magistrate Andrews for Charging More Than OPA Ceilings HE ISSUES A WARNING Says He Will Imprison All Who Take Advantage of the Demand for Turkeys | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/3334694-earned-by-walgreen-chain-119989237-net-sales-in-year.html | $3,334,694 EARNED BY WALGREEN CHAIN; $119,989,237 Net Sales in Year Represent Increase of $7,785,116 Over Last $3,334,694 EARNED BY WALGREEN CHAIN | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/fired-guns-for-fun.html | Fired Guns "for Fun" | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/german.html | German | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/philip-l-means-52-inca-lore-expert-historian-apthropologist-is-dead.html | PHILIP L MEANS, 52, INCA LORE EXPERT; Historian, Apthropologist Is Dead -- Traveled Widely on Archaeological Guests | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/russia-seen-wary-of-swing-to-right-concern-over-flogging-purges-in.html | RUSSIA SEEN WARY OF SWING TO RIGHT; Concern Over Flogging Purges in Belgium and France Laid to Fear of Hostile Bloc | True | By Pertinaxnorth American Newspaper Alliance | C1B 652605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/hull-gets-award-as-humanitarian-illness-bars-his-presence-as.html | HULL GETS AWARD AS 'HUMANITARIAN'; Illness Bars His Presence as Variety Clubs of America Confer Annual Scroll | True | By Charles E. Eganspecial To the New York Times. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/rome-rioting-ebbs-prisoners-shifted.html | ROME RIOTING EBBS; PRISONERS SHIFTED | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/giant-versatility-proved-by-record-owen-proficient-on-attack-as.html | GIANT VERSATILITY PROVED BY RECORD; Owen Proficient on Attack as Well as on Defense -- Sachse Hopes to Rejoin Tigers | True | By William D. Richardson | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/r013ert-h-howell-radio-script-writer-soninlaw-of-tom-howard-dies-at.html | R013ERT H. HOWELL; Radio Script Writer, Son-in-Law of Tom Howard Dies at 40 | True | Special to ,w Yom c.s. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/books-of-the-times.html | Books of the Times | True | By Francis Hackett | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/rooneyhess.html | RooneyHess | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/120-000-in-nobel-prizes-awards-to-be-made-in-us-for-the-first-time.html | $120, 000 IN NOBEL PRIZES; Awards to Be Made in U.S. for the First Time on Dec. 10 | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/strasbourg-rocks-under-shellfire-french-and-germans-begin-duel-over.html | STRASBOURG ROCKS UNDER SHELLFIRE; French and Germans Begin Duel Over Rhine After Liberation of City FOE STILL HOLDS BRIDGES 3,000 Germans Already Taken in Mopping Up Operations Inside Alsace Citadel | True | By Dana Adams Schmidtby Wireless To the New York Times. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/norwegians-get-destroyer.html | Norwegians Get Destroyer | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/conferred-with-harriman.html | Conferred With Harriman | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/last-of-g-a-r-group-dies-981.html | Last of G. A. R. Group Dies, 981 | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/nelson-w-cxeney-6s-once-state-snator.html | NELSON W. CXENEY, 6S, ONCE STATE SNATOR | True | Seelal to Nzw 'o Ter,. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/dulles-is-critical-of-oaks-proposals-stress-on-force-makes-them.html | DULLES IS CRITICAL OF OAKS PROPOSALS; Stress on Force Makes Them Fall Short of Christian Idea of Peace, He Says | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/patton-decorated-for-seizing-metz-eisenhower-presents-bronze-star.html | PATTON DECORATED FOR SEIZING METZ; Eisenhower Presents Bronze Star to General -- Giraud Visits Third Army Front | True | By Gene Currivanby Wireless To the New York Times. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/asks-peace-aid-to-russia-standley-says-we-should-sell-her-goods.html | ASKS PEACE AID TO RUSSIA; Standley Says We Should Sell Her Goods Without Great Profit | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/books-authors.html | Books -- Authors | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/assures-on-farm-help-jersey-draft-official-says-calls-will-be-made.html | ASSURES ON FARM HELP; Jersey Draft Official Says Calls Will Be Made Only When Vital | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/soldier-votes-invalid-nearly-5000-of-philadelphias-58000-are-thrown.html | SOLDIER VOTES INVALID; Nearly 5,000 of Philadelphia's 58,000 Are Thrown Out | True | Special to THE NEW YORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/lumber-production-off-91-decrease-reported-in-week-compared-with.html | LUMBER PRODUCTION OFF; 9.1 Decrease Reported in Week Compared With Year Ago -- | True | | C1B 652605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/book-suit-to-be-retried-miss-rawlings-writing-of-cursing-woman-will.html | BOOK SUIT TO BE RETRIED; Miss Rawlings' Writing of 'Cursing' Woman Will Go to Jury | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/louis-e-wilson.html | LOUIS E. WILSON | True | SI,elal to THZ Nh'W YOP. K Tnm. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/jay-basch.html | JAY BASCH | True | Special to Yo 'r.s. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/college-librarians-to-meet.html | College Librarians to Meet | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/shares-given-to-foundation.html | Shares Given to Foundation | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/first-loan-guarantee-made-here-under-gi-bill-goes-to-excorporal.html | First Loan Guarantee Made Here Under GI Bill Goes to Ex-Corporal; Pittsfield Man's Certificate Is Issued a Week After Application for $2,000 in Connection With Buying of Home | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/united-nations.html | United Nations | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/mary-lee-rigg_____ss-a-bribe-wed-in-st-bartholomews-to-lieut.html | MARY LEE RIGG_____SS A BRIBE; Wed in St. Bartholomew's to{ Lieut. Theodore Roscoe, Navy { | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/old-kawkaw-is-a-wise-bird-mischievious-nuisance-is-regarded-a.html | Old Kaw-Kaw Is a Wise Bird; Mischievious Nuisance Is Regarded a Matter of Strategy | True | CHARLES G. WILLOUGHBY | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/times-london-out-for-50000th-day-king-and-churchill-note-the.html | TIMES, LONDON, OUT FOR 50,000TH DAY; King and Churchill Note the Newspaper's Influence in Congratulatory Notes | True | By Cable To the New York Times. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/shipyard-at-1000000-tons.html | Shipyard at 1,000,000 Tons | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/best-customers-of-the-argentine-in-1942-were-us-and-britain-report.html | Best Customers of the Argentine In 1942 Were U.S. and Britain; Report to SEC Lists 'Other Countries' in Third Place, Brazil Fourth -- Exports of 5,321,000 Tons Worth 1,788,958,066 Pesos | True | Special to THE NEW YORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/adolph-ramish.html | ADOLPH RAMISH | True | Special to Tml Nw YOP. K . | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/rosa-bok-singer-naturalized.html | Rosa Bok, Singer, Naturalized | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/ffaites-d-onov4.html | ffAtES D ONOV.4' | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/costa-rica-bars-arias-fears-exiled-panama-president-plans-to-start.html | COSTA RICA BARS ARIAS; Fears Exiled Panama President Plans to Start Agitation | True | By Cable To the New York Times. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/eld-blegh.html | ELD. BLEGH | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/rent-strikers-start-2d-week-of-picketing.html | RENT STRIKERS START 2D WEEK OF PICKETING | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/mike-turnesas-142-leads-by-2-strokes-white-plains-pro-gets-second.html | MIKE TURNESA'S 142 LEADS BY 2 STROKES; White Plains Pro Gets Second 71 to Pace Snead's 70, 74 in Portland Open EATON SHOOTS 73 FOR 145 Bassler Cards 146 at Halfway Point, While Nelson, Shute and Goggin Tie at 147 | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/belgian-radicals-admonish-allies-communists-say-supreme.html | BELGIAN RADICALS ADMONISH ALLIES; Communists Say Supreme Headquarters Must Shun Domestic Problems | True | By David Andersonby Wireless To the New York Times. | C1B 652605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/rubin-bernstein.html | Rubin -- Bernstein | True | Special to z NW No: TrMrS. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/charles-e-eeppeii.html | CHARLES E. EEPPEII | True | Special to TI Niger Yoc TIMid, | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/old-scotch-brings-16-a-bottle.html | Old Scotch Brings $16 a Bottle | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/kowloon-docks-bombed-anew.html | Kowloon Docks Bombed Anew | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/fireman-lawyer-promoted.html | Fireman Lawyer Promoted | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/brazil-quintuplets-failing.html | Brazil Quintuplets Failing | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/washington-fears-setback.html | Washington Fears Setback | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/power-lines-curb-on-ickes-rejected-senate-42-to-27-bars-bailey.html | POWER LINES CURB ON ICKES REJECTED; Senate, 42 to 27, Bars Bailey Amendment Despite Denial It Favored Utilities | True | Special to THE NEW YORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/green-boxes-melcher-tonight.html | Green Boxes Melcher Tonight | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/british-submarine-sinks-ship.html | British Submarine Sinks Ship | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/2-queens-took-320000-of-our-forces-to-britain.html | 2 Queens Took 320,000 Of Our Forces to Britain | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/swindle-of-service-men-admitted-by-storage-warehouse-owners.html | Swindle of Service Men Admitted By Storage Warehouse Owners; Soldier's Wife Reveals They Sold Her Furniture Worth $385 and Forwarded $3 to Her -- 2 Face 10 Years in Prison | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/dr-george-derwood.html | DR. GEORGE DERWOOD | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/p38s-fight-from-marianas.html | P-38's Fight From Marianas | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/carret-new-lamson-director.html | Carret New Lamson Director | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/ralph-meky.html | RALPH McKY | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/18day-trips-reunite-mother-son.html | 18-Day Trips Reunite Mother, Son | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U. S. Pat. Off.By Arthur Daley | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/house-roads-bill-hit-as-too-small-republicans-predicting-slump-like.html | HOUSE ROADS BILL HIT AS TOO SMALL; Republicans, Predicting Slump Like That of '30s, Ask Action Now to Cope With It | True | Special to THE NEW YORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/the-screen-beyond-the-limit.html | THE SCREEN; Beyond the Limit | True | B.C. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/wlb-acts-in-milk-case-pay-adjustment-for-drivers-will-be.html | WLB ACTS IN MILK CASE; Pay Adjustment for Drivers Will Be Retroactive | True | Special to THE NEW YORK TIMES. | C1B 652605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/unified-rule-set-for-policing-reich-us-russia-and-britain-agree-on.html | UNIFIED RULE SET FOR POLICING REICH; U.S., Russia and Britain Agree on Draft for Period From Armistice Until Peace FRANCE MAY GUARD RUHR Otherwise Original Blueprint for Splitting of Occupation Forces Will Govern | True | By Bertram D. Hulenspecial To the New York Times. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/say-littell-balks-at-plea-to-resign-some-in-congress-defend-aide.html | SAY LITTELL BALKS AT PLEA TO RESIGN; Some in Congress Defend Aide Biddle Seeks to Oust -- Talk of Committee Inquiry | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/asset-rise-shown-by-canadian-banks-record-resources-reported-by-two.html | ASSET RISE SHOWN BY CANADIAN BANKS; Record Resources Reported by Two Institutions, With Increases in Earnings | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/tokyo-minimizes-bombing-damage-one-broadcast-reports-no-fires-but.html | TOKYO MINIMIZES BOMBING DAMAGE; One Broadcast Reports No Fires, but Another Tells of Blazes 'Under Control' OUTSKIRTS SAID TO BE HIT Ten Groups, Each of Several Big B-29's, Seen at 'Extremely High Altitude' | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/m-g-a-meeting-dec-28-grainger-slated-to-head-golf-group-for-1945.html | M. G. A. MEETING DEC. 28; Grainger Slated to Head Golf Group for 1945 | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/landis-appears-worse-condition-reported-as-low-in-chicago-hospital.html | LANDIS APPEARS WORSE; Condition Reported as 'Low' in Chicago Hospital | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/rumanian.html | Rumanian | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/sensible-censorship.html | SENSIBLE CENSORSHIP | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/bond-sales-heavy-for-school-games-350000-total-possible-for.html | BOND SALES HEAVY FOR SCHOOL GAMES; $350,000 Total Possible for Brooklyn Twin Bill Today -- Erasmus Plays Lincoln | True | By Emanuel Strauss | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/caes-_le-i-expostmaster-of-baldwin-82i-a-founder-of_bank-is-dead-i.html | C.A.,ES_,_L,E. I :!; Ex-Postmaster of Baldwin, 82,I ! a 'Founder' of_Bank, Is Dead I | True | peclttl to THZ Nzw' OltX LX]s. I | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/us-soon-to-quit-magnesium-field-announces-closing-of-2-more-plants.html | U.S. SOON TO QUIT MAGNESIUM FIELD; Announces Closing of 2 More Plants With Aim to Virtually Halt Output by Year-End CUTS OPERATIONS IN THIRD 1,200 Workers to Be Released to Get War Jobs Elsewhere -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/dr-antonio-lagoeio.html | DR. ANTONIO LAGOEIO | True | Spen.l to THE NL'W Yom r.S. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/dr-c-l-6ibson-dies-burbolq-9-years-former-chief-at-the-new-york.html | DR. C. L. 6IBSON DIES; BURBOlq 9 YEARS; Former Chief at the New York Hospital Was 79 -- Headed Base in France in 1918 | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/edgai-l-smith.html | EDGAI L SMITH | True | special to THE NEW YO Tir. | C1B 652605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/postal-worker-seized-woman-at-cedarhurst-li-accused-of-embezzling.html | POSTAL WORKER SEIZED; Woman at Cedarhurst, L.I., Accused of Embezzling $250 | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/united-states.html | United States | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/noble-denies-plot-in-acquiring-wmca-disputes-all-charges-of.html | NOBLE DENIES PLOT IN ACQUIRING WMCA; Disputes All Charges of Intimidation in Testimony Before House Radio Inquiry | True | Special to THE NEW YORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/ninth-army-also-slowed.html | Ninth Army Also Slowed | True | By Frederick Grahamby Wireless To the New York Times. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/v2-plant-knocked-out-belated-report-tells-of-us-bomber-blow-near.html | V-2 PLANT KNOCKED OUT; Belated Report Tells of U.S. Bomber Blow Near Weimar | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/patton-hits-hard-new-threat-to-germans-grows-as-they-fight-back.html | PATTON HITS HARD; New Threat to Germans Grows as They Fight Back North of Aachen STRASBOURG IS FREED French Patrols Reported Over Rhine -- Pincers in South Tightened GERMANS RESIST ALLIED ADVANCE BITTERLY PATTON HITS HARD IN DRIVE FOR SAAR | True | By Drew Middletonby Wireless To the New York Times. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/congressional-committees.html | CONGRESSIONAL COMMITTEES | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/exhibit-21-stradivarius-violins.html | Exhibit 21 Stradivarius Violins | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/carrington-likely-to-start-for-navy-bids-for-guard-berth-against.html | CARRINGTON LIKELY TO START FOR NAVY; Bids for Guard Berth Against Army -- Jenkins Expected to Resume Practice Today | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/hr-sampson-gets-new-post.html | H.R. Sampson Gets New Post | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/19-hurt-in-busauto-crash.html | 19 Hurt in Bus-Auto Crash | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/loadings-of-cars-off-during-week-864373-listed-or-2-fewer-than-for.html | LOADINGS OF CARS OFF DURING WEEK; 864,373 Listed or 2% Fewer Than for the Same 7-Day Period Last Year | True | Special to THE NEW YORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/george-n-baker.html | GEORGE N. BAKER | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/chinese-to-fly-mustangs-p51s-and-trainers-assigned-to-countrys-air.html | CHINESE TO FLY MUSTANGS; P-51's and Trainers Assigned to Country's Air Force | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/miss-e-c-kilbourne-wed-former-drama-student-bride-of-lieut-james.html | MISS E. C. KILBOURNE WED; Former Drama Student Bride of Lieut, James Stewart, Navy | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/beveridge-suggests-3way-liberal-plank.html | BEVERIDGE SUGGESTS 3-WAY LIBERAL PLANK | True | By Wireless To the New York Times. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/annual-art-exhibit-held-by-craftsmen.html | ANNUAL ART EXHIBIT HELD BY CRAFTSMEN | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/rank-of-marshal-advised.html | Rank of Marshal Advised | True | P.S. BOND | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/frank-rileys-jr-have-daughter.html | Frank Rileys. Jr. Have Daughter | True | | C1B 652605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/jimmy-doyle-beats-de-ruzza-on-points.html | JIMMY DOYLE BEATS DE RUZZA ON POINTS | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/auto-mishap-fatal-to-reporter-special-to-the-new-york-times.html | Auto Mishap Fatal to Reporter; Special to THE NEW YORK TIMES. | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/easy-mission-says-chief.html | Easy Mission, Says Chief | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/jones-hale.html | Jones -- Hale | True | Special to Taz Blv Yov'Tlzs. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/montana-coyote-hunter-bagged-17-nazis-in-italy.html | Montana Coyote Hunter Bagged 17 Nazis in Italy | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/british-spanriver-drive-on-in-italy-storm-over-cosina-in-drive-for.html | BRITISH SPANRIVER, DRIVE ON IN ITALY; Storm Over Cosina in Drive for Faenza -- Rush Tanks In to Support 5 Bridgeheads | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/holy-cross-drills-in-snow.html | Holy Cross Drills in Snow | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/olympics-rout-falcon-six-132.html | Olympics Rout Falcon Six, 13-2 | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/publishers-back-survey-program-5year-study-of-mechanical-production.html | PUBLISHERS BACK SURVEY PROGRAM; 5-Year Study of Mechanical Production Problems to Cost at Least $175,000 | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/appointment-in-tokyo.html | Appointment in Tokyo | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/only-two-computations-must-be-made-by-bombardier-and-instrument.html | Only Two Computations Must Be Made by Bombardier and Instrument Does the Rest, Army, Navy Reveals in Ending Secrecy | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/busch-group-plays-concertos-of-bach-chamber-music-ensemble-gives-3.html | BUSCH GROUP PLAYS CONCERTOS OF BACH; Chamber Music Ensemble Gives 3 of Composer's Works in Town Hall Program | True | By Noel Straus | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/child-dies-7-escape-in-fire.html | Child Dies, 7 Escape in Fire | True | Special to THE NEW YORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/boy-falls-into-incinerator.html | Boy Falls Into Incinerator | True | Special to THE NEW YORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/increase-in-capital-approved.html | Increase in Capital Approved | True | Special to THE NEW YORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/bonds-and-shares-on-london-market-investment-buying-is-renewed-in.html | BONDS AND SHARES ON LONDON MARKET; Investment Buying Is Renewed in Gilt-Edge Issues, With Several Gains Seen | True | By Wireless To the New York Times. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/hh-harris-play-departs-tonight-man-who-had-all-the-luck-to-close.html | H.H. HARRIS PLAY DEPARTS TONIGHT; 'Man Who Had All the Luck' to Close After Four Showings at the Forrest Theatre | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/colonel-mayden-in-command.html | Colonel Mayden in Command | True | | C1B 652605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/peace-should-end-lendlease-plan-roosevelt-says-but-he-declares.html | PEACE SHOULD END LEND-LEASE PLAN, ROOSEVELT SAYS; But He Declares Partnership of United Nations Must Grow to Rebuild the World BRITISH HELP ACCLAIMED Reverse Commonwealth Aid of $3,348,127,000 Speeded Our War Drive, He Declares URGES LEND-LEASE END WITH THE WAR | True | By John H. Criderspecial To the New York Times. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/judge-john-l-gilson-served-on-new-haven-district-probate-bench-for.html | JUDGE JOHN. L. GILSON; Served on New Haven District Probate Bench for 36 Years | True | Special to sw 2'oK ['z. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/i-john-t-joy-i-i-two-of-his-sons-will-conducti-mass-in-st-johns.html | I JOHN T. JOY; I I Two of His Sons Will ConductI Mass in St. John's Church TodayI | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/georgia-topples-clemson-21-to-7-perl-races-76-yards-to-goal-at.html | GEORGIA TOPPLES CLEMSON, 21 TO 7; Perl Races 76 Yards to Goal at Start -- Edwards Tallies on 71-Yard Pass Play | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/child-bureau-chief-marks-anniversary.html | CHILD BUREAU CHIEF MARKS ANNIVERSARY | True | Special to THE NEW YORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/odonnell-commander-or-craft-on-destructive-attack-on-japan-was.html | O'Donnell Commander or Craft on Destructive Attack on Japan Was Decorated for Bombing Big Ships Early in the War | True | By Wireless To the New York Times. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/asks-british-labor-to-shun-soviet-tie-green-takes-issue-with.html | ASKS BRITISH LABOR TO SHUN SOVIET TIE; Green Takes Issue With Fraternal Delegate on Need of World Union Organization | True | By Louis Starkspecial To the New York Times. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/war-aid-by-british-exceeds-4-billion-total-to-all-united-nations-in.html | WAR AID BY BRITISH EXCEEDS 4 BILLION; Total to All United Nations in Year Included $1,085,911,710 Supplies to Russia | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/mackay-estate-294111-tax-appraisal-filed-for-holdings-of-steamship.html | MACKAY ESTATE $294,111; Tax Appraisal Filed for Holdings of Steamship Man's Widow | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/marshall-retention-approved.html | Marshall Retention Approved | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/hits-chicago-sun-expediency.html | Hits Chicago Sun 'Expediency' | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/fruit-buds-development-delayed-by-new-yorkers-patented-process.html | Fruit Buds' Development Delayed By New Yorkers' Patented Process; Jerseyites Have Method of Extracting the Hormones From Pituitary Glands -- More Riboflavin Is Promised NEWS OF PATENTS | True | From a Staff Correspondent | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/tokyo-time.html | TOKYO TIME | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/planned-economy-foreseen.html | Planned Economy Foreseen | True | By John MacCormacby Wireless To the York Times. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/frank-kilian.html | FRANK KILIAN | True | Special to THE NEW YORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/ski-tow-damaged-by-fire.html | Ski Tow Damaged by Fire | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 652605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/price-ceilings-in-mexico-1000-fine-fixed-for-violation-of-retail.html | PRICE CEILINGS IN MEXICO; 1,000 Fine Fixed for Violation of Retail Schedule | True | Special to THE NEW YORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/palestine-order-is-vaticans-hope-catholics-favor-continuance-of.html | PALESTINE ORDER IS VATICAN'S HOPE; Catholics Favor Continuance of Mandate With Eventual Immigration Increase | True | By Milton Brackerby Wireless To the New Yoork Times. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/president-sends-50-aids-fund-for-policemen-struck-while-guarding.html | PRESIDENT SENDS $50; Aids Fund for Policemen Struck While Guarding His Train | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/japan-is-surprised-pictures-show-blazes-at-plant-and-in-center-of.html | JAPAN IS SURPRISED; Pictures Show Blazes at Plant and in Center of the City FLIERS SAW BLASTS Japanese Planes Arose but Failed to Get to Height of Attackers PLANE FACTORY HIT IN BLOW AT TOKYO | True | Special to THE NEW YORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/1943-prices-slashed-on-christmas-trees.html | 1943 PRICES SLASHED ON CHRISTMAS TREES | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/fraternities-aims-are-outlined-here-objective-seen-as-helping-the.html | FRATERNITIES AIMS ARE OUTLINED HERE; Objective Seen as Helping the College-Bred in the Business of Living | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/chinese-enter-bhamo.html | Chinese Enter Bhamo | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/train-whistles.html | TRAIN WHISTLES | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/daughter-to-william-l-bryans.html | Daughter to William L. Bryans | True | special to Nzw r-x t'x | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/gifts-for-wounded-children-collect-comic-books-get-prize-for.html | GIFTS FOR WOUNDED; Children Collect Comic Books, Get Prize for Costumes | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/union-party-contributions-voting-by-individuals-and-public.html | Union Party Contributions; Voting by Individuals and Public Accounting Is Recommended | True | ALEXANDER S. LIPSETT | C1B 652605 |
| 1944-11-25 | 1944-11-25 | 1:23-cv-11195-SHS-OTW/archives/i-chatis-o-england.html | I CHAT-I.S.O. ENGLAND | True | [ I SPecial to TH NF 'OK TF.S. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/us-mail-molested-in-bermuda.html | U.S. Mail Molested in Bermuda | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/precision-marked-takeoff-of-b29s-earlier-rains-let-up-giving-sky.html | PRECISION MARKED TAKE-OFF OF B-29S; Earlier Rains Let Up, Giving Sky Dreadnaughts Chance to Lay Bombs Visually | True | By Clinton Greenby Wireless To the New York Times. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/war-bond-sales-running-far-ahead-of-last-drive-e-series-total-in.html | War Bond Sales Running Far Ahead of Last Drive; E Series Total in State Is $42,800,000, a $9,000,000 Rise -- $563,000,000 Purchased in Nation, Treasury Reports WAR BONDS SELLING AT A BRISK PACE | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/new-protests-heard-on-city-zoning-plan.html | NEW PROTESTS HEARD ON CITY ZONING PLAN | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/deep-enemy-gain-in-china-indicated-wedemeyer-reports-bombing-town.html | DEEP ENEMY GAIN IN CHINA INDICATED; Wedemeyer Reports Bombing Town 50 Miles to West of Liuchow -- Allies in Bhamo | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/screen-news-patricia-kirkland-may-get-kiss-and-tell-lead.html | SCREEN NEWS; Patricia Kirkland May Get 'Kiss and Tell' Lead | True | Special to THE NEW YORK TIMES. | C1B 652605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/ohio-state-to-face-michigan-title-undefeated-buckeyes-bid-for-big.html | OHIO STATE TO FACE MICHIGAN TITLE; Undefeated Buckeyes Bid for Big Ten Crown in College Football Feature Today PENN RATED OVER CORNELL Virginia Perils Perfect Yale Record -- Dartmouth Favored to Down Columbia Here | True | By Allison Danzig | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/war-job-desertion-critical-in-jersey-wmc-official-says-40613-have.html | WAR JOB DESERTION CRITICAL IN JERSEY; WMC Official Says 40,613 Have 'Disappeared' From Vital Work in Last Year WAR JOB DESERTION CRITICAL IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/bucknell-woman-graduate-is-103.html | Bucknell Woman Graduate Is 103 | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/apartment-and-farm-among-jersey-deals.html | APARTMENT AND FARM AMONG JERSEY DEALS | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/business-world.html | Business World | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/united-corp-plan-approved-in-part-sec-ruling-on-program-for-shift.html | UNITED CORP. PLAN APPROVED IN PART; SEC Ruling on Program for Shift From Holding Company Is Only Conditional PROBLEMS LEFT UNSOLVED Philadelphia Electric Shares and Cash Are Offered for Its Cumulative Preference Stock | True | Special to THE NEW YORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/patriotic-societies-to-meet.html | Patriotic Societies to Meet | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/charity-in-action.html | CHARITY IN ACTION | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/dodds-brown-ask-delay-on-training-educators-at-parley-here-see.html | DODDS, BROWN ASK DELAY ON TRAINING; Educators at Parley Here See Danger in Hasty Action on Post-War Conscription MILITARY VIEW IS GIVEN Major Gen. Weible Calls Plan Essential to Security Until Firm Peace Is Assured | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/four-ousted-over-crash-concern-says-men-did-not-put-enough-bolts-in.html | FOUR OUSTED OVER CRASH; Concern Says Men Did Not Put Enough Bolts in Bomber | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/polish-premier-quits-as-cabinet-refuses-to-yield-on-soviet-border.html | Polish Premier Quits as Cabinet Refuses to Yield on Soviet Border; POLISH PREMIER IN LONDON QUITS | True | By Clifton Danielby Wireless To the New York Times. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/schools-cited-in-drive-turned-in-80-tons-of-waste-paper-daily-in.html | SCHOOLS CITED IN DRIVE; Turned in 80 Tons of Waste Paper Daily in October | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/6000-to-yuletide-fund-sum-will-go-for-service-group-decorations-in.html | $6,000 TO YULETIDE FUND; Sum Will Go for Service Group Decorations in Hospitals | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/albert-e-pettit.html | ALBERT E. PETTIT | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/spalding-offer-closes-dec-1.html | Spalding Offer Closes Dec. 1 | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/seeks-spare-truck-parts-wrb-names-group-to-provide-for-repair-of.html | SEEKS SPARE TRUCK PARTS; WRB Names Group to Provide for Repair of War Equipment | True | Special to THE NEW YORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/machinists-in-move-to-leave-afl-again.html | MACHINISTS IN MOVE TO LEAVE AFL AGAIN | True | Special to THE NEW YORK TIMES. | C1B 652605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/wlb-wage-policy-denounced-to-cio-murray-lays-machinations-to-taylor.html | WLB WAGE POLICY DENOUNCED TO CIO; Murray Lays 'Machinations' to Taylor and Asks Him to Mend Ways or Resign | True | By Joseph Shaplenspecial To the New York Times. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/army-stages-scrimmage.html | Army Stages Scrimmage | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/awol-trip-costly-to-soldier.html | AWOL Trip Costly to Soldier | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/4-knockdowns-for-louis-champion-pummels-merritt-in-3round-chicago.html | 4 KNOCKDOWNS FOR LOUIS; Champion Pummels Merritt in 3-Round Chicago Exhibition | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/salinas-son-hit-flies-to-us.html | Salinas' Son, Hit, Flies to U.S. | True | By Cable To the New York Times. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/woman-skippers-boys-in-nautical-studies.html | WOMAN SKIPPERS BOYS IN NAUTICAL STUDIES | True | Special to THE NEW YORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/british.html | British | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/weakness-of-rye-brings-on-selling-liquidation-in-the-december-sends.html | WEAKNESS OF RYE BRINGS ON SELLING; Liquidation in the December Sends the Price Down on All Grains | True | Special to THE NEW YORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/100-lost-as-swedish-steamer-blows-up-blast-off-gotland-laid-to-mine.html | 100 Lost as Swedish Steamer Blows Up; Blast Off Gotland Laid to Mine or Torpedo | True | By Wireless To the New York Times | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/bulgarian.html | Bulgarian | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/antigerman-blast-in-madrid.html | Anti-German Blast in Madrid | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/hansell-congratulated-b29-commander-in-saipan-is-greeted-by-general.html | HANSELL CONGRATULATED; B-29 Commander in Saipan Is Greeted by General Arnold | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/hague-off-on-vacation.html | Hague Off on Vacation | True | Special to THE NEW YORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/50000-to-watch-penn-meet-cornell-today.html | 50,000 TO WATCH PENN MEET CORNELL TODAY | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/ponte-vecchio-reopened.html | Ponte Vecchio Reopened | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/treasury-deposits-rise-132000000-reserve-bank-credit-is-up.html | TREASURY DEPOSITS RISE $132,000,000; Reserve Bank Credit Is Up $534,000,000 for the Week Ended Nov. 22 | True | Special to THE NEW YORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/church-will-open-russian-aid-drive-service-in-st-johns-to-start.html | CHURCH WILL OPEN RUSSIAN AID DRIVE; Service in St. John's to Start Collection of Garments for Soviet Children SALVATIONIST CHIEF HERE Baugh, on Mission Related to Post-War Planning, Will Tour U.S., Canada | True | By Rachel K. McDowell | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/robbers-lose-2200-loot-by-a-close-shave-taxi-drivers-trip-to-barber.html | Robbers Lose $2,200 Loot by a Close Shave; Taxi Driver's Trip to Barber Spoils Getaway | True | | C1B 652605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/churches-in-drive-for-human-rights-committee-sees-threats-to-the.html | CHURCHES IN DRIVE FOR HUMAN RIGHTS; Committee Sees Threats to the Freedom of Religion Both Abroad and in the U.S. COMPLAINTS BY MISSIONS Difficulties of Protestants in Catholic Countries Listed -- Press Censorship Fought | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/sara-s-la-branche-prospective-bride.html | SARA S. LA BRANCHE PROSPECTIVE BRIDE | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/japanese.html | Japanese | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/william-e-doyle.html | WILLIAM E. DOYLE. | True | Special to THe: lasw Yore | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/appointed-ad-manager-of-schenley-import-corp.html | Appointed Ad Manager Of Schenley Import Corp. | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/maurice-bretzfield-united-factors-aide.html | MAURICE BRETZFIELD, UNITED FACTORS AIDE | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/amg-aide-in-italy-held-in-murder-here-army-to-send-interpreter-back.html | AMG Aide in Italy Held in Murder Here; Army to Send Interpreter Back for Trial | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/3000000-financing-goes-to-group-here.html | $3,000,000 FINANCING GOES TO GROUP HERE | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/guinzburg-quits-owi-overseas.html | Guinzburg Quits OWI Overseas | True | Special to THE NEW YORK TIMES. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/hialeah-to-welcome-twilight-tear-today.html | HIALEAH TO WELCOME TWILIGHT TEAR TODAY | True | | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/new-inquiry-is-set-on-readers-digest-teachers-of-english-after-a.html | NEW INQUIRY IS SET ON READERS DIGEST; Teachers of English, After a Noisy Session, Give Fresh Group a Year's Task | True | By Benjamin Finespecial To the New York Times. | C1B 652605 |
| 1944-11-25 | 1944-11-25 | https://www.nytimes.com/1944/11/25/archives/progano-outpoints-scanlon.html | Progano Outpoints Scanlon | True | | C1B 652605 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/notes-on-science-braille-that-will-not-wear-out-nutritional.html | NOTES ON SCIENCE; Braille That Will Not Wear Out -- Nutritional Deficiency Studied | True | W.K. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/news-and-gossip-of-the-rialto-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/bainbridge-tops-camp-peary-2113-hopp-again-stars-as-commodores-gain.html | BAINBRIDGE TOPS CAMP PEARY, 21-13; Hopp Again Stars as Commodores Gain Their Sixteenth Victory in Row | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/spanish-republican-here-to-give-address.html | SPANISH REPUBLICAN HERE TO GIVE ADDRESS | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/homefront-parasite.html | HOME-FRONT PARASITE | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/larchmont-wedding-for-miss-schumacher.html | LARCHMONT WEDDING FOR MISS SCHUMACHER | True | Special to THI NgW YOX TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/look-it-up-lissauer.html | LOOK IT UP, LISSAUER! | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/shifts-spanish-officials-franco-changes-governors-and-local-falange.html | SHIFTS SPANISH OFFICIALS; Franco Changes Governors and Local Falange Chiefs | True | | C1B 652675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/text-of-the-labor-board-decision-making-some-concessions-to-steel.html | Text of the Labor Board Decision Making Some Concessions to Steel Union on Pay | True | Special to THE NEW YORK TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/texas-christian-trips-rice-9-to-6-horned-frogs-hold-on-1yard-line.html | TEXAS CHRISTIAN TRIPS RICE, 9 TO 6; Horned Frogs Hold on 1-Yard Line in Last 15 Seconds to Annex Southwest Title | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/labor-baiters-the-needles-eye-by-edward-lee-187-pp-new-york-crime.html | Labor Baiters; THE NEEDLE'S EYE. By Edward Lee. 187 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | I. A. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/rutgers-triumphs-over-lehigh-156-defeats-foe-for-second-time-with.html | RUTGERS TRIUMPHS OVER LEHIGH, 15-6; Defeats Foe for Second Time With Show of Steady Power Before Alumni Day Crowd D'IMPERIO TALLIES TWICE Engineers, Playing Hard Game, Register on Marcus' Plunge With 30 Seconds to Play | True | Special to THE NEW YORK TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/security-analysis-is-topic.html | Security Analysis Is Topic | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/optimism-of-the-afl-and-cio-leaders-tempered-by-worry-over-future.html | Optimism of the AFL and CIO Leaders Tempered by Worry Over Future; AFL PREPARES FOR STORM | True | By Louis Stark | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/just-peace-urged-without-pacifism-catholic-war-veterans-board.html | JUST PEACE URGED WITHOUT PACIFISM; Catholic War Veterans Board Adopts Petition to Chiefs of Allied Nations | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/midwest-states-lesson-learned-the-farmer-reduces-debt-in-this-war.html | MIDWEST STATES; Lesson Learned: The Farmer Reduces Debt in This War | True | By Roland M. Jones | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/440-strikes-reported-in-october.html | 440 Strikes Reported in October | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/audience-cheers-kreisler-artistry-overflow-throng-at-carnegie-hall.html | AUDIENCE CHEERS KREISLER ARTISTRY; Overflow Throng at Carnegie Hall Hears Violinist in First Recital Here This Season | True | R.L. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/braided-coiffures.html | Braided Coiffures | True | By Martha Parker | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/german-guns-fail-to-hold-up-french-enemy-shells-miss-their-mark-as.html | GERMAN GUNS FAIL TO HOLD UP FRENCH; Enemy Shells Miss Their Mark as de Tassigny Forces Mass for Smash Over Rhine | True | By Daniel T. Brigham by Telephone To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/halsted-sets-pace-140.html | Halsted Sets Pace, 14-0 | True | Special to THE NEW YORK TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/would-recruit-teachers-placement-group-gets-report-on-current.html | WOULD RECRUIT TEACHERS; Placement Group Gets Report on Current Shortage | True | Special to THE NEW YORK TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/-carol-king-is-wed-in-oadan-church-i-she-is-attended-by-sister-ati-.html | ! .. CAROL KING IS WED IN OADAN CHURCH; I She Is Attended by Sister atl Marriage in Brooklyn to John W. Shackleton | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/imiss-marilyn-worden-of-richmond-fnlavy-engaged-to-lieut-c-c-willis.html | IMiss Marilyn Worden of Richmond, FNlavy Engaged to Lieut. C. C. Willis Jr. of | True | Special to TI NEw YOi*.K TnES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/hoppe-defeats-cochran-to-keep-3cushion-title.html | Hoppe Defeats Cochran To Keep 3-Cushion Title | True | | C1B 652675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/discussing-the-future-of-books-a-times-hall-symposium.html | Discussing the Future of Books: A Times Hall Symposium | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/in-the-world-of-music-premiere-of-williams-fifth-symphony-to-be.html | IN THE WORLD OF MUSIC; Premiere of Williams' Fifth Symphony to Be Given on All-British Program | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/new-tests-for-the-presence-of-death.html | New Tests for the Presence of Death | True | W.K. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/hungarian.html | Hungarian | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/raf-from-italy-bombs-munich.html | RAF From Italy Bombs Munich | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/maud-dixon-salvini-exactress-is-dead.html | MAUD DIXON SALVINI, EX-ACTRESS, IS DEAD | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/new-leftist-body-formed-in-france-founders-of-anticommunist-group.html | NEW LEFTIST BODY FORMED IN FRANCE; Founders of Anti-Communist Group Hope to Develop Strong Political Party | True | By Wireless To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/marriage-banns-across-the-sea.html | Marriage Banns Across the Sea | True | By Isabelle Mallet | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/b29-chief-surveys-bombing-of-tokyo-mission-profitable-but-not.html | B-29 CHIEF SURVEYS BOMBING OF TOKYO; Mission Profitable but 'Not Perfect,' Says Gen. Hansell -- One Plane Lost Over City | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/1970-civilians-at-harvard.html | 1,970 Civilians at Harvard | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/operas-that-endure.html | OPERAS THAT ENDURE | True | By Olin Downes | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/changing-status-pondered-by-ffi-resistance-groups-confused-by.html | CHANGING STATUS PONDERED BY FFI; Resistance Groups Confused by Differences in Orders Caused by Liberation | True | By G.h. Archambaultby Wireless To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/lubliners-assail-kwapinski.html | Lubliners Assail Kwapinski | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/bermuda-home-guard-bill-killed.html | Bermuda Home Guard Bill Killed | True | By Cable To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/gasoline-black-market-station-operators-and-consumers-blamed-for.html | Gasoline Black Market; Station Operators and Consumers Blamed for Its Existence | True | SHAD POLIER | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/josephus-daniels-recollects-the-wilson-era-years-of-peace-19101917.html | Josephus Daniels Recollects; THE WILSON ERA, YEARS OF PEACE, 1910-1917. By Josephus Daniels. 615 pp. Chapel Hill: The University of North Carolina Press. $4. | True | By Henry F. Pringle | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/happy-medium-for-a-popular-blend-of-fact-and-fancy-there-is-thirty.html | HAPPY MEDIUM; For a Popular Blend of Fact and Fancy, There Is 'Thirty Seconds Over Tokyo' | True | By Bosley Crowther | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/harriman-arrives-in-paris.html | Harriman Arrives in Paris | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/frustrated-brook-willow-by-nelia-gardner-white-276-pp-new-york.html | Frustrated; BROOK WILLOW. By Nelia Gardner White. 276 pp. New York: The Macmillan Company. $2.50. | True | JENNINGS RICE. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/education-in-review-teachers-of-english-discuss-changing-values-to.html | EDUCATION IN REVIEW; Teachers of English Discuss Changing Values To Be Stressed in Language Study | True | By Benjamin Fine | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/orders-return-of-steel-strikers.html | Orders Return of Steel Strikers | True | | C1B 652675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/reggie-fortune-the-cats-whisker-by-h-c-bailey-223-pp-new-york-crime.html | Reggie Fortune; THE CAT'S WHISKER. By H. C. Bailey. 223 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | I.A. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/harder-blows-to-fall-on-germans-in-the-west-eisenhower-has-large.html | HARDER BLOWS TO FALL ON GERMANS IN THE WEST; Eisenhower Has Large Reserves Which May Soon Be Thrown In | True | By Hanson W. Baldwin | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/powerful-indiana-trips-purdue-146-hoosiers-tally-in-first-and-last.html | POWERFUL INDIANA TRIPS PURDUE, 14-6; Hoosiers Tally in First and Last Quarters -- Long Pass Features Opening Drive | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/handful-of-plays-sadie-thompson-and-the-streets-are-guarded-among.html | HANDFUL OF PLAYS; 'Sadie Thompson' and 'The Streets Are Guarded' Among the Recent Entries | True | By Lewis Nichols | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/superfortress-attack-on-tokyo-preceded-by-diversionary-bombing-of.html | Superfortress Attack on Tokyo Preceded By Diversionary Bombing of the Bonins | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/world-meeting-of-jews-to-open-310-delegates-of-38-nations-begin.html | WORLD MEETING OF JEWS TO OPEN; 310 Delegates of 38 Nations Begin 5-Day Conference at Atlantic City Today | True | Special to THE NEW YORK TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/big-gains-in-burma-are-linking-allies-japanese-hold-in-the-north.html | BIG GAINS IN BURMA ARE LINKING ALLIES; Japanese Hold in the North Above Mandalay Is Seriously Threatened by Drives | True | By Tillman Durdinby Wireless To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/swedes-say-torpedo-may-have-sunk-ship.html | SWEDES SAY TORPEDO MAY HAVE SUNK SHIP | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/treaty-vs-agreement-challenge-to-congress-constitutional-convention.html | TREATY VS. AGREEMENT CHALLENGE TO CONGRESS; Constitutional Convention of 1787-1789 Suggests Basis for Compromise On Ratifying Peace Accord STRONG OPPOSITION TO CHANGE | True | By Arthur Krock | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/the-churchill-legend-grows-steadily-at-70-the-prime-ministers.html | The Churchill Legend Grows Steadily; At 70, the Prime Minister's 'creative brain is unblunted and his greatness undiminished.' The Churchill Legend Grows Steadily Churchill Legend Grows | True | By Alistair Forbeslondon. (BY WIRELESS) | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/doctor-mary-in-africa-missionary-doctor-the-story-of-twenty-years.html | 'Doctor Mary' in Africa; MISSIONARY DOCTOR: The Story of Twenty Years in Africa. By Mary Floyd Cushman, M.D. With photographs. 279 pp. New York: Harper & Brothers. $2.75. | True | By Calder Willingham | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/hulbert-footner-i-i-novelist-and-playwright-dies-in-maryland-at-age.html | HULBERT FOOTNER' I I; Novelist and Playwright Dies in Maryland at Age of 65 | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/veterans-intelligence-resources-made-available-to-establish.html | Veterans' Intelligence; Resources Made Available to Establish Ex-Service Folk in Individual Enterprise | True | By Charles Hurdspecial To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/spot-plan-revised-for-refrigerators-wpb-orders-such-production-into.html | SPOT PLAN REVISED FOR REFRIGERATORS; WPB Orders Such Production Into Frozen Stockpile -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 652675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/sees-wholesalers-firmly-entrenched-graybar-official-finds-war.html | SEES WHOLESALERS FIRMLY ENTRENCHED; Graybar Official Finds War Strengthened Position Despite Some Direct-Sales Inroads FINGER IS ON DISTRIBUTOR Cites Fact but Says Appliance Jobber Is More Efficient, With His Costs Lower | True | By Edward A. Morrow | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/guns-and-grenades-mark-belgian-riot-police-clash-with-brussels.html | GUNS AND GRENADES MARK BELGIAN RIOT; Police Clash With Brussels Crowd of 8,000 Opposing Pierlot's Government CASUALTY FIGURES DIFFER Resistance Leaders Counsel Against Use of Violence, but More Is Feared | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/home-is-the-hunter.html | "HOME IS THE HUNTER" | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/dining-car-losses-cause-130-arrests-fbi-says-union-pacific-crews.html | DINING CAR LOSSES CAUSE 130 ARRESTS; FBI Says Union Pacific Crews, Stewards and Waiters, Withheld $200,000 a Year | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/recall-of-us-units-seen-end-of-commitment-in-india-and-burma-is.html | RECALL OF U.S. UNITS SEEN; End of Commitment in India and Burma Is Judged Near | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/grocery-store-remodeling.html | Grocery Store Remodeling | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/armstrongs-goals-decide.html | Armstrong's Goals Decide | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/cotton-parity-plan-scored-by-exchange.html | COTTON PARITY PLAN SCORED BY EXCHANGE | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/miss-jeanne-herts-bride-in-brooklyn-she-has-five-attendants-at.html | MISS JEANNE HERTS BRIDE IN BROOKLYN; She Has Five Attendants at' Wedding to Clement Brown, , Formerly of the Army | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/pruning-apple-trees-winter-months-when-tree-is-dormant-is-the-time.html | PRUNING APPLE TREES; Winter Months, When Tree Is Dormant, Is the Time for This Operation | True | By George H. Gillies | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/giants-engage-the-tigers-today-as-bears-face-unbeaten-eagles-new.html | Giants Engage the Tigers Today As Bears Face Unbeaten Eagles; New Yorkers Count on Success in Game at Polo Grounds, Philadelphia Reverse to Enhance Chance for Play-Off Spot | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/more.html | More | True | LESLIE INGERSOLL | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/nyu-five-victor-10328-sets-scoring-record-in-opener-with-union.html | N.Y.U. FIVE VICTOR, 103-28; Sets Scoring Record in Opener With Union Junior College | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/gauss-arrives-in-washington.html | Gauss Arrives in Washington | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/megogo-captures-29050-pimlico-cup-beats-bolingbroke-8-lengths-ricks.html | MEGOGO CAPTURES $29,050 PIMLICO CUP; Beats Bolingbroke 8 Lengths -- Rick's Raft Triumphs in $30,500 Walden Stakes MEGOGO CAPTURES $29,050 PIMLICO CUP | True | By Bryan Fieldspecial To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/frank-hand.html | FRANK HAND | True | Special to Nw YO.K TinnY. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/congress-group-reaches-britain.html | Congress Group Reaches Britain | True | | C1B 652675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/afl-asks-million-for-labor-abroad-its-relief-arm-starts-drive-for.html | AFL ASKS MILLION FOR LABOR ABROAD; Its Relief Arm Starts Drive for Fund to Restore Unions in War-Torn Countries | True | By Louis Starkspecial To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/de-penalosa-pierce.html | de Penalosa -- Pierce | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/landis-is-praised-by-his-colleagues-officials-of-baseball-leagues.html | LANDIS IS PRAISED BY HIS COLLEAGUES; Officials of Baseball Leagues Throughout Country Recall Judge's Help to Game | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/32-nazis-face-end-in-a-dutch-castle-kasteels-patriot-mayor-gets.html | 32 NAZIS FACE END IN A DUTCH CASTLE; Kasteel's Patriot Mayor Gets Away From Them and Then British Plan 'Measures' | True | By James MacDonaldby Wireless To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/fort-pierce-in-front-210-defeats-jacksonville-fliers-as-pool-former.html | FORT PIERCE IN FRONT, 21-0; Defeats Jacksonville Fliers as Pool, Former Bear, Excels | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/for-younger-readers-one-god-the-ways-we-worship-him-by-florence.html | For Younger Readers; ONE GOD: The Ways We Worship Him. By Florence Mary Fitch. Photographs selected by Beatrice Creighton. 144 pp. New York: Lothrop, Lee & Shepard Company. $2. | True | By Ellen Lewis Buell | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/buffalo-girl-betrothedi-mary-schneckenburger-will.html | BUFFALO GIRL BETROTHED; Mary Schneckenburger Will | True | Bel | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/yale-plays-a-tie-with-virginia-66-ends-season-unbeaten-first-time.html | YALE PLAYS A TIE WITH VIRGINIA, 6-6; Ends Season Unbeaten First Time in 21 Years -- Duda and Penn Score YALE PLAYS A TIE WITH VIRGINIA, 6-6 | True | By Roscoe McGowenspecial To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/steelmurphy.html | SteelMurphy | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/dr-a-lagorio-dead-chicago-physician-87.html | DR. A. LAGORIO DEAD; CHICAGO PHYSICIAN, 87 | True | Specla! to Tg lw York TrnyJ. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/bulgarian.html | Bulgarian | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/silurians-to-set-up-journalism-award.html | SILURIANS TO SET UP JOURNALISM AWARD | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/margaret-prices-troth-morristown-girl-is-betrothed-to-frank-bernard.html | MARGARET PRICE'S TROTH; Morristown Girl Is Betrothed to Frank Bernard Lawrence | True | Special to T Nv Yoltt TzMU. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/nathaniel-a-campbell-retired-exporter-was-trustee-of-american.html | NATHANIEL A. CAMPBELL; Retired Exporter Was Trustee !, of American Savings Bank | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/zervas-to-discuss-greek-disarming-edes-chief-in-athens-for-talk.html | ZERVAS TO DISCUSS GREEK DISARMING; Edes Chief in Athens for Talk -- Says He Is Not Opposed to Communist Party | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/the-upper-south-referendum-on-prohibition-looms-for-north-carolina.html | THE UPPER SOUTH; Referendum on Prohibition Looms for North Carolina | True | By Virginius Dabney | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/bridge-value-of-jump-raise.html | BRIDGE: VALUE OF JUMP RAISE | True | By Albert H. Morehead | C1B 652675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/key-to-prosperity-issued-for-upstate-haring-reveals-it-lies-in-use.html | KEY TO PROSPERITY ISSUED FOR UP-STATE; Haring Reveals It Lies in Use of CED Grass-Roots Planning by Leading Cities There CITES BANK-DEBIT CHARTS Outlines Two for Determining Both Long and Short Term Trends as Business Guides KEY TO PROSPERITY ISSUED FOR UP-STATE | True | By Thomas F. Conroy | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/murphys-aides-named-john-l-chase-of-tully-ny-one-of-his-vice.html | MURPHY'S AIDES NAMED; John L. Chase of Tully, N.Y., One of His Vice Consuls | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/bullets-for-eisenhower-may-curb-civilian-output.html | Bullets for Eisenhower May Curb Civilian Output | True | By the United Press. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/bob-unningham-ring-pioneer-dies-i-bantamweight-o-the-ninetiesi.html | BOB JUNNINGHAM, RING PIONEER, DIES; I Bantamweight o{ the Nineties,I First to' Fight in a 'Padded I Square, Became Acrobat J | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/watch-on-the-rhine.html | WATCH ON THE RHINE | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/librarians-facing-postwar-changes-eastern-college-conference-hears.html | LIBRARIANS FACING POST-WAR CHANGES; Eastern College Conference Hears Suggestions for the Broadening of Services | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/wendell-c-phillips.html | WENDELL C. PHILLIPS | True | special to THE NEW YOC TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/mrs-deliah-sullivan.html | MRS. DELIAH SULLIVAN | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/outlines-aims-of-china.html | Outlines Aims of China | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/ohio-state-downs-michigan-18-to-14-for-big-ten-title-lead-changes.html | OHIO STATE DOWNS MICHIGAN, 18 TO 14, FOR BIG TEN TITLE; Lead Changes Five Times in Thrill-Packed Game Before 77,958 Spectators 52-YARD MARCH DECIDES 14 Running Plays at End Save Contest -- Bowl Acceptance Is Not Likely CLEARING THE WAY FOR A BUCKEYE BACK TO REGISTER A FIRST DOWN Ohio State Defeats Michigan, 18-14, To Capture Big Ten Championship | True | By Allison Danzigspecial To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/the-hard-road-to-victory.html | THE HARD ROAD TO VICTORY | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/domestic-aviation.html | DOMESTIC AVIATION | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/trading-to-halt-in-two-issues.html | Trading to Halt in Two Issues | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/zionists-to-honor-dr-weizmann-at-70.html | ZIONISTS TO HONOR DR. WEIZMANN AT 70 | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/us-board-bares-atrocity-details-told-by-witnesses-at-polish-camps.html | U.S. Board Bares Atrocity Details Told by Witnesses at Polish Camps; U.S. BOARD BARES ATROCITY DETAILS | True | By John H. Criderspecial To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/peace-up-to-us-lloyd-george-says-our-abandonment-of-league-called.html | PEACE UP TO U.S., LLOYD GEORGE SAYS; Our Abandonment of League Called Greatest Mistake After First World War WANTS REICH DISARMED Former Prime Minister Holds 'Good Germans' Would Welcome This Move | True | | C1B 652675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/california-cavalcade-the-story-of-california-lithographs-by-ch-de.html | California Cavalcade; THE STORY OF CALIFORNIA. Lithographs by C.H. De Witt. Text by May McNeer. Unpaged. New York: Harper & Brothers. $1.50. | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/ecuador-exports-rubber-to-us.html | Ecuador Exports Rubber to U.S. | True | By Cable To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/reception-to-fete-aides-for-benefit-women-assisting-in-ice-follies.html | RECEPTION TO FETE AIDES FOR BENEFIT; Women Assisting in Ice Follies Event for Protestant Welfare to Be Guests Tuesday | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/opa-rules-matches-go-with-cigarettes.html | OPA Rules Matches Go With Cigarettes | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/sports-of-the-times-a-rackety-rax-for-the-bears.html | Sports of the Times; A Rackety Rax for the Bears | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/200-others-demonstrate.html | 200 Others Demonstrate | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/tax-plans-studied-for-postwar-era-various-proposals-compared-and.html | TAX PLANS STUDIED FOR POST-WAR ERA; Various Proposals Compared and Discussed on Basis of Published Review INCOME ESTIMATES LISTED General Sales Levy Regarded Advisable if Trend Toward Inflation Continues TAX PLANS STUDIED FOR POST-WAR ERA | True | By Godfrey Nelson | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/rail-notes.html | RAIL NOTES | True | By Ward Allan Howe | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/strasbourg-mass-to-honor-leclerc.html | STRASBOURG MASS TO HONOR LECLERC | True | By Wireless To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/goering-haven-pictured-weekly-prints-photo-of-swedish-villa-he-is.html | GOERING HAVEN PICTURED; Weekly Prints Photo of Swedish Villa He Is Said to Own | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/e-john-magnin-head-of-retail-store-chain-managed-firm-54-years.html | E. JOHN MAGNIN; Head of Retail Store Chain Managed Firm 54 Years | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/cynthia-j-drake-married-in-jersey-christ-church-at-short-hills.html | CYNTHIA J. DRAKE MARRIED IN JERSEY; Christ Church at Short Hills Scene of Her Wedding to Wilfred C. Hugli Jr. | True | Special to THE NEW YORK TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/bowl-for-a-north-window.html | BOWL FOR A NORTH WINDOW | True | N.R.S. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/peasant-party-polands-largest.html | Peasant Party Poland's Largest | True | By Cable To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/a-zanys-scrapbook-lost-in-the-horse-latitudes-by-h-allen-smith.html | A Zany's Scrapbook; LOST IN THE HORSE LATITUDES. By H. Allen Smith. Illustrated by Leo Hershfield. 224 pp. New York: Doubleday, Doran & Co. $2. | True | By Thomas Sugrue | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/enemy-must-repair-aachens-cathedral.html | ENEMY MUST REPAIR AACHEN'S CATHEDRAL | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/school-custodians-ratify-strike-order.html | SCHOOL CUSTODIANS RATIFY STRIKE ORDER | True | | C1B 652675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/italy-a-test-case-on-future-europe-complex-problems-that-arose.html | ITALY A TEST CASE ON FUTURE EUROPE; Complex Problems That Arose After Liberation Indicate the Difficulties Ahead OUTLOOK SEEMS BLEAK | True | By Herbert L. Matthews by Wireless To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/chinese-still-try-to-unify-factions-communists-opponent-ousted-from.html | CHINESE STILL TRY TO UNIFY FACTIONS; Communists' Opponent Ousted From Cabinet by Chiang, but Obstacles Remain BOTH SIDES OBSTINATE Yenan Regime Called Not Really Marxist -- Wants Only Part in Central Government | True | By Brooks Atkinson | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/war-loan-drive-points-up-colossal-cost-of-this-war-governments.html | WAR LOAN DRIVE POINTS UP COLOSSAL COST OF THIS WAR; Government's Outlay of $250,000,000 a Day Dwarfs All Past Emergency Expenditures | True | By John H. Crider | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/oxygen-regulator-supplies-fliers-automatically-as-altitude.html | Oxygen Regulator; Supplies Fliers Automatically as Altitude Increases | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/hue-and-cry-by-thomas-b-dewey-184-pp-new-york-jefferson-house.html | HUE AND CRY. By Thomas B. Dewey. 184 pp. New York: Jefferson House. Distributed through William Morrow & Co. $2. | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/henry-g-haddon-78-retired-telegraph-official-began-as-operator-at.html | HENRY G. HADDON 78,; Retired Telegraph Official, Began as Operator at 17 | True | Special to TH NEW YO-- - TIMES. I | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/toronto-topples-canadiens-2-to-0-mccools-first-shutout-puts-leaf.html | TORONTO TOPPLES CANADIENS, 2 TO 0; McCool's First Shut-Out Puts Leaf Six in League Lead -- Wings Beat Hawks, 7-4 | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/the-field-of-travel-postwar-circle-tour-through-mexico-and-cuba.html | THE FIELD OF TRAVEL; Post-War Circle Tour Through Mexico And Cuba -- Bear Mountain Program | True | By Diana Rice | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/adventurers-lightning-strikes-once-by-doug-allan-285-pp-new-york.html | Adventurers; LIGHTNING STRIKES ONCE. By Doug Allan. 285 pp. New York: Robert M. McBride & Co. $3. | True | I.A. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/military-training.html | MILITARY TRAINING | True | L.A. KING | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/swarthmore-victor-130-downs-ursinus-to-even-season-series-as-duke.html | SWARTHMORE VICTOR, 13-0; Downs Ursinus to Even Season Series as Duke Excels | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/women-students-learning-to-aid-wounded-soldiers.html | Women Students Learning To Aid Wounded Soldiers | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/identity-disks-switched-soldiers-practice-in-europe-alarms-army.html | IDENTITY DISKS SWITCHED; Soldiers' Practice in Europe Alarms Army Authorities | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/judge-landis-dies-baseball-czar-78-commissioner-for-24-years-barred.html | JUDGE LANDIS DIES; BASEBALL CZAR, 78,; Commissioner for 24 Years Barred Eight Players for 'Throwing' 1919 Series I FREED 'SLAVE' ATHLETES On Bench, Fined Standard Oil $29,240,O00 -- Presided in Haywood, Berger Cases | True | | C1B 652675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/army-to-go-allout-in-war-bond-drive-says-eisenhower-letter-to.html | ARMY TO GO 'ALL-OUT' IN WAR BOND DRIVE, SAYS EISENHOWER; Letter to Morgenthau Gives Pledge of Support Despite Wide Scope of Battle E SERIES 15.4% OF QUOTA $45,300,000 Total in State Sold Thus Far -- Figure for City Is $27,905,395 ARMY IS 'ALL-OUT' IN WAR BOND DRIVE | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/poplins-lead-in-cloth-hats.html | Poplins Lead in Cloth Hats | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/technical-bookrack.html | Technical Bookrack | True | By J.m. Juran | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/the-nation.html | THE NATION | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/new-shows-in-the-galleries.html | NEW SHOWS IN THE GALLERIES | True | By Howard Devree | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/telephone-curb-reported.html | Telephone Curb Reported | True | By Cable To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/son-to-mrs-ilya-chamberlain.html | Son to Mrs, Ilya Chamberlain | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/triumph-is-not-beautiful-the-way-of-life-according-to-laotzu-an.html | 'Triumph Is Not Beautiful'; THE WAY OF LIFE, According to Laotzu. An American version by Witter Bynner. 76 pp. New York: The John Day Company. $1. | True | MARGUERITE YOUNG. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/hailing-of-aces-decried-sprague-says-enemy-singles-out-widely.html | HAILING OF ACES DECRIED; Sprague Says Enemy Singles Out Widely Acclaimed Airmen | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/miss-c-l-altemus-d-in-molqtcliii-bride-o-staff-st-russell-b-patton.html | MISS C. L. ALTEMUS D IN MOlqTCL/ilI/:; Bride o{ Staff St. Russell B. Patton, Who Sorved for 34 Months in South Pacifio | True | Special to THE NEW YORK Tnr. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/col-zemke-is-a-prisoner-montana-pilot-leading-ace-is-reported-in.html | COL. ZEMKE IS A PRISONER; Montana Pilot, Leading Ace, Is Reported in Germany | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ARTHUR HENLEY | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/ap-says-suit-aims-to-make-it-utility-in-supreme-court-brief-it.html | AP SAYS SUIT AIMS TO MAKE IT UTILITY; In Supreme Court Brief It Combats Trust Action on the Ground of Freedom of Press | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/homemade-christmas-joys.html | Home-Made Christmas Joys | True | By Catherine MacKenzie | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/art-show-to-help-ywca-war-fund-an-exhibition-of-portraits-of.html | ART SHOW TO HELP Y.W.C.A. WAR FUND; An Exhibition of 'Portraits of Warriors' Dec. 6 to Benefit Work in New York Area | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/turin-now-center-of-italian-patriots.html | TURIN NOW CENTER OF ITALIAN PATRIOTS | True | By Wireless To the New York Times. | C1B 652675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/problems-of-postwar-education-who-shall-be-educated-by-w-lloyd.html | Problems of Post-War Education; WHO SHALL BE EDUCATED? By W. Lloyd Warner, Robert J. Havinghurst, Martin B. Loeb. 190 pp. New York: Harper & Bros. $2.50. THE ROLE OF HIGHER EDUCATION IN WAR AND AFTER. By J. Hillis Miller and Dorothy V.N. Brooks. 222 pp. New York: Harper & Bros. $2.50. | True | By Edmund C. Richards | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/david-linden-white-marries-betsy-aron.html | DAVID LINDEN WHITE MARRIES BETSY ARON | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/17-toy-concerns-named-in-opa-suits-injunctions-to-enforce-ceiling.html | 17 TOY CONCERNS NAMED IN OPA SUITS; Injunctions to Enforce Ceiling Prices Asked Against Dealers and Manufacturers Here 17 TOY CONCERNS NAMED IN OPA SUITS | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/fulltime-english-urged-in-schools-national-council-resolution.html | FULL-TIME ENGLISH URGED IN SCHOOLS; National Council Resolution Stresses the Importance of Language Arts | True | By Benjamin Finespecial To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/attack-on-tokyo-held-experiment-first-superfortress-blow-at-capital.html | ATTACK ON TOKYO HELD EXPERIMENT; First Superfortress Blow at Capital Called Prelude to Future Mass Bombing | True | By George Horneby Telephone To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/french-plan-rule-of-regained-areas-alsace-will-be-governed-with-due.html | FRENCH PLAN RULE OF REGAINED AREAS; Alsace Will Be Governed With Due Regard to Concordat With Papacy on Clergy | True | By Wireless To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/hollywood-goes-to-sea-more-hollywood-data.html | HOLLYWOOD GOES TO SEA; MORE HOLLYWOOD DATA | True | By Fred Stanleyhollywood. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/asks-cigarette-check-opa-enlists-volunteers-to-detect-black-market.html | ASKS CIGARETTE CHECK; OPA Enlists Volunteers to Detect Black Market in Capital | True | Special to THE NEW YORK TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/new-york.html | New York | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/nancy-c-wagner-a-bride-has-six-attendants-at-wedding-here-to-dr.html | NANCY C. WAGNER A BRIDE; Has Six Attendants at Wedding Here to Dr. Allison B. Landolt | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/operation-on-knee-for-jurges-giants.html | Operation on Knee For Jurges, Giants | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/obedient-germans.html | OBEDIENT GERMANS | True | J.W. HAMILTON | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/penns-late-drive-tops-cornell-200-as-50000-look-on-minisi-goes-67.html | PENN'S LATE DRIVE TOPS CORNELL, 20-0, AS 50,000 LOOK ON; Minisi Goes 67 Yards in Third Period -- Edenborn and Siea Tally in the Fourth TWO SCORES CALLED BACK Siea and Minisi Dash 53 and 67 in Vain at the Start -- Dekddbrun Losers' Star A PENN BACK BEING BROUGHT DOWN AFTER MAKING A SEVEN-YARD GAIN PENN'S LATE DRIVE SINKS CORNELL, 20-0 | True | By Louis Effratspecial To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/a-museum-and-groups.html | A MUSEUM AND GROUPS | True | H.D. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/a-wing-and-a-prayer.html | "A WING AND A PRAYER" | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 652675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/condon-salottolo.html | Condon -- -Salottolo | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/veteran-divisions-in-line.html | Veteran Divisions in Line | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/target-tokyo.html | Target Tokyo | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/on-getting-mr-apley-straight.html | ON GETTING 'MR. APLEY' STRAIGHT | True | By George S. Kaufman | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/virginia-lee-betrothed-i-junior-at-smith-brideelect-ofl-i-lieut-r-g.html | VIRGINIA LEE BETROTHED; I Junior at Smith Bride-Elect ofl I Lieut. R. G. Humphreys Jr. | True | Special to THg Nsw YOK TiMr. S. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/philadelphia.html | Philadelphia | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/events-of-interest-in-shipping-world-todd-yards-report-on-vast-war.html | EVENTS OF INTEREST IN SHIPPING WORLD; Todd Yards Report on Vast War Activities Since the Pearl Harbor Attack | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/hints-vindication-of-kimmel-short-armynavy-journal-suggests-admiral.html | HINTS VINDICATION OF KIMMEL, SHORT; Army-Navy Journal Suggests Admiral May Never Be Tried, With General Cleared | True | Special to THE NEW YORK TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/news-of-stamp-world.html | NEWS OF STAMP WORLD | True | By Kent B. Stiles | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/sale-to-help-st-lukes-home.html | Sale to Help St. Luke's Home | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/stout-to-address-engineers.html | Stout to Address Engineers | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/our-berlins.html | OUR BERLINS | True | LAMBERT FAIRCHILD | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/molders-study-premium-field.html | Molders Study Premium Field | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/equality-is-urged-for-all-minorities-guarantees-for-postwar-era.html | EQUALITY IS URGED FOR ALL MINORITIES; Guarantees for Post-War Era Called for by Leaders as Ambijan Meets Here | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/hayward-smith.html | Hayward -- Smith | True | Special to T-,rz HEW YORK TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/foes-sink-off-cebu-2000-drown-in-loss-of-ships-on-way-to-battle-of.html | FOES SINK OFF CEBU; 2,000 Drown in Loss of Ships on Way to Battle of Leyte CRAFT NOT GUARDED 17,000 of Enemy Were Victims in 4 Convoys -- We Gain on Land FOES SINK OFF CEBU ON 4 TRANSPORTS | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/1261880-italians-held.html | 1,261,880 Italians Held | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/thrifty-lilies-for-summer.html | THRIFTY LILIES FOR SUMMER | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/to-appeal-judicial-district-suit.html | To Appeal Judicial District Suit | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/united-states.html | United States | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/majors-not-to-act-on-successor-to-landis-until-chicago-meetings.html | Majors Not to Act on Successor To Landis Until Chicago Meetings; Frick Doubts a New Commissioner Will Be Chosen Dec. 11, 12, 13 -- Farley, Courtney, McDevitt Among Those Mentioned MAJORS TO DELAY SELECTION OF HEAD | True | By John Drebinger | C1B 652675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/head-and-heart-of-henry-james-henry-james-the-major-phase-by-fo.html | Head and Heart of Henry James; HENRY JAMES: THE MAJOR PHASE. By F.O. Matthiessen. 190 pp. New York: Oxford University Press. $2.50. | True | By Lionel Trilling | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/a-lesson-of-the-pacific.html | A LESSON OF THE PACIFIC | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/3-japanese-thrusts-at-kweiyang-expected-chinese-have-alternative.html | 3 Japanese Thrusts at Kweiyang Expected; Chinese Have Alternative Chungking Routes | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/a-great-hound-wilderness-champion-by-joseph-wharton-lippincott.html | A Great Hound; WILDERNESS CHAMPION. By Joseph Wharton Lippincott. Illustrated by Paul Bransom. 195 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/people-still-lose-things.html | People Still Lose Things | True | ESTELLE SAFIER MCBRIDE. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/allies-to-allot-ports-to-french-will-permit-importation-of-10000-to.html | ALLIES TO ALLOT PORTS TO FRENCH; Will Permit Importation of 10,000 Tons of Goods Daily After Jan. 15 SHIPPING CHIEF PROBLEM Coal and Raw Materials for Industries of France to Predominate in Imports | True | By Harold Callenderby Wireless To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/the-great-black-kanba-by-constance-and-gwenyth-little-188-pp-new.html | THE GREAT BLACK KANBA. By Constance and Gwenyth Little. 188 pp. New York: Crime Club-Doubleday, Doran $ Co. $2. | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/treasure-chest.html | Treasure Chest | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/many-factors-blamed-for-shortages-of-food-army-purchases-and-black.html | MANY FACTORS BLAMED FOR SHORTAGES OF FOOD; Army Purchases and Black Markets Curtail Supplies at Home | True | By Charles E. Egan | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/cassino-corridor-they-called-it-purple-heart-valley-by-margaret.html | 'Cassino Corridor'; THEY CALLED IT "PURPLE HEART VALLEY." By Margaret Bourke-White. 192 pp. 112 Photographs by the Author. New York: Simon & Schuster. $3. | True | By Foster Hailey | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/rye-achievements-hailed-by-houston-differences-at-world-business.html | RYE ACHIEVEMENTS HAILED BY HOUSTON; Differences at World Business Parley Are Called 'Largely Matter of Emphasis' | True | By Herbert S. Houston | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/tourists-are-told-to-stop-going-south-as-no-return-relief-trains.html | Tourists Are Told to Stop Going South, As No Return Relief Trains Will Be Run | True | Special to THE NEW YORK TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/drake-harriers-first-feiler-leads-team-to-title-in-ncaa-competition.html | DRAKE HARRIERS FIRST; Feiler Leads Team to Title in N.C.A.A. Competition | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/air-conferees-act-on-antiwar-step-special-subcommittee-votes.html | AIR CONFEREES ACT ON ANTI-WAR STEP; Special Sub-Committee Votes Preamble Aimed to Avoid Friction Menacing Peace BUT REVIEW IS POSSIBLE Action Is Not Final Pending Decisions on Traffic Quotas and Air 'Fifth Freedom' | True | By Russell Porterspecial To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/margaret-choate-is-bride-in-oran6e-alexandria-va-girl-married-to.html | MARGARET CHOATE IS BRIDE IN ORAN6E; Alexandria, Va, Girl Married to RichardJ. Brown Jr. by the Latter's Brother | True | Special to Tl iqxw Nor . | C1B 652675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/mary-costes-heard-in-recital.html | Mary Costes Heard in Recital | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/a-bargain-in-bonds.html | A Bargain in Bonds | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/british.html | British | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/h-d-watts-to-wed-mrs-elise-yawkey.html | H. D. WATTS TO WED MRS. ELISE YAWKEY | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/american-opera-comes-of-age-native-singers-now-predominate-at-the.html | American Opera Comes of Age; Native singers now predominate at the Met. We have proved, says Mr. Johnson, that we can produce first-class performers. The Opera | True | By Edward Johnson General Manager. Metropolitan Opera Company | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/world-war-l-the-human-side-ernie-pyle-proves-once-again-that-he-is.html | WORLD WAR l! THE HUMAN SIDE; Ernie Pyle Proves Once Again That He Is (51 Joe's Most Understanding Reporter BRAVE MEN. By Ernle Pvle. 474 pp. New York: Henry Holt & Co. $$. Ernie Pyle Reporting | True | By C. L Sulzberger | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/useful-earthworm-it-has-been-harnessed-and-put-to-work-enriching.html | Useful Earthworm; It Has Been Harnessed and Put to Work Enriching the Soil | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/madame-butterfly-presented.html | 'Madame Butterfly' Presented | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/graygreen-terror-on-the-danger-line-by-georges-simenon-269-pp-new.html | Gray-Green Terror; ON THE DANGER LINE. By Georges Simenon. 269 pp. New York: Harcourt, Brace & Co. $2. | True | By Jane Cobb | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/old-rivalry-fans-palestines-strife-british-rule-held-key-to-the.html | OLD RIVALRY FANS PALESTINE'S STRIFE; British Rule Held Key to the Present Terrorist Outbreaks in the Holy Land POSITION OF THE ARABS | True | By Sidney Grusonby Wireless To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/daughter-to-robert-j-kassans.html | Daughter to Robert J. Kassans | True | Special to Tin: Nzw YORK TrMZS. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/mississippi-wins-in-upset-by-138-defeats-favored-mississippi-state.html | MISSISSIPPI WINS IN UPSET BY 13-8; Defeats Favored Mississippi State as Bruce's Passes Set Up Two Touchdowns | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/olympics-rout-rovers-84.html | Olympics Rout Rovers, 8-4 | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/a-negros-plea.html | A NEGRO'S PLEA | True | NICHOLAS MOCHARNIUK | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/7-grants-by-baruch-fund-185000-divided-among-colleges-for-medical.html | 7 GRANTS BY BARUCH FUND; $185,000 Divided Among Colleges for Medical Study | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/atlantic-air-pioneer-killed.html | Atlantic Air Pioneer Killed | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/the-president-opens-christmas-seal-sale.html | THE PRESIDENT OPENS CHRISTMAS SEAL SALE | True | | C1B 652675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/quick-stab-clears-huertgen-forest-germans-fall-back-in-panic-as.html | QUICK STAB CLEARS HUERTGEN FOREST; Germans Fall Back in Panic as American Unit Strikes Without Artillery Help COST TO US CALLED HIGH Thousands on Both Sides Are Killed and Wounded in Fierce 10-Day Battle | True | By Henry T. GorrelIunited Press Correspondent | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/war-in-three-dimensions-is-waged-on-japan-our-great-air-force-joins.html | WAR IN THREE DIMENSIONS IS WAGED ON JAPAN; Our Great Air Force Joins the Navy And Ground Forces in Heavy Attacks | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/torek-takes-good-hands-trophy-in-show-at-boulder-brook-club-lois.html | Torek Takes Good Hands Trophy In Show at Boulder Brook Club; Lois Lisanti and Nancy Dean Gain Junior Competition Laurels -- Blues Captured by Jumpers Mexico City, General | True | BY Henry R. IlsleyspecialTo the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/4-philanthropies-will-gain-by-play-herseys-bell-for-adano-will-aid.html | 4 PHILANTHROPIES WILL GAIN BY PLAY; Hersey's 'Bell for Adano' Will Aid the Union Settlement and Speedwell Society Dec. 7, 8 ART WORKSHOP LISTS DATE Rivington Project Beneficiary Dec. 11 -- College Scholarship Fund Party Set for Dec. 18 | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/honor-rubber-producer-brazil-decorates-allen-for-his-work-in-amazon.html | HONOR RUBBER PRODUCER; Brazil Decorates Allen for His Work in Amazon Valley | True | By Wireless To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/kreisler-recital-to-assist-french-mme-louis-j-balsan-sponsor-of.html | KREISLER RECITAL TO ASSIST FRENCH; Mme. Louis J. Balsan Sponsor of Event Dec. 19 in Behalf of Children's Organization | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/rev-clayton-boothby.html | REV. CLAYTON BOOTHBY | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/pacific-states-events-in-china-have-special-interest-for-far-west.html | PACIFIC STATES; Events in China Have Special Interest for Far West | True | By Lawrence E. Davies | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/wesleyan-winner-by-5844.html | Wesleyan Winner by 58-44 | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/the-job-is-hard.html | THE JOB IS HARD | True | GEORGE COWAN | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/yugoslav.html | Yugoslav | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/green-knocks-out-melcher.html | Green Knocks Out Melcher | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/doorman-only.html | "DOORMAN ONLY?" | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/gifts-for-gardeners-possibilities-reduced-to-essentials-some-tools.html | GIFTS FOR GARDENERS; Possibilities Reduced to Essentials -- Some Tools, Plants, Accessories Available | True | By Patricia Spollen | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/exmayor-cardwell-of-east-orange-dies.html | EX-MAYOR CARDWELL OF EAST ORANGE DIES | True | Seclal to Ngw 'oRx | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/japanese-boasts-planes-could-hit-here-twice-daily.html | Japanese Boasts Planes Could Hit Here Twice Daily | True | By the United Press. | C1B 652675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/industry-takes-stand-this-group-in-wlb-gives-views-on-steel-wage.html | INDUSTRY TAKES STAND; This Group in WLB Gives Views on Steel Wage Ruling | True | Special to THE NEW YORK TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/allan-l-carter-sr-baltimore-new-york-business-man-was-also.html | ALLAN L. CARTER SR.; Baltimore, New York Business Man Was Also Philanthropist | True | Special to THZ Nzw Y0l TIMZS. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/allies-approach-kalewa.html | Allies Approach Kalewa | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/rumania-arrests-200-nazis.html | Rumania Arrests 200 Nazis | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/range-of-trading-narrow-in-cotton-futures-market-is-1-point-off-to.html | RANGE OF TRADING NARROW IN COTTON; Futures Market Is 1 Point Off to 7 Higher at Close After Irregular Session | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/aj-gould-jr-wins-the-dfc-for-heroism.html | A.J. GOULD JR. WINS THE DFC FOR HEROISM | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/a-txandee-bruce.html | A T.,XANDEE BRUCE | True | Special to lx N'w No-g 7LZ.S. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/flour-subsidies.html | FLOUR SUBSIDIES | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/red-ball-line-ends-improved-french-railroads-obviate-truck-service.html | 'RED BALL' LINE ENDS; Improved French Railroads Obviate Truck Service | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/smu-triumphs-7-to-6-rallies-to-beat-texas-tech-on-blocked-kick-in.html | S.M.U. TRIUMPHS, 7 TO 6; Rallies to Beat Texas Tech on Blocked Kick in 2d Quarter | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/the-navy-laughs-while-it-works.html | The Navy Laughs While It Works | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/political-leaders-mourn-kenneally-farley-and-whalen-are-among-the.html | POLITICAL LEADERS MOURN KENNEALLY; Farley and Whalen Are Among the Honorary Pallbearers at Rites in St. Ann's Church | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/germans-hit-back-drive-for-saverne-gap-to-balk-double-trap-by-7th.html | GERMANS HIT BACK; Drive for Saverne Gap to Balk Double Trap by 7th and 3d Armies COLOGNE PUSH GAINS Ninth Advances Closer to Juelich as First Moves Nearer to Dueren GERMANS HIT BACK IN SAVERNE SECTOR | True | By the United Press. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/affairs-of-destiny-by-georges-simenon-translated-from-the-french-by.html | AFFAIRS OF DESTINY. By Georges Simenon. Translated from the French by Stuart Gilbert. 265 pp. New York: Harcourt, Brace & Co. $2. | True | By Isaac Anderson | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/mrs-lee-air-force-pilot-dead.html | Mrs. Lee, Air Force Pilot, Dead | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/california-loses-by-336-to-st-marys-preflight.html | California Loses by 33-6 To St. Mary's Pre-Flight | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/carton-o.html | Carton -- O' | True | Meara | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/tennessee-beats-kentucky-21-to-7-tallies-by-pike-and-stephens.html | TENNESSEE BEATS KENTUCKY, 21 TO 7; Tallies by Pike and Stephens, Former on 50-Yard Run, Win Game in Third Quarter MANNING SCORES IN FIRST Howe Nabs Chambers' Pass in End Zone in Last Minute to Avert Wildcat Shut-Out | True | | C1B 652675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/dartmouth-stops-columbia-by-180-in-seasons-finale-swanson-tallies.html | DARTMOUTH STOPS COLUMBIA BY 18-0 IN SEASON'S FINALE; Swanson Tallies on 47-Yard Pass Play and on Plunge -- Lions Drop 6th in Row BRAATZ SPRINTS 75 YARDS Breaks Through Line for His Scoring Run -- Losers Unable to Threaten Indians DARTMOUTH STOPS COLUMBIA BY 18-0 | True | By William Richardson | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/petrillos-union-loses-plea-to-wlb-ruling-also-denies-engineers.html | PETRILLO'S UNION LOSES PLEA TO WLB; Ruling Also Denies Engineers' Contention 'Platter Turning' Requires Special Skills | True | Special to THE NEW YORK TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/peleliu-cleanup-a-difficult-task-trapped-japanese-are-being-blasted.html | PELELIU CLEAN-UP A DIFFICULT TASK; Trapped Japanese Are Being Blasted Out by Flamethrowers in Yard-by-Yard Struggle | True | By Sidney Shalettby Wireless To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/woodberry-forest-victor.html | Woodberry Forest Victor | True | Special to THE NEW YORK TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/creeping-time.html | CREEPING TIME | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/rangers-buy-labrie-of-bruins.html | Rangers Buy Labrie of Bruins | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/edward-b-wallaces-have-sonj.html | Edward B. Wallaces Have SonJ | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/leonard-on-top-14-to-0.html | Leonard on Top, 14 to 0 | True | Special to THE NEW YORK TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/charlotte-rosen-brideelect.html | Charlotte Rosen Bride-Elect | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/one-year-in-the-pacific.html | ONE YEAR IN THE PACIFIC | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/alumni-give-10000-city-college-class-of-1919-makes-contribution-to.html | ALUMNI GIVE $10,000; City College Class of 1919 Makes Contribution to Association | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/rumania-returns-some-loot.html | Rumania Returns Some Loot | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/caution-is-urged-in-gis-schooling-educators-warned-by-a-navy.html | CAUTION IS URGED IN GI'S SCHOOLING; Educators Warned by a Navy Officer Against Programs Beyond Men's Abilities | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/seahawks-overcome-iowa-eleven-30-to-6.html | SEAHAWKS OVERCOME IOWA ELEVEN, 30 TO 6 | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/us-steel-head-sees-stabilization-upset.html | U.S. STEEL HEAD SEES STABILIZATION UPSET | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/a-new-everblooming-rose.html | A NEW EVER-BLOOMING ROSE | True | R.M.P. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/ulysse___ss-s-james-i-metallurgical-engineer-designedl.html | ULYSSE___SS S- JAMES I; Metallurgical Engineer Designedl | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/4500-italians-back-from-greece.html | 4,500 Italians Back From Greece | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/kins-service-wins-citizenship.html | Kins' Service Wins Citizenship | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/dr-shaw-to-head-dannemora.html | Dr. Shaw to Head Dannemora | True | | C1B 652675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/german-traps-himself-leads-american-to-strasbourg-home-for-own.html | GERMAN TRAPS HIMSELF; Leads American to Strasbourg Home for Own Surrender | True | By Wireless To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/by-way-of-report.html | BY WAY OF REPORT | True | By A.h. Weiler | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/india-will-demand-big-merchant-fleet-shipping-industry-spokesman.html | INDIA WILL DEMAND BIG MERCHANT FLEET; Shipping Industry Spokesman Says Here His People Want Recognition of Needs | True | By Arthur H. Richter | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/eleanor-english-becomes-a-bride-married-in-st-pauls-church-in-new.html | ELEANOR ENGLISH BECOMES A BRIDE; Married in St. Paul's Church in New Haven to Rev. Robert Shaw Sturgis Whitman 3 CLERGYMEN OFFICIATE Mrs. Victor A. Stancliff Honor Matron for Sister -- Royal Whitman 2d Best Man | True | Special to Tree NEW YORE TIMx.q. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/foe-tries-to-cut-saverne-corridor-reformed-enemy-tank-units-thrown.html | FOE TRIES TO CUT SAVERNE CORRIDOR; Re-Formed Enemy Tank Units Thrown Into Strong Attack Toward Sarrebourg | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/new-drive-by-russians-is-believed-due-soon-freeze-is-expected-to.html | NEW DRIVE BY RUSSIANS IS BELIEVED DUE SOON; Freeze Is Expected to Permit Assault On German Lines in Poland After Red Successes in Balkans EAST-WEST PINCERS ON NAZIS | True | By Edwin L. James | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/to-take-decency-pledge-catholics-here-to-be-asked-to-renew-it-on.html | TO TAKE DECENCY PLEDGE; Catholics Here to Be Asked to Renew It on Dec. 10 | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/books-and-authors.html | Books and Authors | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/8th-army-patrols-drive-near-faenza-british-break-long-stalemate.html | 8TH ARMY PATROLS DRIVE NEAR FAENZA; British Break Long Stalemate Imposed by Weather and Advance 3 1/2 Miles | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/heroes-of-the-urals-the-ordeal-by-arkady-perventsev-262-pp-new-york.html | Heroes of the Urals; THE ORDEAL By Arkady Perventsev. 262 pp. New York: Harper & Bros. $2.50. | True | By Richard E. Lauterbach | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/walter-koch.html | WALTER KOCH | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/19000-raised-by-legion-gimbel-posts-dance-yields-funds-which-go-to.html | $19,000 RAISED BY LEGION; Gimbel Post's Dance Yields Funds Which Go to Hospital | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/moscow-finds-hope-fading.html | Moscow Finds Hope Fading | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/power-advances-to-mark-exhibit-event-due-to-open-tomorrow-at-garden.html | POWER ADVANCES TO MARK EXHIBIT; Event Due to Open Tomorrow at Garden Will Feature Influence of War | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/raises-crude-oil-price.html | Raises Crude Oil Price | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/27-more-japanese-ships-sunk-by-us-submarines.html | 27 More Japanese Ships Sunk by U.S. Submarines | True | Special to THE NEW YORK TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/glen-ridge-victor-400-routs-north-arlington-eleven-for-eighth-in-a.html | GLEN RIDGE VICTOR, 40-0; Routs North Arlington Eleven for Eighth in a Row | True | Special to THE NEW YORK TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/no-passes.html | NO PASSES | True | S.A. ROWLAND | C1B 652675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/yachtsmen-hold-meeting-class-s-owners-expect-increase-in-numbers.html | YACHTSMEN HOLD MEETING; Class S Owners Expect Increase in Numbers Next Summer | True | Special to THE NEW YORK TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/gloria-iorch-wed-fl-floral-sethng-married-to-lieut-william-e-fraser.html | GLORIA IORCH WED fl FLORAL SETHNG; Married to Lieut. William E. Fraser, Navy Medioal Corps, in St. Bartholomew's WEARS WHITE SATIN GOWN Pamela Askew Maid of Honor for the Bride, Who Is Kin of President Van Buren | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/great-lakes-halts-fort-warren-287-varsity-rests-after-scoring-21.html | GREAT LAKES HALTS FORT WARREN, 28-7; Varsity Rests After Scoring 21 Points in Second Period -- Jastrow Runs 53 Yards | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/temple-youth-delegates-to-meet.html | Temple Youth Delegates to Meet | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/us-planes-renew-reich-oil-bombing-1000-8th-air-force-heavies-batter.html | U.S. PLANES RENEW REICH OIL BOMBING; 1,000 8th Air Force 'Heavies' Batter Leuna Plant Again -- Nazi Defense Weak U. S. PLANES RENEW REICH OIL BOMBING | True | By Clifton Danielby Wireless To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/sidelights.html | SIDELIGHTS | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/charis-d-jones.html | CHARIS D. JONES | True | Special to TH Nr, v YOrK Tnzs. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/briton-calls-for-goats-wants-10000-of-poor-mens-cows-to-graze-near.html | BRITON CALLS FOR GOATS; Wants 10,000 of 'Poor Men's Cows' to Graze Near London | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/sicilians-hurt-in-bomb-blast.html | Sicilians Hurt in Bomb Blast | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/judith-sinclair-engaged-fiancee-of-lieut-w-a-pluemer-l-veteran-of.html | J'UDITH SINCLAIR ENGAGED; Fiancee of Lieut. W. A. Pluemer, l Veteran of 30 Army Air Missions | True | Special to THE NL-W YORK Trtzs. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/i-annette-w-cousins-affianced.html | I Annette W. Cousins Affianced | True | I I Special to TiS zw Nol[x | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/recital-to-aid-musicians-an-hour-of-music-to-be-heard-tuesday-at.html | RECITAL TO AID MUSICIANS; 'An Hour of Music' to Be Heard Tuesday at Cosmopolitan Club | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/brown-conquer-colgate-32-to-20-bruins-beat-traditional-rival-first.html | BROWN CONQUER COLGATE, 32 TO 20; Bruins Beat Traditional Rival First Time Since 1928 With Three Last-Period Scores BROWN CONQUERS COLGATE, 32 TO 20 | True | By the United Press. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/feilvan-sickl.html | FeilVan Sickl | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/philadelphia-87477371.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/lindesay-parrott-wounded-on-leyte.html | LINDESAY PARROTT WOUNDED ON LEYTE | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/which-france-will-prevail-in-the-end-on-one-hand-is-the.html | Which France Will Prevail in the End?; On one hand is the well-balanced France and, on the other, the passionate France. Which France Will Prevail? | True | By Andre Siegfried French Historian | C1B 652675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/port-chester-sets-pace-topples-white-plains-from-the-unbeaten-ranks.html | PORT CHESTER SETS PACE; Topples White Plains From the Unbeaten Ranks, 20-13 | True | Special to THE NEW YORK TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/maine-editors-mail.html | Maine Editor's Mail | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/episode-on-the-western-front-the-amazing-story-of-a-psychological.html | Episode on the Western Front; The amazing story of a psychological unit which talked a group of Nazis into our lines. Episode on the Western Front | True | By Sgt. H.h. Burger | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/jacob-sendowning.html | Jacob senDowning | True | Special to TIIE NEW YORK TIb.*ES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/it-works.html | It Works | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/g2-versus-nazi-even-jericho-by-warner-hall-288-pp-philadelphia.html | G-2 Versus Nazi; EVEN JERICHO. By Warner Hall. 288 pp. Philadelphia: Macrae-Smith Co. $2.50. | True | NASH K. BUFFER. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/looking-to-the-future.html | LOOKING TO THE FUTURE | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/mission-house-aids-veterans.html | Mission House Aids Veterans | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/selectivity-rules-stock-movements-close-is-irregularly-higher-and.html | SELECTIVITY RULES STOCK MOVEMENTS; Close Is Irregularly Higher and Bond Dealings Are Heaviest Since June 17 SELECTIVITY RULES STOCK MOVEMENTS | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/masterpiece-auctioned-works-of-fragonard-and-other-bring-high.html | MASTERPIECE AUCTIONED; Works of Fragonard and Other Bring High Prices | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/high-honor-for-taylor-considered-by-vatican.html | High Honor for Taylor Considered by Vatican | True | By Wireless To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/ptboats-shut-off-japanese-on-leyte-nightly-cruises-of-splinter-navy.html | PT-BOATS SHUT OFF JAPANESE ON LEYTE; Nightly Cruises of 'Splinter Navy' Prevent Enemy From Running In Supplies | True | By Lindesay Parrottby Wireless To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/sophy-carr-mason-wed-married-to-caperton-burnam-in-st-james-church.html | SOPHY CARR MASON WED; Married to Caperton Burnam in St. James Church Here | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/notes.html | Notes | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/russian.html | Russian | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/vorkapich-camera-artist.html | VORKAPICH, CAMERA ARTIST | True | By Thomas M. Pryor | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/mr-jefferson-and-the-good-earth-thomas-jeffersons-garden-book-with.html | Mr. Jefferson and the Good Earth; THOMAS JEFFERSON'S GARDEN BOOK. With Relevant Extracts From His Other Writings. Annotated by Edwin Morris Betts. 704 pp. Philadelphia: The American Philosophical Society. $5. | True | By Hal Borland | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/mrs-jay-s-ieynold.html | MRS. JAY S. IEYNOLDS | True | Special to THx NEW YORE TIMS. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/conductors-memories-of-van-loon-intense-love-of-music-was-authors.html | CONDUCTOR'S MEMORIES OF VAN LOON; Intense Love of Music Was Author's Relaxation and Enthusiasm | True | HANS KINDLER | C1B 652675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/victory-near-smuts-says-premier-asserts-south-africans-will-fly-in.html | VICTORY NEAR, SMUTS SAYS; Premier Asserts South Africans Will Fly in Far East War | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/best-promotions-in-week-wool-maternity-dress-is-called-leader-by.html | BEST PROMOTIONS IN WEEK; Wool Maternity Dress Is Called Leader by Meyer Both | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/nazi-travelers-warned-himmler-again-stresses-permits-are-needed-at.html | NAZI TRAVELERS WARNED; Himmler Again Stresses Permits Are Needed at Frontiers | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/shell-lack-laid-to-us-optimism-british-official-declares-false.html | SHELL LACK LAID TO U.S. OPTIMISM; British Official Declares False Hopes Were Raised After Freeing of France | True | By John MacCormaeby Wireless To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/45614-realized-at-3day-sale.html | $45,614 Realized at 3-Day Sale | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/to-the-rhine.html | To the Rhine | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/michigan-quintet-triumphs.html | Michigan Quintet Triumphs | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/abroad.html | ABROAD | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/japanese.html | Japanese | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/last-tokyo-fliers-met-heaviest-fire-tailend-charlie-was-greeted-by.html | LAST TOKYO FLIERS MET HEAVIEST FIRE; 'Tail-End Charlie' Was Greeted by Strong Ack-Ack and More Than 100 Fighter Planes | True | By Clinton Greenby Wireless To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/your-ideas-asked-on-postwar-cars-automotive-engineers-ask-the-times.html | YOUR IDEAS ASKED ON POST-WAR CARS; Automotive Engineers Ask The Times to Find Out What the Public Wants FINDINGS TO BE ANALYZED Industry Eager to Obtain a First-Hand View of the Improvements Desired | True | By Bert Pierce | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/wlb-public-group-replies-to-murray-chairman-davis-joins-in.html | WLB PUBLIC GROUP REPLIES TO MURRAY; Chairman Davis Joins in Upholding Dr. Taylor, Despite CIO Leader's Criticism | True | Special to THE NEW YORK TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/new-religious-center-in-brooklyn-is-planned-as-cadman-memorial.html | New Religious Center in Brooklyn Is Planned as Cadman Memorial | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/elise-manson-prospective-bride.html | Elise Manson Prospective Bride | True | Special to TI NEw Yo . | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/united-nations.html | United Nations | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/art-a-diverse-week-new-exhibitions-range-from-stations-of-the-cross.html | ART: A DIVERSE WEEK; New Exhibitions Range From 'Stations Of the Cross' to Abstractions By an Early Nineteenth-Century American | True | By Edward Alden Jewell | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/oklahoma-aggies-top-state-rival-28-to-6.html | OKLAHOMA AGGIES TOP STATE RIVAL, 28 TO 6 | True | | C1B 652675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/school-of-battle-for-doctors-the-surgeon-general-says-that-the.html | School of Battle for Doctors; The Surgeon General says that the lessons they are learning at the front will help us at home. School of Battle for Doctors School For Doctors School of Battle for Doctors | True | By Maj. Gen. Norman T. Kirksurgeon General, U. S. Army | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/dutch-premier-returns-gerbrandy-to-study-conditions-in-the.html | DUTCH PREMIER RETURNS; Gerbrandy to Study Conditions in the Liberated Area | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/international-center-greece-chosen-as-the-site-for-an-effort-in.html | International Center; Greece Chosen as the Site for an Effort in Higher Education | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/nebraska-batters-kansas-state-350-riddles-rival-in-final-half-of.html | NEBRASKA BATTERS KANSAS STATE, 35-0; Riddles Rival in Final Half of Big Six Contest Played in Rain and Snow | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/utility-to-spend-125000000.html | Utility to Spend $125,000,000 | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/inevitable-socialism.html | INEVITABLE SOCIALISM? | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/it-wouldnt-be-spain-without-bullfights-a-living-expression-of.html | It Wouldn't Be Spain Without Bullfights; A living expression of Spanish life, they are thriving spectacles today. Spain Without Bullfights? | True | By Catherine Maher | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/minnesota-beats-wisconsin-28-to-26-gophers-snatch-victory-near-end.html | MINNESOTA BEATS WISCONSIN, 28 TO 26; Gophers Snatch Victory Near End as Kasper Tosses to Marcotte for Tally | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/nirs-john-j-collins.html | NIRS. JOHN J. COLLINS | True | special to Tm NEW YoPc Tnzs. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/louis-c-ashauer.html | LOUIS C. ASHAUER | True | Special to L'W YOR. T'O,U. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/meat-truck-drivers-win-5-pay-increase.html | MEAT TRUCK DRIVERS WIN $5 PAY INCREASE | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/investment-group-in-annual-session-attendance-of-1000-reflecting-in.html | INVESTMENT GROUP IN ANNUAL SESSION; Attendance of 1,000, Reflecting Interest in Post-War Plans, Is Expected at Chicago INVESTMENT GROUP IN ANNUAL SESSION | True | By Kenneth Austin | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/pitt-rally-checks-penn-state-14-to-0-sniscak-carries-secondhalf.html | PITT RALLY CHECKS PENN STATE, 14 TO 0; Sniscak Carries Second-Half Kick-Off 93 Yards to Score and Panthers Tally Again | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/eyeopeners-for-the-red-army-russian-soldiers-are-getting-new-ideas.html | Eye-Openers for the Red Army; Russian soldiers are getting new ideas as they move through capitalistic lands. Eye-Openers for Red Army Red Army Eye-Openers | True | By W.h. Lawrence | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/argentina-shows-a-record-deficit-costs-at-new-high-only-slightly.html | ARGENTINA SHOWS A RECORD DEFICIT; Costs, at New High, Only Slightly Offset by Revenue Rise -- Public Debt Soaring | True | By Cable To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/plans-childrens-party-uncle-robert-83-to-entertain-750-pupils-on.html | PLANS CHILDREN'S PARTY; Uncle Robert, 83, to Entertain 750 Pupils on His Birthday | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/ketcham-davidson.html | Ketcham -- Davidson | True | Special to THu N,ew YORg TIMuS. | C1B 652675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/named-bargaining-agent.html | Named Bargaining Agent | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/s-h-camp-and-wife-die-head-of-surgical-supplies-firm-succumbs-to.html | S. H. CAMP AND WIFE DIE; Head of Surgical Supplies Firm Succumbs to Auto Injuries | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/garfield-easy-victor.html | Garfield Easy Victor | True | Special to THE NEW YORK TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/the-g-is-soft.html | THE 'G' IS SOFT | True | AMY VANDERBILT | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/nutandslack-method-of-firing-furnace-will-conserve-home-owners-fuel.html | 'Nut-and-Slack' Method of Firing Furnace Will Conserve Home Owner's Fuel Pile | True | By Waldemar Kaempffert | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/an-old-custom-brought-up-to-date.html | AN OLD CUSTOM BROUGHT UP TO DATE | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/us-defines-role-in-polish-dispute-premiers-resignation-not-due-to.html | U.S. DEFINES ROLE IN POLISH DISPUTE; Premier's Resignation Not Due to Lack of Border Guarantee, State Department Says | True | Special to THE NEW YORK TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/dealing-with-germany.html | DEALING WITH GERMANY | True | BERNARD MILCOWITZ | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/pointers-on-painting.html | Pointers on Painting | True | By Mary Roche | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/albert-e-paterson.html | ALBERT E. PATERSON | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/sees-vote-opposing-security-tax-rise-george-says-he-is-satisfied.html | SEES VOTE OPPOSING SECURITY TAX RISE; George Says He Is 'Satisfied' Congress Would Approve Freezing Present Rate | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/jews-are-warned-to-halt-terrorism-hirschmann-urges-ruthless-action.html | JEWS ARE WARNED TO HALT TERRORISM; Hirschmann Urges 'Ruthless' Action in Palestine to Curb 'the Lunatic Fringe' | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/brooklyn-poly-beats-webb.html | Brooklyn Poly Beats Webb | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/dorothy-wal____ke__r-fiancee-pharmacist-mate-2c-in-wavesi-i-engaged.html | DOROTHY WAL___KE__R FIANCEE; Pharmacist Mate 2/c in WavesI I Engaged to Capt. J. W. HughesI i | True | Special to Tm Nsw YnPc Tilers. I | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/yale-victor-at-soccer-41.html | Yale Victor at Soccer, 4-1 | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/ask-separate-law-on-peace-powers-connally-austin-ball-favor-such.html | ASK SEPARATE LAW ON PEACE POWERS; Connally, Austin, Ball Favor Such Legislation to Cover Rights of U.S. Delegate | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/finnish.html | Finnish | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/playing-for-victory.html | PLAYING FOR VICTORY | True | By Stephen Alexander | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/rumanian.html | Rumanian | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/stuhldreher-going-overseas.html | Stuhldreher Going Overseas | True | | C1B 652675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/business-loans-lag-under-gi-bill-delay-is-attributed-to-fact-no.html | BUSINESS LOANS LAG UNDER GI BILL; Delay Is Attributed to Fact No Procedure Has as Yet Been Worked Out for Program FORMS ALSO ARE LACKING Some Lending Institutions See Interest Rate Too Low -- ABA Now Seeking Solution | True | By James J. Nagle | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/mrs-barnard-dies-edugation-expert-executive-of-sioan-foundation-an.html | MRS. BARNARD DIES; EDUGATION EXPERT; Executive of Sioan Foundation an Ex-Editor of Times--Won Prize for. Reporting | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/perpetrator-of-stock-frauds-trapped-by-declines-in-market.html | Perpetrator of Stock Frauds Trapped by Declines in Market; Pennsylvanian Pleads Guilty to Victimizing Five Brokerage Concerns Through Margin Trades at Their Expense MARKET DECLINES EXPOSE SWINDLER | True | By Burton Crane | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/barbara-schuman-betrothed.html | Barbara Schuman Betrothed | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/of-sundry-matters.html | OF SUNDRY MATTERS | True | By Jack Gould | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/city-hall-cat-is-back-snooky-who-vanished-a-month-ago-found-on-east.html | CITY HALL CAT IS BACK; Snooky, Who Vanished a Month Ago, Found on East Side | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/5-markup-limit-no-rule-sec-says-federal-agency-holds-profit-margin.html | 5% MARK-UP LIMIT NO 'RULE,' SEC SAYS; Federal Agency Holds Profit Margin Deemed 'Fair' by NASD Is Not Inflexible NO ACTION SEEN NEEDED Security Act Found Providing Ample Safeguards Against Rigid Restrictions | True | By H. Walton Clokespecial To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/survey-test-of-a-village-school.html | Survey Test of a Village School | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/magnerpaige.html | MagnerPaige | True | Special to THI Ngw NOK TII. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/churches-support-peace-chest.html | Churches Support 'Peace Chest' | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/a-nut-harvest.html | A Nut Harvest | True | By Jane Holt | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/rosier-converse.html | Rosier -- Converse | True | Special to THZ NzW YORC TIMZS. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/machine-tool-orders-show-70-october-rise.html | Machine Tool Orders Show 70% October Rise | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/in-brief.html | In Brief | True | GAG WRITER | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/princess-alice-arrives-here-to-be-guest-of-honor-of-the.html | PRINCESS ALICE ARRIVES; Here to Be Guest of Honor of the English-Speaking Union | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/col-macy-in-new-post-publisher-will-handle-media-for-state.html | COL. MACY IN NEW POST; Publisher Will Handle Media for State Department Office | True | | C1B 652675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/argentines-explain-move-premilitary-training-program-termed-health.html | ARGENTINES EXPLAIN MOVE; Pre-Military Training Program Termed Health Measure | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/live-poultry-supplies-so-scarce-dealers-consider-sales-holiday.html | Live Poultry Supplies So Scarce Dealers Consider Sales 'Holiday'; DEALERS MAY HALT LIVE POULTRY SALE | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/mrs-lee-m-huid.html | MRS. LEE M. HUID | True | Special to Tx Nzw YoPc TtMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/chinese-troops-advance.html | Chinese Troops Advance | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/wheat-reassumes-leadership-role-trading-activity-is-heaviest-in.html | WHEAT REASSUMES LEADERSHIP ROLE; Trading Activity Is Heaviest in Some Time and New-Crop Months Rise 2-2 3/8 Cents | True | Special to THE NEW YORK TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/christmas-seals-month-set.html | Christmas Seals Month Set | True | Special to THE NEW YORK TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/new-england-boston-truckers-holiday-points-up-union-issue.html | NEW ENGLAND; Boston Truckers' "Holiday" Points Up Union Issue | True | By William M. Blair | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/buyers-spend-time-chasing-deliveries-seek-to-speed-up-merchandise.html | BUYERS SPEND TIME CHASING DELIVERIES; Seek to Speed Up Merchandise Instead of Placing New Orders in Market | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/brazilian-losses-in-italy-125.html | Brazilian Losses in Italy 125 | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/cio-turns-to-politics.html | CIO TURNS TO POLITICS | True | By Joseph Shaplen | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/orange-wins-by-touchdown.html | Orange Wins by Touchdown | True | Special to THE NEW YORK TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/central-states-manpower-shortage-becoming-more-and-more-critical.html | CENTRAL STATES; Manpower Shortage Becoming More and More Critical | True | By Louther S. Horne | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/to-call-back-airplane-workers.html | To Call Back Airplane Workers | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/dar-war-service-to-hold-ball-friday.html | D.A.R. WAR SERVICE TO HOLD BALL FRIDAY | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/regional-peace-pacts-for-europe-attacked-britain-moves-cautiously.html | REGIONAL PEACE PACTS FOR EUROPE ATTACKED; Britain Moves Cautiously Toward Her Proposed Alliance of Western States | True | By Clifton Danielby Wireless To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/holiday-finery.html | Holiday Finery | True | BY Virginia Pope | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/to-stop-the-next-war.html | "TO STOP THE NEXT WAR" | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/dying-man-gets-oranges-american-service-men-provide-supply-for.html | DYING MAN GETS ORANGES; American Service Men Provide Supply for Briton | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/chinas-cabinet-shifts-are-viewed-hopefully-washington-expects-no.html | CHINA'S CABINET SHIFTS ARE VIEWED HOPEFULLY; Washington Expects No Miracles, but It Believes the Outlook is Better | True | By Bertram D. Hulen | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/public-saves-army-47793260.html | Public Saves Army $47,793,260 | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/he-works-at-night.html | HE WORKS AT NIGHT | True | By Irving Spiegel | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/dr-jls-xevy.html | DR. JI'S X)EV,"Y | True | | C1B 652675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/city-college-wins-6641-beavers-easily-defeat-juniata-in-basketball.html | CITY COLLEGE WINS, 66-41; Beavers Easily Defeat Juniata in Basketball Opener | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/3-operas-at-city-center-troupe-repeats-programs-given-earlier-in.html | 3 OPERAS AT CITY CENTER; Troupe Repeats Programs Given Earlier in the Season | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/allies-are-tired-goebbels-charges-cites-widespread-weariness-of-war.html | ALLIES ARE TIRED, GOEBBELS CHARGES; Cites 'Widespread' Weariness of War and Germany's Plans to Strike Back | True | By Wireless To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://cv.nytimes.com/1944/11/26/archives/german.html | German | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/sad-symbol-buffalo-coat-by-carol-brink-421-pp-new-york-the.html | Sad Symbol; BUFFALO COAT. By Carol Brink. 421 pp. New York: The Macmillan Company. $2.75. | True | By Thelma Purtell | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/repercussions-expected.html | Repercussions Expected | True | By P.j. Philipspecial To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/hibernians-to-celebrate-ancient-order-to-mark-108th-anniversary-in.html | HIBERNIANS TO CELEBRATE; Ancient Order to Mark 108th Anniversary in America | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/princeton-eleven-is-downed-by-316-tigers-bow-to-atlantic-city-naval.html | PRINCETON ELEVEN IS DOWNED BY 31-6; Tigers Bow to Atlantic City Naval Air Team in Closing 1944 Informal Schedule | True | Special to THE NEW YORK TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/home-life-of-a-poet-wife-to-mr-milton-the-story-of-marie-powell-by.html | Home Life of a Poet; WIFE TO MR. MILTON. The Story of Marie Powell. By Robert Graves. 380 pp. New York: Creative Age Press. $2.75. | True | By Carlos Baker | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/parcel-post-service-to-china.html | Parcel Post Service to China | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/four-perfect-hands-in-bridge.html | Four Perfect Hands in Bridge | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/cry-murder-by-edith-howie-272-pp-new-york-ms-mill-company-inc-2.html | CRY MURDER. By Edith Howie. 272 pp. New York: M.S. Mill Company, Inc. $2. | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/tariff-plan-proposed-possible-solution-of-world-trade-problem-is.html | Tariff Plan Proposed; Possible Solution of World Trade Problem Is Suggested | True | NELSON B. GASKILL | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/russians-capture-hatvan-foe-says-germans-hint-miskolc-east-of.html | RUSSIANS CAPTURE HATVAN, FOE SAYS; Germans Hint Miskolc, East of Budapest, Is About to Fall -- Slovak Push Gaining MORE VICTORIES FOR THE RUSSIANS IN HUNGARY RUSSIANS CAPTURE HATVAN, FOE SAYS | True | By the United Press. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/cullop-milwaukee-manager.html | Cullop Milwaukee Manager | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 652675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/missionaries-get-equal-treatment-stettinius-reports-passports.html | MISSIONARIES GET EQUAL TREATMENT; Stettinius Reports Passports Issued Without Prejudice Toward Any Sect | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/bombs-and-humor.html | Bombs and Humor | True | By John Andersonlondon. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/home-sargent.html | Home Sargent | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/dr-w-j-thompson-minister-80-dead-methodist-clergyman-for-52.html | DR. W. J. THOMPSON, MINISTER, 80, DEAD; Methodist Clergyman for 52 Years--Professor at Drew Seminary in 1911-34 | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/cure-for-armageddon-the-gentlemen-talk-of-peace-by-william-b-ziff.html | Cure for Armageddon; THE GENTLEMEN TALK OF PEACE. By William B. Ziff. 530 pp. New York: The Macmillan Company. $3. War Cure War Cure War Cure | True | By Sigmund Neumann | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/the-dance-notes-from-the-field.html | THE DANCE: NOTES FROM THE FIELD | True | By John Martin | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/golf-lead-shared-by-snead-turnesa-sam-cards-a-73-to-tie-mike-at-217.html | GOLF LEAD SHARED BY SNEAD, TURNESA; Sam Cards a 73 to Tie Mike at 217 After 54 Holes of Portland Open Event THEIR MARGIN IS 5 SHOTS Nelson, Longworth Bracketed at 222 -- McSpaden's Total 226 -- Rain Soaks Players | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/rothfuss-corson.html | Rothfuss -- Corson | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/haloid-to-pay-60000-bonus.html | Haloid to Pay $60,000 Bonus | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/overcoat-prospects-dull.html | Overcoat Prospects Dull | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/the-deep-south-louisiana-seeks-to-raise-its-educational-standards.html | THE DEEP SOUTH; Louisiana Seeks to Raise Its Educational Standards | True | By James E. Crown | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/herbert-quine.html | HERBERT QUINE | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/notre-dame-beats-georgia-tech-210-displays-stubborn-defense-after.html | NOTRE DAME BEATS GEORGIA TECH, 21-0; Displays Stubborn Defense After Brennan Registers in First Quarter NOTRE DAME BEATS GEORGIA TECH, 21-0 | True | By the United Press. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/ruth-dolans-nuptialsi-she-is-wed-in-providence.html | RUTH DOLAN'S NUPTIALS; She Is Wed in Providence | True | to Sgt.I | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/war-production-pauses-only-for-christmas-day.html | War Production Pauses Only for Christmas Day | True | Special to THE NEW YORK TIMES. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/global-trouper-your-kids-and-mine-by-joe-e-brown-192-pp-new-york.html | Global Trouper; YOUR KIDS AND MINE. By Joe E. Brown. 192 pp. New York: Doubleday, Doran & Co. $2. | True | By C.v. Terry | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/salem-to-oppose-miami-high.html | Salem to Oppose Miami High | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/article-7-no-title-sugar-bowl-picks-duke-and-alabama.html | Article 7 -- No Title; SUGAR BOWL PICKS DUKE AND ALABAMA | True | | C1B 652675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/blades-top-falcons-73.html | Blades Top Falcons, 7-3 | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/johns-hopkins-ties-haverford.html | Johns Hopkins Ties Haverford | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/beatrice-lillies-recipe-for-laughter-the-people-out-front-give-me.html | Beatrice Lillie's Recipe for Laughter; 'The people out front give me my cues,' she says, and she keeps them chuckling 'by being myself.' | True | By S.j. Woolf | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/chinese.html | Chinese | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/fast-exposure-engineers-find-new-methods-of-photographing-heat-and.html | Fast Exposure; Engineers Find New Methods of Photographing Heat and Air | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/rosemary-60rman-captaing-fianee-resident-physician-in-boston.html | :ROSEMARY 60RMAN CAPTAIN'g FIAN(EE; % Resident Physician in Boston Engaged to John J. Smith of Army Medical Corps | True | Special to Tz Nrw YO TIuS, | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/fraternity-group-backs-hazing-ban-national-conference-warns-of.html | FRATERNITY GROUP BACKS 'HAZING' BAN; National Conference Warns of Post-War Challenge to Greek Letter Societies | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/35000-see-illinois-top-northwestern-young-scores-twice-in-256.html | 35,000 SEE ILLINOIS TOP NORTHWESTERN; Young Scores Twice in 25-6 Victory, Equaling Grange's 13-Touchdown Record GREENWOOD ALSO EXCELS Makes His Second Tally With a 30-Yard Burst Through Center at Evanston | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/gypsying-for-fun-gypsy-in-the-sun-by-rosita-forbes-382-pp-new-york.html | Gypsying For Fun; GYPSY IN THE SUN. By Rosita Forbes. 382 pp. New York: E.P. Dutton & Co. $3.75. | True | By Beatrice Sherman | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/what-our-bestdressed-women-wore.html | What Our Best-Dressed Women Wore | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/war-delays-troops-turkey.html | War Delays Troops' Turkey | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/presidents-job.html | PRESIDENT'S JOB | True | EDWARD N. LEHMAN | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/missionaries-hold-rally-today.html | Missionaries Hold Rally Today | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/some-wage-rises-given-steel-unions-but-no-guarantee-premiums.html | SOME WAGE RISES GIVEN STEEL UNIONS BUT NO GUARANTEE; Premiums Granted to Night-Shift Workers Will Average About 5 Cents an Hour FORMULA 'NOT EVEN BENT' So Says Davis, Proposing a Study on Permanent Pay -- Vacation Grant Liberalized LITTLE STEEL BASIS IS UPHELD BY WLB | True | By Joseph A. Loftusspecial To the New York Times. | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/statement-by-harridge.html | Statement By Harridge | True | | C1B 652675 |
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/erasmus-and-brooklyn-tech-elevens-win-as-300000-is-raised-in-war.html | Erasmus and Brooklyn Tech Elevens Win As $300,000 Is Raised in War Loan Drive; ERASMUS ANNEXES WAR LOAN CONTEST | True | By Emanuel Strauss | C1B 652675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-26 | 1944-11-26 | https://www.nytimes.com/1944/11/26/archives/duke-overpowers-no-carolina-330-davis-in-final-game-for-blue-devils.html | DUKE OVERPOWERS NO. CAROLINA, 33-0; Davis, in Final Game for Blue Devils, Plays Brilliantly Before 25,000 | True | | C1B 652675 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/tito-seizes-farms-factories.html | Tito Seizes Farms, Factories | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/huge-postwar-field-seen-in-electronics.html | HUGE POST-WAR FIELD SEEN IN ELECTRONICS | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/dogs-detect-mines-as-allies-bite-deep-instinct-and-scent-lead-them.html | DOGS DETECT MINES AS ALLIES BITE DEEP; Instinct and Scent Lead Them to Nonmetallic as Well as Magnetic Traps | True | By James MacDonaldby Wireless To the New York Times. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/barkley-enters-hospital.html | Barkley Enters Hospital | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/edward-h-holtand.html | EDWARD H. HOLT,AND | True | Special to Tn'fzw YORE 'j',t | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/m1s-ruth-v-atkinson-head-of-residents-at-the-spence-school-once-on.html | M1SS RUTH. V. ATKINSON; Head of Residents at the Spence School, Once on U.C.L.A. Staff | True | S to Yol TxMr. s. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/bay-state-orders-off-23-decline-is-noted-in-october-compared-with.html | BAY STATE ORDERS OFF; 2.3% Decline Is Noted in October Compared With September | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/indiabased-planes-strike.html | India-Based Planes Strike | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/inventor-of-bombsight-to-receive-holley-medal.html | Inventor of Bombsight To Receive Holley Medal | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/news-of-food-pediatrician-finds-that-prevailing-diet-for-boy-10-to.html | News of Food; Pediatrician Finds That Prevailing Diet for Boy 10 to 12 Is Deficient in Essentials | True | By Jane Holt | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/babette-ton-fiancee-j-graduate-of-smith-betrothed.html | BABETTE STON FIANCEE j; ' Graduate of 'Smith Betrothed | True | _.tol | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/ethel-macy-bride-of-rufus-b-scott.html | ETHEL MACY BRIDE OF RUFUS B. SCOTT | True | Special to Tn. Nzw YOK Tmzs. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/schenley-reports-15317203-profits-earnings-for-year-equal-to-766-a.html | SCHENLEY REPORTS $15,317,203 PROFITS; Earnings for Year Equal to $7.66 a Common Share -Net Sales $386,634,990 | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/plan-shell-inquiry-on-tour-of-europe-members-of-house-military.html | PLAN SHELL INQUIRY ON TOUR OF EUROPE; Members of House Military Affairs Group Also Will Look Into Cigarette Shortage CENSORSHIP BAN IS DENIED Merritt Calls False Reports That Mrs. Luce Was Not Provided With Hotel Quarters | True | By John MacCormacby Wireless To the New York Times. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/foes-resistance-lessens-on-leyte-artillery-ground-forces-and.html | FOE'S RESISTANCE LESSENS ON LEYTE; Artillery, Ground Forces and Aircraft Pound Japanese in the Ormoc Corridor | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/nazi-vbomb-kills-toyland-shoppers-big-store-in-south-england-is-hit.html | NAZI V-BOMB KILLS 'TOYLAND SHOPPERS; Big Store in South England Is Hit -- Mothers and Children Thronging It Are Victims | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/col-henry-cockshutt-former-lieutenant-governor-of-ontario-headed.html | COL. HENRY COCKSHUTT; Former Lieutenant Governor of Ontario Headed Plow Firm | True | | C1B 652676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/dorothy-michaels-is-wed.html | Dorothy Michaels Is Wed | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/all-waste-paper-is-needed-even-small-contributions-will-help-to.html | All Waste Paper Is Needed; Even Small Contributions Will Help to Swell Required Salvage | True | CONSTANCE CUNNINGHAM | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/elias-a-scott-dies-ihsuce-t-railroad-association-manager-was-in.html | eliAS. A. SCOTT DIES; IHSUCE T; Railroad Association Manager Was in Field 43 Years---An Authority on Safeguards | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/prinz-eugen-placed-at-gdynia.html | Prinz Eugen Placed at Gdynia | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/horse-show-prizes-to-miss-van-winkle.html | HORSE SHOW PRIZES TO MISS VAN WINKLE | True | Special to THE NEW YORK TIMES. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/parrott-evacuated-from-leyte-by-plane.html | PARROTT EVACUATED FROM LEYTE BY PLANE | True | By Wireless To the New York Times. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/3-to-join-morgan-stanley-permission-of-exchange-asked-to-expand.html | 3 TO JOIN MORGAN STANLEY; Permission of Exchange Asked to Expand Partnership | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/vincent-c-mccombs-have-son.html | Vincent C. McCombs Have Son | True | Special to Tu Nzw o r.s. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/advertising-news.html | Advertising News | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/fuel-oil-estimate-for-this-area.html | Fuel Oil Estimate for This Area | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/senators-to-speak-here-brewster-fulbright-to-address-commerce.html | SENATORS TO SPEAK HERE; Brewster, Fulbright to Address Commerce Chamber Diners | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/geiffertosterhondt.html | Geiffert--Osterhondt | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/brown-five-elects-englishman.html | Brown Five Elects Englishman | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/school-waste-paper-net-in-month-3363690-lbs.html | School Waste Paper Net In Month 3,363,690 Lbs. | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/d-john-biyw.html | D JOHN B.IYW | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/commodity-average-fractionally-higher.html | COMMODITY AVERAGE FRACTIONALLY HIGHER | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/3-branches-set-up-by-welfare-group.html | 3 BRANCHES SET UP BY WELFARE GROUP | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/misburg-oil-plant-blasted-50-american-aircraft-lost-misburg-oil.html | Misburg Oil Plant Blasted; 50 American Aircraft Lost; MISBURG OIL PLANT IN REICH BLASTED | True | By Tania Longby Wireless To the New York Times | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/german.html | German | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/canadiens-defeat-maple-leafs-41-stanley-cup-holders-move-to-first.html | CANADIENS DEFEAT MAPLE LEAFS, 4-1; Stanley Cup Holders Move to First Place as Richard Stars -- Chicago Wins | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/blast-in-chateau-kills-29-in-france-men-of-republican-security.html | BLAST IN CHATEAU KILLS 29 IN FRANCE; Men of 'Republican Security Forces' Slain After Foiling Attack on Barracks | True | By Wireless To the New York Times. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 652676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/enemy-reports-fighter-opposition.html | Enemy Reports Fighter Opposition | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/contribute-to-victory.html | Contribute to Victory | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/clark-named-chief-of-armies-in-italy-american-succeeds-alexander.html | CLARK NAMED CHIEF OF ARMIES IN ITALY; American Succeeds Alexander, Who Becomes Field Marshal in Mediterranean Command MAITLAND WILSON TO U.S. To Fill Post Left Vacant by Death of Sir John Dill as Head of British Mission | True | By Raymond Daniellby Cable To the New York Times. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/v2-blows-at-belgium-curbed.html | V-2 Blows at Belgium Curbed | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/sandpiper-ii-in-front-places-first-in-three-of-five-manhasset.html | SANDPIPER II IN FRONT; Places First in Three of Five Manhasset Dinghy Races | True | Special to THE NEW YORK TIMES. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/bomber-crews-in-action-exhibition-of-wac-paintings-and-drawings.html | BOMBER CREWS IN ACTION; Exhibition of Wac Paintings and Drawings Opens Today | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/weir-agrees-to-raise-pay-but-says-that-wlb-order-will-increase-the.html | WEIR AGREES TO RAISE PAY; But Says That WLB Order Will Increase the Cost of Steel | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/deitschpenna.html | Deitsch--Penna | True | Special to Tml NV YoK T. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/christmas-tree-supply-ample-owi-says-consumers-warned-not-to-run-up.html | Christmas Tree Supply Ample, OWI Says; Consumers Warned Not to Run Up Prices | True | Special to THE NEW YORK TIMES. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/mrs-sarah-newcomb.html | MRS. SARAH NEWCOMB | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/british.html | British | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/futures-market-stiffens-new-orleans-hears-spot-concerns-are-heavily.html | FUTURES MARKET STIFFENS; New Orleans Hears Spot Concerns Are Heavily Short of Cotton | True | Special to THE NEW YORK TIMES. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/smoke-fumes-kill-bombardier.html | Smoke Fumes Kill Bombardier | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/dr-max-horn-retired-dermatologist-65-once-on-vanderbiit-clinic.html | DR. MAX HORN; Retired Dermatologist, 65, Once on Vanderbilt Clinic Staff | True | Soeefal t Nz No | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/purchase-offer-withdrawn.html | Purchase Offer Withdrawn | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/inflationary-pay-rise.html | INFLATIONARY PAY RISE | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/job-boom-spoiling-youth-northwestern-life-insurance-co-reports-on-a.html | JOB BOOM 'SPOILING' YOUTH; Northwestern Life Insurance Co. Reports on a Survey | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/greeks-to-disband-guerrillas.html | Greeks to Disband Guerrillas | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/falk-heads-stage-group-drama-chief-of-syracuse-u-is-elected-at.html | FALK HEADS STAGE GROUP; Drama Chief of Syracuse U. Is Elected at Convention Here | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 652676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/output-of-lumber-declines-sharply-september-volume-off-149-compared.html | OUTPUT OF LUMBER DECLINES SHARPLY; September Volume Off 14.9%, Compared With a Normal Seasonal Drop of 5% LABOR DEARTH BIG FACTOR Rainfall Also Hurts in the Appalachians, Dryness in the Northwest Area | True | Special to THE NEW YORK TIMES. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/stachelhauscook.html | Stachelhaus--Cook | True | SDecial to THZ Nzw YPx TIMZS. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/to-direct-fourth-store-of-witty-brothers-chain.html | To Direct Fourth Store Of Witty Brothers' Chain | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/peron-urges-social-gains-argentine-vice-president-says-despotic.html | PERON URGES SOCIAL GAINS; Argentine Vice President Says 'Despotic Capitalism' Is Ended | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/paratrooper-hanged-for-murder.html | Paratrooper Hanged for Murder | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/curb-on-new-years-eve-liquor-authority-ban-on-allnight-licenses-to.html | CURB ON NEW YEAR'S EVE; Liquor Authority Ban on All-Night Licenses to Continue | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/st-regis-paper-to-expand.html | St. Regis Paper to Expand | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/share-index-declines-financial-news-bond-figure-is-up-slightly-for.html | SHARE INDEX DECLINES; Financial News' Bond Figure Is Up Slightly for Week | True | By Wireless To the New York Times. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/mayor-plans-aid-for-modernizing-of-old-tenements-bills-to-be.html | MAYOR PLANS AID FOR MODERNIZING OF OLD TENEMENTS; Bills to Be Introduced in the Legislature and Council to Encourage Quick Action TAX EXEMPTION PROPOSED Savings Banks and Some Other Financial Institutions to Cooperate in Project Mayor Plans Aid for Modernizing Of Thousands of Old Tenements | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/barber-arrested-for-giving-harrowing-shave-to-customer-whose.html | Barber Arrested for Giving Harrowing Shave To Customer Whose Remarks Were Irksome | True | Special to THE NEW YORK TIMES. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/rain-ruins-soldiers-letter.html | Rain Ruins Soldier's Letter | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/chicago-trains-to-run-today.html | Chicago Trains to Run Today | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/new-stokowski-concerts.html | New Stokowski Concerts | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/2-children-die-in-fire-mother-arrested-upon-return-home-after-the.html | 2 CHILDREN DIE IN FIRE; Mother Arrested Upon Return Home After the Tragedy | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/ochoa-wins-cuban-title.html | Ochoa Wins Cuban Title | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/japanese.html | Japanese | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/training-in-peace-a-need-army-says-our-security-for-next-50-years.html | TRAINING IN PEACE A NEED, ARMY SAYS; Our Security for Next 50 Years Demands Universal System Now, McCloy Insists | True | Special to THE NEW YORK TIMES. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/mikhailovitch-in-italy-exwar-minister-said-to-have-fled-yugoslavia.html | MIKHAILOVITCH IN ITALY; Ex-War Minister Said to Have Fled Yugoslavia in Plane | True | | C1B 652676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/daniel-b6one-aide-of-insu-rce-firm-vice-president-of-kansas-city.html | DANIEL B6ONE, AIDE OF INSU .RCE FIRM; Vice President of Kansas City , Life, Great-Grandnephew of i Frontiersman, Dies at 65 | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/hawks-break-string.html | Hawks Break String | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/biddle-gets-polish-award.html | Biddle Gets Polish Award | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/ohio-state-outvoted.html | Ohio State Outvoted | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/foe-in-finland-pressed-back.html | Foe in Finland Pressed Back | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/byrnes-backing-on-hill-seen.html | Byrnes Backing on Hill Seen | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/sandlotters-set-landis-day.html | Sandlotters Set Landis Day | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/margaret-shepard-becomes-engaged.html | MARGARET SHEPARD BECOMES ENGAGED | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/stockpile-is-below-90000-tons.html | Stockpile Is Below 90,000 Tons | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/rose-bowl-group-names-tennessee-volunteers-to-oppose-trojans-in.html | ROSE BOWL GROUP NAMES TENNESSEE; Volunteers to Oppose Trojans in Coast Classic -- Big Ten Denies Ohio State Plea | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/31-overcome-at-ship-fire-smoke-fells-battalion-chief-as-linen-in.html | 31 OVERCOME AT SHIP FIRE; Smoke Fells Battalion Chief as Linen in Storeroom Blazes | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/ohio-state-hailed-for-perfect-mark-allwinning-record-its-first.html | OHIO STATE HAILED FOR PERFECT MARK; All-Winning Record Its First Since '20 -- Colleges Lauded for Keeping Game Going | True | By Allison Danzig | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/lag-in-bond-sales-to-individuals-seen-gehle-warns-that-daybyday.html | LAG IN BOND SALES TO INDIVIDUALS SEEN; Gehle Warns That Day-by-Day Progress Is Falling Behind Totals of Fifth Drive INDIVIDUAL SALES OF BONDS LAGGING | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/soviet-tool-buying-reconversion-aid-trade-spokesmen-declare-such.html | SOVIET TOOL BUYING RECONVERSION AID; Trade Spokesmen Declare Such Orders Enable Holding Skilled Men on Job | True | Special to THE NEW YORK TIMES. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/old-iron-kettles.html | OLD IRON KETTLES | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/us-beasts-to-chile-zoo-bronx-menagerie-making-gift-of-backyard.html | U.S. BEASTS TO CHILE ZOO; Bronx Menagerie Making Gift of 'Backyard Collection' | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/kunming-reported-raided.html | Kunming Reported Raided | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/research-and-war.html | RESEARCH AND WAR | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/art-notes.html | Art Notes | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/sports-of-the-times-the-monday-morning-quarterback.html | Sports of the Times; The Monday Morning Quarterback | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 652676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/to-aid-war-contractors-nyu-will-inaugurate-course-wednesday-on.html | TO AID WAR CONTRACTORS; N.Y.U. Will Inaugurate Course Wednesday on Settlements | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/enemy-advance-continues.html | Enemy Advance Continues | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/mrs-gresser-beats-26.html | Mrs. Gresser Beats 26 | True | Special to THE NEW YORK TIMES. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/weizmann-views-palestines-needs-calls-for-100000-immigrants-a-year.html | WEIZMANN VIEWS PALESTINE'S NEEDS; Calls for 100,000 Immigrants a Year to Be Rehabilitated by the United Nations | True | By Julian Louis Meltzerby Wireless To the New York Times. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/southern-coaches-selected.html | Southern Coaches Selected | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/plan-to-sell-film-stock-monogram-pictures-arranges-1000000.html | PLAN TO SELL FILM STOCK; Monogram Pictures Arranges $1,000,000 Underwriting | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/finnish.html | Finnish | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/intensified-faith-urged-religious-intolerance-is-laid-to-persons.html | INTENSIFIED FAITH URGED; Religious Intolerance Is Laid to Persons Who 'Sold Dogma Short' | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/halsey-hits-again-at-luzon-island-bombs-sink-crippled-cruiser-and.html | HALSEY HITS AGAIN AT LUZON ISLAND; Bombs Sink Crippled Cruiser and Destroyer -- Fliers Bag 72 Japanese Planes HALSEY HITS AGAIN AT LUZON ISLAND | True | By Telephone To the New York Times. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/poles-still-balk-choice-of-cabinet-socialists-may-ask-peasant-party.html | POLES STILL BALK CHOICE OF CABINET; Socialists May Ask Peasant Party to Reconsider Ban on Joining Kwapinski | True | By Clifton Danielby Wireless To the New York Times. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/heads-worldwide-agency-formed-by-ad-firm-merger.html | Heads World-Wide Agency Formed by Ad Firm Merger | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/tsmax-sta.html | tS..MAX STA' | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/form-theatre-concern.html | Form Theatre Concern | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/john-a-sherid-official-of-fha-47-commissioner-of-midwestern-states.html | JOHN A. SHERID, OFFICIAL OF FHA, 47; Commissioner of Midwestern States Dies--Once With Mortgage Firm Here | True | Special to Tm NL'W'OZ .'nvms. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/drinking-in-german-army.html | Drinking in German Army | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/lard-stocks-likely-to-show-little-change-movement-of-hogs-not-up-to.html | Lard Stocks Likely to Show Little Change; Movement of Hogs Not Up to Promise | True | Special to THE NEW YORK TIMES. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/holy-cross-defeats-boston-college-3014.html | HOLY CROSS DEFEATS BOSTON COLLEGE, 30-14 | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/yugoslav.html | Yugoslav | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/navy-lets-public-see-big-carrier-10000-at-the-commissioning-here.html | Navy Lets Public See Big Carrier; 10,000 at the Commissioning Here; Navy Lets Public See Big Carrier; 10,000 at the Commissioning Here | True | | C1B 652676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/hull-leaving-post-but-role-to-help-in-peace-is-in-view-he-acts-on.html | HULL LEAVING POST, BUT ROLE TO HELP IN PEACE IS IN VIEW; He Acts on Advice of Doctors and Informs President, Who Visits Him at Hospital HAS NOT RESIGNED AS YET Tasks Which Will Not Retard His Recovery Are Sought -Successor Discussed HULL LEAVING POST; MAY AID ON PEACE | | By Bertram D. Hulenspecial To the New York Times. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/yugoslavs-deport-up-correspondent.html | Yugoslavs Deport U.P. Correspondent | True | By the United Press. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/alabamian-bags-five-nazis.html | Alabamian Bags Five Nazis | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/brooklyn-boy-gets-dsc-richard-j-gallagher-decorated-for-gallantry.html | BROOKLYN BOY GETS DSC; Richard J. Gallagher Decorated for Gallantry in France | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/japanese-face-annihilation.html | Japanese Face Annihilation | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/industry-nationalization-opposed.html | Industry Nationalization Opposed | True | FRANZ M. OPPENHEIMERDUDLEY L. MILLERS.D. MERCERJ.P. FURMAN | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/tuberculosis-threatens-again.html | TUBERCULOSIS THREATENS AGAIN | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/raf-finds-nuremberg-lights-on.html | RAF Finds Nuremberg Lights On | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/debunking-the-vitamins.html | DEBUNKING THE VITAMINS | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/new-ohio-university-head.html | New Ohio University Head | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/joseph-b-glijuj.html | JOSEPH B. Gl..i'ju'j | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/lions-late-rally-stops-rams-2614-keenes-stolenball-play-sinkwichs.html | LIONS' LATE RALLY STOPS RAMS, 26-14; Keene's Stolen-Ball Play, Sinkwich's 3d Scoring Pass, Lead to Victory | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/books-authors.html | Books -- Authors | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/resistance-court-dooms-five.html | Resistance 'Court' Dooms Five | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/pierlot-summons-cabinet-in-crisis-emergency-meeting-to-follow-clash.html | PIERLOT SUMMONS CABINET IN CRISIS; Emergency Meeting to Follow Clash -- Resistance Chief Bars Compromise | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/swinton-qualifies-fifth-air-freedom-says-british-ask-effective-rule.html | SWINTON QUALIFIES FIFTH AIR FREEDOM; Says British Ask 'Effective' Rule Over Traffic Grant to Assure Fair Play for All | True | By Russell Porterspecial To the New York Times. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/government-maturities-53213976926-in-year.html | Government Maturities $53,213,976,926 in Year | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/sad-return-for-veteran-finds-mother-has-died-father-moved-brother.html | SAD RETURN FOR VETERAN; Finds Mother Has Died, Father Moved, Brother Killed in Action | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/rumanian.html | Rumanian | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/to-offer-hansel-and-gretel.html | To Offer 'Hansel and Gretel' | True | | C1B 652676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/investigation-of-schools-sought.html | Investigation of Schools Sought | True | HOWARD P. BARRY | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/wac-forum-set-for-tonight.html | Wac Forum Set for Tonight | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/us-to-boycott-chamber-will-not-join-activities-of-world-group-with.html | U.S. TO BOYCOTT CHAMBER; Will Not Join Activities of World Group With Enemy | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/manning-praises-soviet-attitude-cites-increasing-appreciation-shown.html | MANNING PRAISES SOVIET ATTITUDE; Cites 'Increasing Appreciation' Shown by Russia in Its Dealings With Religion | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/bears-overwhelm-eagles-by-287-with-luckmans-aerial-wizardry-sid-set.html | Bears Overwhelm Eagles by 28-7 With Luckman's Aerial Wizardry; Sid Sets Up First Touchdown in Less Than Four Minutes, Tosses Eighteen Yards for Third -- Penalty Record Set | True | By Louis Effratspecial To the New York Times. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/the-tokyo-raids-i-superfortresses-attack-on-capital-called.html | The Tokyo Raids -- I; Superfortresses' Attack on Capital Called Beginning of Strategic Bombing | True | By Hanson W. Baldwin | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/canadian-hero-honored-major-currie-gets-victoria-cross-for-stand-in.html | CANADIAN HERO HONORED; Major Currie Gets Victoria Cross for Stand in France | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/redskins-triumph-over-yanks-by-147-baugh-tosses-to-moore-late-in.html | REDSKINS TRIUMPH OVER YANKS BY 14-7; Baugh Tosses to Moore Late in the Third Quarter to Down Boston Eleven | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/maguire-to-aid-drive-industrialist-heads-unit-to-seek-paralysis.html | MAGUIRE TO AID DRIVE; Industrialist Heads Unit to Seek Paralysis Foundation Funds | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/jackson-wins-at-chess-kramer-also-scores-in-sixth-round-at.html | JACKSON WINS AT CHESS; Kramer Also Scores in Sixth Round at Manhattan Club | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/united-nations.html | United Nations | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/air-force-teams-tie-00.html | Air Force Teams Tie, 0-0 | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/mrs-florence-f-jenkins-founder-of-verdi-club-gave-recital-here-on.html | MRS. FLORENCE F. JENKINS; Founder of Verdi Club Gave Recital Here on Oct. 25 | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/-effective-agency-to-aid-jews-urged-refugees-held-responsibility-of.html | ' EFFECTIVE AGENCY TO AID JEWS URGED; Refugees Held Responsibility of the Democracies at World Meeting in Atlantic City | True | By Albert J. Gordonspecial To the New York Times. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/pierlot-defies-threats.html | Pierlot Defies "Threats" | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/mils-isidore-moii-rison.html | MIIS ISIDORE MOII, RISON | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/peter-jcurtis-exbaseball-player-custodianof-press-box-at-shibe-park.html | PETER J.-CURTIS; Ex-Baseball Player, Custodian of Press Box at Shibe Park, Dies | True | Special to Zq'!rw' YOEIo | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/netherland-premier-revisits-homeland.html | NETHERLAND PREMIER REVISITS HOMELAND | True | By Wireless To the New York Times. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/battle-of-vosges-won.html | Battle of Vosges Won | True | By Dana Adams Schmidtby Wireless To the New York Times. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/the-height-of-the-battle.html | THE HEIGHT OF THE BATTLE | True | | C1B 652676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/bonomis-cabinet-quits-at-rome-humbert-holds-power-in-crisis-bonomis.html | Bonomi's Cabinet Quits at Rome; Humbert Holds Power in Crisis; BONOMI'S CABINET RESIGNS AT ROME | True | By Herbert L. Matthewsby Wireless To the New York Times | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/iba-group-to-urge-security-courses-instruction-in-colleges-to.html | IBA GROUP TO URGE SECURITY COURSES; Instruction in Colleges to Prepare Men for Jobs Will Be Proposed at Parley | True | By Kenneth Austinspecial To the New York Times. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/survey-forecasts-urban-expansions-check-of-metropolitan-areas-shows.html | SURVEY FORECASTS URBAN EXPANSIONS; Check of Metropolitan Areas Shows Some Unprepared for Post-War Growth | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/thelma-zipkln-becomes-bride.html | Thelma Zipkln Becomes Bride | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/golf-tourney-draws-95.html | Golf Tourney Draws 95 | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/evelyn-g-rush-a-bride-married-in-westfield-to-lieut-john-g-phillips.html | EVELYN G. RUSH A BRIDE; Married in Westfield to Lieut. John G. Phillips, Air Forces | True | Special to NW '2'o Es. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/decline-continues-in-british-prices-commodity-index-for-october.html | DECLINE CONTINUES IN BRITISH PRICES; Commodity Index for October Stands at 166.7% of 1930 -- Wartime Increase 70% | True | By Wireless To the New York Times. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/named-general-counsel-for-chesapeake-ohio.html | Named General Counsel For Chesapeake & Ohio | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/red-cross-widens-services-in-pacific-new-recreation-and.html | RED CROSS WIDENS SERVICES IN PACIFIC; New Recreation and MoraleBuilding Facilities Set Up for Saipan and Guam | True | By Turner Catledgeby Wireless To the New York Times. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/corn-attracting-cash-interests-speculators-also-interested-in.html | CORN ATTRACTING CASH INTERESTS; Speculators Also Interested in Market -- Shipments Slowed by Permits | True | Special to THE NEW YORK TIMES. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/taylor-names-relief-deputy.html | Taylor Names Relief Deputy | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/nashua-nh-plans-financing.html | Nashua, N.H., Plans Financing | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/563-japanese-slain-in-indonesia.html | 563 Japanese Slain in Indonesia | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/resident-offices-report-on-trade-emphasis-placed-on-dress-lines-in.html | RESIDENT OFFICES REPORT ON TRADE; Emphasis Placed on Dress Lines in the Week -- Men's Wear Deliveries Are Slow | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/col-david-l-neuman-army-engineer-helped-build-the-woolworth.html | COL. DAVID L NEUMAN; Army Engineer Helped Build the Woolworth Building | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/francis-johnson-assistant-to-head-of-petroleum-heat-and-power.html | FRANCIS JOHNSON; Assistant to Head of Petroleum Heat and Power Company | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/2-slovak-centers-won-by-red-army-michalovce-humenne-taken-in-gains.html | 2 SLOVAK CENTERS WON BY RED ARMY; Michalovce, Humenne Taken in Gains of Up to 15 Miles -Key Rail Line Slashed HATVAN'S FALL CONFIRMED Russians Reported Filtering Into Miskolc and Eger in Threat to Budapest | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 652676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/the-financial-week-stocks-advance-again-then-become-quiet-grain.html | THE FINANCIAL WEEK; Stocks Advance Again, Then Become Quiet -- Grain Prices Rise, Then Halt | True | By Alexander Noyes | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/december-wheat-moves-up-in-week-goes-to-highest-ground-since.html | DECEMBER WHEAT MOVES UP IN WEEK; Goes to Highest Ground Since October as Readjustment With Cash Grain Is Begun NEW CEILINGS EXPECTED Millers Hear Price Will Rise 4 Cents -- Feed Allotment Is Sharply Reduced | True | Special to THE NEW YORK TIMES. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/london-markets-drift-idly-along-investors-adopt-an-attitude-of.html | LONDON MARKETS DRIFT IDLY ALONG; Investors Adopt an Attitude of Waiting, With Only Highly Selective Purchases SPECULATORS WITHDRAW Demands for French Railway Sterling Bonds Stimulated by Policy Statements | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/patricia-everly-former-skldinore-student-fiancee-of-lieut-philip.html | Patricia Everly, Former Skldinore Student, Fiancee of Lieut. Philip Ratliff, Air Forces | True | Special to Tnz Ngw Yo Tns. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/negro-college-fund-now-totals-901812.html | NEGRO COLLEGE FUND NOW TOTALS $901,812 | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/security-tax-rise-has-better-chance-leaders-fear-fight-over-veto-of.html | SECURITY TAX RISE HAS BETTER CHANCE; Leaders Fear Fight Over Veto of 'Freeze' Bill, but Believe It Cannot Be Overridden | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/budapest-quartet-scores-in-concert.html | BUDAPEST QUARTET SCORES IN CONCERT | True | N.S. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/seabee-recruitment-reopened.html | Seabee Recruitment Reopened | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/germans-in-estonia-accused-of-crimes.html | GERMANS IN ESTONIA ACCUSED OF CRIMES | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/united-states.html | United States | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/denies-antiempire-aim-laborite-holds-party-intends-no-split-of.html | DENIES ANTI-EMPIRE AIM; Laborite Holds Party Intends No Split of British Possessions | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/us-fliers-wreck-our-nanning-base-seventh-american-field-lost-as.html | U.S. FLIERS WRECK OUR NANNING BASE; Seventh American Field Lost as Japanese Continue Their Drive Toward Kweiyang | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/abroad-german-territory-is-not-liberated-but-conquered.html | Abroad; German Territory Is Not Liberated but Conquered | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/paris-press-reports-on-us-prison-camps.html | PARIS PRESS REPORTS ON U.S. PRISON CAMPS | True | By Wireless To the New York Times. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/business-leases.html | BUSINESS LEASES | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/sweden-will-escort-ships-on-island-run.html | SWEDEN WILL ESCORT SHIPS ON ISLAND RUN | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/australia-planning-more-socialization.html | AUSTRALIA PLANNING MORE SOCIALIZATION | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/army-nurse-need-put-above-civilian-release-for-war-cannot-wait-on.html | ARMY NURSE NEED PUT ABOVE CIVILIAN; Release for War Cannot Wait on Home Front Adjustments, Recruiting Aide Says | True | | C1B 652676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/leinsdorf-conducts-tristan-next-week.html | LEINSDORF CONDUCTS 'TRISTAN' NEXT WEEK | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/georgia-preflight-wins.html | Georgia Pre-Flight Wins | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/air-express-breaks-record.html | Air Express Breaks Record | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/jenny-nikean-wed-to-paul-moore-jr-becomes-bride-here-of-captain-who.html | JENNY NI'KEAN WED TO PAUL MOORE JR.; Becomes Bride Here of Captain Who Served Overseas With First Marine Division | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/four-dummies-in-store-window-one-moved-then-there-were-3-detective.html | Four Dummies in Store Window - One Moved, Then There Were 3; Detective Prowling in Early Morning Finds Glass Shattered at Clothing Shop -- The Rest of Story Was Told in Court | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/house-she-bought-vanishes-from-lot-soldiers-wife-cant-find-it-when.html | HOUSE SHE BOUGHT VANISHES FROM LOT; Soldier's Wife Can't Find It When She Calls at Address to Collect the Rent POLICE SOLVE THE RIDDLE Brooklyn Building Newly Sold by HOLC Was Condemned and Torn Down by City | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/reform-jews-honor-executives-of-group.html | REFORM JEWS HONOR EXECUTIVES OF GROUP | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/patriotic-groups-mass-their-colors-annual-observance-is-held-at-st.html | PATRIOTIC GROUPS MASS THEIR COLORS; Annual Observance Is Held at St. John's Cathedral -- Dr. Romig Is the Preacher | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/air-raid-greets-wacs-on-arrival-on-leyte.html | Air Raid Greets Wacs On Arrival on Leyte | True | By Wireless To the New York Times. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/girl-married-18-to-save-their-lives-refugee-stole-back-into-reich.html | GIRL 'MARRIED' 18 TO SAVE THEIR LIVES; Refugee Stole Back Into Reich 19 Times to Bring Out Men, Lost on Last Trip | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/edna-l-fett-brideelect-engaged-to-lt-e-t-drake-jr-who-completed-50.html | EDNA L. FETT BRIDE-ELECT; Engaged to Lt. E. T. Drake Jr., Who Completed 50 Air Missions | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/brooklyn-buildings-sold-by-an-estate.html | BROOKLYN BUILDINGS SOLD BY AN ESTATE | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/coop-to-aid-veterans-will-be-trade-chamber-and-help-men-get-war.html | ' CO-OP' TO AID VETERANS; Will Be Trade 'Chamber' and Help Men Get War Surpluses | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/world-order-is-held-a-concern-of-church.html | WORLD ORDER IS HELD A CONCERN OF CHURCH | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/crude-rubber-need-has-become-acute-materials-board-says-supply-is.html | CRUDE RUBBER NEED HAS BECOME ACUTE; Materials Board Says Supply Is Dangerously Low, Urges Greater Output, Conservation | True | Special to THE NEW YORK TIMES. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/browns-name-former-camp.html | Browns Name Former Camp | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/slanderous-reports-on-greece-alleged.html | SLANDEROUS' REPORTS ON GREECE ALLEGED | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/soldier-vote-defeats-lamula.html | Soldier Vote Defeats Lamula | True | | C1B 652676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/mgr-scully-warns-of-judgment-day-false-prophets-are-sign-of-its.html | MGR. SCULLY WARNS OF JUDGMENT DAY; False Prophets Are Sign of Its Nearness, He Declares in St. Patrick's Sermon | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/cherry-point-on-top-130-scores-in-the-third-and-fourth-periods.html | CHERRY POINT ON TOP, 13-0; Scores in the Third and Fourth Periods Against Camp Lee | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/note-circulation-at-new-high-mark-u3100000-increase-in-week-brings.html | NOTE CIRCULATION AT NEW HIGH MARK; u3,100,000 Increase in Week Brings Bank of England's Total to u1,180,500,000 | True | By Wireless To the New York Times. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/12-seized-in-palestine-terrorism.html | 12 Seized In Palestine Terrorism | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/arthur-veilpicard-erench-art-corlector-and-turf-figure-once-nazi.html | ARTHUR VEIL-PICARD; Erench Art Corlector and Turf Figure Once Nazi Hostage | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/mussolini-reported-seriously-iii.html | Mussolini Reported Seriously III | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/school-fund-deposited-guatemala-posts-17000-for-exchange-of-experts.html | SCHOOL FUND DEPOSITED; Guatemala Posts $17,000 for Exchange of Experts | True | By Wireless To the New York Times. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/sven-r-bergman-general-ejectric-co-engineer-for-42-years-is-dead.html | SVEN R. BERGMAN; General Electric Co. Engineer for 4.2 Years is Dead | True | special to the new york times | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/martial-singher-in-varied-program-french-baritone-offers-music-of.html | MARTIAL SINGHER IN VARIED PROGRAM; French Baritone Offers Music Of Gallic Origin in His Second Recital Here at Town Hall | True | N.S. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/daughter-to-john-j-slocums.html | Daughter to John J. Slocums | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/leaders-acclaim-zionist-president-statesmen-other-notables-pay.html | LEADERS ACCLAIM ZIONIST PRESIDENT; Statesmen, Other Notables Pay Tribute to Dr. Weizmann on His 70th Birthday | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/buyer-of-army-plane-flies-from-albany-lands-in-harlem-river-rescued.html | Buyer of Army Plane Flies From Albany, Lands in Harlem River, Rescued by Police | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/patrick-henry-galvin-retired-upstate-director-of-the-i-oyal-order.html | PATRICK HENRY GALVIN; Retired Up-State Director of the I. oyal Order of Moose | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/b29-crew-saved-after-sea-crash-us-destroyer-picks-up-north-of.html | B-29 CREW SAVED AFTER SEA CRASH; U.S. Destroyer Picks Up North of Saipan Men Who Hit Tokyo on Nov. 24 | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/chopin-recital-by-smeterlin.html | Chopin Recital by Smeterlin | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/giants-win-by-70-and-tie-for-lead-count-in-1st-period-against.html | GIANTS WIN BY 7-0 AND TIE FOR LEAD; Count in 1st Period Against Tigers to Share Top Rating With Redskins in East PASCHAL PLUNGES ACROSS Strong's Point Ends Scoring as Drives Are Hurled Back at the Polo Grounds | True | By William D. Richardson | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/dr-bogoslan-vrebenski.html | DR. BOGOSLAN VREBENSJKI | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/dr-william-bean-u-s-health-leader.html | DR. WILLIAM S. BEAN, U. S. HEALTH LEADER | True | | C1B 652676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/menuhin-thrills-capacity-crowd-violinist-features-new-bela-bartok.html | MENUHIN THRILLS CAPACITY CROWD; Violinist Features New Bela Bartok Sonata in Recital at Carnegie Hall | True | By Olin Downes | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/cotton-irregular-in-weeks-trading-active-contracts-show-net-changes.html | COTTON IRREGULAR IN WEEK'S TRADING; Active Contracts Show Net Changes of 10 Points Up to 16 Off -- Gains in Near Months | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/russian.html | Russian | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/final-matching-of-teams.html | Final Matching of Teams | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/coast-golf-honors-to-snead-with-289-1942-champion-leads-field-in.html | COAST GOLF HONORS TO SNEAD WITH 289; 1942 Champion Leads Field in Final With 72 to Defeat Mike Turnesa, Runner-Up | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/packers-vanquish-carpitts-35-to-20-surge-to-triumph-at-chicago-as.html | PACKERS VANQUISH CAR-PITTS, 35 TO 20; Surge to Triumph at Chicago as Hutson Adds 17 Points for Season Total of 85 | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/two-tax-groups-may-pay-jan-15-married-men-above3500-single-men.html | TWO TAX GROUPS MAY PAY JAN. 15; Married Men Above$3,500, Single Men Above $2,700 Can Beat March 15 Deadline NEED EARNING STATEMENT Farmers Also Able to Clean Up Obligations on Early Date Under Simplification Plan | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/make-french-school-aprons.html | Make French School Aprons | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/asks-us-to-revise-palestine-policy-council-on-public-affairs-calls.html | ASKS US TO REVISE PALESTINE POLICY; Council on Public Affairs Calls for Stand in Favor of Easing the Present Restrictions | True | Special to THE NEW YORK TIMES. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/raymond-is-first-in-dinghy-racing-scores-94-points-to-lead-shields.html | RAYMOND IS FIRST IN DINGHY RACING; Scores 94 Points to Lead Shields and Trimingham in Larchmont Series | True | Special to THE NEW YORK TIMES. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/city-to-put-guards-in-chiseling-stores-mayor-gives-plan-to-place.html | CITY TO PUT GUARDS IN CHISELING STORES; Mayor Gives Plan to Place Repeated Price Violators in Gambling-House Class RETAILERS TO BE AIDED Protection Pledged Those Who Tell of Gouging or Tie-In Sales by Wholesalers | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/syndicates-active-on-the-west-side-groups-figure-in-deals-for.html | SYNDICATES ACTIVE ON THE WEST SIDE; Groups Figure in Deals for Taxpayer and Studio Buildings in the Area | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/mansfield-in-chungking-representative-sent-by-roosevelt-to-study.html | MANSFIELD IN CHUNGKING; Representative Sent by Roosevelt to Study Chinese Conditions | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/seek-license-speedup.html | Seek License Speed-Up | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/mcclure-gets-china-post.html | McClure Gets China Post | True | | C1B 652676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/steel-men-focus-on-shell-output-emphasis-on-small-arms-also-rises.html | STEEL MEN FOCUS ON SHELL OUTPUT; Emphasis on Small Arms Also Rises as Result of Demand From Army in Europe BIG EXPANSION IS SEEN Trade Circles Expect 600,000 Tons of Rails to Be Made Available to Roads | True | Special to THE NEW YORK TIMES. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/allies-using-dieppe-port.html | Allies Using Dieppe Port | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/fort-devens-honors-war-dead.html | Fort Devens Honors War Dead | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/allies-now-have-burma-advantage-japanese-are-inferior-in-air-and-on.html | ALLIES NOW HAVE BURMA ADVANTAGE; Japanese Are Inferior in Air and on Land, but Have Better Routes to Get Supplies | True | By Tillman Durdinby Wireless To the New York Times. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/ohio-state-places-four-dominates-allstar-team-of-the-western.html | OHIO STATE PLACES FOUR; Dominates All-Star Team of the Western Conference | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/americans-drive-3-miles-in-italy-occupy-dominant-height-below.html | AMERICANS DRIVE 3 MILES IN ITALY; Occupy Dominant Height Below Bologna and Hurl Back Enemy Counter-Blow | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/test-faced-today-by-mackenzie-king-aggressive-commons-speech-on.html | TEST FACED TODAY BY MACKENZIE KING; Aggressive Commons Speech on Overseas Draft Expected to Save Canadian Cabinet | True | By P.j. Philipspecial To the New York Times. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/flier-gets-three-junkers.html | Flier Gets Three Junkers | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/allies-gain-in-burma.html | Allies Gain in Burma | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/road-to-pay-83d-dividend.html | Road to Pay 83d Dividend | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/brookhattan-scores-51-downs-baltimore-americans-with-strong.html | BROOKHATTAN SCORES, 5-1; Downs Baltimore Americans With Strong Last-Period Attack | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/b29s-in-new-blow-strike-at-industries-in-japans-capital-3-days.html | B-29'S IN NEW BLOW; Strike at Industries in Japan's Capital 3 Days After First Attack THAILAND ALSO IS HIT ' Superforts' From Saipan and India Deliver Double Attack B-29'S IN NEW BLOW AT TOKYO TARGETS | True | By George Horneby Telephone To the New York Times. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/americans-seize-huge-arms-plant-also-capture-1000000-shells-in-saar.html | AMERICANS SEIZE HUGE ARMS PLANT; Also Capture 1,000,000 Shells in Saar Area -- Maginot Line Split in Quick Stab THIRD AND SEVENTH ARMIES PRESS FORWARD STEADILY AMERICANS SEIZE HUGE ARMS PLANT | True | By Gene Currivanby Wireless to the New York Times. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/delinquency-fight-aided-by-job-aims-big-brothers-find-boys-with.html | DELINQUENCY FIGHT AIDED BY JOB AIMS; Big Brothers Find Boys With Vocational Objectives Less Likely to Get Into Trouble | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/-star-time-to-bid-farewell-dec-9-paul-smalls-variety-bill-will.html | ' STAR TIME TO BID FAREWELL DEC. 9; Paul Small's Variety Bill Will Travel -- 'Carmen Jones' to Close on Jan. 6 | True | By Sam Zolotow | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/mayor-needs-107-to-pay-his-radio-bill.html | MAYOR NEEDS $107 TO PAY HIS RADIO BILL | True | | C1B 652676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/landis-body-cremated-commissioners-wish-followed-as-services-are.html | LANDIS' BODY CREMATED; Commissioner's Wish Followed as Services Are Omitted | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/fredek-c-wappi_.html | FREDEK C. wAPPI_ | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/german-link-seen.html | German Link Seen | True | By Cable To the New York Times. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/tornado-wrecks-75-homes.html | Tornado Wrecks 75 Homes | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/byrnes-choice-held-likely.html | Byrnes Choice Held Likely | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/bulgarian.html | Bulgarian | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/schoenberg-ode-repeated.html | Schoenberg Ode Repeated | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/chain-unable-to-sell-5-theatres.html | Chain Unable to Sell 5 Theatres | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/federal-pay-inequalities-passage-of-davis-and-gallagher-bills-urged.html | Federal Pay Inequalities; Passage of Davis and Gallagher Bills Urged as Remedy | True | A.M. STEFANO | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/dr-me-frampton-in-navy.html | Dr. M.E. Frampton in Navy | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/defends-bridges-war-record.html | Defends Bridges' War Record | True | Special to THE NEW YORK TIMES. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/methodists-start-drive-for-25000000.html | METHODISTS START DRIVE FOR $25,000,000 | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/bombs-planted-in-victory-fair.html | Bombs Planted in Victory Fair | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/civilians-to-learn-duty-to-wounded-theatre-wing-begins-campaign-to.html | CIVILIANS TO LEARN DUTY TO WOUNDED; Theatre Wing Begins Campaign to Teach Public the Proper Attitude to Be Taken SHOWING PITY IS BARRED Curiosity, Patronizing or Too Great Eagerness to Aid the Maimed Also Are Taboo | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/british-restrictions-hit-airline-operators-term-them-unrealistic.html | BRITISH RESTRICTIONS HIT; Airline Operators Term Them 'Unrealistic' and 'Legalistic' | True | By John Stuartspecial To the New York Times. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/whitneygroo.html | Whitney--Groo | True | Special to THZ Nzw Yogns: TrMZS. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/10-forts-captured-pattons-forces-mile-from-st-avold-key-town-below.html | 10 FORTS CAPTURED; Patton's Forces Mile From St. Avold, Key Town Below Saarbruecken FIRST NEARS DUEREN Seventh Army Breaks Up German Counter-Attack at Saverne Corridor 10 FORTS CAPTURED, MAGINOT LINE SPLIT FOE BITTERLY CONTESTS GROUND ON THE COLOGNE PLAIN | True | By Drew Middletonby Wireless To the New York Times. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/rye-under-liquidation-prospective-falling-off-in-its-use-for.html | RYE UNDER LIQUIDATION; Prospective Falling Off in Its Use for Distilling a Factor DECEMBER WHEAT MOVES UP IN WEEK | True | Special to THE NEW YORK TIMES. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/east-side-parcels-in-new-ownership-apartment-houses-and-lots-in.html | EAST SIDE PARCELS IN NEW OWNERSHIP; Apartment Houses and Lots in Scattered Sections Sold by Savings Banks | True | | C1B 652676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/margaret-obrien-will-do-remake-of-3-wise-fools-three-new-films-to.html | Margaret O'Brien Will Do Remake of '3 Wise Fools' -- Three New Films to Arrive This Week | True | Special to THE NEW YORK TIMES. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/mrs-clarkson-cowl-daughter-of-exhead-of-hearn-department-store-dies.html | MRS. CLARKSON COWL; !Daughter of Ex-Head of Hearn Department Store Dies in South | True | SI! to Tm Zv YORIC TZlvZT. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/belgians-new-trial.html | Belgians' New Trial | True | By David Andersonby Wireless To the New York Times. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/st-michaels-victor-1412.html | St. Michael's Victor, 14-12 | True | Special to THE NEW YORK TIMES. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/ship-will-honor-rabbi-the-isaac-mayer-wise-scheduled-for-launching.html | SHIP WILL HONOR RABBI; The Isaac Mayer Wise Scheduled for Launching Saturday | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/robert-montgomery-decorated.html | Robert Montgomery Decorated | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/chinese.html | Chinese | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/football-meeting-tuesday.html | Football Meeting Tuesday | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/fliers-hit-more-ships.html | Fliers Hit More Ships | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/havana-eleven-is-beaten-university-team-loses-to-chatham-field-by.html | HAVANA ELEVEN IS BEATEN; University Team Loses to Chatham Field by 25-7 | True | | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/bombing-by-radar-in-b-17-described-partial-unveiling-of-technique.html | BOMBING BY RADAR IN B-17 DESCRIBED; Partial Unveiling of Technique Permitted -- Cloud Piercing Outlines Target | True | By Milton Brackerby Wireless To the New York Times. | C1B 652676 |
| 1944-11-27 | 1944-11-27 | https://www.nytimes.com/1944/11/27/archives/freighter-loss-put-at-5000000.html | Freighter Loss Put at $5,000,000 | True | | C1B 652676 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/will-cut-paper-usage-book-concerns-agree-to-make-up-for.html | WILL CUT PAPER USAGE; Book Concerns Agree to Make Up for Over-Consumption | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/revamping-old-tenements.html | REVAMPING OLD TENEMENTS | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/screen-news-jack-haley-to-have-lead-in-follow-your-heart.html | SCREEN NEWS; Jack Haley to Have Lead in 'Follow Your Heart' | True | Special to THE NEW YORK TIMES. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/1202980000-us-bills-sold.html | $1,202,980,000 U.S. Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/mark-golden-jubilee-brooklyn-architects-to-attend-anniversary.html | MARK GOLDEN JUBILEE; Brooklyn Architects to Attend Anniversary Dinner Tonight | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/opa-bans-tiein-sales-fruit-and-vegetable-group-gets-no-support-for.html | OPA BANS 'TIE-IN' SALES; Fruit and Vegetable Group Gets No Support for Deals | True | Special to THE NEW YORK TIMES. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/i-l-liner-manager-of-theatre-chain-48.html | I. L. LINER, MANAGER OF THEATRE CHAIN, 48 | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/reich-punishment-debated-by-jews-group-in-atlantic-city-leaves.html | REICH PUNISHMENT DEBATED BY JEWS; Group in Atlantic City Leaves Problem to United Nations -- Rebuilding Stressed | True | By Albert J. Gordonspecial To the New York Times. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/hackett-leads-ohio-state.html | Hackett Leads Ohio State | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/ttut-hugh-hoblitzell.html | T.T.UT HUGH HOBLITZELL | True | Svecial to THZ NEW Y0'.K TIMrs. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/hospital-student-pay-up-army-acts-to-get-dietitians-and-physical.html | HOSPITAL STUDENT PAY UP; Army Acts to Get Dietitians and Physical Therapists | True | Special to THE NEW YORK TIMES. | C1B 652677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/g-kneeland-mcnulty-i.html | G. KNEELAND McNULTY I | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/civilians-evacuated-from-essen.html | Civilians Evacuated From Essen | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/fur-group-balks-at-wlb-directive-manufacturers-assert-board-has-no.html | FUR GROUP BALKS AT WLB DIRECTIVE; Manufacturers Assert Board Has No Authority in Their Dispute With Employes | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/in-the-nation-a-great-pilot-turns-over-the-helm.html | In The Nation; A Great Pilot Turns Over the Helm | True | By Arthur Krock | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/states-surplus-totals-163-million-sum-to-be-shifted-to-postwar-fund.html | STATES SURPLUS TOTALS 163 MILLION; Sum, to Be Shifted to Post-War Fund, Is Highlight of Moore's Annual Report | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/article-8-no-title.html | Article 8 -- No Title | True | By W. H. Lawrenceby Wireless To the New York Times. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/anarchy-in-canada-feared-by-premier-mackenzie-king-challenges-house.html | ANARCHY IN CANADA FEARED BY PREMIER; Mackenzie King Challenges House on Draft Decision -- Ottawa Has Street Fights ANARCHY IN CANADA FEARED BY PREMIER | True | By P.j. Philipspecial To the New York Times. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/mrs-george-thomson-first-woman-to-head-jerseyi-j-public-library.html | MRS. GEORGE THOMSON; First Woman to Head Jersey I J Public Library Commission | True | Soeelal to TH Nzw YO TM. I | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/cards-sign-pitcher-17.html | Cards Sign Pitcher, 17 | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/10-unbeaten-and-untied-army-and-ohio-state-among-the-four-on-top.html | 10 UNBEATEN AND UNTIED; Army and Ohio State Among the Four on Top | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/2637-strike-at-ford-and-make-7000-idle.html | 2,637 STRIKE AT FORD AND MAKE 7,000 IDLE | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/new-high-reached-in-working-capital-corporations-44300000000-total.html | NEW HIGH REACHED IN WORKING CAPITAL; Corporations' $44,300,000,000 Total Is a $1,300,000,000 Gain for Second Quarter | True | Special to THE NEW YORK TIMES. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/german.html | German | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/miss-ada-anderson-to-be-wed-to-airman.html | MISS ADA ANDERSON TO BE WED TO AIRMAN | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/peak-demand-seen-for-machine-tools-exhibitors-at-power-show-here.html | PEAK DEMAND SEEN FOR MACHINE TOOLS; Exhibitors at Power Show Here Point to High Visible Post-War Requirements EXPORT FIELD EXTENSIVE Over-All Replacement Needs Viewed as Sufficient to Keep Industry Busy for Years PEAK DEMAND SEEN FOR MACHINE TOOLS | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/backs-revoking-senate-pact-rule-house-subcommittee-favors-majority.html | BACKS REVOKING SENATE PACT RULE; House Sub-Committee Favors Majority Ratification by Revising Constitution | True | | C1B 652677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/james-acre-first-by-eight-lengths-pays-5580-in-leading-town-hall.html | JAMES ACRE FIRST BY EIGHT LENGTHS; Pays $55.80 in Leading Town Hall and Rampage at the Charles Town Opening | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/fine-for-those-heavenbound.html | Fine for Those Heavenbound | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/nazis-lose-102-more-planes-in-battle-with-us-fighters-us-fliers.html | Nazis Lose 102 More Planes In Battle With U.S. Fighters; U.S. FLIERS SMASH 102 NAZI AIRCRAFT | True | By Raymond Daniellby Cable To the New York Times. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/palestine-jews-get-7-years-in-arms-case.html | PALESTINE JEWS GET 7 YEARS IN ARMS CASE | True | By Wireless To the New York Times. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/russian.html | Russian | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/seek-goods-in-ecuador-argentina-seen-trying-to-buy-us-products.html | SEEK GOODS IN ECUADOR; Argentina Seen Trying to Buy U.S. Products There | True | By Cable To the New York Times. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/veterans-incline-to-retail-field-wingate-says-industry-will-be.html | VETERANS INCLINE TO RETAIL FIELD; Wingate Says Industry Will Be Important in Providing Work During Post-War Period | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/caldwell-named-princeton-coach-former-tiger-star-and-mentor-at-will.html | CALDWELL NAMED PRINCETON COACH; Former Tiger Star and Mentor at Williams Will Direct Football and Baseball Teams EIGHT-GAME CARD PLANNED University to Return to Full Gridiron Schedule, Engage Old Rivals Next Year | True | Special to THE NEW YORK TIMES. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/b29s-pierced-fog-in-followup-blow-col-sweeney-young-leader-of.html | B-29'S PIERCED FOG IN FOLLOW-UP BLOW; Col Sweeney, Young Leader of Second Tokyo Attack, Lauds Men for Flying Skill | True | By Clinton Greenby Wireless To the New York Times. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/-ivirs-ardenah-stephen-negro-educator-active-in-uso-i-y-w-c-_a.html | , IViRS. ARDENAH STEPHENS; Negro Educator, Active in USO, I Y. W. C. _A., Church Affairs | True | Spectal to T Nzw Yov Tnzs. { | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/allies-announce-lineup-of-armies-supreme-headquarters-gives-details.html | ALLIES ANNOUNCE LINE-UP OF ARMIES; Supreme Headquarters Gives Details on Organization Along Western Front | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/americans-print-paper-for-germans-in-aachen.html | Americans Print Paper For Germans in Aachen | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/hulls-resignation-pleases-argentina.html | HULL'S RESIGNATION PLEASES ARGENTINA | True | By Cable To the New York Times. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/dr-b-ostrolehk-economist-df-author-editor-on-faculty-of-city.html | DR. B. OSTROLEHK, ECONOMIST, DF; Author, Editor on Faculty of City College for 12 Years-Cooperatives Authority | True | Special to Tm Nsw Youo Tnas. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/rovelli-boxes-terry-tonight.html | Rovelli Boxes Terry Tonight | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/pilgrims-started-observance-they-and-not-the-puritans-originated.html | Pilgrims Started Observance; They and Not the Puritans Originated Thanksgiving Day Here | True | RUTH LORD JENKINS | C1B 652677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/fashion-panorama-unveiled-at-opera-bouffant-skirts-and-robe-de.html | FASHION PANORAMA UNVEILED AT OPERA; Bouffant Skirts and Robe de Style Silhouettes Affected Slightly by War Curbs | True | By Grace Herrick | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/2-parcels-taken-by-vincent-astor-transfers-filed-on-east-side.html | 2 PARCELS TAKEN BY VINCENT ASTOR; Transfers Filed on East Side, Harlem Properties -- Brown Buys Factory | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/poles-try-to-form-coalition-cabinet-expremier-mikolajczyks.html | POLES TRY TO FORM COALITION CABINET; Ex-Premier Mikolajczyk's Retention in Government Is Seen as Main Aim | True | By Clifton Danielby Wireless To the New York Times. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/menichelli-to-fight-at-st-nicks-friday.html | MENICHELLI TO FIGHT AT ST. NICK'S FRIDAY | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/mgoldrick-halted-on-45acre-purchase.html | M'GOLDRICK HALTED ON 45-ACRE PURCHASE | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/hull-of-tennessee.html | HULL OF TENNESSEE | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/institute-to-take-weizmanns-name-scientific-research-agency-to-be.html | INSTITUTE TO TAKE WEIZMANN'S NAME; Scientific Research Agency to Be Created in Palestine as Tribute to Him | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/draper-to-appear-at-city-center.html | Draper to Appear at City Center | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/sees-line-play-decisive-former-navy-leader-says-thats-why-middies.html | SEES LINE PLAY DECISIVE; Former Navy Leader Says That's Why Middies Will Win | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/staten-island-homes-sold.html | Staten Island Homes Sold | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/president-accepts-hulls-resignation-names-stettinius-secretarys.html | PRESIDENT ACCEPTS HULL'S RESIGNATION, NAMES STETTINIUS; Secretary's Illness Voids Idea of Having Him Stay On for Full 'Third Term' ROOSEVELT REGRET 'DEEP' Medal of Honor Is Urged in Congress -- Hurley Appointed Ambassador to China STETTINIUS NAMED AS HULL RESIGNS | True | By C.p. Trussellspecial To the New York Times. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/purification-year-planned-by-pope-after-end-of-war.html | Purification Year Planned By Pope After End of War | True | By Wireless To the New York Times. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/white-plains-fair-of-antiques-opens-premium-placed-on-americana.html | WHITE PLAINS FAIR OF ANTIQUES OPENS; Premium Placed on Americana, With Few European Pieces -- 400 Attend Opening | True | By Walter Rendell Storey | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/iben-8.html | IBE.N' ]8[. | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/david-warfield-78-today-former-star-for-belasco-will-spend-quiet.html | DAVID WARFIELD 78 TODAY; Former Star for Belasco Will Spend Quiet Anniversary | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/rev-edmund-carhart-rector-of-philadelphia-church-had-served-in-this.html | REV. EDMUND CARHART; Rector of Philadelphia Church Had Served in This City | True | Special to Taz NV YOK Tzs. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/pip-a-samplinee-i-i.html | PIP A. SAMPLINEE I I | True | Special to N yORK . | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/the-new-secretary.html | THE NEW SECRETARY | True | | C1B 652677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/bond-notes.html | BOND NOTES | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/recapitalization-put-off.html | Recapitalization Put Off | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/eighth-army-closing-pincers-on-faenza.html | EIGHTH ARMY CLOSING PINCERS ON FAENZA | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/von-papen-visit-reported-conference-with-schuschnigg-said-to-have.html | VON PAPEN VISIT REPORTED; Conference With Schuschnigg Said to Have Been Approved | True | By Wireless To the New York Times. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/traffic-accidents-rise-death-total-lower-in-week-but-injuries-show.html | TRAFFIC ACCIDENTS RISE; Death Total Lower in Week, but Injuries Show Upturn | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/craft-gifts-on-exhibit-ywca-group-opens-annual-christmas-showing.html | CRAFT GIFTS ON EXHIBIT; Y.W.C.A. Group Opens Annual Christmas Showing | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/florence-elbieoge-wed-becomes-bride-of-lieut-edward.html | FLORENCE ELBt{EOGE WED[; Becomes Bride of Lieut. Edward | True | { | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/pick-eight-soccer-teams-four-of-them-will-be-amateurs-in-bond-games.html | PICK EIGHT SOCCER TEAMS; Four of Them Will Be Amateurs in Bond Games | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/hollandertallau.html | HollanderTallau | True | Special to Taz Nzw Yo 'MZS. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/2160824-earned-by-kellogg-sons-93745792-sales-set-high-mark-net.html | $2,160,824 EARNED BY KELLOGG & SONS; $93,745,792 Sales Set High Mark -- Net Profit Equal to $3.54 a Common Share | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/ohio-wagers-21024546-race-track-bets-are-more-than-double-those-of.html | OHIO WAGERS $21,024,546; Race Track Bets Are More Than Double Those of 1943 | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/90-killed-by-blast-in-raf-storehouse-munitions-depot-obliterated-as.html | 90 KILLED BY BLAST IN RAF STOREHOUSE; Munitions Depot Obliterated as Bombs Rain on Vast Area -- 60 Persons Trapped | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/advertising-news.html | Advertising News | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/million-books-sought-prechristmas-drive-of-cdvo-opens-in-manhattan.html | MILLION BOOKS SOUGHT; Pre-Christmas Drive of CDVO Opens in Manhattan Today | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/1hrs-nathan-wolgin.html | 1HRS. NATHAN WOLGIN | True | special to THz Nzw Yo-TMZS. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/differences-grow-in-italian-crisis-bonomi-still-held-likely-to-keep.html | DIFFERENCES GROW IN ITALIAN CRISIS; Bonomi Still Held Likely to Keep Power, but Leftists Now Oppose His Terms | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/offering-quickly-taken.html | Offering Quickly Taken | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/brilliant-throng-at-metropolitan-countess-of-athlone-among-the.html | BRILLIANT THRONG AT METROPOLITAN; Countess of Athlone Among the Distinguished Guests in 'Golden Horseshoe' Boxes | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/bronx-sales-made-concourse-building-and-plottage-on-sheridan-ave.html | BRONX SALES MADE; Concourse Building and Plottage on Sheridan Ave. Among Deals | True | | C1B 652677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/nimitz-raises-toll-of-foes-ships-to-48-two-more-destroyers-sunk-at.html | NIMITZ RAISES TOLL OF FOE'S SHIPS TO 48; Two More Destroyers Sunk at Luzon -- 87 Japanese Planes Destroyed, 32 Others Hit | True | By George Horneby Telephone To the New York Times. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/hurley-appointed-as-envoy-to-china-present-task-is-made-official.html | HURLEY APPOINTED AS ENVOY TO CHINA; Present Task Is Made Official for General Who Was War Secretary Under Hoover | True | Special to THE NEW YORK TIMES. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/british.html | British | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/2-of-votes-blank-on-president-here.html | 2% OF VOTES BLANK ON PRESIDENT HERE | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/churchill-70-on-thursday.html | Churchill 70 on Thursday | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/mexican-births-double-deaths.html | Mexican Births Double Deaths | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/chicago-exchange-seat-sold.html | Chicago Exchange Seat Sold | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/pep-easily-beats-hernandez.html | Pep Easily Beats Hernandez | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/twice-bereaved-by-war-jersey-woman-lost-husband-in-first-son-in.html | TWICE BEREAVED BY WAR; Jersey Woman Lost Husband in First, Son in Present Strife | True | Special to THE NEW YORK TIMES. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/push-in-slovakia-gains-momentum-red-army-wins-50-hamlets-near.html | PUSH IN SLOVAKIA GAINS MOMENTUM; Red Army Wins 50 Hamlets Near Polish Line -- Kosice and Presov Imperiled | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/laffing-room-due-at-winter-garden-opening-on-dec-23-is-planned-for.html | 'LAFFING ROOM' DUE AT WINTER GARDEN; Opening on Dec. 23 Is Planned for Olsen-Johnson Show -- Majestic to Get 'Hayride' | True | By Sam Zolotow | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/war-interferes-in-trial-patrolman-witness-absent-he-is-german.html | WAR INTERFERES IN TRIAL; Patrolman Witness Absent -- He Is German Prisoner | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/holiday-trade-in-upswing-federated-department-stores.html | HOLIDAY TRADE IN UPSWING; Federated Department Stores Stockholders Told of Gains | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/corn-permits-abolished-congestion-at-chicago-elevators-has-been.html | CORN PERMITS ABOLISHED; Congestion at Chicago Elevators Has Been Cleared Up | True | Special to THE NEW YORK TIMES. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/daughter-to-g-h-bostwioks-i.html | Daughter to G. H. Bostwioks I | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/collins-batting-leader-albany-manager-takes-minor-league-trophy-by.html | COLLINS BATTING LEADER; Albany Manager Takes Minor League Trophy by 26 Points | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/cotton-closes-up-range-is-8-points-offerings-absorbed-by-trade.html | COTTON CLOSES UP; RANGE IS 8 POINTS; Offerings Absorbed by Trade -- Light Tenders Expected on First-Notice Day Today | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/grace-moores-father-dies.html | Grace Moore's Father Dies | True | | C1B 652677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/japanese-envoy-leaves-finland.html | Japanese Envoy Leaves Finland | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/lemuel-a-maiki4j.html | LEMUEL A. MAIKi4J[ | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/finnish.html | Finnish | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/stettinius-puzzles-paris-french-confused-by-statement-on-polish.html | STETTINIUS PUZZLES PARIS; French Confused by Statement on Polish Frontiers | True | By Wireless To the New York Times. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/navy-coach-confident-scorns-odds-as-jenkins-and-hamberg-return.html | Navy Coach Confident, Scorns Odds As Jenkins and Hamberg Return; Middies Will 'Run a Lot' on Saturday, Says Comdr. Hagberg in Discussing Attack -- Wet or Dry, It's All the Same | True | By Louis Effratspecial To the New York Times. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/paratroops-strike-beyond-the-rhine-sever-feeder-line-supplying.html | PARATROOPS STRIKE BEYOND THE RHINE; Sever Feeder Line Supplying Germans in the Southern Alsace Bridgehead Paratroops Strike Beyond Rhine, Cut Rail Line Supplying Germans | True | By Daniel T. Brighamby Wireless To the New York Times. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/v2-use-growing-foe-says-rocket-bombs-also-to-play-role-as-artillery.html | V-2 USE GROWING, FOE SAYS; Rocket Bombs Also to Play Role as Artillery, Berlin Reports | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/fiorello-outpoints-st-paul.html | Fiorello Outpoints St. Paul | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/barzin-conducts-youth-orchestra-joseph-schuster-is-soloist-in.html | BARZIN CONDUCTS YOUTH ORCHESTRA; Joseph Schuster Is Soloist in Dvorak 'Cello Concerto at Carnegie Hall | True | N.S. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/eleao-j-lteri-ifiancee-of-officeri-i-nurse-will-become-bride-ofl.html | ELEAO J. LTERI iFIANCEE OF OFFICERI I; Nurse Will Become Bride ofl Capt. Sidney Pendexter Jr., ] I an Army Physician I | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/c-a-hodgiian.html | C. A. HODGIi[.A.N | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/melillo-to-rejoin-indians.html | Melillo to Rejoin Indians | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/plans-talk-on-partnerships.html | Plans Talk on Partnerships | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/andrewcleod.html | ANDREWCLEOD | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/mccook-in-new-york-office.html | McCook in New York Office | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/state-guard-orders-special-to-the-new-york-times.html | State Guard Orders; Special to THE NEW YORK TIMES. | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/fort-slocum-prison-protested.html | Fort Slocum 'Prison' Protested | True | Special to THE NEW YORK TIMES. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/hide-allotment-to-guide-others-crmb-plan-to-supply-europe-sets.html | HIDE ALLOTMENT TO GUIDE OTHERS; CRMB Plan to Supply Europe Sets Pattern for Additional Goods for Europe TO HALT FABRIC INFLATION Upholstery Cloth Move by OPA Expected to Cut Retail Prices -- Other Agency Actions HIDE ALLOTMENT TO GUIDE OTHERS | True | Special to THE NEW YORK TIMES. | C1B 652677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/investment-trusts-is-topic.html | Investment Trusts Is Topic | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/us-fliers-bomb-airdromes.html | U.S. Fliers Bomb Airdromes | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/miss-e-m-orddry-will-be-married-swet-briar-alumna-engagd-to-lieut.html | MISS E. M. (ORDDRY WILL BE MARRIED; Swet Briar Alumna Engaged to Lieut. Winthrop H. Jones, Navy Veteran of Pacific | True | Special to HEW YOP. txs. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/uncertain-of-duties-company-treasurer-attended-meetings-signed.html | UNCERTAIN OF DUTIES; Company Treasurer 'Attended Meetings, Signed Reports' | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/cheer-for-brooklyn-boys.html | Cheer for Brooklyn Boys | True | BETTY SMITH | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/meat-man-traces-woes-to-capital-tells-opa-two-washington.html | MEAT MAN TRACES WOES TO CAPITAL; Tells OPA Two Washington Restaurants Owe Him Total of 260,000 Red Points | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/reforestation-great-need-comprehensive-federalstate-program-urged.html | Reforestation Great Need; Comprehensive Federal-State Program Urged by Forest Service | True | LYLE F. WATTS | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/cigarette-tobacco-up-101-in-price-rise-in-fluecured-leaf-at-end-of.html | CIGARETTE TOBACCO UP 101% IN PRICE; Rise in Flue-Cured Leaf at End of 1943 Compared With 1940 by H.M. Wootten CONSUMPTION GAINS 78.6% Expert Attributes Shortages to Lack of Manpower and Cardboard Containers CIGARETTE TOBACCO UP 101% IN PRICE | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/tea-to-aid-children-sheltering-arms-event-to-be-held-at-mrs.html | TEA TO AID CHILDREN; Sheltering Arms Event to Be Held at Mrs. Richard's Home | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/oliver-dio___n-n-e-grandfather-of-quintuplets-diesi-in-callender.html | OLIVER DIO___N N E; Grandfather of Quintuplets DiesI in Callender, Ont., at 77 J | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/new-8team-loop-headed-by-grange-us-football-league-enters-picture.html | NEW 8-TEAM LOOP HEADED BY GRANGE; U.S. Football League Enters Picture, Announcing Plans for Operation in 1945 | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/river-commission-loses-in-senate-rejection-of-clark-proposal.html | RIVER COMMISSION LOSES IN SENATE; Rejection of Clark Proposal Construed as Move Toward Missouri Valley Authority | True | Special to THE NEW YORK TIMES | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/kugelman-swenson.html | Kugelman -- Swenson | True | Special to Tm Nw Nor TIMgS. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/de-gaulle-in-teheran-received-by-shah-during-stop-on-journey-to.html | DE GAULLE IN TEHERAN; Received by Shah During Stop on Journey to Moscow | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/monopoly-charged-to-lead-companies-ftc-names-5-concerns-and.html | MONOPOLY CHARGED TO LEAD COMPANIES; FTC Names 5 Concerns and Subsidiaries for 'Non-Competitive' Pricing of White Lead | True | Special to THE NEW YORK TIMES. | C1B 652677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/allies-slowed-up-stiff-german-resistance-checks-drive-on-dueren-and.html | ALLIES SLOWED UP; Stiff German Resistance Checks Drive on Dueren and Juelich in North PATTON NEARER SAAR 7th and French Armies Narrow Gap Between Fronts in Alsace ALLIES SLOWED UP ALONG ALL FRONTS YARD BY YARD OUR MEN STRUGGLE TOWARD COLOGNE | True | By Drew Middletonby Wireless To the New York Times. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/world-press-pacts-weighed-by-editors.html | WORLD PRESS PACTS WEIGHED BY EDITORS | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/foreign-pressures-decried-by-welles-sees-world-peace-in-peril-if.html | FOREIGN PRESSURES DECRIED BY WELLES; Sees World Peace in Peril if Larger Nations Try to Pick Rulers of Smaller Neutrals | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/oconnor-declines-to-take-landis-job.html | O'CONNOR DECLINES TO TAKE LANDIS JOB | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/tax-relief-called-basis-for-trade-aid-head-of-investment-bankers.html | TAX RELIEF CALLED BASIS FOR TRADE AID; Head of Investment Bankers Sees Post-War Need for 'Venture' Capital EXCESS 'IDLE MONEY' NOTED Folger Forecasts Offering Here of Foreign Liens Guaranteed Partly by U.S. TAX RELIEF CALLED BASIS FOR TRADE AID | True | By Kenneth Austinspecial To the New York Times. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/hull-resignation-letters.html | Hull Resignation Letters | True | Special to THE NEW YORK TIMES. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/italian-mission-reported-seeking-dollar-credits.html | Italian Mission Reported Seeking Dollar Credits | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/payne-accuses-fcc-at-wmca-hearing-former-member-says-commission.html | PAYNE ACCUSES FCC AT WMCA HEARING; Former Member Says Commission Ignored Charges of Coercion in Station Sale | True | Special to THE NEW YORK TIMES. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/blaik-is-worried-over-army-tuneup-cadets-coach-shows-concern-as.html | BLAIK IS WORRIED OVER ARMY TUNE-UP; Cadets' Coach Shows Concern as Conditions Force Squad to Remain Indoors DISCOUNTS ODDS ON GAME Sees Navy Experience Counting Heavily -- West Point Visions Line Surprise | True | By William D. Richardsonspecial To the New York Times. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/idle-drift-halted-on-stock-market-close-is-irregularly-higher-as.html | IDLE DRIFT HALTED ON STOCK MARKET; Close Is Irregularly Higher as Activity in Steels and Rails Sets Pace in Late Rally | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/baksi-knocks-out-knox-heavyweight-bout-ends-in-4th-after-five.html | BAKSI KNOCKS OUT KNOX; Heavyweight Bout Ends in 4th After Five Knockdowns | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/cheers-greet-debut-by-dvorine-pianist.html | CHEERS GREET DEBUT BY DVORINE, PIANIST | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/forgie-first-in-scoring-his-22-goals-top-gracie-by-three-at-hockey.html | FORGIE FIRST IN SCORING; His 22 Goals Top Gracie by Three at Hockey | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/dr-harry-mahew.html | DR. HARRY MAHEWS | True | Secial to Nv Yo Txlr. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/roosevelt-is-smoking-less-since-he-was-ill-white-house-feels.html | Roosevelt Is Smoking Less Since He Was Ill; White House Feels Cigarette Scarcity, Too | True | | C1B 652677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/opera-in-philadelphia-metropolitan-will-begin-season-there-tonight.html | OPERA IN PHILADELPHIA; Metropolitan Will Begin Season There Tonight With 'Tristan' | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/green-quits-the-house-for-navy.html | Green Quits the House for Navy | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/navys-tickets-in-mail-workers-had-to-pass-on-more-than-19000.html | NAVY'S TICKETS IN MAIL; Workers Had to Pass on More Than 19,000 Requests | True | Special to THE NEW YORK TIMES. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/howard-l-seaman-i-i-head-of-delaware-board-of-i-eduoation-ln-many.html | HOWARD L SEAMAN; ( I I Head of Delaware Board of I Eduoation -- ln Many Clubs | True | SDeda to T Nv YOR Trr. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/810000000-in-bonds-purchased-by-individuals-throughout-nation.html | $810,000,000 in Bonds Purchased By Individuals Throughout Nation; INDIVIDUALS BUY $810,000,000 BONDS | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/pollution-bribe-charged-man-is-said-to-have-handed-40-to-coast.html | POLLUTION BRIBE CHARGED; Man Is Said to Have Handed $40 to Coast Guardsmen | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/son-to-mrs-john-sculley-jr-i.html | Son to Mrs. John Sculley Jr. I | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/cigarettes-for-prisoners.html | Cigarettes for Prisoners | True | GEORGE J. SIEDLER | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/7-safes-robbed-of-13000-here-cash-war-bond-and-stamps-among-loot.html | 7 SAFES ROBBED OF $13,000 HERE; Cash, War Bond and Stamps Among Loot Over Week-End in Manhattan and Bronx | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/legost-assistant-secretary.html | LeGost Assistant Secretary | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/books-authors.html | Books -- Authors | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/food-shipment-to-holland-is-tiny-but-a-glad-augury.html | Food Shipment to Holland Is Tiny, but a Glad Augury | True | By Wireless To the New York Times. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/credit-inflation.html | CREDIT INFLATION | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/general-warning-voiced-times-of-london-appeals-to-all-parties.html | GENERAL WARNING VOICED; Times of London Appeals to All Parties Concerned | True | By Wireless To the New York Times. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/acts-on-filipino-citizenship.html | Acts on Filipino Citizenship | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/dodson-leading-jockey-his-20-winners-set-pace-for-pimlico-meeting.html | DODSON LEADING JOCKEY; His 20 Winners Set Pace for Pimlico Meeting | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/house-votes-to-keep-marshall.html | House Votes to Keep Marshall | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/1virs-abram-l-wtia_ms-i.html | 1VIRS. ABRAM L. W.T.IA_MS I | True | Special to THE NV YOP. TIMZS. I | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/young-honored-by-illinois.html | Young Honored by Illinois | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/nelson-sets-goal-for-chinas-output.html | NELSON SETS GOAL FOR CHINA'S OUTPUT | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/purdue-picks-dimancheff-names-scoring-leader-as-the-most-valuable.html | PURDUE PICKS DIMANCHEFF; Names Scoring Leader as the Most Valuable Player | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/hull-passes-on-award.html | Hull Passes on Award | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/mustang-group-has-30-kills.html | Mustang Group Has 30 Kills | True | | C1B 652677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/mothers-to-aid-fete-annual-card-party-will-further-charities-of.html | MOTHERS TO AID FETE; Annual Card Party Will Further Charities of Group Monday | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/american-wounded-win-nurses-praise.html | AMERICAN WOUNDED WIN NURSE'S PRAISE | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/metz-gets-food-of-germans.html | Metz Gets Food of Germans | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/slated-for-partnerships-in-old-banking-firm.html | SLATED FOR PARTNERSHIPS IN OLD BANKING FIRM | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/tax-refund-plan-detailed-by-cann-tells-ny-state-cpa-group-of.html | TAX REFUND PLAN DETAILED BY CANN; Tells N.Y. State C.P.A. Group of Treasury's Study of 5-Point Proposal on Carry-Backs | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/challes-hoolen.html | CHAILES HOOLEN | True | Special to TRIO NEW N'OP, K TIMES. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/sports-of-the-times-farewell-to-the-judge.html | Sports of the Times; Farewell to the Judge | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/gracie-allen-christens-tanker.html | Gracie Allen Christens Tanker | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/capt-rfm-culver-dead-marine-officer-killed-in-action-on-saipan-june.html | CAPT. R.F.M. CULVER DEAD; Marine Officer Killed in Action on Saipan June 16 | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/-iies-cheistopee-h-pope-i-i.html | ! iIES. CHEISTOPEE H. POPE I I | True | Special to TIE Nv NOP.i Tlls. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/air-parley-debate-supports-us-plan-14-of-20-countries-taking-part.html | AIR PARLEY DEBATE SUPPORTS U.S. PLAN; 14 of 20 Countries Taking Part Accept 5th Freedom -- Canada Offers New Compromise | True | By Russell Porterspecial To the New York Times. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/rutgers-names-dimperio-veteran-back-elected-captain-of-the-football.html | RUTGERS NAMES D'IMPERIO; Veteran Back Elected Captain of the Football Team | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/ed-frayne-exeditor-boxing-club-official.html | ED FRAYNE, EX-EDITOR, BOXING CLUB OFFICIAL | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/more-babies-kept-by-unwed-mothers-changed-social-attitudes-and-jobs.html | MORE BABIES KEPT BY UNWED MOTHERS; Changed Social Attitudes and Jobs for Women Are Listed Among the Reasons COURSE MAY BE UNWISE Welfare Workers Warned to Help Those Concerned to 'See the Facts' Clearly | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/airbase-held-to-the-last-one-mustang-lost-as-us-force-wrecked.html | AIRBASE HELD TO THE LAST; One Mustang Lost as U.S. Force Wrecked Nanning Field | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/record-plans-filed-in-state-last-month.html | RECORD PLANS FILED IN STATE LAST MONTH | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/general-clark-steps-up.html | GENERAL CLARK STEPS UP | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/french-and-americans-studying-under-army-in-dijon-university.html | French and Americans Studying Under Army in Dijon University | True | By Milton Brackerby Wireless To the New York Times | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/less-rayons-seen-for-retail-buyers.html | LESS RAYONS SEEN FOR RETAIL BUYERS | True | | C1B 652677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/hulls-successor-a-man-of-action-started-business-career-as-a.html | HULL'S SUCCESSOR A MAN OF ACTION; Started Business Career as a Stockroom Boy -- U.S. Steel Chairman at 38 | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/each-yard-to-roer-costly-to-allies-germans-continue-to-fight.html | EACH YARD TO ROER COSTLY TO ALLIES; Germans Continue to Fight Bitterly Along the Fronts of U.S. 1st and 9th Armies | True | By Harold Dennyby Wireless To the New York Times. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/moore-drake.html | Moore -- Drake | True | ,pecIal to Tar NEW Yox TmS. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/rev-nathan-ietzm-an-i-i.html | REV. NATHAN IETZM. AN I I | True | Special to TH NEW YO Tns. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/trophy-to-yale-end.html | Trophy to Yale End | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/opa-conference-opens-regional-rent-session-hears-plea-of-atlantic.html | OPA CONFERENCE OPENS; Regional Rent Session Hears Plea of Atlantic City Mayor | True | Special to THE NEW YORK TIMES. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/awvs-chairmen-from-12-states-meet-here-to-formulate-program-for-the.html | AWVS Chairmen From 12 States Meet Here To Formulate Program for the Peace Years | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/jury-list-packing-by-woman-official-charged-in-albany-monaghan-says.html | JURY LIST 'PACKING' BY WOMAN OFFICIAL CHARGED IN ALBANY; Monaghan Says Mrs. Pinckney, Commissioner of Jurors, Does It for O'Connells 'AS IN CROOKED BALL POOL' Special Prosecutor Offers Affidavit to Support Plea for Changes of Venue JURY LIST 'PACKING' BY WOMAN CHARGED | True | Special to THE NEW YORK TIMES. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/notre-dame-picks-navy-players-who-also-faced-army-favor-middies-8.html | NOTRE DAME PICKS NAVY; Players Who Also Faced Army Favor Middies, 8 to 3 | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/15000000-in-war-bonds-for-15-armynavy-boxes.html | $15,000,000 in War Bonds For 15 Army-Navy Boxes | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/i-charles-hasler-i-west-orange-banker-had-ledi.html | I CHARLES HASLER; I West Orange Banker Had Ledl | True | Special to THE NEW YORK TIMES | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/inaugural-rites-will-be-brief-president-to-speak-four-to-five.html | INAUGURAL RITES WILL BE BRIEF; President to Speak Four to Five Minutes When He Takes Office for Fourth Term 4,000 TO 5,000 TO ATTEND Byrd Says Ceremony in White House Will Be 'an Economic One Throughout' | True | Special to THE NEW YORK TIMES. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/erie-bus-service-extended.html | Erie Bus Service Extended | True | Special to THE NEW YORK TIMES. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/taylors-mission-extended.html | Taylor's Mission Extended | True | By Wireless To the New York Times. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/bombs-reported-over-sweden.html | Bombs Reported Over Sweden | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/how-house-was-lost-in-brooklyn-is-told.html | HOW HOUSE WAS LOST IN BROOKLYN IS TOLD | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/indiapolis-papers-raise-prices.html | Indiapolis Papers Raise Prices | True | | C1B 652677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/canadian-meat-board-103000000-pounds-of-beef-bought-for-united.html | CANADIAN MEAT BOARD; 103,000,000 Pounds of Beef Bought for United Kingdom | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/peer-praises-bracken-credits-him-with-change-in-us-views-in-1940.html | PEER PRAISES BRACKEN; Credits Him With Change in U.S. Views in 1940 | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/mussolini-at-reception-foe-says.html | Mussolini at Reception, Foe Says | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/service-men-to-aid-railroads.html | Service Men to Aid Railroads | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/godbout-declares-opposition.html | Godbout Declares Opposition | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/foreigners-told-to-quit-kweichow-japanese-plunge-on-toward-kweiyang.html | FOREIGNERS TOLD TO QUIT KWEICHOW; Japanese Plunge On Toward Kweiyang in China -- Bhamo in Burma Under Siege | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/bonds-and-shares-on-london-market-3-bonds-of-paraguay-gain-7-12.html | BONDS AND SHARES ON LONDON MARKET; 3% Bonds of Paraguay Gain 7 1/2 Points as Result of Offer to Resume Debt Service | True | By Wireless To the New York Times. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/marinette-paper-buys-mill.html | Marinette Paper Buys Mill | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/nazi-radio-assails-hull-dnb-calls-him-warmonger-but-expects-policy.html | NAZI RADIO ASSAILS HULL; DNB Calls Him 'Warmonger,' but Expects Policy to Stand | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/john-e-ferdinand-artist-and-collector-showed-work-in-exposition-at.html | JOHN E. FERDINAND; Artist and Collector Showed Work in Exposition at 16 | True | Spectal to Tax lzw YoP. Trus. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/battle-house-by-house.html | Battle House by House | True | By Frederick Grahamby Wireless To the New York Times. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/to-issue-surplus-guides-treasury-data-on-hardware-and-general-items.html | TO ISSUE SURPLUS GUIDES; Treasury Data on Hardware and General Items Out Today | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/missing-hunter-found-soldier-sought-by-300-in-the-ramapos-makes-way.html | MISSING HUNTER FOUND; Soldier Sought by 300 in the Ramapos Makes Way to Safety | True | Special to THE NEW YORK TIMES. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/final-shopping-warning-odt-says-christmas-gifts-should-be-sent-by.html | FINAL SHOPPING WARNING; ODT Says Christmas Gifts Should Be Sent by Friday | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/to-assist-sales-manager-of-telautograph-corp.html | To Assist Sales Manager Of TelAutograph Corp. | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/a-bridetobe.html | A BRIDE-TO-BE | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/lublin-to-try-6-in-ss-elite-guardsmen-accused-as-war-criminals-in.html | LUBLIN TO TRY 6 IN SS; Elite Guardsmen Accused as War Criminals in Poland | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/westchester-seeks-open-season-on-deer.html | WESTCHESTER SEEKS OPEN SEASON ON DEER | True | Special to THE NEW YORK TIMES. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/37-meat-concerns-in-opa-price-suit-federal-agency-asks-total-of.html | 37 MEAT CONCERNS IN OPA PRICE SUIT; Federal Agency Asks Total of $4,809,861 Treble Damages for Ceiling Violations DELICATESSENS AFFECTED Processors Accused of Forcing Black-Market Rates in Corned Beef and Tongue | True | | C1B 652677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/shortage-of-tires-for-trucks-is-acute.html | SHORTAGE OF TIRES FOR TRUCKS IS ACUTE | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/racial-strife-laid-to-home-influence-schools-discourage.html | RACIAL STRIFE LAID TO HOME INFLUENCE; Schools Discourage Discrimination, Dr. Stoddard Asserts at Albany Hearing | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/britain-taxes-yuletide-bonuses.html | Britain Taxes Yuletide Bonuses | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/japanese.html | Japanese | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/justice-for-arabs-in-palestine-asked.html | JUSTICE FOR ARABS IN PALESTINE ASKED | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/4th-war-season-opened-by-opera-throng-of-celebrities-and-of.html | 4TH WAR SEASON OPENED BY OPERA; Throng of Celebrities and of Rain-Soaked Standees Hears 'Faust' at 'Met' 'MET' OPERA OPENS 4TH WAR SEASON | True | By Mark A. Schubart | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/carrier-chief-lost-foot-commander-of-princeton-is-in-philadelphia.html | CARRIER CHIEF LOST FOOT; Commander of Princeton Is in Philadelphia Naval Hospital | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/recovery-is-held-big-postwar-job-guaranty-trust-says-war-has.html | 'RECOVERY' IS HELD BIG POST-WAR JOB; Guaranty Trust Says War Has Obscured but Not Altered Ten-Year Depression RECOVERY IS HELD BIG POST-WAR JOB | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/mitchel-field-victor-4923.html | Mitchel Field Victor, 49-23 | True | Special to THE NEW YORK TIMES. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/argentina-curbs-retail-shops.html | Argentina Curbs Retail Shops | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/split-season-to-stand-american-hockey-league-votes-4-to-3-for.html | SPLIT SEASON TO STAND; American Hockey League Votes 4 to 3 for Present Arrangement | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/steel-index-declined.html | Steel Index Declined | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/interest-need-not-be-lost.html | Interest Need Not Be Lost | True | M. HENRY LAMBERT | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/heath-still-in-hospital.html | Heath Still in Hospital | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/lose-interest-in-selling-veterans-must-be-resold-on-profession-says.html | LOSE INTEREST IN SELLING; Veterans Must Be Resold on Profession, Says Wassell | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/yale-praise-caps-football-meeting-eli-elevens-success-in-the-1944.html | YALE PRAISE CAPS FOOTBALL MEETING; Eli Eleven's Success in the 1944 Campaign Lauded at Writers' Gathering | True | By Joseph C. Nichols | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/75-poultry-shops-closed-in-jersey-members-of-retail-livefowl-group.html | 75 POULTRY SHOPS CLOSED IN JERSEY; Members of Retail Live-Fowl Group Declare a 'Holiday' Because of Shortage DEALERS HERE UNDECIDED Temporary Closings Discussed -- WFA Sees Situation Easing in From 8 to 10 Weeks | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/55000-quit-coast-shipyards.html | 55,000 Quit Coast Shipyards | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/hartley-wins-libel-suit-representative-gets-a-24000-verdict-against.html | HARTLEY WINS LIBEL SUIT; Representative Gets a $24,000 Verdict Against Newark Paper | True | Special to THE NEW YORK TIMES. | C1B 652677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/united-states.html | United States | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/for-new-war-trial-limit-senate-votes-extension-of-time-in-the.html | FOR NEW WAR TRIAL LIMIT; Senate Votes Extension of Time in the Kimmel-Short Case | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/elizabeth-parker-bbcor-bn6a6ed-illinois-girl-to-emarried-to-george.html | ELIZABETH PARKER BBCOR BN6A6ED; 'Illinois Girl to e'Married tO George Westinghouse Clark, Kin of Noted Inventor | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/giants-have-hopes-blozis-may-play-star-tackle-on-army-leave-sought.html | GIANTS HAVE HOPES BLOZIS MAY PLAY; Star Tackle, on Army Leave, Sought for Redskin Game -- Tigers to Face Eagles | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/i-rs-isaac-gibel-mchtswldow-a-leader-in-p-hilanthropio-and-civic.html | I RS. ISAAC GIBEL,, MCHT'SWIDOW; A Leader in P, hilanthropio and Civic Affairs Here Dies in Greenwich Home at'81 | True | Special to NV YOIC v | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/news-of-food-sugar-shortage-brings-to-mind-recipes-for-cookies-that.html | News of Food; Sugar Shortage Brings to Mind Recipes For Cookies That Substitute Corn Syrup | True | By Jane Holtreg. U.s. Pat. Off. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/united-nations.html | United Nations | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/return-to-tokyo.html | RETURN TO TOKYO | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/work-sundays-to-clear-sofia.html | Work Sundays to Clear Sofia | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/sees-26-upswing-in-new-buildings-producers-council-meeting-here.html | SEES 26% UPSWING IN NEW BUILDINGS; Producers Council, Meeting Here, Bases 1945 Forecast on War's End in Europe | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/bombs-on-japan.html | 'Bombs on Japan' | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/grains-irregular-as-spreaders-sell-december-wheat-and-rye-under.html | GRAINS IRREGULAR AS SPREADERS SELL; December Wheat and Rye Under Liquidation -- Distant Months Are Bought | True | Special to THE NEW YORK TIMES. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/dead-haunt-japanese-planes.html | "Dead" Haunt Japanese Planes | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/coach-of-fifteen-teams.html | Coach of Fifteen Teams | True | Special to THE NEW YORK TIMES. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/mail-service-to-france-widened.html | Mail Service to France Widened | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/child-to-charles-p-clarke-i.html | Child to Charles P. Clarke$ I | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/george-j-iiivilier.html | GEORGE J. IIIVILIER | True | SDecl-' to TH NEW N0 TIzs. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/browning-succeeds-pownall-in-far-east.html | BROWNING SUCCEEDS POWNALL IN FAR EAST | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 652677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/gives-up-in-hijack-case-arthur-biehler-released-in-3500-bail-to.html | GIVES UP IN HIJACK CASE; Arthur Biehler Released in $3,500 Bail to Await Trial | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/us-tea-stocks-large-sept-30-figure-reaches-highest-figure-since.html | U.S. TEA STOCKS LARGE; Sept. 30 Figure Reaches Highest Figure Since June 30, 1942 | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/marjorie-b-stewart-engaged-i.html | Marjorie B. Stewart Engaged I | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/son-to-arnold-tulps.html | Son to Arnold Tulps | True | Special to Ngw YoK TrMns. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/p51s-strike-hankow.html | P-51's Strike Hankow | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/pinza-and-singer-outstanding-in-seasons-operatic-premiere-jobin.html | Pinza and Singher Outstanding In Season's Operatic Premiere; Jobin Heard as Faust at the Metropolitan and Albanese Sings Role of Marguerite -- Martha Lipton Is Siebel | True | By Olin Downes | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/business-failures-rise.html | Business Failures Rise | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/britain-eases-curbs-on-corsets.html | Britain Eases Curbs on Corsets | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/arthur-j-weinrich.html | ARTHUR J. WEINRICH | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/yeshiva-sets-pace-4031.html | Yeshiva Sets Pace, 40-31 | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/insurance-urged-for-serious-ills-surveys-indicate-63-per-cent-in.html | INSURANCE URGED FOR SERIOUS ILLS; Surveys Indicate 63 Per Cent in Nation Want Easier Way to Meet Surgery Costs IT IS A 'MUST,' DOCTORS SAY Dr. Fishbein Favors Private Industrial Plan to Ward Off Federal Control | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/forts-of-maginot-fail-twice-in-war-germans-find-fortifications-as.html | FORTS OF MAGINOT FAIL TWICE IN WAR; Germans Find Fortifications as Useless as French Did in Attacks During 1940 TANK PITS BEST DEFENSE Abandonment of St. Avoid Traceable to Foe's Inability to Employ Fortress Guns | True | By Gene Currivanby Wireless To the New York Times. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/army-still-choice-in-football-poll-cadets-hold-lead-for-5th-week.html | ARMY STILL CHOICE IN FOOTBALL POLL; Cadets Hold Lead for 5th Week -- Navy Second, Ohio State, Randolph Field Tie for 3d | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/german-slavery-opposed-by-green-tells-afl-convention-they-should.html | GERMAN SLAVERY OPPOSED BY GREEN; Tells AFL Convention They Should Not Be Forced to Repair War Damage | True | By Louis Starkspecial To the New York Times. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/moses-draws-up-laws-legislation-for-modernization-of-tenements-now.html | MOSES DRAWS UP LAWS; Legislation for Modernization of Tenements Now Ready | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/road-plans-refinancing-mkt-asks-authority-to-borrow-2000000-to.html | ROAD PLANS REFINANCING; M-K-T Asks Authority to Borrow $2,000,000 to Repay RFC | True | Special to THE NEW YORK TIMES. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/nord-coleman.html | Nord -- Coleman | True | Special to Ngw Yo TIMrS. | C1B 652677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/country-town-and-resort-styles-shown-high-shades-daringly-mixed-in.html | Country, Town and Resort Styles Shown; High Shades Daringly Mixed in Winter Togs | True | By Virginia Pope | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/becomes-vice-president-of-coffee-refining-unit.html | Becomes Vice President Of Coffee Refining Unit | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/first-aluminum-boxcar.html | First Aluminum Boxcar | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/09-point-increase-slated-for-weeks-steel-output.html | 0.9 Point Increase Slated For Week's Steel Output | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/-capt-oiin-gilchist-i.html | \| CAPT. [OI-IN [. GILCHIST ] I | True | Special to THE NZW Y0 Tnr. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/liberators-bomb-philippine-bases-235-tons-hit-cebu-negros-davao.html | LIBERATORS BOMB PHILIPPINE BASES; 235 Tons Hit Cebu, Negros, Davao Airfields -- Japanese Lose Dozen Planes | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/chars-a-latha.html | CHARS A LATHA | True | Special to T NEw Yo Triers. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/hoboken-deals-closed-bank-sells-business-building-to-furniture.html | HOBOKEN DEALS CLOSED; Bank Sells Business Building to Furniture Concern | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/guilty-under-sec-rules-ss-alexander-first-convicted-on-bookkeeping.html | GUILTY UNDER SEC RULES; S.S. Alexander First Convicted on 'Bookkeeping' Charge | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/congress-starts-security-tax-fight-administrations-proposal-to.html | CONGRESS STARTS SECURITY TAX FIGHT; Administration's Proposal to Double Present Rate Stirs Opposition Forces | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/steel-union-acts-to-get-pay-rise.html | STEEL UNION ACTS TO GET PAY RISE | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/wodehouse-not-ailing-in-nursing-home-because-of-lack-of-housing.html | WODEHOUSE NOT AILING; In Nursing Home Because of Lack of Housing, British Say | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/battles-with-elas-denied.html | Battles With Elas Denied | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/hunter-wins-in-2d-round-knocks-out-jordan-in-bout-at-newarks-laurel.html | HUNTER WINS IN 2D ROUND; Knocks Out Jordan in Bout at Newark's Laurel Garden | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/to-fete-french-freedom-esstudents-at-smith-to-hold-dinner-thursday.html | TO FETE FRENCH FREEDOM; Ex-Students at Smith to Hold Dinner Thursday at Club | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/vote-on-generals-waits-senator-gurney-speaks-for-officers-kept-on.html | VOTE ON GENERALS WAITS; Senator Gurney Speaks for Officers Kept on Home Duty | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/swpc-capital-raise-approved.html | SWPC Capital Raise Approved | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/pope-sees-col-pollock-confers-with-amg-police-chief-on-roman-crime.html | POPE SEES COL. POLLOCK; Confers With AMG Police Chief on Roman Crime Wave | True | By Wireless To the New York Times. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/navy-wife-to-matteawan-accused-of-slaying-2-children-she-is-held.html | NAVY WIFE TO MATTEAWAN; Accused of Slaying 2 Children, She Is Held Mentally Unbalanced | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/beverly-l-need-brid6e-builder-701-official-of-virginia-co-dies-in.html | BEVERLY L. SNEED, BRID6E BUILDER, 701; Official of Virginia Co. Dies in Washington -- Had Worked for the Invasion Forces | True | | C1B 652677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/plan-drive-to-find-rooms-for-women-ywca-and-federation-of.html | PLAN DRIVE TO FIND ROOMS FOR WOMEN; Y.W.C.A. and Federation of Protestant Welfare Agencies Map Joint Campaign | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/lwow-archbishop-dead-vatican-plans-mass-for-prelate-of-ruthenian.html | LWOW ARCHBISHOP DEAD; Vatican Plans Mass for Prelate of Ruthenian Rite | True | By Wireless To the New York Times. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/sewer-yields-war-bonds-775-worth-stolen-by-jersey-city-boys.html | SEWER YIELDS WAR BONDS; $775 Worth Stolen by Jersey City Boys Retrieved by Police | True | Special to THE NEW YORK TIMES. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/the-tokyo-raids-ii-fighter-protection-for-big-bombers-attacking.html | The Tokyo Raids -- II; Fighter Protection for Big Bombers Attacking Japan May Become Problem | True | By Hanson W. Baldwin | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/paul-w-schultz.html | PAUL W. SCHULTZ | True | Special to TI lllv Yom TIM. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/wpb-soon-to-shift-cutback-control-special-staffs-work-will-go-to.html | WPB SOON TO SHIFT CUTBACK CONTROL; Special Staff's Work Will Go to Four New Divisions to Speed Reconversion | True | By Walter H. Waggonerspecial To the New York Times. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/antihitler-gangs-reported.html | Anti-Hitler Gangs Reported | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/business-world.html | Business World | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/vekne-g-krause.html | VEKNE G. KRAUSE | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/3-new-yorkers-made-colonels.html | 3 New Yorkers Made Colonels | True | Special to THE NEW YORK TIMES. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/two-aircraft-executives-killed.html | Two Aircraft Executives Killed | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/tokyo-harbor-hit-factory-waterside-was-target-in-swift-b29-followup.html | TOKYO HARBOR HIT; Factory Waterside Was Target in Swift B-29 Follow-Up Blow CLOUD VEILED CITY Visual Bombing Tangled Bangkok Rail Yards, Vital to Japanese WAR IN PACIFIC MOVES CLOSER TO TOKYO FROM PHILIPPINE AND SAIPAN ISLANDS TOKYO HARBOR HIT BY 'SUPERFORTS' LED TOKYO ATTACK | True | By Lewis Woodspecial To the New York Times. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/welles-has-no-comment.html | Welles Has No Comment | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/notes.html | Notes | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/holds-treaty-is-needed-dr-borchard-questions-validity-of-executive.html | HOLDS TREATY IS NEEDED; Dr. Borchard Questions Validity of Executive Pact for Seaway | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/dutch-ministers-open-home-survey-gather-information-in-liberated.html | DUTCH MINISTERS OPEN HOME SURVEY; Gather Information in Liberated Area for Planning Post-War Reconstruction | True | By James MacDonaldby Wireless To the New York Times. | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/textile-pay-rise-asked.html | Textile Pay Rise Asked | True | | C1B 652677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/leaflets-calling-on-workers-to-walk-out-are-distributed-as-spaak.html | Leaflets Calling on Workers to Walk Out Are Distributed as Spaak Defends Pierlot's Regime at Socialist Rally | True | By David Andersonby Wireless To the New York Times | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/on-canadian-casualty-list.html | On Canadian Casualty List | True | | C1B 652677 |
| 1944-11-28 | 1944-11-28 | https://www.nytimes.com/1944/11/28/archives/jobs-for-veterans-held-nations-task-all-elements-must-unite-to-meet.html | JOBS FOR VETERANS HELD NATION'S TASK; All Elements Must Unite to Meet It, Gen. Rose of WMC Tells Mechanical Engineers | True | | C1B 652677 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/charles-l-husted-3d-secretary-of-u-s-legation-in-berne-dies-o4.html | CHARLES L. HUSTED; 3d Secretary of U. S. Legation in Berne Dies o4 Pneumonia | True | By Telephon-' To Lv No Trxss. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/post-cards-service-to-thrace.html | Post Cards Service to Thrace | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/jl-sullivan-quits-as-treasury-official.html | J.L. SULLIVAN QUITS AS TREASURY OFFICIAL | True | Special to THE NEW YORK TIMES. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/senate-group-backs-bill-to-end-petrillo-radio-curb-on-students.html | Senate Group Backs Bill to End Petrillo Radio Curb on Students; Vandenberg, Who Offered the Measure, Says It Will Take Union Leader's 'Foot Off the Necks of School Children' | True | Special to THE NEW YORK TIMES. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/army-of-salesmen-urged-after-war-3800000-needed-chevrolet-officer.html | ARMY OF SALESMEN URGED AFTER WAR; 3,800,000 Needed, Chevrolet Officer Says if 60 Million Jobs Are to Be Provided | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/hartford-mayor-to-quit-politics.html | Hartford Mayor to Quit Politics | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/stimson-upholds-fort-slocum-plan-he-tells-new-rochelle-mayor-prison.html | STIMSON UPHOLDS FORT SLOCUM PLAN; He Tells New Rochelle Mayor Prison Camp on Island Will Not Cause Trouble | True | Special to THE NEW YORK TIMES. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/opa-asks-study-of-clothing-prices-restriction-of-the-use-of.html | OPA ASKS STUDY OF CLOTHING PRICES; Restriction of the Use of Textiles to Suitable Garments Is Also Proposed to Mead Group | True | Special to THE NEW YORK TIMES. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/high-praise-in-london-times.html | High Praise in London Times | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/front-page-2-no-title-the-generals-and-their-ace-enjoy-a-hearty.html | Front Page 2 -- No Title; THE GENERALS AND THEIR ACE ENJOY A HEARTY LAUGH ENEMY'S PORT HIT IN LEYTE SHELLING | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/says-nazis-here-burned-data.html | Says Nazis Here Burned Data | True | Special to THE NEW YORK TIMES. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/gen-lear-praises-the-17th-regiment-service-perhaps-without-full.html | GEN. LEAR PRAISES THE 17TH REGIMENT; Service 'Perhaps Without Full Recognition' Is Stressed at State Guard Review | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/rejects-30000-for-dog-charity.html | Rejects $30,000 for Dog Charity | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/vrttx-bristol.html | VrT.T.X BRISTOL | True | | C1B 652712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/article-8-no-title-newhouser-named-as-most-valuable-tigers-southpaw.html | Article 8 -- No Title; NEWHOUSER NAMED AS MOST VALUABLE Tigers' Southpaw Tops Trout, Team-Mate, 236 to 232, for American League Award STEPHENS, BROWNS, THIRD Stirnweiss, Wakefield and Boudreau Follow in Order in Writers' Balloting | True | By John Drebinger | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/columbia-gets-50000-lizette-andrews-fisher-awards-are-set-up-by-a.html | COLUMBIA GETS $50,000; Lizette Andrews Fisher Awards Are Set Up by a Will | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/eastchester-high-wins-routs-edison-tech-eleven-380-gains.html | EASTCHESTER HIGH WINS; Routs Edison Tech Eleven, 38-0 -- Gains Westchester Title | True | Special to THE NEW YORK TIMES. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/eisenhower-talks-with-montgomery.html | Eisenhower Talks With Montgomery | True | By Reuter | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/is-j-bryant-lindley.html | iS. J. BRYANT LINDLEY | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/iran-gets-reform-plan-new-premier-submits-5point-program-to.html | IRAN GETS REFORM PLAN; New Premier Submits 5-Point Program to Parliament | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/john-krouse-a-founder-of-the-dairymens-league-long-a-merchant.html | JOHN KROUSE; A Founder of the Dairymen's League, Long a Merchant | True | Soecial to Tax NEW YOP Tir. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/ernie-pyle-is-going-to-pacific.html | Ernie Pyle Is Going to Pacific | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/flier-gets-quads-again-navy-airman-bags-4-japanese-in-day-for-third.html | FLIER GETS 'QUADS' AGAIN; Navy Airman Bags 4 Japanese in Day for Third Time | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/sees-air-carriers-aid-to-retail-lines-namm-expects-tempo-stepup-in.html | SEES AIR CARRIERS AID TO RETAIL LINES; Namm Expects Tempo Step-Up in Merchandising of Fashions, Foods and Exports FORECASTS LOWER RATES Put as Low as 20c Per Ton-Mile -- Royal Dutch Official for Closer Cooperation | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/awvs-opens-clothing-drive.html | AWVS Opens Clothing Drive | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/red-armies-linked-in-new-tisza-push-90mile-front-forges-ahead-in.html | RED ARMIES LINKED IN NEW TISZA PUSH; 90-Mile Front Forges Ahead in Hungary and Slovakia -- Columns Near Presov | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/p51-squadron-has-200-record.html | P-51 Squadron Has 20-0 Record | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/life-in-the-country.html | Life in the Country | True | G.W. POWERS | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/bates-sullivan.html | Bates -- Sullivan | True | Special to THE NEW YORK TIMES. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/deals-on-long-island-onefamily-houses-lead-sales-in-nassau-and.html | DEALS ON LONG ISLAND; One-Family Houses Lead Sales in Nassau and Queens | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/britain-disclaims-desire-for-loans-wants-end-of-1941-pledge-on.html | BRITAIN DISCLAIMS DESIRE FOR LOANS; Wants End of 1941 Pledge on Lend-Lease Exports and Access to U.S. Markets | True | By Wireless To the New York Times. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/road-to-meet-maturity.html | Road to Meet Maturity | True | | C1B 652712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/george-p-nieder.html | GEORGE P. NIEDER | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/lyster-h-dewey-expert-on-fiber-botanist-with-department-of.html | LYSTER H. DEWEY, EXPERT ON FIBER; Botanist With Department of Agriculture, 1890-1935, Dies -- Aided Flax Output | True | SecIal to TBE NSW YO TgZS. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/screen-news-lee-tracy-is-signed-for-lead-in-gift-of-gab.html | SCREEN NEWS; Lee Tracy Is Signed for Lead in 'Gift of Gab' | True | Special to THE NEW YORK TIMES. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/appointed-to-install-new-personnel-system.html | Appointed to Install New Personnel System | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/united-states.html | United States | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/william-e-todd.html | WILLIAM E. TODD | True | Special to Tnz Nv YORK TXMES. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/war-museum-for-lafayette.html | War Museum for Lafayette | True | Special to THE NEW YORK TIMES. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/saipan-raids-cost-japan-13-aircraft-defenses-of-b29-base-meet-two.html | SAIPAN RAIDS COST JAPAN 13 AIRCRAFT; Defenses of B-29 Base Meet Two Tries by Foe to Reply to Nov. 24 Tokyo Strike | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/mosquito-fleets-bomb-nuremberg-record-lightplane-force-hits-nazi.html | MOSQUITO FLEETS BOMB NUREMBERG; Record Light-Plane Force Hits Nazi City -- 1,000RAF 'Heavies' Rock Freiburg, Neuss | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/1i1s-sidiyen-thulsbn.html | 111S. SIDIYEN THUISBN | True | Special to TE Nw Yo Tina. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/most-rev-l-m-bell0-in-franciscan-minister-general-rome-dies-at-62.html | MOST REV. L. M. BELL0; in Franciscan Minister General Rome Dies at 62 | True | BY Wireless To Tm Nrav Noa: Trmq. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/books-authors.html | Books -- Authors | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/turkey-at-ceiling-for-yuletide-seen-opa-and-city-department-of.html | TURKEY AT CEILING FOR YULETIDE SEEN; OPA and City Department of Markets Say Housewives Then Will Find Buying Easier POULTRY SHORTAGE ACUTE Retailers Group Here Expects 40% of Membership to Close Stores Next Week | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/british-still-gaining-northeast-of-faenza.html | BRITISH STILL GAINING NORTHEAST OF FAENZA | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/new-goodall-officers-appointed.html | New Goodall Officers Appointed | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/red-cross-will-gain-sale-of-british-art-to-assist-american.html | RED CROSS WILL GAIN; Sale of British Art to Assist American Organization | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/fred-h-nymeyer-retired-stockbroker-58-former-zeta-psi-fraternity.html | FRED H. NYMEYER; Retired Stockbroker, 58, Former Zeta Psi Fraternity Official | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/plenty-of-tobacco-inquiry-is-told-house-group-hears-cigarette.html | PLENTY OF TOBACCO, INQUIRY IS TOLD; House Group Hears Cigarette Output for Civilians Is About 4 Per Cent Below 1943 MILITARY STOCKS GREATER Senate Committee and OPA Assign Investigators to Seek Causes of Puzzling Shortage | True | Special to THE NEW YORK TIMES. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 652712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/raf-blasts-toll-put-at-160-to-240-bodies-are-still-buried-under.html | RAF BLAST'S TOLL PUT AT 160 TO 240; Bodies Are Still Buried Under Ruins of Bomb Depot in England | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/mrs-r-b-harrison-once-of-white-house.html | MRS. R. B. HARRISON, ONCE OF WHITE HOUSE | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/medical-insurance.html | MEDICAL INSURANCE | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/drive-on-ticket-racket-revenue-bureau-aims-campaign-at-theatre.html | DRIVE ON TICKET RACKET; Revenue Bureau Aims Campaign at Theatre Party Agents | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/united-gas-sells-100000000-bonds-financing-arranged-with-50.html | UNITED GAS SELLS $100,000,000 BONDS; Financing Arranged With 50 Institutions, Clearing Way for Simplified Set-Up PREFERRED ISSUES TO GO Electric Bond Will Get Cash for Holdings -- Power & Light Receives Common Stock UNITED GAS SELLS $100,000,000 BONDS | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/possible-playoffs-set-giants-eagles-and-redskins-flip-coins-to.html | POSSIBLE PLAY-OFFS SET; Giants Eagles and Redskins Flip Coins to Arrange for Sites | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/ends-open-hearing-of-wmca-inquiry-majority-decision-of-house-group.html | ENDS OPEN HEARING OF WMCA INQUIRY; Majority Decision of House Group Investigating FCC Is Protested by Minority SIRICA, COUNSEL, RESIGNS Wigglesworth Calls Action 'Attempt to Whitewash' and Withhold Facts ENDS OPEN HEARING OF WMCA INQUIRY | True | By Winifred Mallonspecial To the New York Times. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/french-were-gay-so-foe-razed-town-nazis-ravaged-30mile-valley-when.html | FRENCH WERE GAY, SO FOE RAZED TOWN; Nazis Ravaged 30-Mile Valley When Folk Defied Himmler Demand for Labor | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/820-dinners-for-charity-events-for-jewish-federation-appeal-set.html | 820 DINNERS FOR CHARITY; Events for Jewish Federation Appeal Set Record | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/new-breakthrough-sensed.html | New Break-Through Sensed | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/advances-in-reich-patton-forces-smash-on-less-than-ten-miles-from.html | ADVANCES IN REICH; Patton Forces Smash On Less Than Ten Miles From Saarbruecken LORRAINE BATTLE NEAR END Enemy Shows Sign of Wilting Under Hammering in North -- Pressed Against Roer ADVANCES IN REICH MADE BY 3D ARMY FOE RESISTS STIFFLY IN NORTH, BUT FALLS BACK IN SOUTH | True | By Drew Middletonby Wireless To the New York Times. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/offenburg-yards-well-bombed.html | Offenburg Yards Well Bombed | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/vansittart-sees-crime-dodgers.html | Vansittart Sees Crime Dodgers | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/no-examinations-for-disabled.html | No Examinations for Disabled | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/action-urged-now-for-termination-plan-for-binding-agreements.html | ACTION URGED NOW FOR TERMINATION; Plan for Binding Agreements Outlined by Army Before Textile Industry Parley | True | | C1B 652712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/ottawa-mps-sift-draft-in-secret-crucial-debate-enters-night-session.html | OTTAWA M.P.'S SIFT DRAFT IN SECRET; Crucial Debate Enters Night Session -- New Disorders on West Coast Are Reported OTTAWA M.P.'S SIFT DRAFT IN SECRET | True | By P.j. Philipspecial To the New York Times. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/halsey-continues-blows-carrier-planes-hit-warships-and-other.html | HALSEY CONTINUES BLOWS; Carrier Planes Hit Warships and Other Targets Off Luzon | True | By Robert Trumbullby Wireless To the New York Times. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/bermuda-tax-proponents-to-quit.html | Bermuda Tax Proponents to Quit | True | By Cable To the New York Times. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/george-glover-crocker-boston-lawyer-a-graduate-of-harvard-class-of.html | GEORGE GLOVER CROCKER; Boston Lawyer, a Graduate of Harvard, Class of '99, Dead | | Special to THE N-W YORK T4s. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/cloud-on-juarez-divorce-mexican-court-holds-parties-must-be.html | CLOUD ON JUAREZ DIVORCE; Mexican Court Holds Parties Must Be Properly Notified | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/bulgarian.html | Bulgarian | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/james-oneill-dies-aotors-equity-aide-member-of-staff-for-2-decades.html | JAMES O'NEILL DIES; AOTORS EQUITY AIDE; Member of Staff for 2 Decades Retired in '39 -- Ex-Manager Was on Stage Many Years | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/russian.html | Russian | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/5758-allied-ships-lost-to-end-of-43-753-us-craft-in-total-listed-by.html | 5,758 ALLIED SHIPS LOST TO END OF '43; 753 U.S. Craft in Total Listed by Britain -- Building Far Ahead of Sinkings | True | Special to THE NEW YORK TIMES. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/12-frenchmen-jailed-convicted-of-stealing-gasoline-from-american.html | 12 FRENCHMEN JAILED; Convicted of Stealing Gasoline From American Army | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/3-properties-taken-as-light-protectors.html | 3 Properties Taken As Light Protectors | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/the-approval-of-treaties.html | THE APPROVAL OF TREATIES | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/finnish-minister-critically-ill.html | Finnish Minister Critically Ill | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/churchill-talks-with-mikolajczyk-opens-own-inquiry-into-polish.html | CHURCHILL TALKS WITH MIKOLAJCZYK; Opens Own Inquiry Into Polish Crisis -- New Premier Still Without a Cabinet | True | By Clifton Danielby Wireless To the New York Times. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/french-nationalize-northern-coal-mines.html | FRENCH NATIONALIZE NORTHERN COAL MINES | True | By Wireless To the New York Times. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/force-for-peace-urged-on-bankers-forrestal-and-sloan-speak-at.html | FORCE FOR PEACE URGED ON BANKERS; Forrestal and Sloan Speak at Convention -- Committee for Small Business | True | By Kenneth Austinspecial To the New York Times. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/thoik-j-howland.html | THOIk$ J. HOWLAND | True | special to TH NW YORK TLXS. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/newhouser-has-regret.html | Newhouser Has Regret | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/miss-mary-barry-prospecti-bride-riverdale-girl-is-englged-to1-lieut.html | MISS MARY BARRY PROSPECTI BRIDE; Riverdale Girl Is EngLged to1 Lieut, Paul F, Wilson, Navy, ] Young Overseas Veteran { | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/3-on-a-match-called-patriotic.html | '3 on a Match' Called Patriotic | True | | C1B 652712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/crmb-hide-deal-to-hold-price-line-industry-sees-such-outcome-but.html | CRMB HIDE DEAL TO HOLD PRICE LINE; Industry Sees Such Outcome but Feels Allotments Must Be Raised for Europe | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/edith-may-twining-engaged-to-marry-alumna-of-smith-sorbonne-is-the.html | EDITH MAY TWINING ENGAGED TO MARRY; Alumna of Smith, Sorbonne Is the Fiancee of Lieut. Allen Buck of Marine Corps | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/churchill-serene-on-shell-supplies-ammunition-ample-he-says-pledges.html | CHURCHILL SERENE ON SHELL SUPPLIES; Ammunition Ample, He Says -- Pledges Vigorous Aid in War Against Japan | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/hits-premature-report-for-stampede-of-buyers.html | Hits Premature Report For Stampede of Buyers | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/even-american-captives-find-way-to-anger-nazis.html | Even American Captives Find Way to Anger Nazis | True | By the United Press. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/ball-cautions-us-to-guard-freedom-senator-warns-against-giving-up.html | BALL CAUTIONS U.S. TO GUARD FREEDOM; Senator Warns Against Giving Up Individual Liberty for Mere Economic Security WELLES RECEIVES AWARD Former Under-Secretary of State Honored for Service to Peace by Freedom House | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/grains-snap-back-after-early-drop-short-covering-especially-in-rye.html | GRAINS SNAP BACK AFTER EARLY DROP; Short Covering, Especially in Rye, Corrects Decline and Close Is Higher | True | Special to THE NEW YORK TIMES. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/awvs-makes-plans-to-train-domestics-need-for-standards-stressed-in.html | AWVS MAKES PLANS TO TRAIN DOMESTICS; Need for Standards Stressed in Outline of Post-War Nation-Wide Program | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/clorox-stock-splitup-voted.html | Clorox Stock Split-Up Voted | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/ask-fur-men-to-obey-wlb-officials-of-union-call-on-employes-to.html | ASK FUR MEN TO OBEY WLB; Officials of Union Call on Employes to Discuss New Pact | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/cdvo-opens-campaign-for-1000000-books.html | CDVO OPENS CAMPAIGN FOR 1,000,000 BOOKS | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/plans-outlined-to-guard-investor-securities-men-and-regulatory.html | PLANS OUTLINED TO GUARD INVESTOR; Securities Men and Regulatory Units Take Up Question at Meeting Here | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/paperboard-output-up-49-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 4.9% Rise Reported for Week, Compared With Year Ago | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/yugoslav.html | Yugoslav | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/divorces-af-beiter-wife-of-exnew-york-congressman-gets-decree-in.html | DIVORCES A.F. BEITER; Wife of Ex-New York Congressman Gets Decree in Reno | True | Special to THE NEW YORK TIMES. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/hazels-play-first-at-charles-town-filly-beats-bulrushes-in-dash.html | HAZEL'S PLAY FIRST AT CHARLES TOWN; Filly Beats Bulrushes in Dash While Petes Bet Is Third -- Pay-Off Is $43.20 | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/blood-sweat-and-tears.html | BLOOD, SWEAT AND TEARS | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/elected-a-vice-president-of-manufacturers-trust.html | Elected a Vice President Of Manufacturers Trust | True | | C1B 652712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/fined-50-for-gambling-woman-pays-for-maintaining-establishment-in.html | FINED $50 FOR GAMBLING; Woman Pays for Maintaining Establishment in Apartment | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/officer-palm-in-prummern.html | OFFICER PALM IN PRUMMERN | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/alp-liberal-vote-elected-11-here-also-30-won-because-rival.html | ALP, LIBERAL VOTE ELECTED 11 HERE; Also, 30 Won Because Rival Candidates Did Not Have Minor Parties' Backing | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/accuses-biddle-of-aiding-corcoran-littell-says-attorney-general.html | ACCUSES BIDDLE OF AIDING CORCORAN; Littell Says Attorney General Acted Contrary to 'Basic Principles of Good Government' | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/aid-to-housewife-seen-in-war-work-its-time-and-motionsaving-tricks.html | AID TO HOUSEWIFE SEEN IN WAR WORK; Its Time and Motion-Saving Tricks Can Be Used in Home, Woman Engineer Says | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/jmary-chapman-bride-of-army-lieutenant.html | JMARY CHAPMAN BRIDE OF ARMY LIEUTENANT | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/francis-r-08rien-jersey-trooper-hero-of-fire-in-1935-dies-of-his-in.html | FRANCIS R, 0'8RIEN; Jersey Trooper, Hero of Fire in 19:35, Dies of His Injuries | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/union-county-trust.html | Union County Trust | True | Special to THE NEW YORK TIMES. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/selected-stocks-make-small-gains-volume-is-highest-in-2-weeks-at.html | SELECTED STOCKS MAKE SMALL GAINS; Volume Is Highest in 2 Weeks, at 867,890 Shares -- Some Issues Rise 1 Point | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/langres-a-mecca-for-war-pioneers-towns-charm-draws-others-too.html | Langres a Mecca for War Pioneers; Town's Charm Draws Others, Too | True | By Wireless To the New York Times | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/rayonier-reports-stability-in-profit-pulp-concerns-net-for-six.html | RAYONIER REPORTS STABILITY IN PROFIT; Pulp Concern's Net for Six Months Is 28c a Share, Same as Year Ago | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/policy-on-russia-is-linked-to-peace-fulbright-says-attacks-on-allys.html | POLICY ON RUSSIA IS LINKED TO PEACE; Fulbright Says Attacks on Ally's Institutions Form Obstacle to Understanding | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/writer-hurt-in-air-raid-injured-jumping-from-jeep-at-b29-base-on.html | WRITER HURT IN AIR RAID; Injured Jumping From Jeep at B-29 Base on Saipan | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/sees-us-budgets-of-25000000000-paul-assumes-postwar-income-of.html | SEES U.S. BUDGETS OF $25,000,000,000; Paul Assumes Post-War Income of $140,000,000,000, Tax Yield of $25,000,000,000 ALLOWS FOR SOME CUTS Urges Decision Now Whether Levies Should Favor the Consumer or Investor | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/stock-increase-planned-beech-aircraft-stockholders-to-vote-dec-14.html | STOCK INCREASE PLANNED; Beech Aircraft Stockholders to Vote Dec. 14 on Proposal | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/terry-outpoints-rovelli-gains-decision-in-main-8round-bout-at.html | TERRY OUTPOINTS ROVELLI; Gains Decision in Main 8-Round Bout at Broadway Arena | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/hitler-qualifies-order-he-finds-officers-too-ready-to-save.html | HITLER QUALIFIES ORDER; He Finds Officers Too Ready to Save Themselves | True | | C1B 652712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/edwii-a-sager.html | EDWII A. SAGER. | True | Sleial to Tl4z Nzw Yoex 'Ta. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/waste-apples-unnecessary-culls-could-be-dehydrated-and-used-for.html | Waste Apples Unnecessary; Culls Could Be Dehydrated and Used for Feeding Cattle | True | H.G. HALLE | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/bonds-and-shares-on-london-market-good-yields-of-home-railway.html | BONDS AND SHARES ON LONDON MARKET; Good Yields of Home Railway Issues Attract New Buyers and Fresh Gains Result | True | By Wireless To the New York Times. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/columbia-opens-tonight-will-start-inexperienced-five-against-webb.html | COLUMBIA OPENS TONIGHT; Will Start Inexperienced Five Against Webb on Lion Floor | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/army-is-favored-at-duke-players-unanimous-in-belief-the-cadets-will.html | ARMY IS FAVORED AT DUKE; Players Unanimous in Belief the Cadets Will Conquer Navy | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/insurance-men-meet-gov-baldwin-says-the-business-should-stay-on.html | INSURANCE MEN MEET; Gov. Baldwin Says the Business Should Stay on Private Basis | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/woman-who-lost-house-now-faces-eviction-from-apartment-in-city.html | Woman Who 'Lost' House Now Faces Eviction From Apartment in City Housing Project | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/stephen-a.html | STEPHEN' A. | True | ]B[A.LSEN | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/bulgarian-jews-spared-resistance-by-people-to-nazis-helped-prevent.html | BULGARIAN JEWS SPARED; Resistance by People to Nazis Helped Prevent Cruelties | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/barbara-olsens-plans-she-will-be-wed-to-capt-w-m-hearon-of-army.html | BARBARA OLSEN'S PLANS; She Will Be Wed to Capt. W. M. Hearon of Army Engineers | True | Special to Tin | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/patriarchs-election-set-russian-orthodox-church-to-name-leader-on.html | PATRIARCH'S ELECTION SET; Russian Orthodox Church to Name Leader on Jan. 31 | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/four-deer-for-4-in-family.html | Four Deer for 4 in Family | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/editors-demand-uncensored-press-removal-of-all-barriers-to-free.html | EDITORS DEMAND UNCENSORED PRESS; Removal of All Barriers to Free Interchange of News Is Asked at Washington Meeting | True | Special to THE NEW YORK TIMES. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/japanese-checked-in-kweiyang-drive-foe-reported-retreating-after.html | JAPANESE CHECKED IN KWEIYANG DRIVE; Foe Reported Retreating After Defeat to the Southwest -- Allies Advance in Burma | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/mrs-g-r-currie-to-wed-i-troth-to-maj-robert-e-clift-jr-of-the-army.html | MRS. G. R. CURRIE TO WED i; Troth to Maj. Robert E. Clift Jr. of the Army Announced | True | Special to TE NZW Nolu TrMzs. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/morris-holds-public-hearing.html | Morris Holds Public Hearing | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/ready-to-convert-plant-stewartwarner-plans-quick-shift-to-postwar.html | READY TO CONVERT PLANT; Stewart-Warner Plans Quick Shift to Post-War Radio Output | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/other-brothers-in-congress-recalled.html | Other Brothers in Congress Recalled | True | BENJAMIN S. FOSS | C1B 652712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/frances-food-need-cited-assembly-member-renews-issue-of-treatment.html | FRANCE'S FOOD NEED CITED; Assembly Member Renews Issue of Treatment of Captive Nazis | True | By Wireless of the New York Times. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/redskins-aerials-chief-giant-worry-owens-athletes-hold-light-drill.html | REDSKINS' AERIALS CHIEF GIANT WORRY; Owen's Athletes Hold Light Drill -- Stewart of Tigers Out for Rest of Season | True | By Roscoe McGowen | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/curfew-set-in-bergen-norway.html | Curfew Set in Bergen, Norway | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/marseille-and-rhone-line-speed-supplies-to-front.html | Marseille and Rhone Line Speed Supplies to Front | True | By Reuter | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/allies-progress-in-burma.html | Allies Progress in Burma | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/russian-duke-denounced-cousin-of-humbert-is-named-in-italian-purge.html | RUSSIAN DUKE DENOUNCED; Cousin of Humbert Is Named in Italian Purge | True | By Wireless To the New York Times. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/press-institute-meets-catholic-group-nominates-its-first-slate-of.html | PRESS INSTITUTE MEETS; Catholic Group Nominates Its First Slate of Officers | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/gets-big-oil-concession-venezuelan-tract-is-opened-to-california.html | GETS BIG OIL CONCESSION; Venezuelan Tract Is Opened to California Standard Unit | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/nuptials-of-marjorie-edwards.html | Nuptials of Marjorie Edwards | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/returned-us-pilot-thinks-he-hit-rommel.html | RETURNED U.S. PILOT THINKS HE HIT ROMMEL | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/to-send-money-to-france-american-express-to-transmit-expenses-for.html | TO SEND MONEY TO FRANCE; American Express to Transmit Expenses for Individuals | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/nazi-captives-stage-play-american-prisoners-production-brought-back.html | NAZI CAPTIVES STAGE PLAY; American Prisoners' Production Brought Back to U.S. | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/robert-a-thornburg.html | ROBERT A. THORNBURG | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/malcuzynski-at-piano-pole-presents-franck-chopin-szymanowski-and.html | MALCUZYNSKI AT PIANO; Pole Presents Franck, Chopin, Szymanowski and Liszt Works | True | M.A.S. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/accepts-proposal-by-sec.html | Accepts Proposal by SEC | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/house-group-on-tour-visits-big-supply-depot-in-england-for-check.html | HOUSE GROUP ON TOUR; Visits Big Supply Depot in England for Check | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/education-is-held-citizenship-basis-need-to-teach-our-children.html | EDUCATION IS HELD CITIZENSHIP BASIS; Need to Teach Our Children About Civic Duties Is Stressed at Meeting JOB FOR PARENTS, SCHOOLS Economic Insecurity is Set Forth as a Main Factor in Child's Unhappiness | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/a-bridetobe.html | A BRIDE-TO-BE | True | | C1B 652712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/launching-site-seems-blasted-by-its-fall.html | Launching Site Seems Blasted by Its Fall | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/dutch-sabotaged-nazis-propaganda-schools-upset-efforts-for-the.html | DUTCH SABOTAGED NAZIS' PROPAGANDA; Schools Upset Efforts for the Forced Teaching of German -- Bishops Denounced Foe | True | By James MacDonaldby Wireless To the New York Times. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/tides-of-fashion-ebb-and-flow-at-exhibition-of-clothing-vagaries-at.html | Tides of Fashion Ebb and Flow at Exhibition Of Clothing Vagaries at Modern Art Museum | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/yule-tree-ban-is-lifted-stores-may-display-them-if-fire-department.html | YULE TREE BAN IS LIFTED; Stores May Display Them if Fire Department Grants Permit | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/aid-to-veterans-studied-young-women-start-training-for-work-as.html | AID TO VETERANS STUDIED; Young Women Start Training for Work as Volunteers | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/curb-seat-brings-14000.html | Curb Seat Brings $14,000 | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/sec-approves-sale-of-southern-utility.html | SEC APPROVES SALE OF SOUTHERN UTILITY | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/sports-of-the-times-awaiting-the-armynavy-game.html | Sports of the Times; Awaiting the Army-Navy Game | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/briton-in-foes-uniform-fined.html | Briton in Foe's Uniform Fined | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/us-fliers-in-wide-attacks.html | U.S. Fliers in Wide Attacks | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/5-phone-wage-rise-here-is-advised-panel-recommends-that-nwlb-order.html | $5 PHONE WAGE RISE HERE IS ADVISED; Panel Recommends That NWLB Order Weekly Pay Increase for 5,800 Long-Line Workers | True | Special to THE NEW YORK TIMES. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/nazis-put-clamp-on-shirkers.html | Nazis Put Clamp on Shirkers | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/state-invests-26000000-more-of-surplus-funds-in-war-bonds-the.html | State Invests $26,000,000 More Of Surplus Funds in War Bonds; THE O'DONNELLS AID THE WAR LOAN DRIVE STATE INCREASES WAR LOAN BUYING | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/400-cities-to-spend-billion-on-housing-nationwide-survey-of-needs.html | 400 CITIES TO SPEND BILLION ON HOUSING; Nation-Wide Survey of Needs Made for FPHA -- Quota Here Is Put at $150,000,000 400 CITIES TO SPEND BILLION ON HOUSING | True | By Lee E. Cooper | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/four-named-bank-directors.html | Four Named Bank Directors | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/us-units-cut-off-held-till-rescued-drank-rain-water-and-treated.html | U.S. UNITS, CUT OFF, HELD TILL RESCUED; Drank Rain Water and Treated Wounded With Blood Dropped to Them by Cub Planes | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/philadelphia-gls-voted-2-to-1.html | Philadelphia GI's Voted 2 to 1 | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/5000-shells-poured-into-base-on-kuriles.html | 5,000 SHELLS POURED INTO BASE ON KURILES | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/baroness-tinty-wed-to-morton-m-banks.html | BARONESS TINTY WED TO MORTON M. BANKS | True | | C1B 652712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/6845-classes-here-are-over-crowded-high-school-report-shows-25-of.html | 6,845 CLASSES HERE ARE OVER CROWDED; High School Report Shows 25% of the Pupil Groups Number 40 or More | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/prof-martins-honored-here.html | Prof. Martins Honored Here | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/some-italians-sent-home-two-groups-of-prisoners-to-be-repatriated.html | SOME ITALIANS SENT HOME; Two Groups of Prisoners to Be Repatriated From U.S. | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/seine-in-flood-in-paris-area.html | Seine in Flood in Paris Area | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/christmas-season-comes-to-city-hall.html | CHRISTMAS SEASON COMES TO CITY HALL | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/miss-isabel-russell-married.html | Miss Isabel Russell Married | True | Special to The New York Times | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/arche-c-sch00nmaker.html | ARCHE C. SCH00NMAKER | True | Special to T: Nw Yogg Txr. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/censor-waits-5-months-to-free-cherbourg-story.html | Censor Waits 5 Months To Free Cherbourg Story | True | By Wireless To the New York Times. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/earle-ibrovsn.html | EARLE iBRO'Vs.,'"N' | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/british.html | British | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/rudolph-wurlitzer.html | Rudolph Wurlitzer | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/december-cotton-strong-in-market-close-unchanged-to-9-points-up.html | DECEMBER COTTON STRONG IN MARKET; Close Unchanged to 9 Points Up -- Only Two Notices for Month Issued | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/halifax-asks-us-help-trade-unity-tells-bankers-lasting-peace-is.html | HALIFAX ASKS U.S. HELP TRADE UNITY; Tells Bankers Lasting Peace Is Unlikely If We Fail to Aid All Nations in Commerce NEEDS MUST BE FIXED Ambassador Declares World Prosperity Depends Upon the Prosperity of All | True | Special to THE NEW YORK TIMES. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/m-beeks-headed-civic-federation-executive-council-chairman-of.html | M. BEEKS, HEADED CIVIC FEDERATION; Executive Council Chairman of National Group Dies -- Long in Investment Field | True | Special to Ttz NEW Yo Ttzs. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/stefan-auber-gives-town-hall-recital.html | STEFAN AUBER GIVES TOWN HALL RECITAL | True | R.L. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/edward-f-l4on.html | EDWARD F. ,L4ON' | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/weather-slows-russians-freeze-may-enable-them-to-break-bonds-of.html | Weather Slows Russians; Freeze May Enable Them to Break Bonds of Positional Warfare Imposed by Season | True | By Hanson W. Baldwin | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/nelson-bids-china-triple-war-output.html | NELSON BIDS CHINA TRIPLE WAR OUTPUT | True | | C1B 652712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/us-urged-to-cease-opposing-imports-in-postwar-period-national.html | U.S. URGED TO CEASE OPPOSING IMPORTS IN POST-WAR PERIOD; National Planning Group Says New View Is Needed to Make Most of Our Opportunities TARIFF CUT IS ADVOCATED Report Also Calls for Increase in Exports and Free Flow of Capital Abroad U.S. URGED TO CEASE OPPOSING IMPORTS | True | By John H. Criderspecial To the New York Times. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/walter-meub-60-steel-executi-financial-vice-president-of-the.html | WALTER MEUB, 60, STEEL EXECUTI; Financial Vice President of the' Youngstown Sheet and Tube Dies -- With Firm 35 Years | True | Special to Tile NEW YOrK T[M.r.S. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/davis-toronto-playingmanager.html | Davis Toronto Playing-Manager | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/guns-still-firing-near-strasbourg-germans-cling-to-sliver-of-land.html | GUNS STILL FIRING NEAR STRASBOURG; Germans Cling to Sliver of Land on Eastern Fringes of Liberated Town | True | By Milton Brackerby Wireless to the New York Times. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/church-support-of-pacifism-hit.html | Church Support of Pacifism Hit | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/department-of-population-proposed-to-aid-in-rebuilding-health-in.html | 'Department of Population' Proposed to Aid In Rebuilding Health in the United Nations | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/new-xray-shown-6-pictures-a-minute-of-human-chest-made-possible.html | NEW X-RAY SHOWN; 6 Pictures a Minute of Human Chest Made Possible | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/2-mandel-slayers-die-vichy-militia-members-are-shot-for.html | 2 MANDEL SLAYERS DIE; Vichy Militia Members Are Shot for Assassination | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/james-w-macintosh.html | JAMES W. MACINTOSH | True | Special to Tlz Nw YORK TnES. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/pierlot-bans-meetings-in-belgium-gets-special-power-as-strike-fails.html | Pierlot Bans Meetings in Belgium; Gets Special Power as Strike Fails; PIERLOT FORBIDS MASS MEETINGS | True | By David Andersonby Wireless To the New York Times | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/finnish.html | Finnish | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/news-of-food-individual-scotch-meat-pies-now-available-all-ready-to.html | News of Food; Individual Scotch Meat Pies Now Available; All Ready to Be Served, Except for Heating | True | By Jane Holt | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/john-g-ryan.html | JOHN' g RYAN' | True | Special to T.rz Nzw Yo rrr.s. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/london-regime-attacked-again.html | London Regime Attacked Again | True | By Wireless To the New York Times. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/rhine-rail-traffic-reported-stopped-break-in-communications-laid-to.html | RHINE RAIL TRAFFIC REPORTED STOPPED; Break in Communications Laid to Intensive Sabotage by Allies' Parachutists | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/200-boxes-sold-out-big-war-bond-buyers-get-choice-service-game.html | 200 BOXES SOLD OUT; Big War Bond Buyers Get Choice Service Game Seats | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/b-o-plans-equipment-loans.html | B. & O. Plans Equipment Loans | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 652712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/jeanne-m-jacques-troth.html | Jeanne M. Jacques' Troth | True | Special to [mS Nt:w YOII TIM:C5. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/churchill-praises-hull-for-wisdom-poppenot-of-france-also-sends.html | CHURCHILL PRAISES HULL FOR 'WISDOM'; Poppenot of France Also Sends Tribute on 12 Years' Work of the Retiring Secretary | True | Special to THE NEW YORK TIMES. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/puerto-rico-hails-gen-hurley.html | Puerto Rico Hails Gen. Hurley | True | By Wireless To the New York Times. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/child-to-mrs-george-arents-jr.html | Child to Mrs. George Arents Jr. | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/honor-hartford-albany-two-clubs-dominate-the-eastern-leagues.html | HONOR HARTFORD, ALBANY; Two Clubs Dominate the Eastern League's All-Star Team | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/fulbright-bond-club-speaker.html | Fulbright Bond Club Speaker | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/nickel-plate-road-plans-bond-issue-42000000-lien-authorized-by.html | NICKEL PLATE ROAD PLANS BOND ISSUE; $42,000,000 Lien Authorized by Directors for Sale at Competitive Bidding | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/germans-retreat-above-strasbourg-berlin-reports-big-withdrawal-to.html | GERMANS RETREAT ABOVE STRASBOURG; Berlin Reports Big Withdrawal to Prepared 'Bolt Position' at Palatinate Border | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/flattops-off-manila.html | FLAT-TOPS OFF MANILA | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/feank-d-mount.html | FEANK D. MOUNT | True | Special to Tar. Nw YoRK Tnrgs. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/major-league-meetings-moved-back-to-new-york.html | Major League Meetings Moved Back to New York | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/world-series-film-depicts-highlights-american-league-picture-for.html | WORLD SERIES FILM DEPICTS HIGHLIGHTS; American League Picture for Service Men Rated Among Best Baseball Movies | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/japanese.html | Japanese | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/felix-u-levy-leader-i-in-insurance-sales.html | !FELIX U. LEVY, LEADER I IN INSURANCE SALES | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/fliers-see-v2-explode-in-air-near-amhem.html | Fliers See V-2 Explode in Air Near Amhem; | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/ms-eltzabeth-lindoiff.html | MS. ELTZABETH LINDOIFF | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/harriman-tours-3d-army-area.html | Harriman Tours 3d Army Area | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/top-per-head-war-effort-is-claimed-for-great-britain-top-per-head.html | Top 'Per Head' War Effort Is Claimed for Great Britain; TOP 'PER HEAD ROLE CLAIMED BY BRITISH | True | By John MacCormaeby Wireless to the New York Times. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/44-women-in-vermont-assembly.html | 44 Women in Vermont Assembly | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/mckinsey-co-promote-associate-to-principal.html | McKinsey & Co. Promote Associate to Principal | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/tells-of-rescuing-orphans-in-france-representative-of-the-world.html | TELLS OF RESCUING ORPHANS IN FRANCE; Representative of the World Jewish Congress Praises Aid in Saving Children | True | By Alrert J. Gordonspecial To the New York Times. | C1B 652712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/afl-again-urges-lewis-to-return-new-orleans-resolution-voted-after.html | AFL AGAIN URGES LEWIS TO RETURN; New Orleans Resolution Voted After Green Offers to Quit to Restore Labor Unity | True | By Louis Starkspecial To the New York Times. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/gilmartin-sweeney.html | Gilmartin -- Sweeney | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/stettinius-appointment-opinions-differ-as-to-why-the-president.html | Stettinius Appointment; Opinions Differ as to Why the President Selected Him to Succeed Secretary Hull | True | By Arthur Krockspecial To the New York Times. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/william-fentons-have-son.html | William Fentons Have Son | True | Special to THE NEW YORK TIMES. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/less-than-10-per-cent-of-greek-jews-left.html | LESS THAN 10 PER CENT OF GREEK JEWS LEFT | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/wpb-official-sees-scant-hope-of-relaxing-building-ban-soon.html | WPB Official Sees Scant Hope Of Relaxing Building Ban Soon | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/nazis-slew-7-of-kin-says-pierre-monteux.html | NAZIS SLEW 7 OF KIN, SAYS PIERRE MONTEUX | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/housing-in-bronx-in-new-ownership-derfiner-interests-get-sheridan.html | HOUSING IN BRONX IN NEW OWNERSHIP; Derfiner Interests Get Sheridan Ave. Site for Apartments -Other Deals in Borough | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/miss-iaie-t-rislen.html | MISS i¡A.IE T. RISLEN | True | pecial to T NEw Yo . | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/more-nations-back-american-air-plan-only-6-have-taken-sides-at.html | MORE NATIONS BACK AMERICAN AIR PLAN; Only 6 Have Taken Sides at Chicago With Britain's Advocacy of Rigid Traffic Control | True | By Russell Porterspecial To the New York Times. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/will-defer-selection.html | Will Defer Selection | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/what-to-think-about.html | 'What to Think About' | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/british-bar-sforza-from-cabinet-post-italian-crisis-aggravated-by.html | BRITISH BAR SFORZA FROM CABINET POST; Italian Crisis Aggravated by Unconditional Ban on Him as Foreign Minister BRITISH BAR SFORZA FROM CABINET POST | True | By Herbert L. Matthewsby Wireless to the New York Times. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/opa-widens-power-of-field-offices-rules-they-may-fix-prices-of.html | OPA WIDENS POWER OF FIELD OFFICES; Rules They May Fix Prices of Producers Making New Line of Durable Goods PROCEDURE IS OUTLINED Washington to Pass on Cases to Local Boards for Action -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/times-square-worker-protests.html | Times Square Worker Protests | True | EDWARD ATWATER | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/rumanian.html | Rumanian | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/roosevelt-asks-tva-for-missouri-divergent-plans-for-that-watershed.html | ROOSEVELT ASKS 'TVA' FOR MISSOURI; Divergent Plans for That Watershed Are Reconciled in Proposal Sent to Congress | True | Special to THE NEW YORK TIMES. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/exports-are-also-important-balance-with-imports-seen-as-needed-for.html | Exports Are Also Important; Balance With Imports Seen as Needed for Prosperity and Peace | True | MICHAEL A. HEILPERIN | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/thorez-in-paris-speaks-tomorrow-communist-leader-pardoned-by-de.html | THOREZ IN PARIS; SPEAKS TOMORROW; Communist Leader Pardoned by De Gaulle Returns After Exile in Moscow | True | By Harold Callenderby Wireless to the New York Times. | C1B 652712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/soldier-envoys-tell-shell-needs-sent-by-eisenhower-they-will-tour.html | SOLDIER 'ENVOYS' TELL SHELL NEEDS; Sent by Eisenhower, They Will Tour Munition Plants to Speed Output | True | Special to THE NEW YORK TIMES. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/elected-to-directorate-of-rustless-iron-and-steel.html | Elected to Directorate Of Rustless Iron and Steel | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/abroad-roetgen-is-a-laboratory-for-allied-rule.html | Abroad; Roetgen Is a Laboratory for Allied Rule | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/united-nations.html | United Nations | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/discuss-personnel-problems.html | Discuss Personnel Problems | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/french-cabinet-plans-investigations-of-ffi-other-groups-taking-law.html | French Cabinet Plans Investigations of FFI, Other Groups Taking Law Into Own Hands | True | By Wireless To the New York Times. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/us-deposits-drop-at-reserve-banks-decrease-of-269000000-is-reported.html | U.S. DEPOSITS DROP AT RESERVE BANKS; Decrease of $269,000,000 Is Reported by Federal Board in Weekly Statement | True | Special to THE NEW YORK TIMES. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/harvard-to-honor-schoenberg.html | Harvard to Honor Schoenberg | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/cromwell-greedy-says-nevada-court-judge-affirms-doris-dukes-reno.html | CROMWELL GREEDY, SAYS NEVADA COURT; Judge Affirms Doris Duke's Reno Divorce, Sees Fraud in Husband's Jersey Action RESIDENCE CLAIM UPHELD But His Newark Address Is Questioned and Suit Is Hit as One 'to Get Money' | True | Special to THE NEW YORK TIMES. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/young-obrien.html | Young -- O'Brien | True | Special to THE NEW YORK TIMES. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/guilty-as-draft-evaders-two-who-ask-to-enter-service-sent-to-prison.html | GUILTY AS DRAFT EVADERS; Two Who Ask to Enter Service Sent to Prison Instead | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/joe-lanigon.html | JOE LANIGON | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/fbedf_ick-j-dietek.html | FBEDF_ICK J. DIETEK | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/bonanza-to-open-in-3d-ave-house-johnson-leases-the-superior-for.html | 'BONANZA' TO OPEN IN 3D AVE. HOUSE; Johnson Leases the Superior for Presentation of Comedy Due on Christmas Week | True | By Sam Zolotow | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/senate-group-backs-fpc-fund.html | Senate Group Backs FPC Fund | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/draftees-halt-troop-move.html | Draftees Halt Troop Move | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/enemys-port-hit-guns-pound-ormoc-end-of-corridor-where-rain-checks.html | ENEMY'S PORT HIT; Guns Pound Ormoc End of Corridor, Where Rain Checks Land Battle CRAFT IN GULF DAMAGED 15 Planes, Most of Japanese Force, Are Downed Off MacArthur Base | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 652712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/polish-secrecy-assailed-senate-urged-to-help-lift-veil-on-fate-of.html | POLISH 'SECRECY' ASSAILED; Senate Urged to 'Help Lift Veil' on Fate of the Nation | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/postwar-spread-of-g00ds-studied-engineers-urged-to-devise-a-system.html | POST-WAR SPREAD OF G00DS STUDIED; Engineers Urged to Devise a System to Distribute Vastly Increased Production | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/council-demands-transit-pay-rises.html | COUNCIL DEMANDS TRANSIT PAY RISES | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/wants-free-press-linked-to-us-aid-kent-cooper-talks-at-dinner-of.html | WANTS FREE PRESS LINKED TO U.S. AID; Kent Cooper Talks at Dinner of English Speaking Union for Countess of Athlone | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/jenkins-navy-ace-has-toe-infection-coach-looks-for-tailback-to-face.html | JENKINS, NAVY ACE, HAS TOE INFECTION; Coach Looks for Tailback to Face Army, but Has Hamberg Ready for Extra Duty HANSEN EXCELS IN PUNTING End Kicks 3 in Row 70 Yards -- Middies Exude Confidence for Big Game Saturday | True | By Louis Effratspecial To the New York Times. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/harder-selected-on-allstar-team-former-wisconsin-back-only-1943.html | HARDER SELECTED ON ALL-STAR TEAM; Former Wisconsin Back Only 1943 Holdover on Southern Service Eleven | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/german.html | German | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/national-junior-golf-is-proposed-by-pga.html | NATIONAL JUNIOR GOLF IS PROPOSED BY P.G.A. | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/merriir-a-goodric.html | MERRIIr A. GOODRIC] | True | Special to Tltl | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/ott-and-frisch-in-paris-walters-and-leonard-also-in-party-to-visit.html | OTT AND FRISCH IN PARIS; Walters and Leonard Also in Party to Visit Army Camps | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/new-head-at-fort-monmouth.html | New Head at Fort Monmouth | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/amoroso-defeats-guido.html | Amoroso Defeats Guido | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/mrs-coolidge-reviews-waves.html | Mrs. Coolidge Reviews Waves | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/detroit-victor-63-over-boston-sextet.html | DETROIT VICTOR, 6-3, OVER BOSTON SEXTET | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/recruiting-officer-quits.html | Recruiting Officer Quits | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/new-locomotive-to-draw-trains-on-prr-at-100mileanhour-clip.html | New Locomotive to Draw Trains on P.R.R. at 100-Mile-an-Hour Clip; Revolutionary Type Is Powered by Direct-Drive Turbine Engine -- First One Goes on Display in Philadelphia NEW LOCOMOTIVE SPEEDS UP TRAINS | True | From a Staff CorrespondentSpecial to THE NEW YORK TIMES. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/russia-planning-to-make-cars-modeled-on-jeep.html | Russia Planning to Make Cars Modeled on Jeep | True | By Wireless To the New York Times. | C1B 652712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/the-screen-meet-me-in-st-louis-a-period-film-that-has-charm-with.html | THE SCREEN; Meet Me in St. Louis,' a Period Film That Has Charm, With Judy Garland and Margaret O' Brien, Opens at the Astor | True | By Bosley Crowther | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/dobbs-armys-regular-fullback-again-ready-for-fulltime-duty-teams.html | Dobbs, Army's Regular Fullback, Again Ready for Full-Time Duty; Teams With Kenna, Hall and Minor in First Backfield -- Blaik Reports Cadets' Line Strength Adequate for Navy Contest | True | By Allison Danzigspecial To the New York Times. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/holds-cooperation-with-britain-vital-morrison-warns-export-club-of.html | HOLDS COOPERATION WITH BRITAIN VITAL; Morrison Warns Export Club of Sterling Bloc With Europe if It Is Not Forthcoming HOLDS COOPERATION WITH BRITAIN VITAL | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/grand-jury-hears-van-riper.html | Grand Jury Hears Van Riper | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/boxings-fund-aids-250-service-camps-future-plans-call-for-more.html | BOXING'S FUND AIDS 250 SERVICE CAMPS; Future Plans Call for More Equipment to Stay Here in Rehabilitation Centers | True | By James P. Dawson | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/navy-air-hero-tells-of-bagging-15-planes.html | NAVY AIR HERO TELLS OF BAGGING 15 PLANES | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/bond-committee-formed.html | Bond Committee Formed | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/frank-street-painteff-illustrator-teacher-of-art-dies-in-englewood.html | FRANK STREET; Painteff, Illustrator, Teacher .of Art Dies in Englewood at 52 | True | Special to ?Y'ORZ bxss. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/mr-hurley-at-chungking.html | MR. HURLEY AT CHUNGKING | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/12000-in-palestine-need-medical-aid-hadassah-official-reports.html | 12,000 IN PALESTINE NEED MEDICAL AID; Hadassah Official Reports Refugees Disease-Ridden and Mentally Exhausted | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/90000-fees-protested-philadelphia-and-reading-coal-and-iron-takes.html | $90,000 FEES PROTESTED; Philadelphia and Reading Coal and Iron Takes Them to Court | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/mildred-leaning-to-wed-today.html | Mildred Leaning to Wed Today | | special to HEW YOPJ TIaZS, | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/russo-stops-english-in-first.html | Russo Stops English in First | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/war-transport-crisis-cuts-supply-of-fuel-oil-in-east-for-next-month.html | War Transport Crisis Cuts Supply Of Fuel Oil in East for Next Month | True | By Charles Grutzner Jr. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/trench-network-snarls-first-army-reich-meshed-with-ditches-armies.html | TRENCH NETWORK SNARLS FIRST ARMY; Reich Meshed With Ditches -- Armies Race for Them as Barrages Lift TRENCH NETWORK SNARLS FIRST ARMY | True | By Harold Dennyby Wireless To the New York Times. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/russian-praises-air-war-soviet-expert-sees-allied-might-crushing.html | RUSSIAN PRAISES AIR WAR; Soviet Expert Sees Allied Might Crushing Hitler Machine | True | By Wireless To the New York Times. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/brazil-regrets-hulls-going.html | Brazil Regrets Hull's Going | True | By Wireless To the New York Times. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/oslo-saboteurs-wreck-5-ships.html | Oslo Saboteurs Wreck 5 Ships | True | | C1B 652712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/ends-limit-on-airlines-craft.html | Ends Limit on Airlines' Craft | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/vice-presidents-named-american-smelting-promotes-two-veteran.html | VICE PRESIDENTS NAMED; American Smelting Promotes Two Veteran Executives | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/estonians-acclaim-lasting-soviet-bond.html | ESTONIANS ACCLAIM LASTING SOVIET BOND | True | By Wireless To the New York Times. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/protestant-groups-report-on-pensions.html | PROTESTANT GROUPS REPORT ON PENSIONS | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/herman-j-witzig-a-former-olympic-gymnast-school-principal-dies-at.html | HERMAN J, WITZIG; a Former Olympic Gymnast, School Principal, Dies at 38 i | True | Special to TKz Nzw YORK Tar.s. [ | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/argentine-press-fears-stettinius-nationalist-papers-doubt-that-he.html | ARGENTINE PRESS FEARS STETTINIUS; Nationalist Papers Doubt That He Will Be More Friendly to Country Than Hull | True | By Cable To the New York Times. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/lincoln-items-for-yale-sw-jackson-gives-2000-books-and-other.html | LINCOLN ITEMS FOR YALE; S.W. Jackson Gives 2,000 Books and Other Documents | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/back-nations-plan-in-church-council-protestant-delegates-at.html | BACK NATIONS' PLAN IN CHURCH COUNCIL; Protestant Delegates at Pittsburgh Hear Dulles, Then Approve Security Draft | True | Special to THE NEW YORK TIMES. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/waldem-ab-a-iannu.html | WALDEM. AB' A. IANNU$ | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/83d-division-in-action-gen-rc-macon-heads-force-operating-with-us.html | 83D DIVISION IN ACTION; Gen. R.C. Macon Heads Force Operating With U.S. 1st Army | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/asks-75900000-for-public-works-president-recommends-congress.html | ASKS $75,900,000 FOR PUBLIC WORKS; President Recommends Congress Appropriate Amount for Loans to States, Cities | True | Special to THE NEW YORK TIMES. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/wisconsin-honors-shafer.html | Wisconsin Honors Shafer | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/vast-national-need-is-seen-for-housing.html | VAST NATIONAL NEED IS SEEN FOR HOUSING | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/flood-control-curb-debated-in-senate-omahoney-amendment-is.html | FLOOD CONTROL CURB DEBATED IN SENATE; O'Mahoney Amendment Is Discussed as Vital in New England Projects | True | Special to THE NEW YORK TIMES. | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/chinese.html | Chinese | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/deaths-at-8week-low-1380-drop-of-45-brings-rate-to-94-against-101.html | DEATHS AT 8-WEEK LOW; 1,380, Drop of 45, Brings Rate to 9.4, Against 10.1 Expected | True | | C1B 652712 |
| 1944-11-29 | 1944-11-29 | https://www.nytimes.com/1944/11/29/archives/ballet-gives-colloquy-international-repeats-work-but-in-revised.html | BALLET GIVES 'COLLOQUY'; International Repeats Work, but in Revised Form | True | J.M. | C1B 652712 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/bronx-explosion-victim-dies.html | Bronx Explosion Victim Dies | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/for-postwar-housing.html | FOR POST-WAR HOUSING | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/columbia-crushes-webb-triumphs-5123-in-opening-game-of-basketball.html | COLUMBIA CRUSHES WEBB; Triumphs, 51-23,, in Opening Game of Basketball Season | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/advertising-news.html | Advertising News | True | | C1B 652744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/football-day-at-nyu-coach-will-meet-high-school-players-next.html | FOOTBALL DAY AT N.Y.U.; Coach Will Meet High School Players Next Wednesday | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/wpb-opa-aid-asked-by-dress-industry-30000000unit-drop-feared-in.html | WPB, OPA AID ASKED BY DRESS INDUSTRY; 30,000,000-Unit Drop Feared in Popular Price Garments by Association | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/text-of-george-vis-address-from-the-throne.html | Text of George VI's Address From the Throne | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/dinner-to-honor-school-150th-anniversary-of-ecole-polytechnique-to.html | DINNER TO HONOR SCHOOL; 150th Anniversary of Ecole Polytechnique to Be Marked Here | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/norman-h-price.html | NORMAN H. PRICE | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/george__-j-peak-lamess-saddle-horse-exhibitor-1-for-more-than.html | GEORGE__ J. PEAK; -larness, Saddle Horse Exhibitor 1 for More Than Fifty Years | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/zareko-ccny-enters-army.html | Zareko, C.C.N.Y., Enters Army | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/new-rate-cut-ordered-michigan-utility-board-moves-again-to-offset.html | NEW RATE CUT ORDERED; Michigan Utility Board Moves Again to Offset Federal Tax | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/france-to-run-nationalized-mines-as-business-not-government-arm.html | France to Run Nationalized Mines As Business, Not Government Arm | True | By Wireless To the New York Times | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/men-from-here-promoted-three-lieut-colonels-and-nine-majors-are.html | MEN FROM HERE PROMOTED; Three Lieut. Colonels and Nine Majors Are Advanced | True | Special to THE NEW YORK TIMES. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/would-reopen-palestine-house-committee-votes-to-urge-free-entry-for.html | WOULD REOPEN PALESTINE; House Committee Votes to Urge Free Entry for the Jews | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/november-point-values-kept-in-rationing-wfa-balks-at-restoring-some.html | November Point Values Kept in Rationing; WFA Balks at Restoring Some Items to List | True | Special to THE NEW YORK TIMES. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/galley-boy-home-first-bostwick-racer-defeats-ahmisk-in-noel-laing.html | GALLEY BOY HOME FIRST; Bostwick Racer Defeats Ahmisk in Noel Laing Steeplechase | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/john-j-flannery-iii.html | John J. Flannery III | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/part-shares-not-votable.html | Part Shares Not Votable | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/deadlock-south-of-ormoc.html | Deadlock South of Ormoc | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/held-in-phone-prank-man-accused-of-calling-doctor-at-all-hours-of.html | HELD IN PHONE 'PRANK'; Man Accused of Calling Doctor at All Hours of Night | True | Special to THE NEW YORK TIMES. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/dunnigan-seeks-a-state-pension.html | DUNNIGAN SEEKS A STATE PENSION | True | Special to THE NEW YORK TIMES. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/social-credit-backs-regime.html | Social Credit Backs Regime | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/bowl-or-garden-bound.html | Bowl or Garden Bound | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/steel-upkeep-soars-outlay-in-us-for-plant-repair-528000000-in-43-up.html | STEEL UPKEEP SOARS; Outlay in U.S. for Plant Repair $528,000,000 in '43, Up 13% | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/levine-quits-opa-post.html | Levine Quits OPA Post | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/black-in-post-at-columbia.html | Black in Post at Columbia | True | | C1B 652744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/elected-a-vice-president-of-warner-brothers.html | Elected a Vice President Of Warner Brothers | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/farmer-carlson.html | Farmer -- Carlson | True | .pedl to Tr N YOK T. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/piano-recital-given-by-frank-sheridan.html | PIANO RECITAL GIVEN BY FRANK SHERIDAN | True | M.A.S. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/welfare-aids-discussed-sprawling-miscellany-of-1000-agencies-in.html | WELFARE AIDS DISCUSSED; ' Sprawling Miscellany' of 1,000 Agencies in City Cited | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/paper-to-resume-paris-edition.html | Paper to Resume Paris Edition | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/rail-veteran-to-retire.html | Rail Veteran to Retire | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/rev-joseph-griffith.html | REV. JOSEPH GRIFFITH | True | SIJI to THZ NL'W YOP. K TIMId. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/6-hurt-as-fire-truck-and-a-bus-collide.html | 6 HURT AS FIRE TRUCK AND A BUS COLLIDE | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/norden-is-honored-for-his-inventions-creator-of-bombsight-and.html | NORDEN IS HONORED FOR HIS INVENTIONS; Creator of Bombsight and Automatic Pilot Gets Medal of Mechanical Engineers PATENTS DONATED TO U.S. Other Award Winners Include E.G. Budd, R.E. Flanders and Dr. Lillian Gilbreth | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/free-mail-to-services-urged.html | Free Mail to Services Urged | True | CHARLES UPSON CLARK | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/eugelqe-d-fulqk-r-seed-authority-7-agricultural-research-man-s-dead.html | EUGElqE D. FUlqK SR., SEED AUTHORITY, 7; Agricultural Research Man !s Dead -- Ex-President of I the Corn Association | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/mahadypowers.html | MahadyPowers | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/rumanian.html | Rumanian | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/william-m-mlean-sr-binghamton-department-store-president-dies-at-86.html | WILLIAM M. M'LEAN SR.; Binghamton Department Store President Dies at 86 | True | Spec2al to Nsw Yo TDS. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/russians-drive-for-austria-flank-budapest-on-south-red-army-drive.html | Russians Drive for Austria, Flank Budapest on South; RED ARMY DRIVE SOUTH OF BUDAPEST AIMS FOR AUSTRIA RUSSIANS ADVANCE SOUTH OF BUDAPEST | True | By the United Press. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/to-wed-ensign.html | TO WED ENSIGN | True | Special to THE NEW YORK TIMES | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/4-more-explosions-reported-in-france.html | 4 MORE EXPLOSIONS REPORTED IN FRANCE | True | By Wireless To the New York Times. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/quintuplets-attend-funeral.html | Quintuplets Attend Funeral | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/city-reaches-20-of-e-bond-quota-with-36238518-in-war-loan-a-million.html | City Reaches 20% of E Bond Quota With $36,238,518 in War Loan; A MILLION DOLLARS CLOSER TO THE WAR BOND QUOTA CITY REACHES 20% OF E BOND QUOTA | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/rail-merger-approved.html | Rail Merger Approved | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/army-and-navy-honored-5-cadets-4-middies-on-easts-associated-press.html | ARMY AND NAVY HONORED; 5 Cadets, 4 Middies on East's Associated Press Eleven | True | | C1B 652744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/9th-swings-flank-to-win-roer-banks-onethird-of-simpsons-army-turns.html | 9TH SWINGS FLANK TO WIN ROER BANKS; One-Third of Simpson's Army Turns to Chase Germans East of the River Ninth Swings Flank Upon Roer; Americans Push Foe Before Them | True | By Frederick Grahamby Wireless To the New York Times. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/gasoline-stocks-up-in-the-nation-79421000-barrels-at-end-of-last.html | GASOLINE STOCKS UP IN THE NATION; 79,421,000 Barrels at End of Last Week Represented Rise of 680,000 | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/full-air-freedom-is-demanded-again-american-delegates-in-new.html | FULL AIR FREEDOM IS DEMANDED AGAIN; American Delegates, in New Proposal, Revert to Former Stand on Post-War Traffic CONCESSIONS WITHDRAWN British Also Offer a New Plan but Chicago Parley Doubts It Will Be Accepted | True | By Russell Porterspecial To the New York Times. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/arnold-cites-start-in-crushing-of-japan.html | ARNOLD CITES START IN CRUSHING OF JAPAN | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/evacuation-of-baden-by-nazis-reported.html | EVACUATION OF BADEN BY NAZIS REPORTED | True | By Telephone To the New York Times. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/offers-johnson-act-repeal-bill.html | Offers Johnson Act Repeal Bill | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/dr-kiheiji-onozuka-former-tokyo-university-head-japans-father-of.html | DR. KIHEIJI ONOZUKA; Former Tokyo University Head -- Japan's 'Father of Law' | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/poultry-shops-close-in-jersey.html | Poultry Shops Close in Jersey | True | Special to THE NEW YORK TIMES. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/1hks-die-clan-keilly.html | 1HKS. DIE, CLAN KEILLY' | True | Special to T Nv YORK TrMS. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/sex-discrimination-charged.html | Sex Discrimination Charged | True | FLORENCE L.C. KITCHELT | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/workers-reported-shot-germans-said-to-use-mass-killings-to-prevent.html | WORKERS REPORTED SHOT; Germans Said to Use Mass Killings to Prevent Strikes | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/opens-way-for-rail-appeal.html | Opens Way for Rail Appeal | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/percival-j-cosgrave.html | PERCIVAL J. COSGRAVE | True | Special to THZ NV '0L TXMr. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/mexico-to-act-on-award-seeks-return-of-border-land-granted-in.html | MEXICO TO ACT ON AWARD; Seeks Return of Border Land Granted in Arbitration | True | Special to THE NEW YORK TIMES. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/won-by-44619-in-connecticut.html | Won by 44,619 in Connecticut | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/theodor__ee-w__-penney-orange-countys-last-civil-warj-veteran-dies.html | ,THEODOR__EE W__ .PENNEY; Orange County's Last Civil WarJ Veteran Dies at 99 | True | Special to Tree NV No TtMU. / | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/charlotte-martin-plays-pianist-pleases-audience-in-carnegie-chamber.html | CHARLOTTE MARTIN PLAYS; Pianist Pleases Audience in Carnegie Chamber Music Hall | True | R.L. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/rko-takes-option-on-chodorov-play-to-pay-40000-for-staging-common.html | RKO TAKES OPTION ON CHODOROV PLAY; To Pay $40,000 for Staging 'Common Ground' -- Screen Rights Not Involved | True | By Sam Zolotow | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/jersey-urged-to-end-tax-on-intangibles.html | JERSEY URGED TO END TAX ON INTANGIBLES | True | Special to THE NEW YORK TIMES. | C1B 652744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/stimson-rejects-plan-to-teach-nazi-war-prisoners-democracy-he.html | Stimson Rejects Plan to Teach Nazi War Prisoners Democracy; He Doubts That Any Such Program Is Workable -- Believes It Would Only Arouse Suspicion and Hostility | True | Special to THE NEW YORK TIMES. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/hilda-hutchinson-j-prospective-bride-graduate-of-miss-hewitts-to-be.html | HILDA HUTCHINSON J PROSPECTIVE BRIDE; Graduate of Miss Hewitt's to Be Married Soon to John C. Collingwood Jr. | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/british.html | British | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/japanese-report-two-attacks.html | Japanese Report Two Attacks | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/chorus-holding-auditions.html | Chorus Holding Auditions | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/janiro-outpoints-watkins.html | Janiro Outpoints Watkins | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/quito-exministers-in-prison.html | Quito Ex-Ministers in Prison | True | By Cable To the New York Times. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/schmidt-gets-coast-post-named-athletics-commissioner-traveling-ban.html | SCHMIDT GETS COAST POST; Named Athletics' Commissioner -- Traveling Ban Is Lifted | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/fantastic-fascination-man-admits-stealing-6-reels-of-movie-because.html | FANTASTIC FASCINATION; Man Admits Stealing 6 Reels of Movie Because He Liked Star | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/willi-kelly.html | WILLI! KELLY | True | SPecial to Tt Nw YOR TrM5. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/allies-gaining-in-burma-dorn-says-road-to-china-will-be-open-by.html | ALLIES GAINING IN BURMA; Dorn Says Road to China Will Be Open by Christmas | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/4-army-men-gain-allamerica-posts-navy-and-ohio-state-place-three.html | 4 ARMY MEN GAIN ALL-AMERICA POSTS; Navy and Ohio State Place Three Each on The United Press Eleven | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/atlantic-flight-record-set.html | Atlantic Flight Record Set | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/frederick-f-kuhlmann-former-secretary-of-cotton-exohange-rose-from.html | FREDERICK F. KUHLMANN; Former Secretary of Cotton Exohange Rose From a Page | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/szell-conductor-of-don-giovanni-gains-credit-for-a-brilliant.html | SZELL CONDUCTOR OF 'DON GIOVANNI'; Gains Credit for a Brilliant Presentation of Mozart Opera at Metropolitan | True | By Noel Straus | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/japanese.html | Japanese | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/mrs-m-c-reed-ed-in-hoe-ceremoi-9-she-is-married-to-elliot-holt.html | MRS. M. C. REED ED IN HOE CEREMOI 9; She Is Married to' Elliot Holt Former Publisher -- The Rev. Gale W. Engle Officiates | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/cologne-cathedral-hit-foe-says.html | Cologne Cathedral Hit, Foe Says | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/mrs-hiraii-h-bice.html | MRS. HIRAII H. BICE | True | Special to THE N,' YORK TIMZS. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/mr-churchills-70-years.html | MR. CHURCHILL'S 70 YEARS | True | | C1B 652744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/-oleo-now-harder-to-get-than-butter-stores-find.html | ' Oleo' Now Harder to Get Than Butter, Stores Find | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/mrs-laura-he_-nderson-i-owner-of-windmill-theatre-ini-london-is.html | MRS. LAURA HE_NDERSON; I Owner of Windmill Theatre inl London Is Dead at Age of 81 I | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/troop-train-leaves-terrace.html | Troop Train Leaves Terrace | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/visiting-housekeepers-needed.html | Visiting Housekeepers Needed | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/nazis-demolish-danish-street.html | Nazis Demolish Danish Street | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/silver-stars-presented-army-lieutenant-and-sergeant-get-medals-in.html | SILVER STARS PRESENTED; Army Lieutenant and Sergeant Get Medals in Bronx Armory | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/exfoe-of-crime-gets-18-months-in-fraud.html | EX-FOE OF CRIME GETS 18 MONTHS IN FRAUD | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/burgesshoirock.html | BurgessHo!Irock | True | pecial to THE NEV,' YORK TIMu1/. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/kahn-boscov.html | Kahn -- Boscov | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/7th-army-battle-won-by-a-gunner-young-baltimore-sergeant-cuts-down.html | 7TH ARMY BATTLE WON BY A GUNNER; Young Baltimore Sergeant Cuts Down 50 Nazis With Machine Gun to Turn Tide SAVES TRAPPED COMPANY Bloody Fight for Alsatian Town Sways Dangerously Till Help Arrives | True | By Milton Brackerby Wireless To the New York Times. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/dr-veatch-back-from-liberia.html | Dr. Veatch Back From Liberia | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/flood-curb-gain-made-by-vermont-alternative-plan-of-state-board-for.html | FLOOD CURB GAIN MADE BY VERMONT; Alternative Plan of State Board for Eight Dams on West River Is Approved ARMY TO BE CONSULTED Senators From Vermont, Massachusetts, Connecticut Agree on a Compromise | True | By Kathleen McLaughlinspecial to the New York Times. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/training-plan-outlined.html | Training Plan Outlined | True | A.P. SHAUGHNESSY | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/army-coach-hopes-for-fast-gridiron-blaik-counting-on-speed-will-be.html | ARMY COACH HOPES FOR FAST GRIDIRON; Blaik, Counting on Speed, Will Be 'Terribly Disappointed' if the Field Is Heavy CADETS PRACTICE INDOORS Men Are in Sound Condition, With No Pre-Game Hysteria -- Rally Staged by Corps | True | By Allison Danzigspecial To the New York Times. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/stettinius-vote-blocked-in-senate-objection-by-langer-temporarily.html | STETTINIUS VOTE BLOCKED IN SENATE; Objection by Langer Temporarily Prevents Confirmation as Secretary of State | True | Special to THE NEW YORK TIMES. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/unrra-not-aiding-france-merely-standing-by-in-case-of-need-lehman.html | UNRRA NOT AIDING FRANCE; Merely Standing By in Case of Need, Lehman Reveals | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/jalaps-s-mccracken.html | JAlaPS S. McCRACKEN | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/new-drugs-used-to-aid-crippled-public-health-official-tells.html | NEW DRUGS USED TO AID CRIPPLED; Public Health Official Tells Congressional Group Experiments Are Promising | True | Special to THE NEW YORK TIMES. | C1B 652744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/toy-repair-cut-by-war-policemen-and-firemen-will-not-set-up-shops.html | TOY REPAIR CUT BY WAR; Policemen and Firemen Will Not Set Up Shops as Formerly | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/purcell-to-serve-nickel-plate.html | Purcell to Serve Nickel Plate | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/francis-j-amorys-jr-have-son.html | Francis J. Amorys Jr. Have Son | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/belgium-quieter-after-4day-crisis-virtually-no-strikes-or-rallies.html | BELGIUM QUIETER AFTER 4-DAY CRISIS; Virtually No Strikes or Rallies Held -- Union Seeks Views of Foreign Observers | True | By David Andersonby Wireless To the New York Times. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/maxwill-s-safer.html | MAXWILL S. SAFER | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/londoners-stand-firm-salvation-army-chief-reports-theyre-in-fight.html | LONDONERS STAND FIRM; Salvation Army Chief Reports They're in Fight to Stay | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/lieut-potter-gets-medal-receives-the-navy-cross-for-heroism-in.html | LIEUT. POTTER GETS MEDAL; Receives the Navy Cross for Heroism in France | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/yugoslav.html | Yugoslav | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/walthall-on-eastern-team.html | Walthall on Eastern Team | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/morotai-invasion-reported.html | Morotai Invasion Reported | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/1500000-sorties-by-u-s-airplanes.html | 1,500,000 Sorties By U. S. Airplanes | True | Special to THE NEW YORK TIMES. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/-shirtsleeve-thug-gets-60year-term-judge-notes-that-only-quirk-in.html | ' SHIRTSLEEVE THUG GETS 60-YEAR TERM; Judge Notes That Only Quirk in Law Saved Slayer After Hold-Up From Chair | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/embassy-denies-chiangs-to-split.html | Embassy Denies Chiangs to Split | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/resigns-as-whitney-trainer.html | Resigns as Whitney Trainer | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/dam-destroyer-missing-after-bombing-in-reich.html | Dam Destroyer Missing After Bombing in Reich | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/mayor-is-opposed-on-tenement-plan-objections-raised-by-several.html | MAYOR IS OPPOSED ON TENEMENT PLAN; Objections Raised by Several Groups to a Ten-Year Tax Holiday for Remodeling SAFEGUARD IS DEMANDED Fear Expressed That Proposal May Perpetuate City Slum Areas Unless Restricted | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/federal-workers-fewer.html | Federal Workers Fewer | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/montclair-no-1-eleven-team-coached-by-fortunato-wins-jersey-school.html | MONTCLAIR NO. 1 ELEVEN; Team Coached by Fortunato Wins Jersey School Honors | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/chinese.html | Chinese | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/facilities-for-disabled-goodwill-industries-will-aid-in.html | FACILITIES FOR DISABLED; Good-Will Industries Will Aid in Rehabilitating Veterans | True | | C1B 652744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/buffalo-bolt-expands-announces-purchase-of-sm-jones-co-of-toledo.html | BUFFALO BOLT EXPANDS; Announces Purchase of S.M. Jones Co. of Toledo, Ohio | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/arciszewski-seeks-a-polish-cabinet-socialist-underground-chief.html | ARCISZEWSKI SEEKS A POLISH CABINET; Socialist Underground Chief Choosing New Ministers -- Drops Mikolajczyk | True | By Clifton Danielby Wireless To the New York Times. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/george-v-lennon.html | GEORGE %V. LENNON | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/article-7-no-title.html | Article 7 -- No Title | True | By Cable To the New York Times. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/oscar-ernest-fleming-was-counsel-for-united-states-steel-in-canada.html | OSCAR ERNEST FLEMING; Was Counsel for United States Steel in Canada -- Dies at 83 | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/insurance-veteran-feted.html | Insurance Veteran Feted | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/500-attend-rites-for-mrs-6iel-her-search-for-true-values-in-life.html | 500 ATTEND RITES FOR MRS. 6IEL; Her Search for 'True Values in Life' Extolled at Service in Temple Emanu-El | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/montreal-windows-smashed.html | Montreal Windows Smashed | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/navy-confident-jenkins-ailing-ace-will-start-against-west-pointers.html | Navy Confident Jenkins, Ailing Ace, Will Start Against West Pointers; Bob Again Misses Practice but Is Expected Back Today -- Middies Chant 'Beat Army,' Tecumseh Bedecked With Paint | True | By Louis Effratspecial To the New York Times. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/empire-navy-officer-out-for-disobeying-us-order.html | Empire Navy Officer Out For Disobeying U.S. Order | True | By Cable To the New York Times. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/hit-anticold-vaccines-ama-report-says-their-value-has-not-been.html | HIT ANTI-COLD VACCINES; A.M.A. Report Says Their Value Has Not Been Proved | True | Special to THE NEW YORK TIMES. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/teamsters-declare-dan-tobin-and-leaders-accomplished-most-to.html | Teamsters Declare Dan Tobin and Leaders Accomplished Most to Re-elect Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/stocks-establish-widespread-gains-speculative-and-investment-demand.html | STOCKS ESTABLISH WIDESPREAD GAINS; Speculative and Investment Demand Gives Substantial Lift to Price Level RAILS AGAIN ARE LEADERS But Pivotal Issues Also Are Active and Higher -- Million-Share Mark Exceeded | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/training-plan-is-opposed-bishop-of-iowa-objects-service-man-offers.html | Training Plan Is Opposed; Bishop of Iowa Objects -- Service Man Offers Suggestions | True | ELWOOD L. HAINES | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/henry-bishop.html | HENRY BISHOP | True | SPecial to Tm NEW YOP. K TnES. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/everyone-is-important.html | Everyone Is Important | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/red-cross-certificates-quayle-receives-16-for-blood-donors-in.html | RED CROSS CERTIFICATES; Quayle Receives 16 for Blood Donors in Postoffices | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/screen-news-lasky-and-mcewen-form-producing-partnership.html | SCREEN NEWS; Lasky and McEwen Form Producing Partnership | True | Special to THE NEW YORK TIMES. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/two-saved-from-fire-passerby-attracted-by-screams-rescues-children.html | TWO SAVED FROM FIRE; Passer-By Attracted by Screams Rescues Children in Bronx | True | | C1B 652744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/us-gets-legation-as-gift-of-ethiopia.html | U.S. GETS LEGATION AS GIFT OF ETHIOPIA | True | Special to THE NEW YORK TIMES. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/phils-buy-monteagudo.html | Phils Buy Monteagudo | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/sidetrack-dispute-of-biddlelittell-senate-investigators-decline-to.html | SIDETRACK DISPUTE OF BIDDLE-LITTELL; Senate Investigators Decline to Assume Jurisdiction in the Feud -- Leave 'Doors Open' | True | Special to THE NEW YORK TIMES. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/group-gets-100th-plane-49th-fighters-make-record-in-battles-over.html | GROUP GETS 100TH PLANE; 49th Fighters Make Record in Battles Over Leyte | True | By Wireless To the New York Times. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/honduran-rebels-liquidated.html | Honduran Rebels 'Liquidated' | True | By Cable To the New York Times. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/broom-torch-stops-b17train-crash-girl-uses-wits-when-fortress-lands.html | BROOM TORCH STOPS B-17-TRAIN CRASH; Girl Uses Wits When Fortress Lands on Tracks as Flyer Whistles Around Curve | True | Special to THE NEW YORK TIMES. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/shun-vatican-ties-church-group-asks-federal-council-says-government.html | SHUN VATICAN TIES, CHURCH GROUP ASKS; Federal Council Says Government Ought Not Give Status of 'Preference' to Catholics | True | Special to THE NEW YORK TIMES. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/social-security.html | SOCIAL SECURITY | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/reich-post-to-henderson-will-handle-economic-affairs-in-third-of.html | REICH POST TO HENDERSON; Will Handle Economic Affairs in Third of Defeated Germany | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/elliott-roosevelt-will-wed-actress-faye-emersons-mother-says.html | ELLIOTT ROOSEVELT WILL WED ACTRESS; Faye Emerson's Mother Says Ceremony Will Take Place This Week-End -- Plans Are Secret | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/2-italian-parties-boycott-bonomi-socialists-actionists-refuse-to.html | 2 ITALIAN PARTIES BOYCOTT BONOMI; Socialists, Actionists Refuse to Join Any Government Formed by Premier | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/bulgarian.html | Bulgarian | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/foxhole-surgeon-19-saves-soldier-with-jackknife-and-fountain-pen.html | 'Foxhole Surgeon,' 19, Saves Soldier With Jackknife and Fountain Pen; 'FOXHOLE SURGEON' SAVES DYING YANK | True | By Gene Currivan By Wireless To the New York Times | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/rare-books-bring-81062-sale-of-widener-sporting-plates-is-completed.html | RARE BOOKS BRING $81,062; Sale of Widener Sporting Plates Is Completed | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/soldier-pens-plea-for-price-control-letter-from-corporal-tells-of.html | SOLDIER PENS PLEA FOR PRICE CONTROL; Letter From Corporal Tells of Changing His Mind on Curbs After Experiencing Inflation | True | BILL." | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/denison-m-budd.html | DENISON M. BUDD | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/8500-out-in-pennsylvania.html | 8,500 Out in Pennsylvania | True | | C1B 652744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/housing-plan-not-favored-remodeling-of-old-tenements-viewed-as.html | Housing Plan Not Favored; Remodeling of Old Tenements Viewed as Defeating Own Purpose | True | CHARLES ABRAMS | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/new-tax-claim-is-filed.html | New Tax Claim Is Filed | True | Special to THE NEW YORK TIMES. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/domei-reports-other-raids.html | Domei Reports Other Raids | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/australia-to-act-on-marriage.html | Australia to act on Marriage | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/wares-from-farflung-british-dominions-lend-color-to-3day-benefit.html | Wares From Far-Flung British Dominions Lend Color to 3-Day Benefit Bazaar Here | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/will-lecture-at-columbia.html | Will Lecture at Columbia | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/roer-grip-widened-us-9th-surges-forward-as-first-drives-foe-from.html | ROER GRIP WIDENED; U.S. 9th Surges Forward as First Drives Foe From Huertgen Forest PATTON PRESSING ON He Draws Lines Tighter Around Saarbruecken -- French Trap Germans SIGNIFICANT PROGRESS MADE BY ALLIES ON WESTERN FRONT ROER GRIP WIDENED AS 9TH LASHES OUT | True | By Drew Middletonby Wireless To the New York Times. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/10year-leave-too-long-so-jersey-bans-custom.html | 10-Year Leave Too Long, So Jersey Bans Custom | True | Special to THE NEW YORK TIMES. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/beef-stew.html | BEEF STEW | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/cigaretteless-day-urged-upon-nation.html | CIGARETTELESS DAY URGED UPON NATION | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/simon-stroh.html | SIMON STROH | True | Special to Tm NW YOP. TIMr. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/an-american-war-ace-and-his-bride.html | AN AMERICAN WAR ACE AND HIS BRIDE | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/corn-paces-rise-in-grain-markets-late-reaction-reduces-early-gains.html | CORN PACES RISE IN GRAIN MARKETS; Late Reaction Reduces Early Gains, but Close Is Mostly Higher | True | Special to THE NEW YORK TIMES. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/in-the-nation-the-bases-of-dispute-at-the-aviation-parley.html | In The Nation; The Bases of Dispute at the Aviation Parley | True | By Arthur Krock | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/something-for-the-boys-a-girlpacked-musical-at-roxy-bowery-to.html | ' Something for the Boys,' a Girl-Packed Musical, at Roxy -- 'Bowery to Broadway' at Criterion | True | By Bosley Crowther | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/200000-offer-for-stallion.html | $200,000 Offer for Stallion | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/german.html | German | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/pravda-denounces-kwapinski.html | Pravda Denounces Kwapinski | True | By Wireless To the New York Times. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/united-states.html | United States | True | | C1B 652744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/move-to-capital-by-iba-projected-members-to-vote-on-switch-of.html | MOVE TO CAPITAL BY IBA PROJECTED; Members to Vote on Switch of Headquarters From Chicago to Washington J.C. FOLGER AGAIN HEAD Banker Cites Increasing Need to Discuss Problems With Government Officials MOVE TO CAPITAL BY IBA PROJECTED | True | By Kenneth Austinspecial To the New York Times. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/foe-beaten-in-air-mitscher-affirms-we-have-virtually-wiped-out.html | FOE BEATEN IN AIR, MITSCHER AFFIRMS; We Have Virtually Wiped Out Japanese Naval Aviation, Admiral Says in Capital CARRIER BAG 4,000 PLANES Task Force Chief, Hailing Our Teamwork in Pacific, Warns of Long War There Yet | True | By Lewis Woodspecial To the New York Times. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/faster-than-a-zero.html | FASTER THAN A ZERO | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/patricia-_mark_ss-is-bride-wed-to-ieut-albert-goldman-ofi-navy-by.html | PATRICIA _MARK_SS IS BRIDE; Wed to /ieut, Albert Goldman ofl Navy by Dr, Nathan Perilman I | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/ernest-l-sprague-67-rhode-island-exaide.html | ERNEST L. SPRAGUE, 67, RHODE ISLAND EX-AIDE | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/22989-held-in-spain-most-civil-war-prisoners-freed-madrid-ministry.html | 22,989 HELD IN SPAIN; Most Civil War Prisoners Freed, Madrid Ministry Reports | True | By Wireless To the New York Times. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/camp-shanks-duty-for-sgt-joe-louis-champion-assigned-to-assist-in.html | CAMP SHANKS DUTY FOR SGT. JOE LOUIS; Champion Assigned to Assist in Physical Conditioning Program for Sixty Days | True | By James P. Dawson | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/william-w-white-patent-lawyer-82-consul-general-for-paraguay-agent.html | WILLIAM W. WHITE, PATENT LAWYER, 82; Consul General for Paraguay,] Agent Here Since 1903, Dies I -- Ex-Mayor of Pelham | True | Special to 1g Nv YoP. K Tzs. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/at-loews-criterion.html | At Loew's Criterion | True | T.M.P. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/mississippi-has-first-snow.html | Mississippi Has First Snow | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/bonds-and-shares-on-london-market-giltedge-stocks-and-home-rails.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks and Home Rails Make Small Gains -- Industrials Steady | True | By Wireless To the New York Times. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/norwegians-see-play-view-work-based-on-death-of-editor-in-a-nazi.html | NORWEGIANS SEE PLAY; View Work Based on Death of Editor in a Nazi Camp | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/mrs-john-h-lance.html | MRS. JOHN H. LANCE | True | Special to Tt Nzw Yo Tr.s. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/sports-of-the-times-not-behind-the-8ball.html | Sports of the Times; Not Behind the 8-Ball | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/de-gaulle-entrains-for-moscow.html | De Gaulle Entrains for Moscow | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/veteran-welfare-aid-to-resign.html | Veteran Welfare Aid to Resign | True | Special to THE NEW YORK TIMES. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/daniel-c-campbell.html | DANIEL C. CAMPBELL | True | Special to TH Nr-W YOV TIMS. | C1B 652744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/support-for-police-athletic-league-urged-by-valentine-as-curb-on.html | Support for Police Athletic League Urged By Valentine as Curb on Delinquency | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/designers-borrow-from-the-chinese-slim-as-a-reed-silhouette-is.html | DESIGNERS BORROW FROM THE CHINESE; 'Slim as a Reed' Silhouette Is Shown by Lord & Taylor for Resort Wear | True | By Virginia Pope | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/us-border-policy-astounds-france-stettinius-refusal-to-guarantee.html | U.S. BORDER POLICY ASTOUNDS FRANCE; Stettinius' Refusal to Guarantee Frontiers in Europe Seen as Threat to Peace | True | By Harold Callenderby Wireless To the New York Times. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/cotton-unsteady-in-light-trading-futures-close-7-points-down-to-3.html | COTTON UNSTEADY IN LIGHT TRADING; Futures Close 7 Points Down to 3 Points Up After Early Steadiness | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/power-production-off-4368519000-kw-noted-in-week-compared-with-year.html | POWER PRODUCTION OFF; 4,368,519,000 Kw. Noted in Week Compared With Year Ago | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/seine-floods-paris-piers.html | Seine Floods Paris Piers | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/church-taxing-held-aim-of-government.html | CHURCH TAXING HELD AIM OF GOVERNMENT | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/elected-president-of-bank.html | Elected President of Bank | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/menorah-journal-is-30-proskauer-urges-loyalty-to-religious-heritage.html | MENORAH JOURNAL IS 30; Proskauer Urges Loyalty to Religious Heritage | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/raises-allotment-covering-lumber-10-increase-for-1st-quarter-to.html | RAISES ALLOTMENT COVERING LUMBER; 10% Increase for 1st Quarter to Fall Short of Needs -- Other Agency Action RAISES ALLOTMENT COVERING LUMBER | True | Special to THE NEW YORK TIMES. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/wanderers-to-play-sunday.html | Wanderers to Play Sunday | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/new-patents-aid-air-conditioning-carrier-corporation-claims-greater.html | NEW PATENTS AID AIR CONDITIONING; Carrier Corporation Claims Greater Efficiency, Lower Installation Costs | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/taylor-mission-called-special.html | Taylor Mission Called Special | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/roosevelt-won-illinois-by-140165.html | Roosevelt Won Illinois by 140,165 | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/group-disarming-in-greece-nearer-solution-is-expected-hourly.html | GROUP DISARMING IN GREECE NEARER; Solution Is Expected Hourly -- Premier's Prestige Gains With New Call to Colors | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/son-to-h-bartow-farts-jr.html | Son to H. Bartow Farts Jr. | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/church-thefts-reported-two-crucifixes-plate-and-mass-bells-loot-at.html | CHURCH THEFTS REPORTED; Two Crucifixes, Plate and Mass Bells Loot at Holy Cross | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/joins-heyden-chemical-corp.html | Joins Heyden Chemical Corp. | True | | C1B 652744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/prime-minister-churchills-speech-at-opening-of-new-session-of.html | Prime Minister Churchill's Speech at Opening of New Session of Parliament | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/books-authors.html | Books -- Authors | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/will-rehire-veterans-state-department-calls-it-a-moral-and-legal.html | WILL REHIRE VETERANS; State Department Calls It a Moral and Legal Obligation | True | Special to THE NEW YORK TIMES. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/curbing-mr-petrillo.html | CURBING MR. PETRILLO | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/queens-soldier-dead-in-crash.html | Queens Soldier Dead in Crash | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/california-board-calls-newspaper-utility-commission-brings-contempt.html | CALIFORNIA BOARD CALLS NEWSPAPER; Utility Commission Brings Contempt Action Against The Examiner Over a Story | True | Special to THE NEW YORK TIMES. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/hies-sol-wattjach.html | hIES. SOL ,J. WATTJACH | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/argentina-takes-over-gambling.html | Argentina Takes Over Gambling | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/hospitals-scored-for-large-staffs-they-are-keeping-nurses-who-are.html | HOSPITALS SCORED FOR LARGE STAFFS; They Are Keeping Nurses Who Are Badly Needed by Army, Colonel Atto Declares TROOPS ARE PAYING PRICE Meanwhile Women Admit They Are Busy in 'Luxury' Practice, Council Here Is Told | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/miss-mann-fiancee-of-medical-officer.html | MISS MANN FIANCEE OF MEDICAL OFFICER | True | Special to THE NIw YORK TIMES. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/paper-collection-off-rain-blamed-for-drop-by-the-department-of.html | PAPER COLLECTION OFF; Rain Blamed for Drop by the Department of Sanitation | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/children-missing-2-days-police-search-for-bronx-girl-13-and-her.html | CHILDREN MISSING 2 DAYS; Police Search for Bronx Girl, 13, and Her Brother, 7 | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/ad-drive-for-jobs-announced-by-nam-newspapers-in-cities-of-50000-to.html | AD DRIVE FOR JOBS ANNOUNCED BY NAM; Newspapers in Cities of 50,000 to Be Used With Campaign Due in Week of Dec. 11 | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/merger-fees-released-sec-lifts-jurisdiction-over-payments-by.html | MERGER FEES RELEASED; SEC Lifts Jurisdiction Over Payments by Utility Concern | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/maine-g-a-r-official-dies.html | Maine G. A. R. Official Dies | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/article-6-no-title.html | Article 6 -- No Title | True | By Wireless To the New York Times. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/jews-demand-end-of-nazi-race-laws-atlantic-city-session-also-calls.html | JEWS DEMAND END OF NAZI RACE LAWS; Atlantic City Session Also Calls for Early Trial of Axis War Criminals | True | By Alrert J. Gordonspecial To the New York Times. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/canadian-premier-denies-any-mutiny-resents-opposition-charge.html | CANADIAN PREMIER DENIES ANY MUTINY; Resents Opposition Charge -- Ralston Is Critical but Backs Regime on Draft | True | By P.j. Philipspecial To the New York Times. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/john-j-carifodn.html | JOHN J. CA.RifODN | True | Special to Tm Nzw No TLZg. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/i-miss-iitttbeti-d-eibler.html | i MISS IIT.T,tBETI D. EI[BLER | True | special to Taz Iw Yoluc TES. | C1B 652744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/opa-considering-export-control-for-puerto-rico-hawaii-alaska-move.html | OPA Considering Export Control For Puerto Rico, Hawaii, Alaska; Move Is Revealed by Exporters, Who Condemn Plan Aimed at High Living Costs in Possessions | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/mrs-william-berry.html | MRS. WILLIAM BERRY | True | Special to z 1w YOZK , | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/promises-move-to-end-secret-wmca-inquiry.html | PROMISES MOVE TO END SECRET WMCA INQUIRY | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/old-league-will-meet-london-parley-is-called-on-how-to-transfer-its.html | OLD LEAGUE WILL MEET; London Parley Is Called on How to Transfer Its Powers | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/ask-aunt-ada-wins-sprint-by-length-triumphs-over-mr-phamed-at.html | ASK AUNT ADA WINS SPRINT BY LENGTH; Triumphs Over Mr. Phamed at Charles Town -- Kirkpatrick First With Three Mounts | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/hutson-is-close-to-new-records-packer-end-has-firm-grip-on-scoring.html | HUTSON IS CLOSE TO NEW RECORDS; Packer End Has Firm Grip on Scoring and Pass Catching Crowns in Pro Football | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/f-wade-hughes.html | F. WADE HUGHES | True | $pedal to 1N'E%V y01tK r.. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/keynes-in-ottawa-for-parley.html | Keynes in Ottawa for Parley | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/orange-prices-down-all-florida-varieties-except-indian-river-8.html | ORANGE PRICES DOWN; All Florida Varieties Except Indian River 8 Cents a Pound | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/opa-and-landlord-disagree-on-rental-cut-in-house-ending-maid-and.html | OPA and Landlord Disagree on Rental Cut In House Ending Maid and Linen Services | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/hitler-message-quoted-berlin-broadcasts-letter-said-to-be-signed-by.html | HITLER MESSAGE QUOTED; Berlin Broadcasts Letter Said to Be Signed by Him | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/russians-fortify-khabarovsk.html | Russians Fortify Khabarovsk | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/rider-halts-princeton-wins-4039-on-zacks-foul-toss-in-final-minute.html | RIDER HALTS PRINCETON; Wins, 40-39, on Zack's Foul Toss in Final Minute of Play | True | Special to THE NEW YORK TIMES | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/russian.html | Russian | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/special-court-urged-klapp-advocates-setting-up-gambling-cases.html | SPECIAL COURT URGED; Klapp Advocates Setting Up Gambling Cases Tribunal | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/haegg-coming-here-for-indoor-meets-lidman-hurdler-to-accompany.html | HAEGG COMING HERE FOR INDOOR MEETS; Lidman, Hurdler, to Accompany Swedish Distancer -- Gunder to Write for Newspaper EXTENSIVE TOUR PLANNED Runner Released From Military Duty -- Arrival in the U.S. Expected Around Jan. 1 | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 652744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/l-s-morris-dead-lawyer-bahker-60-partner-in-firm-of-morris-mcveigh.html | L. S. MORRIS DEAD; LAWYER, BAHKER, 60; partner in Firm of Morris & McVeigh, Chairman of Fulton Trust Co. Since 1924 | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/royalty-t__00-se__e-benefit-i-countess-of-athlone-to-attendi-ice.html | ROYALTY T__00 SE__E BENEFIT I; Countess of Athlone to AttendI Ice Follies Here Tonight I | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/edwabd-l-swift.html | EDWA.BD L. SWIFT | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/increase-in-philadelphia.html | Increase in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/bonds-placed-privately-insurance-concerns-purchase-eastern.html | BONDS PLACED PRIVATELY; Insurance Concerns Purchase Eastern Corporation Issue | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/court-curbs-tiein-rent-attempt-to-force-furniture-sale-is-prevented.html | COURT CURBS 'TIE-IN' RENT; Attempt to Force Furniture Sale Is Prevented | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/dr-osborn-oldest-of-cornell-alumni-.html | DR. OSBORN, OLDEST OF CORNELL ALUMNI ; | True | Special to Nl:w YoP. x'xs. / | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/game-on-air-for-troops-playbyplay-movie-of-army-and-navy-action.html | GAME ON AIR FOR TROOPS; Play-by-Play Movie of Army and Navy Action Also to Be Shown | True | Special to THE NEW YORK TIMES. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/border-incident-closed-bolivia-replies-to-protest-by-chile-on.html | BORDER INCIDENT CLOSED; Bolivia Replies to Protest by Chile on Crossing of Frontier | True | By Cable To the New York Times. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/-greek-day-for-fund-5000-businesses-to-donate-part-of-incomes-for.html | ' GREEK DAY' FOR FUND; 5,000 Businesses to Donate Part of Incomes for War | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/united-nations.html | United Nations | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/new-rochelle-exteacher-freed.html | New Rochelle Ex-Teacher Freed | True | Special to THE NEW YORK TIMES. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/john-calvin-wallaoe.html | JOHN CALVIN WALLAOE | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/christmas-dance-at-scarsdale-special-to-the-new-york-times.html | Christmas Dance at Scarsdale; Special to THE NEW YORK TIMES. | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/cleared-in-death-of-wife.html | Cleared in Death of Wife | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/wagner-act-change-demanded-by-afl-convention-assails-national-labor.html | WAGNER ACT CHANGE DEMANDED BY AFL; Convention Assails National Labor Board as Biased and Favoring the CIO ALTER WAGNER ACT THE AFL DEMANDS | True | By Louis Starkspecial To the New York Times. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/gh-payne-in-new-post.html | G.H. Payne in New Post | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/women-to-discuss-peace-organization.html | WOMEN TO DISCUSS PEACE ORGANIZATION | True | | C1B 652744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/convoy-is-blasted-japanese-losses-at-sea-rise-to-21000-in-effort-to.html | CONVOY IS BLASTED; Japanese Losses at Sea Rise to 21,000 in Effort to Land at Ormoc 3 DESTROYERS SUNK Record of 21 1/2 Inches of Rain in Month Forces Supply by Air CONVOY IS BLASTED OFF LEYTE ISLAND | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/enemy-in-big-gains-toward-kweiyang-us-fliers-attacks-indicate.html | ENEMY IN BIG GAINS TOWARD KWEIYANG; U.S. Fliers' Attacks Indicate Japanese May Be Less Than 95 Miles From Vital City YUNNAN CHINESE CHECKED Chungking Says the Situation Is Grave but That There Is No Cause for Panic | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/mc-eustis-is-honored-posthumous-award-is-made-for-heroism-in-france.html | M.C. EUSTIS IS HONORED; Posthumous Award Is Made for Heroism in France | True | Special to THE NEW YORK TIMES. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/officers-shifted-by-bond-and-share-calder-head-of-subsidiary-is.html | OFFICERS SHIFTED BY BOND AND SHARE; Calder, Head of Subsidiary, Is Made Chairman and Walker Becomes President GROESBECK IN NEW OFFICE Robertson Gets Presidency of American & Foreign and Wiegers, Betsch Move Up | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/u-s-of-revolution-likened-to-china-many-parallels-found-in-our.html | U. S. OF REVOLUTION LIKENED TO CHINA; Many Parallels Found in Our Struggle for Freedom and Ally's War With Japan | True | By Brooks Atkinson | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/delivery-peak-set-by-westinghouse-75028866-october-volume-is.html | DELIVERY PEAK SET BY WESTINGHOUSE; $75,028,866 October Volume Is Largest for Any Month in 1944 -- Billings Soar DELIVERY PEAK SET BY WESTINGHOUSE | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/wla_a_vo__lme-i-founder-of-el-farmaceutico-ai.html | WLL',A_A_VO__LME. I; Founder of El Farmaceutico, al | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/gallery-indicates-sutherland-is-next-football-tiger-coach-brooklyn.html | Gallery Indicates Sutherland Is Next Football Tiger Coach; Brooklyn Manager, Deeply Irked at Giants, Hints at Revenge Next Year -- Owen's Men Prepare for Visit Sunday of Redskins | True | By Roscoe McGowen | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/rev-william-a-ogorman-chaplain-at-veterans-hospital-in-beacon-n-y.html | REV. WILLIAM A. O'GORMAN; Chaplain at Veterans' Hospital in Beacon, N. Y.; Dies at 56 | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/to-face-murder-charge-miss-mary-eb-jones-is-returned-to-westchester.html | TO FACE MURDER CHARGE; Miss Mary E.B. Jones Is Returned to Westchester as Sane | True | Special to THE NEW YORK TIMES. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/business-world.html | Business World | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/new-security-bill-fought-as-obscure-tax-foundation-declares-it.html | NEW SECURITY BILL FOUGHT AS OBSCURE; Tax Foundation Declares It Would Increase Costs to $11,000,000,000 by 1960 | True | | C1B 652744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/meeting-again-adjourned-court-hearing-in-the-warren-brothers-case.html | MEETING AGAIN ADJOURNED; Court Hearing in the Warren Brothers Case Awaited | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/nicaragua-reduces-malaria.html | Nicaragua Reduces Malaria | True | By Cable To the New York Times. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/asks-poultry-price-data-opa-wants-specific-evidence-of-racketeering.html | ASKS POULTRY PRICE DATA; OPA Wants Specific Evidence of Racketeering From WFA | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/ten-die-in-german-plane-japanese-and-2-swedes-among-victims-near.html | TEN DIE IN GERMAN PLANE; Japanese and 2 Swedes Among Victims Near Sweden | True | By Telephone To the New York Times. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/no-appeal-likely-in-cromwell-case-attorneys-for-both-sides-say-that.html | NO APPEAL LIKELY IN CROMWELL CASE; Attorneys for Both Sides Say That Other Suits in High Court May Settle Issues CROMWELL SCORES COURT Terms Nevada Ruling a 'Blot on Justice' -- New Tax Filed on Duke Endowment | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/3-burglars-seize-house-in-brooklyn-bind-and-gag-3-adults-stand.html | 3 BURGLARS SEIZE HOUSE IN BROOKLYN; Bind and Gag 3 Adults, Stand Child in Corner, Get Away With $17,000 in Jewelry BANDITS GET 2 PAYROLLS $7,839 Total Obtained in Hold-Up on Madison Avenue and Another on Broadway | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/swedes-court-risks-to-help-norwegians.html | SWEDES COURT RISKS TO HELP NORWEGIANS | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/brooklyn-marine-is-safe.html | Brooklyn Marine Is Safe | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/layton-beats-mosconi-twice.html | Layton Beats Mosconi Twice | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/urges-us-action-on-sugar-shortage-food-industry-war-group-offers.html | URGES U.S. ACTION ON SUGAR SHORTAGE; Food Industry War Group Offers 6-Point Plan to Avert Serious Situation in '45 ASKS ADEQUATE SHIPPING Maximum Cane, Beet Output Here, Crop Expansion in Cuba, Hawaii, Rationing Reform | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/de-charles-c-clark.html | DE. CHARLES C. CLARK | True | Special to TH iEW YOF. K TIZS. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/marthur-thanks-arnold-praises-air-force-chief-for-b29-bombings-of.html | M'ARTHUR THANKS ARNOLD; Praises Air Force Chief for B-29 Bombings of Tokyo | True | Special to THE NEW YORK TIMES. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/commander-ellsworth-honored.html | Commander Ellsworth Honored | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/isabel-f-flabnery-i-is-bride-i_xcapitali.html | ISABEL F. FLAblNERY I IS BRIDE I_XCAPITALI | True | pecial to THI NL-v YORR TIMIng. I | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/brenner-pass-rail-line-cut.html | Brenner Pass Rail Line Cut | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/books-of-the-times.html | Books of the Times | True | By Francis Hackett | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/closer-to-the-rhine.html | CLOSER TO THE RHINE | True | | C1B 652744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/600-seized-in-moyne-inquiry.html | 600 Seized in Moyne Inquiry | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/frenchczech-agreement-signed.html | French-Czech Agreement Signed | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/lots-of-rubber-needed-for-ease.html | Lots of Rubber Needed for Ease | True | LOUIS GRAHAM SMITH | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/negros-suit-is-reinstated.html | Negro's Suit Is Reinstated | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/jean-gould-stimmell.html | JEAN GOULD STIMMELL | True | Special to TH NEW o 'J lizs. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/congressmen-see-fliers-party-in-britain-up-early-for-bombers.html | CONGRESSMEN SEE FLIERS; Party in Britain Up Early for Bombers' Departure | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/secretary-holds-press-conference.html | Secretary Holds Press Conference | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/2000-us-planes-pace-hits-in-reich-8th-attacks-misburg-oil-and-hamm.html | 2,000 U.S. PLANES PACE HITS IN REICH; 8th Attacks Misburg Oil and Hamm Rail Targets -- RAF Bombs Day and Night | True | By Wireless To the New York Times. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/germans-fight-hard-in-faenza-district.html | GERMANS FIGHT HARD IN FAENZA DISTRICT | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/wallace-receives-bid-to-join-cabinet-prefers-commerce-roosevelt.html | WALLACE RECEIVES BID TO JOIN CABINET, PREFERS COMMERCE; Roosevelt Offers Him Choice of Several Posts, Excluding State Department JONES MAY STEP OUT Changes in Secretaries Likely to Involve Reshuffling of Foreign Economic Units WALLACE GETS BID TO JOIN CABINET | True | By John H. Criderspecial To the New York Times. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/finnish.html | Finnish | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/war-into-summer-seen-by-churchill-he-reveals-antwerp-is-open-to.html | WAR INTO SUMMER SEEN BY CHURCHILL; He Reveals Antwerp Is Open to Allied Convoys in Speech to New House Session WAR INTO SUMMER SEEN BY CHURCHILL | True | By Raymond Daniellby Cable To the New York Times. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/-charles-seddon-evans-iead-of-british-publishing-firmi-f-william.html | : CHARLES SEDDON EVANS; -Iead of British Publishing Firmi )f William Heinemann, Ltd,, Die81 | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/churchill-is-70-today-and-working-as-usual.html | Churchill Is 70 Today And Working, as Usual | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/sec-order-follows-hedlund-suicide-trading-in-elastic-stop-nut-stock.html | SEC ORDER FOLLOWS HEDLUND SUICIDE; Trading in Elastic Stop Nut Stock Is Suspended After Company Head's Death ACTION IS UNPRECEDENTED Agency Seeks to Prevent Fraud -- Concern Sees 'Sound Move' to Counteract Rumors | True | | |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/ask-better-vision-in-postwar-cars-most-motorists-replying-in-survey.html | ASK BETTER VISION IN POST-WAR CARS; Most Motorists Replying in Survey Find Models Now Have Serious Flaws | True | By Bert Pierce | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/to-study-labor-shortages.html | To Study Labor Shortages | True | | C1B 652744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/house-approves-1500000000-program-to-modernize-nations-roads-after.html | House Approves $1,500,000,000 Program To Modernize Nation's Roads After War | True | Special to THE NEW YORK TIMES. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/news-of-food-shops-here-offering-attractive-gifts-of-food-items-for.html | News of Food; Shops Here Offering Attractive Gifts of Food Items for Christmas Shoppers | True | By Jane Holt | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/red-cross-will-get-30-from-race-meet.html | RED CROSS WILL GET 30% FROM RACE MEET | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/mrs-j-fletche____-r-streeti-exhead-of-historical-sooiety-i.html | MRS. J. FLETCHE____R STREETI; Ex-Head of Historical Sooiety, I | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/guatemala-names-envoy-to-us.html | Guatemala Names Envoy to U.S. | True | By Cable To the New York Times. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/submarine-is-cited-silversides-gets-presidential-unit-award-for.html | SUBMARINE IS CITED; Silversides Gets Presidential Unit Award for Deeds in Pacific | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/to-freeze-security-tax-vote-of-15-to-8-by-house-group-on-doubled.html | TO 'FREEZE SECURITY TAX; Vote of 15 to 8 by House Group on Doubled Levy Likely Today | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/reversing-propellers-developed.html | Reversing Propellers Developed | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/new-war-phase-seen-with-use-of-antwerp.html | NEW WAR PHASE SEEN WITH USE OF ANTWERP | True | By Wireless To the New York Times. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/asks-veterans-get-lowrent-housing-they-should-receive-preference.html | ASKS VETERANS GET LOW-RENT HOUSING; They Should Receive Preference After the War, Utica Conference Is Told | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/nazi-plot-to-deceive-us-is-told-in-court.html | NAZI PLOT TO DECEIVE U.S. IS TOLD IN COURT | True | Special to THE NEW YORK TIMES. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/only-ac-flatirons-can-be-bought-now.html | ONLY AC FLATIRONS CAN BE BOUGHT NOW | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/utility-sells-10300000-issue.html | Utility Sells $10,300,000 Issue | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/engine-shops-stop-as-3100-walk-out-dodge-grahampaige-crews-quit-in.html | ENGINE SHOPS STOP AS 3,100 WALK OUT; Dodge, Graham-Paige Crews Quit in Detroit -- 8,500 in Berwick Stay at Home | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/victory-cannery-dissolves.html | Victory Cannery Dissolves | True | Special to THE NEW YORK TIMES. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/says-made-rubber-will-bulk-largest-stacy-may-tells-house-group-the.html | SAYS MADE RUBBER WILL BULK LARGEST; Stacy May Tells House Group the Far East Will Feel Loss Also From Silk Substitutes | True | Special to THE NEW YORK TIMES. | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/betty-sundheimer-wed-bride-of-tech-sgt-lewis-f-stern-army-air.html | BETTY SUNDHEIMER WED !; Bride of Tech. Sgt. Lewis F. Stern, Army Air Forces | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/yale-star-passes-physical.html | Yale Star Passes Physical | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/b29s-hit-by-night-fires-left-raging-after-2-separate-bombings.html | B-29'S HIT BY NIGHT; Fires Left Raging After 2 Separate Bombings, Japanese Assert FOE MENACES FLIERS Threatens Lynchings -- U.S. Planes Rip Bases Periling Saipan THEIR DESTINATION TOKYO B-29'S HIT BY NIGHT IN NEW TOKYO BLOW | True | By George Horneby Telephone To the New York Times. | C1B 652744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/new-midland-plan-approved-by-court-immediate-settlement-of-claims.html | NEW MIDLAND PLAN APPROVED BY COURT; Immediate Settlement of Claims Ordered -- Assets to Go to Subsidiary Unit NEW MIDLAND PLAN APPROVED BY COURT | True | | C1B 652744 |
| 1944-11-30 | 1944-11-30 | https://www.nytimes.com/1944/11/30/archives/union-to-get-60-million-steel-workers-say-wlb-ruling-means-this-in-back.html | UNION TO GET 60 MILLION; Steel Workers Say WLB Ruling Means This in Back Pay | True | | C1B 652744 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/pittsburgh-business-up-moderate-rise-traced-to-mixed-changes-in.html | PITTSBURGH BUSINESS UP; Moderate Rise Traced to Mixed Changes in Business Activity | True | Special to THE NEW YORK TIMES. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/fishs-successor-honored.html | Fish's Successor Honored | True | Special to THE NEW YORK TIMES. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/bronxville-guardsman-honored.html | Bronxville Guardsman Honored | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/dr-william-mgrath-member-of-board-of-examiners-of-board-of.html | DR. WILLIAM M'GRATH; Member of Board of Examiners of Board of Education | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/lease-aid-to-britain-will-be-cut-43-when-reich-falls-new-agreement.html | LEASE AID TO BRITAIN WILL BE CUT 43% WHEN REICH FALLS; New Agreement Also Provides for Help in Rebuilding Her Export Trade SOME CIVILIAN RELIEF DUE Churchill Explains in Commons Large Results Likely From New Plan BRITISH LEASE AID WILL BE CUT 43% | True | By John H. Criderspecial To the New York Times. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/foe-slowly-yields-us-1st-and-9th-armies-gain-in-some-of-the.html | FOE SLOWLY YIELDS; U.S. 1st and 9th Armies Gain in Some of the Fiercest of Fighting COLOGNE PLAIN BECKONS Third Army Moves Despite Redoubled German Resistance -- 7th Drives North and South FOE SLOWLY YIELDS POSITIONS AT ROER | True | By Drew Middletonby Wireless to the New York Times. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/schools-for-working-minors.html | SCHOOLS FOR WORKING MINORS | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/we-might-use-housing-here-need-is-seen-for-temporary-building-in.html | We Might Use Housing Here; Need Is Seen for Temporary Building in Farming Districts | True | ELLIS McC. BRADEN | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/50-in-awvs-to-aid-postwar-program.html | 50% IN AWVS TO AID POST-WAR PROGRAM | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/asks-western-outposts-horebelisha-urges-security-compact-in-europe.html | ASKS WESTERN OUTPOSTS; Hore-Belisha Urges Security Compact in Europe | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/commodity-prices-hold-1041-average-rates-at-primary-market-level.html | COMMODITY PRICES HOLD 104.1 AVERAGE; Rates at Primary Market Level Unchanged for Third Week -- Goods Up 0.9 in Month | True | Special to THE NEW YORK TIMES. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/security-trading-shows-slight-rise-november-volume-on-exchange.html | SECURITY TRADING SHOWS SLIGHT RISE; November Volume on Exchange Above October's, but Below That for 1943 Month | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/poles-set-loss-at-245200.html | Poles Set Loss at 245,200 | True | | C1B 652785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/supply-to-tighten-in-woolen-goods-outlook-during-first-quarter.html | SUPPLY TO TIGHTEN IN WOOLEN GOODS; Outlook During First Quarter Traced to Demand for War and Relief Purposes | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/bayuk-offering-oversubscribed.html | Bayuk Offering Oversubscribed | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/exmayor-r-wells-i-o-st-lous-was-88-i.html | EX-MAYOR R. WELLS i o ST. LOUS WAS 88 I | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/zinka-milanov-sings-title-role-in-aida.html | ZINKA MILANOV SINGS TITLE ROLE IN 'AIDA' | True | M.A.S. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/musicians-get-pay-rise-15-is-added-to-scales-in-effect-here-on-jan.html | MUSICIANS GET PAY RISE; 15% Is Added to Scales in Effect Here on Jan. 1, 1944 | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/german.html | German | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/insurance-merger-voted.html | Insurance Merger Voted | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/bids-for-us-bills-invited.html | Bids for U.S. Bills Invited | True | Special to THE NEW YORK TIMES. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/action-sought-on-coffee-costa-ricas-trade-group-asks-14-neighbors.html | ACTION SOUGHT ON COFFEE; Costa Rica's Trade Group Asks 14 Neighbors to Work for Rise | True | By Special Cable To the New York Times. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/koiso-sees-a-stronger-japan.html | Koiso Sees a Stronger Japan | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/sar-zuroff.html | Sar -- Zuroff | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/marie-m-erisn-becomes-a-bridi-philadelphia-girl-is-married-t-lieut.html | MARIE M. ERISN BECOMES A BRIDi; Philadelphia Girl Is Married t Lieut, George R. Winburn in Overbrook Church | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/urges-shoe-relief-here-after-ve-day.html | URGES SHOE RELIEF HERE AFTER V-E DAY | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/black-rods-and-such.html | BLACK RODS AND SUCH | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/nazis-report-attack-on-piskopi.html | Nazis Report Attack on Piskopi | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/13-japanese-dead-to-each-american-figures-are-277000-to-21000-owi.html | 13 JAPANESE DEAD TO EACH AMERICAN; Figures Are 277,000 to 21,000, OWI Says -- Foe's Manpower Far From Barrel's Bottom | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/senate-approves-stettinius-67-to-1-men-of-both-parties-laud-new.html | SENATE APPROVES STETTINIUS, 67 TO 1; Men of Both Parties Laud New Secretary of State as One of Cooperative Spirit LANGER IS ONLY DISSENTER He Says Appointee Speaks for Morgan Interests -- Denial Is Made by Connally | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/jenkins-rejoins-navy-in-practice-alabamian-running-with-leg.html | JENKINS REJOINS NAVY IN PRACTICE; Alabamian, Running With Leg Bandaged but No Limp, Due to Start Against Army HANSEN SEEKS END BERTH Ace Punter Likely to Get Call Over Ben Martin -- Wind and Sun Dry Baltimore Field | True | By Allison Danzigspecial To the New York Times. | C1B 652785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/warner-brothers-to-quit-hays-group-notification-of-intention-is.html | WARNER BROTHERS TO QUIT HAYS GROUP; Notification of Intention Is Sent -- Action Result of Row Over Labor Parleys | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/majorminor-pact-goes-on.html | Major-Minor Pact Goes On | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/justice-miller-at-top-he-led-5-other-candidates-board-of-elections.html | JUSTICE MILLER AT TOP; He Led 5 Other Candidates, Board of Elections Discloses | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/elastic-stop-nut-had-sales-decline-40-drop-in-6-months-200000-loss.html | ELASTIC STOP NUT HAD SALES DECLINE; 40% Drop in 6 Months, $200,000 Loss in 3 and Inventory Deficit Noted as Year Ends Elastic Stop Nut's Decline in Sales And Problems of Inventories Disclosed | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/landis-had-34000-war-bonds.html | Landis Had $34,000 War Bonds | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/postwar-military-training.html | POST-WAR MILITARY TRAINING | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/utility-plan-before-sec-south-carolina-power-proposes-refinancing.html | UTILITY PLAN BEFORE SEC; South Carolina Power Proposes Refinancing of Debt SEC SIFTS DEALINGS OF IRA HAUPT & CO. | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/foe-fails-to-down-single-superfort-latest-bombing-done-through.html | FOE FAILS TO DOWN SINGLE 'SUPERFORT'; Latest Bombing Done Through Cloud Cover by Instrument -- Results Unobserved | True | Special to THE NEW YORK TIMES. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/henri-f-klein-75-language-experti.html | HENRI F. KLEIN, 75, LANGUAGE EXPERTI | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/named-as-new-controller-of-pittsburgh-plate-class.html | Named as New Controller Of Pittsburgh Plate Class | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/hanging-clothes-proves-fatal.html | Hanging Clothes Proves Fatal | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/wedemeyer-acts-to-turn-china-tide-he-stresses-gravity-of-foes.html | WEDEMEYER ACTS TO TURN CHINA TIDE; He Stresses Gravity of Foe's Kweichow Push -- Communist Army Battles Japanese | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/books-authors.html | Books -- Authors | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/choice-of-premier-in-italy-narrows-bonomi-and-ruini-appear-most.html | CHOICE OF PREMIER IN ITALY NARROWS; Bonomi and Ruini Appear Most Likely Candidates, With the Odds Favoring Former | True | By Herbert L. Matthewsby Wireless To the New Yokk Times | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/kirk-gets-rome-post-career-diplomat-is-named-ambassador-by.html | KIRK GETS ROME POST; Career Diplomat Is Named Ambassador by Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/andrew-castellucci.html | ANDREW CASTELLUCCI | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/roosevelt-address-unchanged.html | Roosevelt Address Unchanged | True | | C1B 652785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/russians-cut-off-miskolc-fortress-throw-an-arc-around-bastion-in.html | RUSSIANS CUT OFF MISKOLC FORTRESS; Throw an Arc Around Bastion in Northwest Hungary and Widen Danube Bridgehead RUSSIANS CUT OFF MISKOLC FORTRESS | True | By the United Press. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/press-censorships-to-ease-with-ve-day.html | PRESS CENSORSHIPS TO EASE WITH V-E DAY | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/fund-of-1000000-goal-of-veterans-nationwide-campaign-first-in-24.html | FUND OF $1,000,000 GOAL OF VETERANS; Nation-Wide Campaign First in 24 Years of Service for Disabled Men and Kin | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/germans-lie-about-themselves.html | Germans Lie About Themselves | True | By Wireless To the New York Times. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/foe-hits-saipan-again.html | Foe Hits Saipan Again | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/ray-defeats-louman.html | Ray Defeats Louman | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/friday-december-1-194-friday-december-1-1944-l-44-high-winds-tides.html | FRIDAY, DECEMBER 1, 194. FRIDAY, DECEMBER 1, 1944. L 4-4' HIGH WINDS, TIDES LASH THE CITY AREA; Third Wettest November Bows Out With Gusts Hitting 57 Miles and Snow Flurries COLD SPELL IS DUE TODAY Commuters Delayed as Tracks, Ferry Slips and Roads Are Flooded -- Planes Grounded | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/morton_-j_-l_-yster-head-of-concern-manufacturingi.html | MORTON_ J_ L_ YSTER; Head of Concern Manufacturingl | True | special to the new yoek yines | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/business-world.html | Business World | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/127750-is-granted-to-study-nutrition-foundation-headed-by-george.html | $127,750 IS GRANTED TO STUDY NUTRITION; Foundation Headed by George Sloan Backs 19 Projects at Universities, Medical Centers | True | Special to THE NEW YORK TIMES. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/israels-franklin.html | Israels -- Franklin | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/finnish.html | Finnish | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/irvin-b-somerville.html | IR%VIN B. SOMERVILLE | True | Special to Tz NL'xv YOR TrMr. S. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/backs-aid-to-alcoholics.html | Backs Aid to Alcoholics | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/mrs-e-f-msweeney.html | MRS. E. F. M'SWEENEY | True | Special to THZ KW Yom Tzlas. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/busby-berkeley-weds-special-to-the-new-york-times.html | Busby Berkeley Weds; Special to THE NEW YORK TIMES. | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/attack-by-land-air.html | ATTACK BY LAND AIR | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/ban-on-paris-visit-irks-2-british-mps.html | BAN ON PARIS VISIT IRKS 2 BRITISH M.P.'S | True | By Wireless To the New York Times. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/women-seek-trade-skill-800-are-apprentices-in-activities-once.html | WOMEN SEEK TRADE SKILL; 800 Are Apprentices in Activities Once Dominated by Males | True | Special to THE NEW YORK TIMES. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/villiam-w-hall.html | VILLIAM W. HALL | True | Special to TH.E Nw YoP TIMF. S. | C1B 652785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/foreigners-in-ruhr-are-warned-to-hide.html | FOREIGNERS IN RUHR ARE WARNED TO HIDE | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/paris-press-inveighs-at-paper-reduction.html | PARIS PRESS INVEIGHS AT PAPER REDUCTION | True | By Wireless To the New York Times. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/9487929-earned-by-movie-c0ncern-twentieth-centuryfox-and-its.html | $9,487,929 EARNED BY MOVIE CONCERN; Twentieth Century-Fox and Its Subsidiaries Report Profit for 39-Week Period | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/three-sheffield-men-promoted.html | Three Sheffield Men Promoted | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/oss-aide-dies-in-france-pfc-reginald-dussaq-princeton-man-accident.html | OSS AIDE DIES IN FRANCE; Pfc. Reginald Dussaq, Princeton Man, Accident Victim | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/american-casualties-in-war-reach-536950-with-89840-army-dead-and.html | American Casualties in War Reach 536,950, With 89,840 Army Dead and 57,514 Missing | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/grantland-rice-honored-sports-writer-to-get-touchdown-club-award-on.html | GRANTLAND RICE HONORED; Sports Writer to Get Touchdown Club Award on Dec. 13 | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/exenvoys-wife-honored.html | Ex-Envoy's Wife Honored | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/bonds-and-shares-on-london-market-trading-activity-shows-a-gain-and.html | BONDS AND SHARES ON LONDON MARKET; Trading Activity Shows a Gain, and Tone Is Firmer -- Gilt-Edge Issues Go Ahead | True | By Wireless To the New York Times. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/death-of-justice-halts-mass-trial-eicher-had-presided-since-april.html | DEATH OF JUSTICE HALTS MASS TRIAL; Eicher Had Presided Since April in Case of 26 Accused of Sedition Activities | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/edflying-tiger-held-in-gem-theft-19000-robbery-laid-to-major-dean-i.html | EX-FLYING TIGER HELD IN GEM THEFT; $19,000 Robbery Laid to Major Dean I. Lamb, Long Known as Colorful Fighter | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/mary-janisch-wed-to-fighter-pilot-she-is-bride-of-lieut-hamilton.html | MARY JANISCH WED TO FIGHTER PILOT; She Is Bride of Lieut. Hamilton Gregg 2d of the Army in the Church of the Resurrection | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/cv-bob-in-death-still-is-a-legend-news-of-passing-of-the-once.html | C.V. BOB IN DEATH STILL IS A LEGEND; News of Passing of the Once Fabulous Financier Kept Secret Till Funeral HE SERVED PRISON TERM An Unknown Till He Came Here in 1927, Much of His Life Is Still a Closed Book | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/opa-violators-fined-new-war-emergency-court-has-collected-20805-in.html | OPA VIOLATORS FINED; New War Emergency Court Has Collected $20,805 in 2 Weeks | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/rodzinski-offers-allbritish-music-works-by-capt-wooldridge-williams.html | RODZINSKI OFFERS ALL-BRITISH MUSIC; Works by Capt. Wooldridge, Williams, Walton and Elgar Performed | True | By Olin Downes | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/ralston-move-eases-canada-draft-crisis.html | RALSTON MOVE EASES CANADA DRAFT CRISIS | True | Special to THE NEW YORK TIMES. | C1B 652785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/wlb-limits-time-on-bonus-permits-employers-who-want-to-pay-above-25.html | WLB LIMITS TIME ON BONUS PERMITS; Employers Who Want to Pay Above $25 Are Asked to Apply Before Dec. 15 | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/buy-an-extra-bond.html | Buy an Extra Bond | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/prussias-annexations.html | Prussia's Annexations | True | THOMAS W. LAMONT | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/congress-party-sees-cherbourg-activity.html | CONGRESS PARTY SEES CHERBOURG ACTIVITY | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/seal-drive-needs-volunteers.html | Seal Drive Needs Volunteers | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/smith-stops-methot-in-1st.html | Smith Stops Methot in 1st | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/libertys-torch-made-fast-in-times-square.html | LIBERTY'S TORCH MADE FAST IN TIMES SQUARE | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/parties-list-funds-in-state-campaign.html | PARTIES LIST FUNDS IN STATE CAMPAIGN | True | Special to THE NEW YORK TIMES. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/iyry-captat.html | iYRY CA]PT.AT | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/cigarette-plan-for-gis-noncombat-soldiers-in-england-to-get-2-packs.html | CIGARETTE PLAN FOR GI'S; Noncombat Soldiers in England to Get 2 Packs a Week | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/the-saar.html | THE SAAR | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/exsecretary-fall-dies-in-el-paso-83-figure-in-teapot-dome-and-elk.html | EX-SECRETARY FALL DIES IN EL PASO, 83; Figure in Teapot Dome and Elk Hills Oil Scandal-Was U. S. Senator, Rancher | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/management-engineers-elect-him-as-president.html | Management Engineers Elect Him as President | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/hague-aide-turns-table-fights-for-civil-liberty.html | Hague Aide Turns Table: Fights for Civil Liberty | True | Special to THE NEW YORK TIMES. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/supply-lag-delays-eisenhower-drive-stimson-reveals-offensive-was.html | SUPPLY LAG DELAYS EISENHOWER DRIVE; Stimson Reveals Offensive Was Postponed by Bottlenecks in Shell Delivery | True | Special to THE NEW YORK TIMES. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/united-states.html | United States | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/genevieve-hoffman-wed-bride-of-lan-forbes-lockhart-in-st-patricks.html | GENEVIEVE HOFFMAN WED; Bride of Ian Forbes Lockhart in St, Patrick's Cathedral | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/churchill-works-on-70th-birthday-house-roars-congratulations-family.html | CHURCHILL WORKS ON 70TH BIRTHDAY; House Roars Congratulations -- Family Has Cake Without Icing -- World Greets Him | True | By Wireless To the New York Times | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/sec-seen-eloquently-silent.html | SEC Seen "Eloquently Silent" | True | Special to THE NEW YORK TIMES. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 652785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/large-loan-moves-reported.html | Large Loan Moves Reported | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/mrs-patrick-egan.html | MRS. PATRICK EGAN | True | slmtal to THx Nrw Yozx | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/john-v-cliffe.html | JOHN %V. CLIFFE | True | Spc-ial to Tliz NI:w YO TLXir. s. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/4-ormocbound-ships-sunk-2-damaged-by-our-planes-american-airmen.html | 4 Ormoc-Bound Ships Sunk; 2 Damaged by Our Planes; American Airmen Blasting Japanese Warships in the Waters of the Pacific LEYTE CONVOY HIT, 5,000 OF FOE DIE | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/youth-at-belfort-gap.html | YOUTH AT BELFORT GAP | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/john-j-flannery-of-federal-jury-commissioner-brooklyn-dies-in.html | JOHN J. FLANNERY of; Federal Jury Commissioner Brooklyn Dies in Atlanta | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/bank-fights-seizure-plan-new-zealand-stockholders-protest.html | BANK FIGHTS SEIZURE PLAN; New Zealand Stockholders Protest Government Proposal | True | By Wireless To the New York Times. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/jailed-for-carbine-theft-exemploye-of-war-plant-upstate-gets-6month.html | JAILED FOR CARBINE THEFT; Ex-Employe of War Plant Up-State Gets 6-Month Term | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/admiral-pickens-former-head-of-naval-proving-ground-dieswas.html | ADMIRAL PICKENS,; Former Head of Naval Proving Ground DiesWas President of the Examining Board | True | Spectal to Ts Nzw Yoax Tzz3. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/carloadings-drop-111-in-the-week-768730-revenue-freight-units-also.html | CARLOADINGS DROP 11.1% IN THE WEEK; 768,730 Revenue Freight Units Also Are 6.2% Fewer Than Total in 1943 Period | True | Special to THE NEW YORK TIMES. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/rabbi-harold-mashioff-i-served-new-west-end-temple-in-l-rockaway.html | RABBI HAROLD MASHIOFF i; Served New West End Temple in l Rockaway Park--Dies, 38 | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/50000-fire-at-riverhead.html | $50,000 Fire at Riverhead | True | Special to THE NEW YORK TIMES. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/world-trade-plan-given-house-group-acheson-says-foreign-countries.html | WORLD TRADE PLAN GIVEN HOUSE GROUP; Acheson Says Foreign Countries Seek Loans and Asks Repeal of the Johnson Ban PRIVATE LENDING FAVORED Nine-Point Program Also Asks Advances by Export-Import Bank and Tariff Cuts | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/leyte-position-secure-air-and-naval-aid-offsets-difficulties-battle.html | Leyte Position Secure; Air and Naval Aid Offsets Difficulties -- Battle on Cologne Plain a New Verdun | True | By Hanson W. Baldwin | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/capt-levis-w-buckhout.html | CAPT. LEVIS W. BUCKHOUT | True | Special to T4E E,,' YORK TI.F. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/explanation-due-on-french-blast-government-ministers-push-inquiry.html | EXPLANATION DUE ON FRENCH BLAST; Government Ministers Push Inquiry While Resistance Urges Speedier Purge | True | By Wireless To the New York Times. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/eames-joins-santa-fe-board.html | Eames Joins Santa Fe Board | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/plan-group-urged-on-jewish-needs-rehabilitation-stressed-at.html | PLAN GROUP URGED ON JEWISH NEEDS; Rehabilitation Stressed at Atlantic City Meeting -- Dr. Wise Elected Head | True | By Albert J. Gordonspecial To the New York Times. | C1B 652785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/church-council-asks-conscription-delay.html | CHURCH COUNCIL ASKS CONSCRIPTION DELAY | True | Special to THE NEW YORK TIMES. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/money-in-circulation-is-up-116000000-reserve-bank-credit-rises.html | Money in Circulation Is Up $116,000,000; Reserve Bank Credit Rises $179,000,000 | True | Special to THE NEW YORK TIMES. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/car-of-bombs-explodes.html | Car of Bombs Explodes | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/56-bombers-lost-40-square-miles-of-flak-meet-fliers-in-attack-on.html | 56 BOMBERS LOST; 40 Square Miles of Flak Meet Fliers in Attack on Leipzig Oil Area SEVEN PLANTS BATTERED Americans Also Rain Bombs on Saarbruecken Railways Close to Front Lines 86 OF OUR PLANES MISSING IN ATTACK | True | By Wireless To the New York Times. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/columbia-on-mat-tonight-meets-brooklyn-poly-grapplers-lions-have.html | COLUMBIA ON MAT TONIGHT; Meets Brooklyn Poly Grapplers -- Lions Have Three Veterans | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/blind-oarsmen-in-race-marinenavy-crew-of-veterans-defeats-army-on.html | BLIND OARSMEN IN RACE; Marine-Navy Crew of Veterans Defeats Army on Schuylkill | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/rail-research-aide-named.html | Rail Research Aide Named | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/americans-fight-germans-all-night-in-one-of-wildest-melees-of-war.html | Americans Fight Germans All Night In One of Wildest Melees of War; DOUGHBOYS FIGHT WILD NIGHT MELEE | True | By Gene Currivanby Wireless To the New York Times | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/uruguay-envoy-sees-unity-of-americas.html | URUGUAY ENVOY SEES UNITY OF AMERICAS | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/data-on-products-urged-to-give-women-better-chance-to-conserve-in.html | Data on Products Urged to Give Women Better Chance to Conserve in Wartime | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/asks-world-rally-of-all-free-unions-afl-urges-the-international.html | ASKS WORLD RALLY OF ALL FREE UNIONS; AFL Urges the International Federation to Call Meeting Here as Soon as Possible TO OFFSET LONDON PARLEY Hemisphere Conference Also Is Proposed as New Orleans Convention Disbands | True | By Louis Starkspecial To the New York Times. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/were-barbarians-tokyo-tells-why-japanese-strips-off-our-mask-baring.html | WE'RE BARBARIANS; TOKYO TELLS WHY; Japanese Strips Off Our Mask, Baring Wrestlers, Blackface Singers and Such Evils | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/200-profit-laid-to-rent-gougers-la-guardia-aide-tells-senators-of.html | 200% PROFIT LAID TO RENT GOUGERS; La Guardia Aide Tells Senators of Businesses Facing End Here Because of Speculators NATIONAL SPREAD IS SEEN For This Reason Congress Is Asked to Give OPA Control Over Commercial Rentals | True | Special to THE NEW YORK TIMES. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/twa-express-up-259.html | TWA Express Up 25.9% | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/richard-m-norths-have-child.html | Richard M. Norths Have Child | True | Special to Tm NEW YO. Tna. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/banta-sentenced-called-a-traitor-bundist-73-gets-penitentiary-term.html | BANTA SENTENCED; CALLED A TRAITOR; Bundist, 73, Gets Penitentiary Term for Trying to 'Frame' Author on Rape Charge | True | | C1B 652785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/0bn-boin-0iuffy-irish-br-52-head-of-bueshirts-is-dead-led-a-brigade.html | 0BN. BOIN 0T)UFFY, IRISH BR, 52; Head of B{ueshirts, is Dead Led a Brigade to Spain to Fight for Franco Forces | True |  | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/veteran-banker-honored.html | Veteran Banker Honored | True |  | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/filchock-is-spark-of-redskin-attack-has-topped-baugh-in-role-of.html | FILCHOCK IS SPARK OF REDSKIN ATTACK; Has Topped Baugh in Role of Passing Ace, but Sammy Is Still Threat to Giants | True | By Roscoe McGowen | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/opa-holds-point-values-november-list-of-rationed-items-will.html | OPA HOLDS POINT VALUES; November List of Rationed Items Will Continue Unchanged | True | Special to THE NEW YORK TIMES. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/maryland-beats-vmi-triumphs-86-in-gaining-first-football-victory-of.html | MARYLAND BEATS V.M.I.; Triumphs, 8-6, in Gaining First Football Victory of Season | True |  | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/russian.html | Russian | True |  | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/many-handicapped-available-to-jobs-17300000-employable-in-us.html | MANY HANDICAPPED AVAILABLE TO JOBS; 17,300,000 Employable in U.S., Engineers Society Is Told at Its Annual Session | True |  | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/churchill-clears-labor-letter-excludes-britons-from-roosevelt.html | CHURCHILL CLEARS LABOR; Letter Excludes Britons From Roosevelt 'Shortage' Charge | True |  | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/red-cross-seeks-nurses-aides.html | Red Cross Seeks Nurses Aides | True |  | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/meat-racket-laid-to-ship-suppliers-opa-charges-illegal-stocking-of.html | MEAT RACKET LAID TO SHIP SUPPLIERS; OPA Charges Illegal Stocking of United Nations Vessels -- Sues for $87,840 | True |  | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/japanese-fighter-inferior-to-american-wounded-veteran-of-saipan.html | Japanese Fighter Inferior to American, Wounded Veteran of Saipan Says Here | True |  | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/-investment-advised-in-childrens-books.html | ' INVESTMENT' ADVISED IN CHILDREN'S BOOKS | True | Special to THE NEW YORK TIMES. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/us-group-hails-chicago-air-talks-incomplete-agreement-without.html | U.S. GROUP HAILS CHICAGO AIR TALKS; Incomplete Agreement Without British Acceptance Is Called Augury of Post-War Gains | True | By Russell Porterspecial To the New York Times. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/british.html | British | True |  | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/wc-watt-60-dies-head-of-liggetts-chairman-of-board-since-1940-also.html | W.C. WATT, 60, DIES; HEAD OF LIGGETT'S; Chairman of Board Since 1940 Also Was a Director of the United Drug of Boston | True | to Talc Nw Nox TL.S. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/article-10-no-title.html | Article 10 -- No Title | True |  | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/bank-stock-issue-placed.html | Bank Stock Issue Placed | True |  | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/prr-promotes-mehr.html | P.R.R. Promotes Mehr | True |  | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/4-burned-at-church-3-women-and-man-injured-in-coffee-urn-blast-in.html | 4 BURNED AT CHURCH; 3 Women and Man Injured in Coffee Urn Blast in Mt. Vernon | True | Special to THE NEW YORK TIMES. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/churchill-tells-britain-large-results-are-predicted-by-him-in.html | CHURCHILL TELLS BRITAIN; Large Results Are Predicted by Him in Commons Speech | True | By Wireless To the New York Times. | C1B 652785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/john-e-quinn-exmember-of-the-jersey-state-housing-authority-was-51.html | JOHN E. QUINN; Ex-Member of the Jersey State Housing Authority Was 51 | True | Special to TH NEW No TIM. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/senate-confirms-hurley.html | Senate Confirms Hurley | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/taxi-company-accused-union-says-it-carried-men-to-slrb-election.html | TAXI COMPANY ACCUSED; Union Says It Carried Men to SLRB Election Free | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/walter-hull-buell-exheadmaster-at-the-hotchkiss-school-dies-in.html | WALTER HULL BUELL; Ex-Headmaster at the Hotchkiss School Dies in Brenxville | True | Special to Tm Ngw YoRx TLS. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/liu-five-plays-tonight.html | L.I.U. Five Plays Tonight | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/in-the-nation-the-white-paper-and-lendleases-second-phase.html | In The Nation; The White Paper and Lend-Lease's Second Phase | True | By Arthur Krock | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/centers-seek-athletes-more-recreation-units-thus-could-be-opened-in.html | CENTERS SEEK ATHLETES; More Recreation Units Thus Could Be Opened in City | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/alamo-bowl-game-proposed.html | Alamo Bowl Game Proposed | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/birchryan.html | BirchRyan | True | Special to Tx Nzw Yoc | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/rumanian.html | Rumanian | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/cruiser-columbus-launched.html | Cruiser Columbus Launched | True | Special to THE NEW YORK TIMES. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/us-salvager-decorated-commodore-wa-sullivan-honored-by-britain-for.html | U.S. SALVAGER DECORATED; Commodore W.A. Sullivan Honored by Britain for His Work | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/news-of-food-fruit-markets-are-well-stocked-this-week-citrus-fruits.html | News of Food; Fruit Markets Are Well Stocked This Week: Citrus Fruits, Apples, Pears Are Good Buys | True | By Jane Holt | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/united-nations.html | United Nations | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/mail-to-france-is-extended.html | Mail to France Is Extended | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/french-war-debt-4-times-1939-sum-finance-minister-puts-total-at.html | FRENCH WAR DEBT 4 TIMES 1939 SUM; Finance Minister Puts Total at 1,650,000,000,000 Francs -- Liberation Loan Goes On | True | By Wireless To the New York Times. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/six-women-killed-at-crossing.html | Six Women Killed at Crossing | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/army-squad-ends-training-at-home-heads-for-baltimore-today-pitzer.html | ARMY SQUAD ENDS TRAINING AT HOME; Heads for Baltimore Today -- Pitzer, Regular Wing, Only Reported Casualty | True | By William D. Richardsonspecial To the New York Times. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/atlantic-city-adopts-curfew.html | Atlantic City Adopts Curfew | True | Special to THE NEW YORK TIMES. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/louise-w-walker-ehgaged-to-marry-bryn-mawr-colleee-student-fiancee.html | LOUISE W. WALKER EHGAGED TO MARRY; Bryn Mawr ColleEe Student Fiancee of Staff SEt. Pierre Daniel Houdry, Army | True | SpeciAl to Nv NOPJo | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/sec-sifts-dealings-of-ira-haupt-co-operations-in-park-tilford-for.html | SEC SIFTS DEALINGS OF IRA HAUPT & CO.; Operations in Park & Tilford for Schulte Interests Are Questioned | True | Special to THE NEW YORK TIMES. | C1B 652785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/150-golfers-start-today-snead-nelson-and-mcspaden-in-field-at-san.html | 150 GOLFERS START TODAY; Snead, Nelson and McSpaden in Field at San Francisco | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/suggestion-sessions-dec-67.html | Suggestion Sessions Dec. 6-7 | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/german-debt-staggering-press-puts-total-at-440-billion-reichsmarks.html | GERMAN DEBT STAGGERING; Press Puts Total at 440 Billion Reichsmarks at Year's End | True | By Wireless To the New York Times. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/joseph-t-walkf_.html | JOSEPH T. WALKF_ | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/warns-on-woman-thief.html | Warns on Woman Thief | True | Special to THE NEW YORK TIMES. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/6-gis-here-to-urge-speedup-of-shells.html | 6 GI'S HERE TO URGE SPEED-UP OF SHELLS | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/franco-matches-de-gaulle-move.html | Franco Matches De Gaulle Move | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/red-cross-facing-postwar-tasks-new-problems-will-spring-up-when-the.html | RED CROSS FACING POST-WAR TASKS; New Problems Will Spring Up When the Shooting Ends, O'Connor Asserts | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/bond-redemptions-heavy-last-month-380207000-figure-largest-since.html | BOND REDEMPTIONS HEAVY LAST MONTH; $380,207,000 Figure Largest Since April, 1941 -- Utility Group Accounts for Half | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/basca-dies-in-france-eagles-back-with-tank-corps-garrett-exranger.html | BASCA DIES IN FRANCE; Eagles' Back With Tank Corps -- Garrett, Ex-Ranger, Killed | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/denies-hospitals-are-overstaffed-dr-morris-hinenburg-replies-to.html | DENIES HOSPITALS ARE OVERSTAFFED; Dr. Morris Hinenburg Replies to Charge Institutions Keep Nurses From Army | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/japanese-couple-to-wed-hostel-aide-and-hospital-dentist-plan.html | JAPANESE COUPLE TO WED; Hostel Aide and Hospital Dentist Plan Ceremony in Brooklyn | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/196459226-voted-as-capital-budget-1858367-lopped-off-total-asked-by.html | $196,459,226 VOTED AS CAPITAL BUDGET; $1,858,367 Lopped Off Total Asked by Planning Commission -- McGoldrick Project Rejected | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/french-attack-splits-germans-holding-bridgehead-over-rhine.html | French Attack Splits Germans Holding Bridgehead Over Rhine | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/ceilings-raised-on-textile-items-918-increase-is-set-by-opa-on.html | CEILINGS RAISED ON TEXTILE ITEMS; 9.18% Increase Is Set by OPA on Terry Cloth, Huck, Crash Towels, Corded Napkins ENDS ADJUSTABLE PRICING Both Actions Effective Dec. 4 -- No Retail Rise Anticipated -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/young-kirby-get-cleveland-realty-acquire-40-interest-in-the.html | YOUNG, KIRBY GET CLEVELAND REALTY; Acquire 40% Interest in the Terminal Building Co. From Morgan, Other Banks Here | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/good-year-is-seen-for-sale-of-toys-200000000-set-by-hedstrom-with.html | GOOD YEAR IS SEEN FOR SALE OF TOYS; $200,000,000 Set by Hedstrom With No Basic Change Due in Outlook Till V-E Day | True | | C1B 652785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/new-zoning-laws-voted-by-council-objections-of-four-borough-heads.html | NEW ZONING LAWS VOTED BY COUNCIL; Objections of Four Borough Heads Overriden by a Ballot of 10 to 6 | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/john-wetherill.html | JOHN WETHERILL | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/sky-black-with-flack.html | Sky Black With Flack | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/navy-names-4-ships-damaged-off-leyte.html | NAVY NAMES 4 SHIPS DAMAGED OFF LEYTE | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/coercion-charged-in-lease-renewal-jeweler-sues-landlord-on-ground.html | COERCION CHARGED IN LEASE RENEWAL; Jeweler Sues Landlord on Ground That 'Back Rent' Violated Contract | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/10547-see-bruins-win.html | 10,547 See Bruins Win | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/rangers-conquer-canadiens-7-to-5-score-four-times-in-closing-period.html | RANGERS CONQUER CANADIENS, 7 TO 5; Score Four Times in Closing Period to Break 3-All Tie on Montreal Ice PENALTY SHOT SETS STAGE Scherza Counts After Durnan, Injured Goalie, Returns -- Bruins Tops Hawks, 7-2 | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/strasbourg-foe-proves-orderly-allies-encounter-no-sabotage-though.html | STRASBOURG FOE PROVES ORDERLY; Allies Encounter No Sabotage Though 40,000 From Reich Still Remain in Town | True | By Dana Adams Schmidtby Wireless To the New York Times. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/opa-out-to-enforce-ceiling-on-used-cars.html | OPA OUT TO ENFORCE CEILING ON USED CARS | True | Special to THE NEW YORK TIMES. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/son-missing-father-ends-life-special-to-the-new-york-times.html | Son Missing, Father Ends Life; Special to THE NEW YORK TIMES. | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/mercy-flight-in-vain-trip-from-mitchel-field-in-storm-fails-to-save.html | MERCY FLIGHT IN VAIN; Trip From Mitchel Field in Storm Fails to Save Baby's Life | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/will-supply-data-on-expatriates.html | Will Supply Data on Expatriates | True | Special to THE NEW YORK TIMES. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/notes.html | Notes | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/big-west-side-fire-draws-huge-crowd.html | BIG WEST SIDE FIRE DRAWS HUGE CROWD | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/bond-buying-out-of-income.html | Bond Buying Out of Income | True | RICHARD K. CHABER | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/army-units-in-france-named.html | Army Units in France Named | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/roosevelt-ousts-littell-in-dispute-insubordination-inexcusable-says.html | ROOSEVELT OUSTS LITTELL IN DISPUTE; ' Insubordination Inexcusable,' Says President -- Voorhis Asks House Group Inquiry Littell Dismissed by Roosevelt As an Insubordinate Official | True | By C.p. Trussellspecial To the New York Times. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/composite-wing-sets-mark.html | Composite Wing Sets Mark | True | Special to THE NEW YORK TIMES. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/burnett-dennlon.html | Burnett -- Dennlon | True | Special to 'olu | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/kenetl-l-savadge.html | KEN-ETtl L. SAVADGE | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/herbert-h-whetzel-a-plant-pathologist.html | HERBERT H. WHETZEL, A PLANT PATHOLOGIST | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/troops-on-peleliu-kill-1300-of-foe.html | TROOPS ON PELELIU KILL 1,300 OF FOE | True | | C1B 652785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/big-field-for-us-forecast-in-india-chamber-group-is-told-by-sir.html | BIG FIELD FOR U.S. FORECAST IN INDIA; Chamber Group Is Told by Sir Chunilal Mehta Credit Status Will Enable Expanded Trade BIG FIELD FOR U.S. FORECAST IN INDIA | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/m-joseph-holcomb.html | M]. JOSEPH HOLCOMB | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/mrs-george-wentworth-washington-woman-recalled-thei-monitormerrimac.html | MRS. GEORGE WENTWORTH; Washington Woman Recalled thel Monitor;Merrimac Battle I | True | Special to T'nz Nzw No.K TiLq. I | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/edna-s-gerst-bride-of-navy-lieutenant.html | EDNA S. GERST BRIDE OF NAVY LIEUTENANT | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/advertising-news.html | Advertising News | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/british-circulation-at-new-record-level.html | BRITISH CIRCULATION AT NEW RECORD LEVEL | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/1000-prize-for-play-set-up.html | $1,000 Prize for Play Set Up | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/thorez-asks-unity-in-plea-to-france-links-national-union-bid-to.html | THOREZ ASKS UNITY IN PLEA TO FRANCE; Links 'National Union' Bid to Demand for Ruthless Purge -- Hits de Gaulle Mildly | True | By Wireless To the New York Times. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/must-drop-subsidiaries-columbia-gas-and-electric-gets-order-from.html | MUST DROP SUBSIDIARIES; Columbia Gas and Electric Gets Order From the SEC | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/bacon-rind-slated-to-ease-shoe-pinch-expected-to-add-6-to-7-million.html | BACON RIND SLATED TO EASE SHOE PINCH; Expected to Add 6 to 7 Million Pairs Yearly to Unrationed Output, Quimby Says | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/wakefield-tigers-star-is-reinducted-into-navy.html | Wakefield, Tigers' Star, Is Reinducted Into Navy | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/asks-2term-limit-on-president.html | Asks 2-Term Limit on President | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/allies-reaffirm-ban-on-killing-prisoners.html | ALLIES REAFFIRM BAN ON KILLING PRISONERS | True | By Wireless To the New York Times. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/wright-plant-slowed-down.html | Wright Plant Slowed Down | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/teacher-bags-deer-on-last-day.html | Teacher Bags Deer on Last Day | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/himmlers-villa-blasted-during-attack-on-berlin.html | Himmler's Villa Blasted During Attack on Berlin | True | By Wireless To the New York Times. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/cotton-seesaws-with-close-lower-opening-reflects-issuance-of-55.html | COTTON SEE-SAWS WITH CLOSE LOWER; Opening Reflects Issuance of 55 Transferrable Notices Against December | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/seek-check-on-scalping-35-demanded-for-pair-of-end-zone-tickets-at.html | SEEK CHECK ON SCALPING; $35 Demanded for Pair of End Zone Tickets at Baltimore | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/valentine-makes-pal-plea.html | Valentine Makes P.A.L. Plea | True | | C1B 652785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/poles-fill-cabinet-without-peasants-mikolajczyks-party-declines.html | POLES FILL CABINET WITHOUT PEASANTS; Mikolajczyk's Party Declines Portfolios in the Arciszewski Government in London | True | By Clifton Danielby Wireless To the New York Times. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/article-7-no-title-liberty-craft-leads-first-convoy-into-port-gis.html | Article 7 -- No Title; Liberty Craft Leads First Convoy Into Port -GI's Help Unloading Material -- Mayor and Citizens Jubilant | True | By Wireless To the New York Times | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/yugoslav.html | Yugoslav | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/lieut-cy-mead-pilot-killed.html | Lieut. C.Y. Mead, Pilot, Killed | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/art-notes.html | Art Notes | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/pehle-succeeds-olrich-given-supervision-of-treasury-procurement.html | PEHLE SUCCEEDS OLRICH; Given Supervision of Treasury Procurement Division | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/w-and-m-triumphs-400-magdziak-and-bruce-tally-three-times-each.html | W. AND M. TRIUMPHS, 40-0; Magdziak and Bruce Tally Three Times Each Against Richmond | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/bulgarian.html | Bulgarian | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/mary-skeldings-troth-cornell-alumna-will-be-wed-t-ralph-e-davis-jr.html | MARY SKELDING'S TROTH; Cornell Alumna Will Be Wed t Ralph E. Davis Jr. | True | Special to L'w Yo ,]a | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/consumer-income-scaled-down-in-45-set-at-131-billion-by-dewhurst.html | CONSUMER INCOME SCALED DOWN IN '45; Set at 131 Billion by Dewhurst, Based on Fall of Nazis Soon and Japan Next Year DEFLATION ALSO FORECAST Macgowan Sees Jobless Rise as Bollinger Discounts Plane Outlook at Market Parley CONSUMER INCOME SCALED DOWN IN '45 | True | Special to THE NEW YORK TIMES. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/wheat-rye-corn-advance-sharply-july-and-september-contracts-of-the.html | WHEAT, RYE, CORN ADVANCE SHARPLY; July and September Contracts of the First Named Set New Seasonal Highs | True | Special to THE NEW YORK TIMES | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/14-transport-planes-ordered.html | 14 Transport Planes Ordered | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/bombs-on-britain-bare-buried-relics.html | Bombs on Britain Bare Buried Relics | True | By Wireless To the New York Times. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/boy-7-and-sister-13-missing-2-days-home-posed-as-red-cross.html | Boy, 7, and Sister, 13, Missing 2 Days, Home; Posed as Red Cross Collectors to Pay for Fun | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/expert-agencies-suggested-congressional-groups-might-aid-in-the.html | Expert Agencies Suggested; Congressional Groups Might Aid in the Formulation of Statutes | True | SEYMOUR D. ALTMARK | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/edward-l-burd.html | EDWARD L. BURD | True | Speal to Tm NEW YO.K . | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/germans-lash-out-for-gains-in-italy-force-5th-army-to-withdraw-from.html | GERMANS LASH OUT FOR GAINS IN ITALY; Force 5th Army to Withdraw From 3 Strategic Positions South of Bologna | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/goin-steady-24-to-1-charles-town-victor.html | GOIN STEADY, 24 TO 1, CHARLES TOWN VICTOR | True | | C1B 652785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/bank-promotes-six-officers.html | Bank Promotes Six Officers | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/rodney-iv-southgate.html | RODNEY I,V. SOUTHGATE | True | Special to THE NEW YOP. K TIMF.$ | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/house-would-renew-war-powers-act.html | HOUSE WOULD RENEW WAR POWERS ACT | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/chinese.html | Chinese | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/doyle-outpoints-daniels.html | Doyle Outpoints Daniels | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/stock-delistings-approved.html | Stock Delistings Approved | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/denials-by-chiang-at-party-related-rumors-of-infidelity-and-laxity.html | DENIALS BY CHIANG AT PARTY RELATED; Rumors of Infidelity and Laxity in Office Denounced as Malicious by Leader | True | North American Newspaper Alliance | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/willard-otis-wtylie.html | willard otis wtylie | True | Special to 'm Nz | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/says-wmc-will-act-on-labor-shortages.html | SAYS WMC WILL ACT ON LABOR SHORTAGES | True | Special to THE NEW YORK TIMES. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/german-ingenuity-sorely-taxed-to-keep-bombed-railways-open.html | German Ingenuity Sorely Taxed To Keep Bombed Railways Open | True | By Richard J.h. Johnstonby Wireless To the New York Times | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/court-order-is-issued-to-get-housing-site.html | Court Order is Issued To Get Housing Site | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/president-held-free-to-resist-aggression.html | PRESIDENT HELD FREE TO RESIST AGGRESSION | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/profittaking-hits-advance-in-stocks-timidity-returns-to-trading-and.html | PROFIT-TAKING HITS ADVANCE IN STOCKS; Timidity Returns to Trading and Prices End Mixed as Turnover Declines | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/texas-victor-60-on-laynes-sprint-goes-over-for-touchdown-in-second.html | TEXAS VICTOR, 6-0, ON LAYNE'S SPRINT; Goes Over for Touchdown in Second Minute of Play to Vanquish Texas Aggies | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/harvard-club-triumphs-50.html | Harvard Club Triumphs, 5-0 | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/racing-starts-today-at-gulfstream-park.html | RACING STARTS TODAY AT GULFSTREAM PARK | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/induction-call-for-rankin.html | Induction Call for Rankin | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/bennett-emigrant-bank-chairman-to-retire-hoguet-to-succeed-him.html | Bennett, Emigrant Bank Chairman, To Retire; Hoguet to Succeed Him; Madden, Manufacturers Trust Officer, Will Become New President of the Savings Institution on Jan. 1, Next OFFICERS TO SHIFT IN EMIGRANT BANK | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/galloway-to-retire-from-b-o.html | Galloway to Retire From B. & O. | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/steel-pay-rise-accepted-union-delegates-act-after-wlb-order-is.html | STEEL PAY RISE ACCEPTED; Union Delegates Act After WLB Order Is Explained to Them | True | | C1B 652785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/british-press-on-in-burma-capture-paungbyin-on-east-bank-of.html | BRITISH PRESS ON IN BURMA; Capture Paungbyin on East Bank of Chindwin River | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/dutch-tots-daddy-dead-foils-gestapos-inquiry.html | Dutch Tot's 'Daddy Dead' Foils Gestapo's Inquiry | True | By the United Press. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/new-securities-off-in-november-241302000-total-in-bonds-sharp-drop.html | NEW SECURITIES OFF IN NOVEMBER; $241,302,000 Total in Bonds, Sharp Drop From October, Due to War Loan | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/miss-3iartha-e-deuel.html | MISS 3IARTHA E. DEUEL | True | Special to . Nw YoP-TLr,S, | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/dobbs-in-south-lineup-trippi-also-available-for-the-bluegray-game.html | DOBBS IN SOUTH LINE-UP; Trippi Also Available for the Blue-Gray Game Dec. 30 | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/heavy-calls-made-on-member-banks-demands-related-to-war-bond-drive.html | HEAVY CALLS MADE ON MEMBER BANKS; Demands Related to War Bond Drive Bring Withdrawals of About $300,000,000 U.S. BILLS ARE SOLD AGAIN Loans and Investments Rise $372,000,000 and Excess Reserves $35,000,000 | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/watch-housing-costs-officials-of-public-projects-tell-of.html | WATCH HOUSING COSTS; Officials of Public Projects Tell of Maintenance Work | True | Special to THE NEW YORK TIMES. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/wholesale-food-prices-steady.html | Wholesale Food Prices Steady | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/kilduff-cayton.html | Kilduff -- C!ayton | True | Special to Tm NEw YOP. K TfES. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/japanese.html | Japanese | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/television-job-parley-called.html | Television Job Parley Called | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/public-national-bank-plans-700000-rise-in-capital.html | Public National Bank Plans $700,000 Rise in Capital | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/eisenhower-visits-canadians.html | Eisenhower Visits Canadians | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/refugees-pour-into-kweichow.html | Refugees Pour Into Kweichow | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/clearings-off-82-us-total-is-9940327000-for-the-five-day-period.html | CLEARINGS OFF 8.2%; U.S. Total Is $9,940,327,000 for the Five Day Period | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/big-destroyer-launched-the-second-beatty-sponsored-by-daughter-of.html | BIG DESTROYER LAUNCHED; The Second Beatty Sponsored by Daughter of Late Admiral | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/majors-give-plan-for-defense-list-committee-suggests-some-get.html | MAJORS GIVE PLAN FOR DEFENSE LIST; Committee Suggests Some Get Active and Others Reserve Status on Their Return | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/great-roer-battle-now-facing-ninth-that-us-army-has-wide-grip-on.html | GREAT ROER BATTLE NOW FACING NINTH; That U.S. Army Has Wide Grip on West Bank -- Prepares for Jump Across GREAT ROER BATTLE NOW FACING NINTH | True | By Frederick Grahamby Wireless To the New York Times. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/subpoena-warning-given-to-dunnigan.html | SUBPOENA WARNING GIVEN TO DUNNIGAN | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/williamsport-signs-giuliani.html | Williamsport Signs Giuliani | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/exseamen-get-warning-men-with-draft-deferments-face-1a.html | EX-SEAMEN GET WARNING; Men With Draft Deferments Face 1-A Reclassification | True | | C1B 652785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/buys-lake-champlain-estate.html | Buys Lake Champlain Estate | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/water-stock-called-hackensack-concerns-preferred-may-be-redeemed-by.html | WATER STOCK CALLED; Hackensack Concern's Preferred May Be Redeemed by Exchange | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/robf_t-a-dhlon.html | ROBF_T A. DH,LON | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/elizabeth-bogen-affianced.html | Elizabeth Bogen Affianced | True | Special to NEW Yo Trims. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/fordham-to-honor-nimitz.html | Fordham to Honor Nimitz | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/race-crisis-grows-near-city-college-more-police-are-sought-as-a.html | RACE CRISIS GROWS NEAR CITY COLLEGE; More Police Are Sought as a Sequel to Beating of White Boy by 20 Negroes VICTIM SENT TO HOSPITAL Robbery Was Not the Basis of Attack, Says President of the Institution | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/air-invasion-show-to-aid-bond-drive-sham-attack-to-be-staged-at-la.html | AIR INVASION SHOW TO AID BOND DRIVE; Sham Attack to Be Staged at La Guardia Field Today, Tomorrow and Sunday AIR INVASION SHOW TO AID BOND DRIVE | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/lost-liner-identified-viceroy-of-india-went-down-off-oran-during.html | LOST LINER IDENTIFIED; Viceroy of India Went Down Off Oran During Allied Landing | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/opposes-rent-rise-lawyers-guild-and-unions-file-plea-in-appeals.html | OPPOSES RENT RISE; Lawyers Guild and Unions File Plea in Appeals Court | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/nazis-free-53-allied-men.html | Nazis Free 53 Allied Men | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/dr-marts-resigns-bucknell-presidency.html | DR. MARTS RESIGNS BUCKNELL PRESIDENCY | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/to-head-speaker-division-for-general-instrument.html | To Head Speaker Division For General Instrument | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/dear-ruth-is-set-for-dec-13-opening-krasna-comedy-hailed-as-hit-in.html | DEAR RUTH' IS SET FOR DEC. 13 OPENING; Krasna Comedy, Hailed as Hit in Boston, Will Make Local Bow at Henry Miller's | True | By Sam Zolotow | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/impartial-opinion-pessimistic.html | Impartial Opinion Pessimistic | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/to-sift-gallup-findings-house-investigating-group-will-visit.html | TO SIFT GALLUP FINDINGS; House Investigating Group Will Visit Princeton Next Week | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/says-nazis-keep-to-prisoners-code-house-military-group-reports-they.html | SAYS NAZIS KEEP TO PRISONERS' CODE; House Military Group Reports They Try to Live Up to Geneva Standards JAPAN'S TREATMENT VARIES Captives in Nation Proper Are Found Better Off Than in Occupied Territory | True | Special to THE NEW YORK TIMES. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 652785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/david-selznick-buys-dawning-an-original-story-for-ingrid-bergman.html | David Selznick Buys 'Dawning,' an Original Story, for Ingrid Bergman -- Melodrama at Rialto Today | True | Special to THE NEW YORK TIMES. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/white-tops-st-nick-card-boxes-menichelli-in-10rounder-tonight-grant.html | WHITE TOPS ST. NICK CARD; Boxes Menichelli in 10-Rounder Tonight -- Grant Gets Chance | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/pilgrims-defined-as-puritans.html | Pilgrims Defined as Puritans | True | JEROME ALEXANDER | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/brooklyn-homes-sold-one-and-twofamily-dwellings-pass-to-new.html | BROOKLYN HOMES SOLD; One and Two-Family Dwellings Pass to New Ownership | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/child-care-makes-strides-on-coast-10000-are-now-enrolled-in-los.html | CHILD CARE MAKES STRIDES ON COAST; 10,000 Are Now Enrolled in Los Angeles Centers, Many Having Waiting Lists SKEPTICISM IS OVERCOME Program Is Still Expanding Despite a Decline in the Number of Woman Workers | True | Special to THE NEW YORK TIMES. | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/4000-more-are-out-in-detroit-strikes-third-major-dispute-there-in.html | 4,000 MORE ARE OUT IN DETROIT STRIKES; Third Major Dispute There in 24 Hours Halts Briggs Output of Plane Subassemblies | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/liberty-ship-leads-convoy.html | Liberty Ship Leads Convoy | True | | C1B 652785 |
| 1944-12-01 | 1944-12-01 | https://www.nytimes.com/1944/12/01/archives/churchill-statement-on-lendlease.html | Churchill Statement on Lend-Lease | True | By the United Press. | C1B 652785 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/plea-by-laguardia-stirs-air-parley-his-call-for-united-action.html | PLEA BY LAGUARDIA STIRS AIR PARLEY; His Call for United Action Brings Naming of a Group to Reconsider 'Freedoms' | True | By Russell Porterspecial To the New York Times. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/joseph-3-myer.html | JOSEPH ]3. MYER | True | S | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/books-of-the-times.html | Books of the Times | True | By Francis Hackett | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/neil-l-memanus.html | N'EIL ,L MeMANUS | True | Special to Taz NZW yowr TZZS. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/teacher-volunteers.html | TEACHER VOLUNTEERS | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/chides-federal-council-catholic-paper-says-vatican-envoy-was-not.html | CHIDES FEDERAL COUNCIL; Catholic Paper Says Vatican Envoy Was Not 'Our Idea' | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/rev-john-dillon-educator-was-46-providence-college-president-since.html | REV. JOHN DILLON, EDUCATOR, WAS 46; Providence College President Since 1936 DiesFormer ' Dean Served in Navy | True | SDeel to Tm Nb'w Noz... . | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/mutual-life-co-sells-the-barclay-building.html | Mutual Life Co. Sells The Barclay Building | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/casualty-data-for-kin-condolence-letters-are-now-mandatory-for.html | CASUALTY DATA FOR KIN; Condolence Letters Are Now Mandatory for Officers | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/albert-f-noble.html | ALBERT F. NOBLE | True | | C1B 652857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/archives/single-pay-scale-in-schools-urged-marshall-says-general-increase-is.html | SINGLE PAY SCALE IN SCHOOLS URGED; Marshall Says General Increase Is Not Feasible Now, but Wants Differentials Halved | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/rita-hamm-t0-w___ed-dec-16-queens-girl-fiancee-of-lieuti-walter-h.html | RITA HAMM T0 W___ED DEC. 16; Queens Girl Fiancee of Lieut.I Walter H, Arnstein, Air ForcesI | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/short-life-is-seen-for-polish-cabinet.html | SHORT LIFE IS SEEN FOR POLISH CABINET | True | By Wireless To the New York Times. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/15000-foes-cornered-by-crete-guerrillas.html | 15,000 FOES CORNERED BY CRETE GUERRILLAS | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/kawabe-leaves-burma.html | Kawabe Leaves Burma | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/aecald-nefoid.html | AECALD NEFOID | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/enemy-attacked-near-strasbourg-us-troops-fire-bazookas-at-buildings.html | ENEMY ATTACKED NEAR STRASBOURG; U.S. Troops Fire Bazookas at Buildings Holding Foe Along Riverfront GERMANS PUSHED BACK Tough Terrain and Wrecked Railway Bridge Handicap Advancing U.S. Troops | True | By Milton Brackerby Wireless To the New York Times. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/tulsa-beats-miami-482-shows-power-in-prep-for-orange-bowl-tilt-with.html | TULSA BEATS MIAMI, 48-2; Shows Power in Prep for Orange Bowl Tilt With Georgia Tech | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/french-hirelings-of-enemy-on-trial-court-audience-shudders-as-12.html | FRENCH HIRELINGS OF ENEMY ON TRIAL; Court Audience Shudders as 12 Gestapo Accomplices' Crimes Are Recited | True | By G.h. Archambaultby Wireless To the New York Times. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/firstline-troops-said-to-total-1250000-peoples-army-captives-reveal.html | First-Line Troops Said to Total 1,250,000 -People's Army Captives Reveal Doctors Accepted Troops Without Medical Test | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/fdward-g-on.html | FDWARD G. ON | True | Special to THX NV Yo Tnzs. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/warns-on-fuel-oil-laxity.html | Warns on Fuel Oil Laxity | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/october-placements-in-factories-sagged.html | OCTOBER PLACEMENTS IN FACTORIES SAGGED | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/nashkelvinator-sets-sales-mark-delivered-274436332-in-war-products.html | NASH-KELVINATOR SETS SALES MARK; Delivered $274,436,332 in War Products in Year, a Record, but Its Net Declined | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendelspecial To the New York Times. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/asks-acceptable-peace-truman-says-it-is-vital-to-draft-treaty-that.html | ASKS ACCEPTABLE PEACE; Truman Says It Is Vital to Draft Treaty That Senate Will Ratify | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/princess-elizabeth-christens-britains-greatest-battleship-crafts.html | Princess Elizabeth Christens Britain's Greatest Battleship; Craft's Name and Specifications Are Not Revealed at Launching, but Admiralty Chief Says She Will Fight Japan | True | By Cable To the New York Times. | C1B 652857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/news-of-food-consumption-of-fluid-milk-up-sharply-butter-cheese.html | News of Food; Consumption of Fluid Milk Up Sharply; Butter, Cheese Makers Fear Loss of Trade | True | By Jane Holt | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/daughter-to-edwin-ely-smiths-i.html | Daughter to Edwin Ely Smiths I | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/german-armys-deaths-in-war-set-at-2400000.html | German Army's Deaths In War Set at 2,400,000 | True | By Reuter. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/adolph-e-gutgsell.html | ADOLPH E. GUTGSELL | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/opa-gets-injunctions-against-toy-dealers.html | OPA GETS INJUNCTIONS AGAINST TOY DEALERS | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/big-battle-begun-american-artillery-fires-shells-into-germans.html | BIG BATTLE BEGUN; American Artillery Fires Shells Into Germans Across Saar River 1ST AND 9TH HALTED Enemy Hurls Violent Counter-Blows Against Area Above Aachen BIG BATTLE BEGUN ALONG SAAR RIVER | True | By Drew Middletonby Wireless To the New York Times. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/huge-wax-theft-in-italy-deprives-poor-of-candles.html | Huge Wax Theft in Italy Deprives Poor of Candles | True | By Wireless To the New York Times. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/92-goes-18-miles-to-see-his-girl.html | 92, Goes 18 Miles to See His Girl | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/lonergan-boys-support-guardian-allowed-to-draw-300-a-month-from.html | LONERGAN BOY'S SUPPORT; Guardian Allowed to Draw $300 a Month From Estate | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/solving-the-rubber-problem.html | SOLVING THE RUBBER PROBLEM | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/clayton-may-be-stettinius-aide-rockefeller-also-in-view-for-post.html | Clayton May Be Stettinius Aide; Rockefeller Also in View for Post; CLAYTON MAY JOIN STETTINIUS STAFF | True | By John H. Criderspecial To the New York Times. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/orient-l-i-man-dies-at-99.html | Orient, L. I., Man Dies at 99 | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/yule-tree-for-antwerp-seamen.html | Yule Tree for Antwerp Seamen | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/lloyd-george-evokes-comment.html | Lloyd George Evokes Comment | True | G.R. VAN ALLEN. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/service-men-favor-army-89-of-100-select-cadet-eleven-in.html | SERVICE MEN FAVOR ARMY; 89 of 100 Select Cadet Eleven in Philadelphia Poll | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/price-maintenance-seen-on-increase-10fold-rise-due-5-years-after.html | PRICE MAINTENANCE SEEN ON INCREASE; 10-Fold Rise Due 5 Years After War, Under State Trade Acts, Scott Tells Council Parley | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/mrs-annie-stults-legion-organizeri-founder-of-womens-auxiliary.html | MRS. ANNIE STULTS, [ LEGION ORGANIZERI; Founder of Women's Auxiliary DiesAlso Formed Brnnch of the Forty and Eight | True | Spectal to NL'W N0, . | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/reich-gets-order-suffer-in-silence-goebbels-forbids-public-talk-of.html | REICH GETS ORDER: SUFFER IN SILENCE; Goebbels Forbids Public Talk of War Lest Allies Hear of German Shortcomings | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/football-will-be-auctioned.html | Football Will Be Auctioned | True | | C1B 652857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/elastic-stop-nut-meeting-board-delays-naming-successor-to-william-t.html | ELASTIC STOP NUT MEETING; Board Delays Naming Successor to William T. Hedlund | True | Special to THE NEW YORK TIMES. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/allies-to-use-plants-in-europe-to-make-critical-war-supplies-byrnes.html | Allies to Use Plants in Europe To Make Critical War Supplies; Byrnes Announces Plan to Supplement Arms Output in U.S. -- Says Both Programs Will Be Needed to Meet Army Requirements | True | Special to THE NEW YORK TIMES. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/utility-exchanges-approved-by-sec.html | UTILITY EXCHANGES APPROVED BY SEC | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/work-shells-and-bonds.html | WORK, SHELLS AND BONDS | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/united-nations.html | United Nations | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/keep-draft-pledge-is-quebecs-advice-cabinet-stands-pat-against.html | KEEP DRAFT PLEDGE, IS QUEBEC'S ADVICE; Cabinet Stands Pat Against Conscription -- Discipline Is Restored in Army Camps | True | By P.j. Philipspecial To the New York Times. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/lower-state-tax-suggested.html | Lower State Tax Suggested | True | PERCIVAL E. JACKSON. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/union-seeks-radio-stations.html | Union Seeks Radio Stations | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/stephen-j-owens.html | STEPHEN J. OWENS | True | Special to Nzv,' Yol.K 2",du. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/lendlease-lipstick-explained.html | Lend-Lease Lipstick Explained | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/joblessness-at-new-low-only-10400-state-insurance-claims-by-idle-in.html | JOBLESSNESS AT NEW LOW; Only 10,400 State Insurance Claims by Idle in November | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/sees-trade-doubled-after-end-of-war.html | SEES TRADE DOUBLED AFTER END OF WAR | True | Special to THE NEW YORK TIMES. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/dr-charles-j-mclure-dentist-here-had-many-stage-stars-among-his.html | DR. CHARLES J. M'CLURE; Dentist Here Had Many Stage Stars Among His Patients | True | Special to Tm Nxw Yo T'c,s. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/store-sales-boom-on-holiday-buying-15-rise-noted-for-new-york-and.html | STORE SALES BOOM ON HOLIDAY BUYING; 15% Rise Noted for New York and Brooklyn Last Month, Compared With Year Ago | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/discrimination-charged.html | Discrimination Charged | True | HYMAN ROTKEL. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/two-join-glore-forgan-co.html | Two Join Glore, Forgan & Co. | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/danish-patriots-sink-8-ships.html | Danish Patriots Sink 8 Ships | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/williai-brown.html | WILLIAI BROWN | True | Spc'efAI to ATRW YORX 'PILq. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/danish-pastor-is-safe-minister-reported-killed-in-raf-attack-fled.html | DANISH PASTOR IS SAFE; Minister, Reported Killed in RAF Attack, Fled From Germans | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/wttttvi-h-roberts.html | WTT,T.T'VI H. ROBERTS | True | Speeial to T Nzw Yo _v. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/bulgarian.html | Bulgarian | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/kimmel-cleared-says-lawyer.html | Kimmel Cleared, Says Lawyer | True | Special to THE NEW YORK TIMES. | C1B 652857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/wlb-directive-defied-fur-coat-makers-challenge-authority-of-board.html | WLB DIRECTIVE DEFIED; Fur Coat Makers Challenge Authority of Board | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/good-going-takes-gulfstream-dash-fire-power-wins-first-section-of.html | GOOD GOING TAKES GULFSTREAM DASH; Fire Power Wins First Section of Handicap at Opening of Florida Racing Season 10,446 FANS BET $429,209 OPA Check for Violations of Gasoline Rationing Keeps Attendance Down | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/cat-honored-as-heroine-connecticut-society-gives-medal-for-saving.html | CAT HONORED AS HEROINE; Connecticut Society Gives Medal for Saving of Child | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/negroes-dispute-city-college-head-disagree-with-dr-wrights-view.html | NEGROES DISPUTE CITY COLLEGE HEAD; Disagree With Dr. Wright's View That Race Problem Caused Recent Attacks | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/postseason-play-likely-randolph-field-and-other-army-teams-due-to.html | POST-SEASON PLAY LIKELY; Randolph Field and Other Army Teams Due to Get Permission | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/veterinarians-are-quoted.html | Veterinarians Are Quoted | True | L.A. EDWARDS. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/tow-trucks-to-save-fuel.html | Tow Trucks to Save Fuel | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/w-b-ha-n1land-flew-first-plane-off-ship.html | W. B. HA N1LAND, FLEW FIRST PLANE OFF SHIP | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/japanese.html | Japanese | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/edith-llan-schofield.html | EDITH ILaN SCHOFIELD | True | SpectaI to THE NEW N0i TIF.S. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/further-holidays-for-liquor-in-sight-forecast-for-1945-is-based-on.html | FURTHER HOLIDAYS FOR LIQUOR IN SIGHT; Forecast for 1945 Is Based on Favorable WPB Statistics on Industrial Alcohol TRADE PLANTS TO BENEFIT Listed for Beverage Output as Well as Distillers -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/menichelli-white-draw-at-st-nicks.html | MENICHELLI, WHITE DRAW AT ST. NICKS | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/major-lamb-denies-guilt-in-gem-theft.html | MAJOR LAMB DENIES GUILT IN GEM THEFT | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/heavy-losses-of-american-troops-cited-by-officers-on-western-front.html | Heavy Losses of American Troops Cited by Officers on Western Front; ' Fighting Worse Than World War I,' Says One -- 'Many of Boys From Normandy Gone,' Another Declares in Letter to Paris | True | By Wireless To the New York Times | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/urges-president-act-on-palestine-hebrew-committee-asks-him-to.html | URGES PRESIDENT ACT ON PALESTINE; Hebrew Committee Asks Him to Intervene With Britain on Immigration Issue | True | Special to THE NEW YORK TIMES. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/japanese-geography-twisted.html | Japanese Geography Twisted | True | MAE GOLD. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/mrs-luce-urges-smoking-cut.html | Mrs. Luce Urges Smoking Cut | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/charles-c-fostee.html | CHARLES C. FOSTEE | True | Special to T N]w Yo Tizv. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/iss-cartwright-ehgag-to-ed-hartford-girl-nurses-aide-to-be-the.html | ISS CARTWRIGHT EHGAG TO /ED; Hartford Girl, Nurse's Aide, to Be the Bride of Tech. Sgt. Eugene S. Backus, Army | True | Special to NsW YOZX Trss. | C1B 652857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/bronx-apartment-sold.html | Bronx Apartment Sold | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/lowpriced-apparel-seen-facing-snags.html | LOW-PRICED APPAREL SEEN FACING SNAGS | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/robert-w-watson-insurance-leader-head-of-morris-plan-society-since.html | ROBERT W. WATSON, INSURANCE LEADER; Head of Morris Plan Society Since 1937 Dies--Active in Large Growth of Firm | True | Special to Tm Nw YORK TIMF. S. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/finnish.html | Finnish | True | | C1B 652857 |
| 1944-12-02 | | https://www.nytimes.com/1944/12/02/archives/schram-asks-flow-of-venture-capital-tells-chicago-executives-club.html | SCHRAM ASKS FLOW OF VENTURE CAPITAL; Tells Chicago Executives Club Tax System Now Discourages Necessary Movement PROPOSES NINE CHANGES Says Present Is Ideal Time 'to Act With Wisdom, Tolerance, Courage' | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/taxis-back-on-moscow-streets.html | Taxis Back on Moscow Streets | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 652857 |
| 1944-12-02 | | https://www.nytimes.com/1944/12/02/archives/new-device-adds-to-planes-range-magnetic-coupled-torquemeter.html | NEW DEVICE ADDS TO PLANES RANGE; ' Magnetic Coupled Torquemeter' Creates 'Tailwind' That Is Gauge of Engine Efficiency IT MAY BE A LIFE SAVER Enables Pilot to 'Squeeze' 5 to 10% More Miles a Gallon Out of Bomber's Gasoline | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/bonds-and-shares-on-london-market-some-industrial-issues-rise-on.html | BONDS AND SHARES ON LONDON MARKET; Some Industrial Issues Rise on Lend-Lease Prospects -- Gilt-Edges Firm | True | By Wireless To the New York Times. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/united-states.html | United States | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/miss-ea_e-a_mac0-wheaton-alumna-brideelect-ofi-lieut-comdr-w-c.html | MISS ,E,.A,. E A_mA,C0; Wheaton Alumna Bride-Elect ofl Lieut. Comdr. W. C. Bryan, USN | True | I i i sal to T Nxw ro -mzs. I | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/nazi-withdrawal-in-italy-indicated-move-in-bolognafaenza-area-laid.html | NAZI WITHDRAWAL IN ITALY INDICATED; Move in Bologna-Faenza Area Laid to Fear of Break-Through by British | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/rector-for-ten-years-honored-at-reception.html | Rector for Ten Years Honored at Reception | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/huge-throng-greets-weizmann-in-tel-aviv.html | HUGE THRONG GREETS WEIZMANN IN TEL AVIV | True | By Wireless To the New York Times. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/fish-pizzini-nominated-named-for-governors-of-national-securities.html | FISH PIZZINI NOMINATED; Named for Governors of National Securities Dealers Group | True | | C1B 652857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/taylor-award-given-to-kendall-co-head-hits-army-claims-on-plant.html | Taylor Award Given To Kendall Co. Head; HITS ARMY CLAIMS ON PLANT CUTBACKS Cherne Tells Business Stick to 35% to 45% WPB Estimate and Not 15% Service Figure TWO AWARDS ARE MADE Kendall Co. Head Gets Taylor Citation and Lieut. Col. Aldridge the Gilbreth Medal | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/antifranco-moves-seen-stars-and-stripes-writer-finds-ferment-in.html | ANTI-FRANCO MOVES SEEN; Stars and Stripes Writer Finds Ferment in Spanish Morocco | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/wider-hospital-benefits-associated-service-extends-period-of-care.html | WIDER HOSPITAL BENEFITS; Associated Service Extends Period of Care for Illnesses | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/erika-uhlmann-a-brideelect.html | Erika Uhlmann a Bride-Elect | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/iturbi-to-play-at-city-center.html | Iturbi to Play at City Center | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/yugoslav.html | Yugoslav | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/turkey-extends-emergency.html | Turkey Extends 'Emergency' | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/scalpers-prices-fall-rumor-of-counterfeit-tickets-cuts-demand-to-10.html | SCALPERS' PRICES FALL; Rumor of Counterfeit Tickets Cuts Demand to $10 | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/kimmel-and-short-will-not-be-tried-army-and-navy-say-findings-on.html | KIMMEL AND SHORT WILL NOT BE TRIED; Army and Navy Say Findings on Pearl Harbor Do Not Justify Any Court-Martial KIMMEL AND SHORT WILL NOT BE TRIED | True | By Lewis Woodspecial To the New York Times. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/dr-edward-conradi-president-emeritus-of-florida-state-college-for.html | DR. EDWARD CONRADI; President Emeritus of Florida State College for Women | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/giants-emphasize-aerial-maneuvers-squad-at-peak-of-condition-for.html | GIANTS EMPHASIZE AERIAL MANEUVERS; Squad at Peak of Condition for Redskins -- Stewart of Tigers Returns Home | True | By William D. Richardson | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/german.html | German | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/tool-company-stock-sold.html | Tool Company Stock Sold | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/army-12-choice-over-navy-today-unbeaten-cadets-hope-for-1st-perfect.html | ARMY 1-2 CHOICE OVER NAVY TODAY; Unbeaten Cadets Hope for 1st Perfect Season Since 1916 on Baltimore Gridiron 66,568 WILL WATCH GAME Rivals in Excellent Shape for Bond Contest -- Middies Seek Sixth Straight in Series | True | By Allison Danzigspecial To the New York Times. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/wassaic-army-flier-killed.html | Wassaic Army Flier Killed | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/standard-gas-net-put-at-5776324-consolidated-gross-operating.html | STANDARD GAS NET PUT AT $5,776,324; Consolidated Gross Operating Revenues of Company and Subsidiaries Rose 5.53% | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/lgiargarbt-barry-is-wed-to-bhi6h-becomes-the-bride-of-william-g.html | lgiARGARBT BARRY IS WED TO BHSI6H; Becomes the Bride of William G. Cheney, Navy, in Chapel of St. PatriQk's Cathedral | True | | C1B 652857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/more-plans-filed-for-new-buildings-apartment-houses-and-showrooms.html | MORE PLANS FILED FOR NEW BUILDINGS; Apartment Houses and Showrooms Are Among Latest Manhattan Projects | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/china-criticism-scored-wh-mallory-deplores-unbecoming-impatience.html | CHINA CRITICISM SCORED; W.H. Mallory Deplores 'Unbecoming Impatience' With Allies | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/fire-routs-18-jersey-families.html | Fire Routs 18 Jersey Families | True | Special to THE NEW YORK TIMES. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/heavy-snowstorm-hits-moscow.html | Heavy Snowstorm Hits Moscow | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/opa-backs-cigarette-makers.html | OPA Backs Cigarette Makers | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/command-for-gen-smith-marine-corps-veteran-will-head-department-of.html | COMMAND FOR GEN. SMITH; Marine Corps Veteran Will Head Department of Pacific | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/50-million-in-bonds-sold-armynavy-game-over-the-top-in-sixth-war.html | 50 MILLION IN BONDS SOLD; Army-Navy Game 'Over the Top' in Sixth War Loan Drive | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/denies-bribing-coast-guardsmen.html | Denies Bribing Coast Guardsmen | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/foes-on-leyte-die-in-suicide-attacks-u-s-7th-division-mows-down-all.html | FOES ON LEYTE DIE IN SUICIDE ATTACKS; U. S. 7th Division Mows Down All Attempts to Break Out of the Ormoc Corridor FOES ON LEYTE DIE IN SUICIDE ATTACKS | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/herbert-upward-editor-for-32-years-of-church-of-england-newspaper.html | HERBERT UPWARD; Editor for 32 Years of Church of England Newspaper | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/german-flier-takes-new-radar-to-sweden.html | GERMAN FLIER TAKES NEW RADAR TO SWEDEN | True | By Wireless To the New York Times. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/clash-in-an-ohio-plant.html | Clash in an Ohio Plant | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/lieut-jh-maloy-killed.html | Lieut. J.H. Maloy Killed | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/will-buy-borden-unit.html | Will Buy Borden Unit | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/us-plane-bombs-paris-suburb.html | U.S. Plane Bombs Paris Suburb | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/court-action-due-over-zoning-law-opponents-also-get-pledge-of.html | COURT ACTION DUE OVER ZONING LAW; Opponents Also Get Pledge of Commission to Root Out Any 'Inequities' CHARTER REVISION URGED More Safeguards Against Drastic Changes Suggested by Real Estate Board | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/realty-men-deny-wide-rent-gouging-hu-nelson-and-melvin-brown-ask.html | REALTY MEN DENY WIDE RENT GOUGING; H.U. Nelson and Melvin Brown Ask Senators to Oppose New OPA Controls | True | Special to THE NEW YORK TIMES. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/tieut-vtitiam-gearn.html | T.IEUT. VTI,T,IA.M GEARN | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/circus-accepts-plan-to-pay-fire-claims.html | CIRCUS ACCEPTS PLAN TO PAY FIRE CLAIMS | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/5-basketball-games-listed-for-tonight.html | 5 BASKETBALL GAMES LISTED FOR TONIGHT | True | | C1B 652857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/near-east-selling-gold-at-high-price-figure-far-above-levels-in-us.html | NEAR EAST SELLING GOLD AT HIGH PRICE; Figure Far Above Levels in U.S. in the Area Extending From India to Egypt NEAR EAST SELLING GOLD AT HIGH PRICE | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/husband-gets-lady-astor-to-quit-commons-at-end-of-her-term-viscount.html | Husband Gets Lady Astor to Quit Commons at End of Her Term; Viscount Objected to the Stress of Another Election Contest -- Wife, First Woman M.P., Has Held Seat for 25 Years | True | By Tania Longby Wireless To the New York Times. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/hearing-held-on-2-for-surplus-posts-committee-vote-deferred.html | HEARING HELD ON 2 FOR SURPLUS POSTS; Committee Vote Deferred -- Republicans Are Hostile to Heller and Hurley | True | Special to THE NEW YORK TIMES. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/troddhafey.html | TroddHafey | True | pecial to THZ zw Yolk Tnr3. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/asks-bids-for-44-small-ships.html | Asks Bids for 44 Small Ships | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/books-authors.html | Books -- Authors | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/concert-by-little-symphony.html | Concert by Little Symphony | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/rev-john-t-cameron.html | REV. JOHN T. CAMERON | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/called-in-camp-shanks-inquiry.html | Called in Camp Shanks Inquiry | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/stocks-strengthen-as-trading-closes-sugar-rail-and-specialty-issues.html | STOCKS STRENGTHEN AS TRADING CLOSES; Sugar, Rail and Specialty Issues Most Active -- Bond Transactions Lag STOCKS STRENGTHEN AS TRADING CLOSES | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/us-bonds-are-40-of-insurance-funds-ja-fulton-puts-investment-by.html | U.S. BONDS ARE 40% OF INSURANCE FUNDS; J.A. Fulton Puts Investment by Life Companies at Year's End at $16,500,000,000 RISE TO 50% PREDICTED Head of Association Stresses Need of Sound Fiscal Policy by Government After War | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/yule-gifts-reach-europe-early.html | Yule Gifts Reach Europe Early | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/advertising-news.html | Advertising News | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/reich-cool-to-tokyo-talk-warns-against-optimism-over-naval-victory.html | REICH COOL TO TOKYO TALK; Warns Against Optimism Over Naval Victory Claims | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/41-honored-by-army-civilian-workers-get-emblems-for-long-and.html | 41 HONORED BY ARMY; Civilian Workers Get Emblems for Long and Faithful Service | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/experts-predict-no-food-surplus-three-at-forum-agree-that-relief.html | EXPERTS PREDICT NO FOOD SURPLUS; Three at Forum Agree That Relief Needs Abroad Will Prevent Piling Up Here WITH EVEN MORE REQUIRED Tighter Rationing Advocated to Meet Vital Necessaries in Liberated Countries | True | By Bess Furmanspecial To the New York Times. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/henky-n-sl.html | HENKY N. SI | True | Special to Tm Nzw YOltX T'ZS. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/julius-kramer.html | JULIUS KRAMER | True | | C1B 652857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/rev-charles-w-walker.html | REV. CHARLES W. WALKER | True | SpeoAal to NEW N02. Tlxs. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/stock-trading-in-chicago.html | Stock Trading in Chicago | True | Special to Nz YOIX T/241. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/floral-carpet-sold-for-1300.html | Floral Carpet Sold for $1,300 | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/stokes-herzog.html | Stokes -- Herzog | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/8128596-for-ford-vacations.html | $8,128,596 for Ford Vacations | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/business-world.html | Business World | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/benjafln-weiner.html | BENJAflN WEINER | True | Special to T: N'w YoP. x TM. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/new-callup-indicated.html | New Call-Up Indicated | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/05s-florence-ivlynn.html | 05S FLORENCE IV]LYNN | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/auto-injuries-rise-here-21446-hurt-in-9-months-against-17889-in.html | AUTO INJURIES RISE HERE; 21,446 Hurt in 9 Months, Against 17,889 in 1943 Period | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/liu-routs-camp-shanks-goldstein-with-18-points-stars-in-7226.html | L.I.U. ROUTS CAMP SHANKS; Goldstein, With 18 Points, Stars in 72-26 Triumph | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/four-meat-concerns-guilty-of-opa-charge.html | FOUR MEAT CONCERNS GUILTY OF OPA CHARGE | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/new-congregation-for-times-square-broadway-church-of-christ-to-hold.html | NEW CONGREGATION FOR TIMES SQUARE; Broadway Church of Christ to Hold Services in Hotel on West 48th St. | True | By Rachel K. McDowell | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/commons-debates-trips.html | Commons Debates Trips | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/clouds-halt-blow-at-oil-in-germany-ground-bombers-after-british.html | CLOUDS HALT BLOW AT OIL IN GERMANY; Ground Bombers After British Blast Duisberg at Night -U.S. Plane Loss Reduced | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/wheeler-urges-cigarette-inquiry-by-the-ftc-so-military-and-public.html | Wheeler Urges Cigarette Inquiry by the FTC, So Military and Public May Know 'the Facts' | True | Special to THE NEW YORK TIMES. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/cuban-labor-in-congress-communists-are-expected-to-keep-control-of.html | CUBAN LABOR IN CONGRESS; Communists Are Expected to Keep Control of Confederation | True | BY Cable To the New York Times. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/lieut-virginia-scotti-air-officers-fianceei.html | LIEUT. VIRGINIA SCOTTI AIR OFFICER'S FIANCEEI | True | Special to TKZ Nzw No Tnv[r.s. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/jm-breen-is-elected.html | J.M. Breen Is Elected | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/plan-of-ap-head-scored-in-britain-the-economist-fears-american.html | PLAN OF A.P. HEAD SCORED IN BRITAIN; The Economist Fears American Domination of News Under Cooper's World Project | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/medical-tests-dropped.html | Medical Tests Dropped | True | By Richard J.h. Johnstonby Wireless To the New York Times. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/royal-flag-hauled-down.html | Royal Flag Hauled Down | True | | C1B 652857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/negro-phone-girls-hired-26-to-be-at-switchboards-soon-after-fepc.html | NEGRO PHONE GIRLS HIRED; 26 to Be at Switchboards Soon After FEPC Action | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/democrat-wins-congress-seat.html | Democrat Wins Congress Seat | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/russians-push-deep-salient-within-91-miles-of-austria-the-red-army.html | Russians Push Deep Salient Within 91 Miles of Austria; THE RED ARMY IS 91 MILES FROM AUSTRIA RUSSIANS THRUST TOWARD AUSTRIA | True | By the United Press. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/miss-ethel-i-brown.html | MISS ETHEL I. BROWN | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/840474-voted-in-connecticut.html | 840,474 Voted in Connecticut | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/seeks-to-issue-notes.html | Seeks to Issue Notes | True | Special to THE NEW YORK TIMES. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/russia-to-ignore-big-fete-day.html | Russia to Ignore Big Fete Day | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/olympics-triumph-by-103.html | Olympics Triumph by 10-3 | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/sinatra-to-be-executive-crooner-to-head-music-publishing.html | SINATRA TO BE EXECUTIVE; Crooner to Head Music Publishing Corporation Here | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/selling-wave-puts-grain-prices-down-rumor-that-500000-bushels-will.html | SELLING WAVE PUTS GRAIN PRICES DOWN; Rumor That 500,000 Bushels Will Be Tendered Offsets Earlier Gains | True | Special to THE NEW YORK TIMES. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/lofts-warehouse-in-west-side-deal-investor-gets-entire-block-on.html | LOFTS, WAREHOUSE IN WEST SIDE DEAL; Investor Gets Entire Block on West St. -- Cash Paid for Broadway Corner | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/justice-is-enough.html | JUSTICE IS ENOUGH | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/false-atrocity-tale-attacked-by-editor.html | FALSE ATROCITY TALE ATTACKED BY EDITOR | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/new-treaty-rule-urged-house-committee-asked-to-support-majorityvote.html | NEW TREATY RULE URGED; House Committee Asked to Support Majority-Vote Measure | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/school-strike-set-by-2500-for-today-mayor-is-aroused-he-promises-to.html | SCHOOL STRIKE SET BY 2,500 FOR TODAY; MAYOR IS AROUSED; He Promises to Invoke All His Powers to Protect Children's Health if Custodians Quit ENGINEERS TO STAY ON JOB Wilkinson Says Tests Would Be Necessary to Obtain Civil Service Status SCHOOL STRIKE SET BY 2,500 FOR TODAY | True | | |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/serves-fortieth-year-with-western-electric.html | Serves Fortieth Year With Western Electric | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/cat-aristocracy-on-view-at-show-greeted-by-alley-mouser-which-won.html | CAT ARISTOCRACY ON VIEW AT SHOW; Greeted by Alley Mouser Which Won Citation as Vigorous Foe of Mice | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/buys-roslyn-housing-site.html | Buys Roslyn Housing Site | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/art-notes.html | Art Notes | True | | C1B 652857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/aid-for-minorities-is-asked-by-jews-world-congress-ends-after-it.html | AID FOR MINORITIES IS ASKED BY JEWS; World Congress Ends After It Adopts Program Calling for Racial Safeguards | True | By Albert J. Gordonspecial To the New York Times. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/stirring-boheme-at-metropolitan-brilliant-cast-includes-grace-moore.html | STIRRING 'BOHEME' AT METROPOLITAN; Brilliant Cast Includes Grace Moore and Jan Peerce -- Sodero Is Conductor | True | By Olin Downes | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/huge-flood-bill-passed-by-senate-new-safeguards-for-states-would.html | HUGE FLOOD BILL PASSED BY SENATE; New Safeguards for States Would Subject Federal Projects to Hearings | True | Special to THE NEW YORK TIMES. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/women-in-the-role-of-santa-seek-funds-for-mission-of-the-volunteers.html | Women in the Role of Santa Seek Funds For Mission of the Volunteers of America | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/columbia-routs-brooklyn-poly.html | Columbia Routs Brooklyn Poly | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/german-describes-how-losing-feels-battalion-commander-trying-to.html | GERMAN DESCRIBES HOW LOSING FEELS; Battalion Commander Trying to Hold Part of Maginot Line Had His Troubles EVEN COURIERS GOT LOST Captain Can See No Humor as Americans Laugh at His Plight After Capture | True | By Gene Currivanby Wireless To the New York Times. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/churches-plan-college-eight-groups-will-use-widener-estate-in.html | CHURCHES PLAN COLLEGE; Eight Groups Will Use Widener Estate in Elkins Park | True | Special to THE NEW YORK TIMES. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/cold-stays-today-wind-will-lighten-rising-mercury-forecast-for.html | COLD STAYS TODAY; WIND WILL LIGHTEN; Rising Mercury Forecast for Tomorrow in Wake of Storm That Cost Millions UP-STATE IS DIGGING OUT Syracuse Bears Brunt of the Blow -- Schools Closed in Five Counties | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/the-least-you-can-do.html | The Least You Can Do | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/his-name-too-much-like-hitler.html | His Name Too Much Like Hitler | True | Special to THE NEW YORK TIMES. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/pamela-brinton-engaged-ridgefield-conn-girl-will-bei.html | PAMELA BRINTON ENGAGED; Ridgefield, Conn., .Girl Will Bel | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/traffic-hazards.html | TRAFFIC HAZARDS | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/union-ultimatum-to-de-mille.html | Union Ultimatum to De Mille | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/bank-to-open-a-new-unit.html | Bank to Open a New Unit | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/margarete-dessoff-founder-of-choirs-70.html | MARGARETE DESSOFF, FOUNDER OF CHOIRS, 70 | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/rockingham-raises-64899.html | Rockingham Raises $64,899 | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/tours-canadian-line.html | Tours Canadian Line | True | Combined American and Canadian Press Dispatch. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/us-honors-chinese-gen-sultan-decorates-li-near-bhamo-for-gallantry.html | U.S. HONORS CHINESE; Gen. Sultan Decorates Li Near Bhamo for Gallantry | True | | C1B 652857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/margaret-shepherd-fiancee.html | Margaret Shepherd Fiancee | True | Special to TR= Nzw YO . | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/tommies-at-front-cheer-eisenhower-theres-a-soldier-one-says-as.html | TOMMIES AT FRONT CHEER EISENHOWER; ' There's a Soldier!' One Says, as Supreme Chief Inspects 2d Army and Studies Weapons | True | By James MacDonaldby Wireless To the New York Times. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/stettinius-calls-on-all-peoples-to-join-in-making-a-peace-to-last.html | Stettinius Calls on All Peoples To Join in Making a Peace to Last; Taking Oath as Secretary of State, He Pays Tribute to Hull, Whose 'High Principles' He Promises to Follow | True | By Bertram D. Hulenspecial To the New York Times. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/gas-blast-kills-paris-priest.html | Gas Blast Kills Paris Priest | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/evening-up-marks-trading-in-cotton-deals-involve-the-december.html | EVENING UP MARKS TRADING IN COTTON; Deals Involve the December Position -- Close Unchanged to 4 Points Lower on Day | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/kelly-of-notre-dame-to-face-great-lakes.html | KELLY OF NOTRE DAME TO FACE GREAT LAKES | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/british-planes-bag-11-german-ships-one-of-carrier-strike-victims-of.html | BRITISH PLANES BAG 11 GERMAN SHIPS; One of Carrier Strike Victims Off Norway Is Transport With Homegoing Troops BRITISH PLANES BAG 11 GERMAN SHIPS | True | By Wireless To the New York Times. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/wtitt-shevington.html | WTI.T,T.[ SHEVINGTON | True | Special to T Yozx Tns. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/drastic-step-taken-authority-to-permit-new-civilian-output-is.html | DRASTIC STEP TAKEN; Authority to Permit New Civilian Output Is Suspended for 90 Days 126 CITIES AFFECTED Joint Action Is Taken by Military, WPB and WMC Officials OUTPUT IS HALTED OF CIVILIAN GOODS | True | Special to THE NEW YORK TIMES. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/joerns-4-associates-cleared-of-fraud.html | JOERNS, 4 ASSOCIATES CLEARED OF FRAUD | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/mrs-george-scherff.html | MRS. GEORGE SCHERFF | True | special to THx Nw Yo Tr. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/rites-for-albert-b-fall-today.html | Rites for Albert B. Fall Today | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/utah-cult-convictions-upheld.html | Utah Cult Convictions Upheld | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/potenti-knocks-out-spencer.html | Potenti Knocks Out Spencer | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/750-pints-of-blood-a-day.html | 750 Pints of Blood a Day | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/dead-man-indicted-reported-suicide-is-sought-in-rationpoint-plot.html | DEAD MAN' INDICTED; Reported Suicide Is Sought in Ration-Point Plot Charge | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/army-chicken-quota-bars-civilian-sales.html | Army Chicken Quota Bars Civilian Sales | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/lessee-purchases-brooklyn-factory-metropolitan-ave-property-taken.html | LESSEE PURCHASES BROOKLYN FACTORY; Metropolitan Ave. Property Taken by Mustard Firm -Other Borough Deals | True | | C1B 652857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/racing-nets-state-29022617-in-1944-uncashed-mutuel-tickets-and.html | RACING NETS STATE $29,022,617 IN 1944; Uncashed Mutuel Tickets and License Fees Due to Raise Total to $29,146,642 | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/opa-drops-pecheur-case-injunction-action-against-candy-concern-was.html | OPA DROPS PECHEUR CASE; Injunction Action Against Candy Concern Was Purely Technical | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/francis-e-harrington-former-connecticut-supervisor-of-adult.html | FRANCIS E. HARRINGTON; Former Connecticut Supervisor of Adult Education Dies | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/communion-to-mark-advent-tomorrow.html | COMMUNION TO MARK ADVENT TOMORROW | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/leclerc-leaves-strasbourg.html | Leclerc Leaves Strasbourg | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/miss-whitehorne-a-bride-in-jersey-has-3-attendants-at-marriage-in.html | MISS WHITEHORNE A BRIDE IN JERSEY; Has 3 Attendants at Marriage in Essex Fells to Sgt. Alfred B. Schoeler of the Army | True | Special to Tz Nzw o Ts. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/joins-leo-burnett-co-special-to-the-new-york-times.html | Joins Leo Burnett Co.; Special to THE NEW YORK TIMES. | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/patrolman-dies-of-bullet.html | Patrolman Dies of Bullet | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/lumber-production-off-39-decline-reported-for-week-compared-with.html | LUMBER PRODUCTION OFF; 3.9% Decline Reported for Week Compared With Year Ago | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/get-an-iranian-award-miss-pons-and-kostelanetz-are-honored-by.html | GET AN IRANIAN AWARD; Miss Pons and Kostelanetz Are Honored by Institute Here | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/fry-with-69-tops-golfers-on-coast-heads-geertsen-and-fazio-by-one.html | FRY, WITH 69, TOPS GOLFERS ON COAST; Heads Geertsen and Fazio by One Stroke -- Nelson, Snead and Turnesa Post 72s | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/rites-for-james-oneill-i-associates-in-theatpe-at-massi-for.html | RITES FOR JAMES O'NEILL I; Associates in TheatPe at MassI for Ex-Member of Equity Staff I | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/wide-comment-in-congress.html | Wide Comment in Congress | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/samuel-a-hingston.html | SAM'UEL A.. HINGSTON | True | Spealal to Tm NEw Yo . | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/suggested-to-the-treasury.html | Suggested to the Treasury | True | HARRY CHAPELL | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/100house-village-holds-up-1st-army-every-dwelling-in-inden-a.html | 100-HOUSE VILLAGE HOLDS UP 1ST ARMY; Every Dwelling in Inden a Fortress From Which Foe Exacts Toll of Americans | True | By Harold Dennyby Wireless To the New York Times. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/present-greek-regime-to-be-backed-by-scobie.html | Present Greek Regime To Be Backed by Scobie | True | By Reuter. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/airborne-invasion-spurs-bond-drive-pilots-and-paratroopers-give.html | AIRBORNE 'INVASION' SPURS BOND DRIVE; Pilots and Paratroopers Give Thrilling Demonstration on Windy La Guardia Field YOUR WAR BOND PURCHASES MAKE YOU PART OF THIS OUTFIT INVASION' BY AIR SPURS BOND DRIVE | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/mrslesr-del-gaecia.html | MRS..LESR DEL GAECIA | True | Special to l-w YO.E . | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/holds-jobs-possible-for-war-worker-vet.html | HOLDS JOBS POSSIBLE FOR WAR WORKER, VET | True | | C1B 652857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/patent-granted-on-stethoscope-rca-research-man-has-way-aimed-at.html | PATENT GRANTED ON STETHOSCOPE; RCA Research Man Has Way Aimed at Improving the Doctor's Diagnosis WEEK'S LIST TOTALS 567 Vitamin Chemicals and Rubber Continue to Attract Inventors' Wits NEWS OF PATENTS | True | From a Staff Correspondent | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/coal-supply-here-found-adequate-hasty-survey-made-as-result-of-cold.html | COAL SUPPLY HERE FOUND ADEQUATE; Hasty Survey Made as Result of Cold Weather Shows Oil Situation Less Bright ENOUGH TO HEAT HOMES But Heavy Industry Is Not So Well Stocked -- Landlords Get Warning on Health Code | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/winchester-arms-will-hire-5000.html | Winchester Arms Will Hire 5,000 | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/jailed-for-defying-court-man-who-sold-stock-despite-ban-gets.html | JAILED FOR DEFYING COURT; Man Who Sold Stock Despite Ban Gets One-Year Term | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/ask-bar-ease-way-to-let-in-veterans-lawyers-and-deans-of-schools.html | ASK BAR EASE WAY TO LET IN VETERANS; Lawyers and Deans of Schools Back Drive for Relaxing of State Requirements | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/junior-guildbridge-wednesday.html | Junior Guild-Bridge Wednesday | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/communist-leader-leaves-chungking.html | COMMUNIST LEADER LEAVES CHUNGKING | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/frank-danford-abbott.html | FRANK DANFORD ABBOTT | True | Special to Tm lxw No TF. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/promoter-guilty-in-gas-pill-fraud-president-and-vitaplus-inc.html | PROMOTER GUILTY IN 'GAS PILL FRAUD; President and Vitaplus, Inc., Convicted of Making False Claims in Advertising | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/jersey-gets-rail-taxes-nine-roads-pay-21939046-to-the-treasury-of.html | JERSEY GETS RAIL TAXES; Nine Roads Pay $21,939,046 to the Treasury of State | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/s-barere-pianist-at-carnegie-hall-russian-artists-technical-skill.html | S. BARERE, PIANIST, AT CARNEGIE HALL; Russian Artist's Technical Skill, Tonal Production Amaze His Audience | True | N.S. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/visitors-to-see-wright-plant.html | Visitors to See Wright Plant | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/hint-of-london-meeting.html | Hint of London Meeting | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/discipline-is-restored.html | Discipline Is Restored | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/edward-w-weiiar-sr.html | EDWARD W. WEIIAR. SR. | True | $p t.o Tr] Nxw NoP.x 'Trm. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/sherrier-voorhees.html | Sherrier -- Voorhees | True | Splal tO THE NEW YORK TIMF. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/new-chungking-police-chief.html | New Chungking Police Chief | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/returning-after-12-years-in-china-kindnesses-tell-priest-hes-home.html | Returning After 12 Years in China, Kindnesses Tell Priest He's Home | True | By Meyer Berger | C1B 652857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/navy-fliers-decorated-3-new-yorkers-receive-medals-and-two-get.html | NAVY FLIERS DECORATED; 3 New Yorkers Receive Medals and Two Get Commendations | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/called-for-resentencing.html | Called for Resentencing | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/scarsdale-man-gets-dsc-lieut-col-eaton-flier-was-bank-teller-in.html | SCARSDALE MAN GETS DSC; Lieut. Col. Eaton, Flier, Was Bank Teller in Brooklyn | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/landlord-goes-to-jail-prefers-30-days-to-250-fine-for-inadequate.html | LANDLORD GOES TO JAIL; Prefers 30 Days to $250 Fine for Inadequate Heating | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/r-w-remoblt-dead-iwsprint-maker-president-of-the-st-lawrence-paper.html | R. W, REMObIT DEAD; IWSPRINT MAKER; , President of the St. Lawrence Paper Co.Since Founding ----Supplied Dailies Here | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/sforza-disrupted-cabinet-eden-says-foreign-secretary-holds-count.html | SFORZA DISRUPTED CABINET, EDEN SAYS; Foreign Secretary Holds Count Worked Against Bonomi but Denies Veto of Job for Him HE SCOUTS INTERFERENCE Asserts Britain Will Not Sway Vote in Freed Countries -- Upholds Reform Pledge | True | By Raymond Danielby Wireless to the New York Times. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/decorative-servers-for-the-holiday-open-house.html | DECORATIVE SERVERS FOR THE HOLIDAY OPEN HOUSE | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/oscar-r-b.html | OSCAR R. B!'! | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/new-carrier-to-be-princeton.html | New Carrier to Be Princeton | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/landing-by-allies-urged-by-chinese-army-newspaper-calls-for-help.html | LANDING BY ALLIES URGED BY CHINESE; Army Newspaper Calls for Help Because of Critical Plight as Foe Drives Westward | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/george-f-groark.html | GEORGE F. GROARK | True | Special to Tz Nw YoP. x TJ. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/owners-of-dogs-in-protest-regulations-for-unleashed-animals-are.html | Owners of Dogs in Protest; Regulations for Unleashed Animals Are Called 'Asinine' and 'Sinister' | True | ANNA ROTHSTEIN. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/ranks-of-strikers-grow-in-detroit-eleven-thousand-men-are-now-idle.html | RANKS OF STRIKERS GROW IN DETROIT; Eleven Thousand Men Are Now Idle in Plants Doing War Work | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/horvath-ohio-state-to-get-heisman-prize.html | HORVATH, OHIO STATE, TO GET HEISMAN PRIZE | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/dr-rodolfo-espinosa-i-nicaraguan-liberal.html | DR. RODOLFO ESPINOSA, i NICARAGUAN LIBERAL | True | By Wlrele. To Tml Ngw Yoak Tmxs. I | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/russian.html | Russian | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/consumers-to-join-hearings-on-cotton.html | CONSUMERS TO JOIN HEARINGS ON COTTON | True | Special to THE NEW YORK TIMES. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/robert-weay.html | ROBERT WEAY | True | sl.lal to Tz NEW Yozx Tur. | C1B 652857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/buyers-to-occupy-east-side-houses-dwellings-on-fiftyseventh-and.html | BUYERS TO OCCUPY EAST SIDE HOUSES; Dwellings on Fifty-seventh and Seventy-second Streets Figure in Deals | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/parentsteachers-widen-aid-in-war-central-board-adopts-new-homefront.html | PARENTS-TEACHERS WIDEN AID IN WAR; Central Board Adopts New Home-Front Program and Backs Force to Keep Peace | True | Special to THE NEW YORK TIMES. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/new-army-urged-to-police-europe-brooks-on-congressional-tour-says.html | NEW ARMY URGED TO POLICE EUROPE; Brooks, on Congressional Tour, Says Force of 1,000,000 Would Free Men Overseas | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/mrs-williams-left-432162.html | Mrs. Williams Left $432,162 | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/1200000-youths-aid-farmers.html | 1,200,000 Youths Aid Farmers | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/store-sales-show-increase-in-nation-17-gain-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 17% Gain Reported for Week Compared With Year Ago -- 14% Rise Noted Here | True | Special to THE NEW YORK TIMES. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/germans-black-out-traffic.html | Germans Black Out Traffic | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/busch-players-in-concert.html | Busch Players in Concert | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/bonomi-striving-to-form-cabinet-rejects-communists-advice-to-refuse.html | BONOMI STRIVING TO FORM CABINET; Rejects Communist's Advice to Refuse Task -- Rioting in Rome Reported | True | By Wireless To the New York Times. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/state-bar-begins-inquiry-on-albany-takes-up-monaghan-charge-that.html | STATE BAR BEGINS INQUIRY ON ALBANY; Takes Up Monaghan Charge That Fair Trial Could Not Be Held in County | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/sports-of-the-times-dday-for-army-and-navy.html | Sports of the Times; D-Day for Army and Navy | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/dr-c-fred-ga-nun-j-t-dentist-40-served-on-staffs-of-several.html | DR. C. FRED GA NUN J; t Dentist, 40, Served on Staffs of Several Hospitals Here | True | Sneca] to 1 lnv Iro.g nu" | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/calls-army-needs-40-per-cent-short-somervell-tells-massachusetts.html | CALLS ARMY NEEDS 40 PER CENT SHORT; Somervell Tells Massachusetts Industrialists Workers Quitting Jobs Slow Our Attacks ALSO BLAMES PROCEDURES Service Forces Chief Declares War Is Far From End and Civilian Goods Must Wait | True | Special to THE NEW YORK TIMES. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/former-athlete-killed-in-action.html | Former Athlete Killed in Action | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/screen-news-metro-gives-john-hodiak-lead-in-operetta.html | SCREEN NEWS; Metro Gives John Hodiak Lead in Operetta | True | Special to THE NEW YORK TIMES. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/control-of-fat-salvage-is-transferred-to-wfa.html | Control of Fat Salvage Is Transferred to WFA | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/goering-said-to-wear-roman-toga-at-tea.html | GOERING SAID TO WEAR ROMAN TOGA AT TEA | True | By Wireless To the New York Times. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/sees-christmas-gift-for-china.html | Sees Christmas Gift for China | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/us-fliers-bomb-bonins-volcanos-army-liberators-attack-fields-that.html | U.S. FLIERS BOMB BONINS, VOLCANOS; Army Liberators Attack Fields That Defend Japan Against Attacks by B-29's | True | | C1B 652857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/state-banking-affairs-i-increases-of-capital-of-two-concerns.html | STATE BANKING AFFAIRS I; Increases of Capital of Two Concerns Approved | True | Stb[/. to ,'Xml h''L yOR.K 'Tru, aW. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/lockharts-to-play-in-kirkley-comedy-happily-ever-after-will-be.html | LOCKHARTS TO PLAY IN KIRKLEY COMEDY; ' Happily Ever After' Will Be Produced by Payne-Jennings and Barney Klawans | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/retail-group-cancels-meeting.html | Retail Group Cancels Meeting | True | Special to THE NEW YORK TIMES. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/pinup-boy-contest-pays.html | Pin-Up Boy Contest Pays | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/aids-foxhole-surgeon-western-reserve-university-offers-him-a.html | AIDS FOXHOLE SURGEON; Western Reserve University Offers Him a Medical Education | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/japanese-retreat-farther-in-burma-pinwe-yielded-without-firing-a.html | JAPANESE RETREAT FARTHER IN BURMA; Pinwe Yielded Without Firing a Shot -- Allied Fliers Harass Fleeing Enemy | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/looms-as-financial-aide-of-secretary-of-state.html | Looms as Financial Aide Of Secretary of State | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/1000-japanese-in-bhamo.html | 1,000 Japanese in Bhamo | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/the-fight-against-japan.html | THE FIGHT AGAINST JAPAN | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/world-series-movie-shown.html | World Series Movie Shown | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/rumanian.html | Rumanian | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/brazil-convicts-19-spies-collectively-nazis-draw-254-years-at.html | BRAZIL CONVICTS 19 SPIES; Collectively, Nazis Draw 254 Years at Forced Labor | True | By Wireless To the New York Times. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/western-union-vote-under-nlrb-jan-210.html | WESTERN UNION VOTE UNDER NLRB JAN. 2-10 | True | Special to THE NEW YORK TIMES. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/abroad-civilians-in-conquered-rhineland-prove-docile.html | Abroad; Civilians in Conquered Rhineland Prove Docile | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/youths-here-talk-world-problems-secondary-school-conference-is.html | YOUTHS HERE TALK WORLD PROBLEMS; Secondary School Conference Is Scene of Noisy Debates on Post-War Issues | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/boy-goes-on-rampage-newark-lad-14-subdued-by-police-after-wild-show.html | BOY GOES ON RAMPAGE; Newark Lad, 14, Subdued by Police After Wild Show of Temper | True | Special to THE NEW YORK TIMES. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/veterans-sign-for-war-work.html | Veterans Sign for War Work | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/costa-rica-plans-internal-loans.html | Costa Rica Plans Internal Loans | True | By Cable To the New York Times. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/bazaar-benefits-hospital.html | Bazaar Benefits Hospital | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/two-in-jersey-jailed-for-priorities-fraud.html | TWO IN JERSEY JAILED FOR PRIORITIES FRAUD | True | Special to THE NEW YORK TIMES. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/aid-to-revive-spain-as-republic-asked-martinez-barrio-expresident.html | AID TO REVIVE SPAIN AS REPUBLIC ASKED; Martinez Barrio, Ex-President, Seeks U.S. Support Prior to Convening of Cortes | True | Special to THE NEW YORK TIMES. | C1B 652857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/gen-miller-gets-post-officer-sent-home-from-england-named-by.html | GEN. MILLER GETS POST; Officer Sent Home From England Named by Aircraft Concern | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/inventories-hold-steady-no-change-for-department-stores-noted-over.html | INVENTORIES HOLD STEADY; No Change for Department Stores Noted Over Year Ago | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/passenger-plane-crash-kills-7-injures-16-liner-out-of-control-near.html | Passenger Plane Crash Kills 7, Injures 16; Liner Out of Control Near Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/british.html | British | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/nongermans-told-not-to-annoy-allies.html | NON-GERMANS TOLD NOT TO ANNOY ALLIES | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/air-attrition.html | AIR ATTRITION | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/eire-votes-400000-for-relief-in-italy.html | EIRE VOTES $400,000 FOR RELIEF IN ITALY | True | By Cable To the New York Times. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/womens-advice-on-house-improvements-needed-in-britains-permanent.html | Women's Advice on House Improvements Needed in Britain's Permanent Home Plan | True | By Wireless To the New York Times. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/hitching-posts-had-a-place-some-still-survive-to-remind-us-of-days.html | Hitching Posts Had a Place; Some Still Survive to Remind Us of Days of Gracious Living | True | FREDERICK B. HODGES. | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/church-opens-drive-to-aid-service-men.html | CHURCH OPENS DRIVE TO AID SERVICE MEN | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/tito-sees-victory-near-but-notes-difficult-task-ahead-to-uproot.html | TITO SEES VICTORY NEAR; But Notes Difficult Task Ahead to Uproot Fascism | True | | C1B 652857 |
| 1944-12-02 | 1944-12-02 | https://www.nytimes.com/1944/12/02/archives/dr-trexier-critically-iii.html | Dr. Trexier Critically Ill | True | | C1B 652857 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/rail-shares-make-sevenyear-peaks-lead-general-list-higher-in.html | RAIL SHARES MAKE SEVEN-YEAR PEAKS; Lead General List Higher in Unusually Broad and Active Market PRICES FIRM ALL SESSION Bond Quotations Reach Best Levels of Year, Carriers Sharing in Gains | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/jp-day-estate-sold-for-57000-in-jersey.html | J.P. DAY ESTATE SOLD FOR $57,000 IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/morris-criticizes-foes-of-idlewild-says-political-opposition-delays.html | MORRIS CRITICIZES FOES OF IDLEWILD; Says 'Political Opposition' Delays Task Vital to City's Supremacy in Aviation | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/home-guard-gets-praise-from-king-british-civilian-soldiers-will.html | HOME GUARD GETS PRAISE FROM KING; British Civilian Soldiers Will Have Their Last and Biggest Parade in London Today | True | By Clifton Daniel by Cable To the New York Times. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/to-mark-anesthetic-centenary.html | To Mark Anesthetic Centenary | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/gen-leclercs-threat-a-closed-incident.html | GEN. LECLERC'S THREAT 'A CLOSED INCIDENT' | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/indian-delegate-on-way-here.html | Indian Delegate on Way Here | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/records-shostakovich.html | RECORDS: SHOSTAKOVICH | True | By Mark A. Schubart | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/in-the-field-of-travel-miami-beach-winter-season-gets-under-way.html | IN THE FIELD OF TRAVEL; Miami Beach Winter Season Gets Under Way With 'Boom-Time' Influx of Tourists | True | By Diana Rice | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/50000-allen-workers-said-to-flee-in-reich.html | 50,000 ALLEN WORKERS SAID TO FLEE IN REICH | True | By Telephone To the New York Times. | C1B 652910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/parley-accepts-2-air-freedoms-agrees-on-transit-and-technical-stops.html | PARLEY ACCEPTS 2 AIR FREEDOMS; Agrees on Transit and Technical Stops -- British Balk Accord on Other Three | True | By Russell Porterspecial To the New York Times. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/landscape-of-war.html | Landscape of War | True | Comdr. J.W. GOLINKIN. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/sunderlands-reach-new-zealand.html | Sunderlands Reach New Zealand | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/school-custodians-start-strike-here-defying-la-guardia-number.html | SCHOOL CUSTODIANS START STRIKE HERE, DEFYING LA GUARDIA; Number Involved Is Disputed by Board of Education, the Union and Police Officials JOBS OF 226 ARE FILLED AFL Leaders Score Walkout and Pledge Aid to City in Keeping Buildings Open SCHOOL CUSTODIANS START STRIKE HERE | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/miss-angel-gurry-army-mans-bride-wed-in-hartford-cathedral-to-maj.html | MISS ANGEL,& GURRY ARMY MAN'S BRIDE; Wed in Hartford Cathedral to Maj. Charles D, Maynard, Son of Brigadier General | True | Special to TIz NEW YOIU TIMES. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/mils-john-c-meyer.html | MILS. JOHN C. MEYER | True | Special to THZ NL'W YOK Tnms. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/brooklyn-tech-triumphs.html | Brooklyn Tech Triumphs | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/stormy-weather.html | STORMY WEATHER" | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/bond-sales-total-at-5364000000-armynavy-football-game-raised.html | BOND SALES TOTAL AT $5,364,000,000; Army-Navy Football Game Raised $58,637,000 for Sixth War Loan Drive BOND SALES TOTAL AT $5,364,000,000 | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/nazi-death-camp-chief-a-suicide.html | Nazi Death Camp Chief a Suicide | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/war-in-the-java-sea-where-away-a-modern-odyssey-by-george-sessions.html | War in the Java Sea; WHERE AWAY, A Modern Odyssey. By George Sessions Perry 6nd Isabel Leighton. Illustrations by John J. Floherb,, Jr., CS, USCGR. 249 pp. New York: WhiVdescN House. $2.75. | True | By Foster Hailey | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/benz-adair.html | Benz -- Adair | True | SpLtal to Tl[1 Nzw YO | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/wait-for-me-is-navys-top-ace.html | Wait For Me' Is Navy's Top Ace | True | ABOARD A U.S. AIRCRAFT CARRIER IN THE WESTERN PACIFIC (By Wireless).by Robert Trumbull | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/oxford-tops-cambridge-at-soccer-ties-in-rugby.html | Oxford Tops Cambridge At Soccer; Ties in Rugby | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/london-fans-take-free-view-of-game-climb-stands-made-roofless-by.html | LONDON FANS TAKE FREE VIEW OF GAME; Climb Stands Made Roofless by Bomb to See Tottenham Upset West Ham, 1-0 PAYNE OF CHELSEA HALTED Fails to Boot Point for the First Time in 13 Games as Mates Top Fulham, 2-0 | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 652910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/nsgn-w-malcom-i-to-w-0-bssi-pc-ctsi-to-r.html | NS,GN W. . MALCOM i TO W> ,0 B',SSI pc, ctsi to 'r | True | N.w 'out 'rmm. t | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/germans-say-allies-lost-50000-men-in-november.html | Germans Say Allies Lost 50,000 Men in November | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/haegg-will-make-an-extended-tour-swedish-star-and-lidman-get.html | HAEGG WILL MAKE AN EXTENDED TOUR; Swedish Star and Lidman Get Unlimited Permits to Take Part in U.S. Meets | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/will-the-lock-hold-this-time.html | WILL THE LOCK HOLD THIS TIME? | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/among-the-new-shows.html | AMONG THE NEW SHOWS | True | By Howard Devree | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/look-downward-stargazer.html | LOOK DOWNWARD, STARGAZER!" | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/americans-urged-to-leave-kunming-embassy-sees-peril-in-three-china.html | AMERICANS URGED TO LEAVE KUNMING; Embassy Sees Peril in Three China Provinces -- Chinese Firm on Kweichow Border | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/miss-rebegia-duys-married-to-ensign-wears-an-heirloom-gown-at-her.html | MISS REBEG(IA DUYS MARRIED TO ENSIGN; Wears an Heirloom Gown at Her Wedding in Montclair to Hugh Johnson of Navy | True | Special to Tag Naw YO TrM. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/santa-claus-shortage.html | Santa Claus Shortage | True | ESTELLE SOFIER McBRIDE. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/dday-plus-six-months-finds-our-gains-great-progress-now-is-slow-but.html | D-DAY PLUS SIX MONTHS FINDS OUR GAINS GREAT; Progress Now Is Slow, But a Great War Record Has Been Written | True | By Hanson W. Baldwin | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/order-clerks-to-dine.html | Order Clerks to Dine | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/aide-to-duke-leaves-bahamas.html | Aide to Duke Leaves Bahamas | True | By Cable To the New York Times. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/tanks-patrol-athens.html | Tanks Patrol Athens | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/bryn-mawr-swarthmore-tie.html | Bryn Mawr, Swarthmore Tie | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/stephen-b-roberts.html | STEPHEN B. ROBERTS | True | Special to Tax Nzw YO Tnzs. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/moves-to-build-up-cook-stove-stocks-opa-to-grant-additional-ration.html | MOVES TO BUILD UP COOK STOVE STOCKS; OPA to Grant Additional Ration Certificates to Distributors -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/six-leftists-quit-cabinet-in-greece-british-order-for-disbanding-of.html | SIX LEFTISTS QUIT CABINET IN GREECE; British Order for Disbanding of Guerrillas Brings Crisis -- Scobie Dictation Charged | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/f-allen-movie-salesman.html | F. ALLEN, MOVIE SALESMAN | True | By Thomas M. Pryor | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/social-comment-by-honore-daumier-married-life-twentyfour.html | Social Comment by Honore Daumier; MARRIED LIFE. Twenty-four lithographs by Honore Daumier. New York; Pantheon Books. $5.50. | True | By George Heard Hamilton Assistant Professor of the History of Art, Yale University | C1B 652910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/spain-still-seeks-peace-table-place-foreign-minister-says-world.html | SPAIN STILL SEEKS PEACE TABLE PLACE; Foreign Minister Says World Organization Would Not Be Complete Otherwise | True | By Paul P. Kennedyby Wireless To the New York Times. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/other-fronts.html | OTHER FRONTS | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/students-write-a-conduct-manual.html | Students Write a Conduct Manual | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/greek-discount-rate-raised.html | Greek Discount Rate Raised | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/munitions-need-stressed-bishop-hobson-calls-on-country-to-increase.html | MUNITIONS NEED STRESSED; Bishop Hobson Calls on Country to Increase War Output | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/first-victory-rally-of-season-at-the-metropolitan.html | FIRST VICTORY RALLY OF SEASON AT THE METROPOLITAN | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/saarlautern-push-menaces-germanys-supply-of-coal-saarlautern-push.html | Saarlautern Push Menaces Germany's Supply of Coal; SAARLAUTERN PUSH HITS GERMAN COAL | True | By Gene Currivanby Wireless To the New York Times | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/lincoln-tops-dickinson-wins-86-on-thirdperiod-rally-retains-jersey.html | LINCOLN TOPS DICKINSON; Wins, 8-6, on Third-Period Rally -- Retains Jersey City Title | True | Special to THE NEW YORK TIMES. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/unions-to-watch-cigarette-prices.html | Unions to Watch Cigarette Prices | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/truman-for-peace-plans-we-will-not-win-fully-unless-we-act-now-he.html | TRUMAN FOR PEACE PLANS; We Will Not Win Fully Unless We Act Now, He Warns | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/american-miracle-and-american-task-in-three-years-we-have-created.html | American Miracle -- and American Task; In three years we have created gigantic forces. How will we use them for peace? An American Miracle | True | By Anne O'Hare M'Cormick | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/tolerance.html | TOLERANCE | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/magic-eve-the-christmas-anna-angel-by-ruth-sawyer-illustrated-by.html | Magic Eve; THE CHRISTMAS ANNA ANGEL. By Ruth Sawyer. Illustrated by Kate Seredy. 48 pp. New York: The Viking Press. $2. | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/coopers-news-plan-explained-by-bloom.html | COOPER'S NEWS PLAN EXPLAINED BY BLOOM | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/canadians-united-after-draft-row-solidarity-said-to-be-greater-now.html | CANADIANS UNITED AFTER DRAFT ROW; Solidarity Said to Be Greater Now Than It Was During Height of World War I | True | By P.j. Philipspecial To the New York Times. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/head-of-loyola-hits-secular-education.html | HEAD OF LOYOLA HITS SECULAR EDUCATION | True | Special to THE NEW YORK TIMES. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/jersey-junior-assembly-meets.html | Jersey Junior Assembly Meets | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/inman-heads-worldover-press.html | Inman Heads Worldover Press | True | | C1B 652910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/ship-hero-gets-medal-chief-engineer-is-honored-here-for-saving.html | SHIP HERO GETS MEDAL; Chief Engineer Is Honored Here/ for Saving Lives of 20 | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/new-operas-needed.html | New Operas Needed | True | ALAN BLOCK | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/lestei-r-ward.html | LESTEI r. WARD | True | spe-lal to Tin: Nrw NOIX | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/178-berths-ready-to-use-in-antwerp-cranes-power-station-and-all.html | 178 BERTHS READY TO USE IN ANTWERP; Cranes, Power Station and All Other Facilities Are Intact for Use of Allies | True | By Tom Suarbrick | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/ida-ou_s_-uptiasi-fashion-editor-is-married-herei-to-richard-l.html | ,I,DA OU?_S_,UPTIAS,SI; Fashion Editor Is Married Herel to Richard L, Rosenthal I | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/the-habits-of-the-timberdoodle-woodcock-by-john-alden-knight-color.html | The Habits of the Timberdoodle; WOODCOCK. By John Alden Knight. Color Plates from Paintings by Dr. Edgar Burke. 161 pp. New York: Alfred A. Knopf. $4. | True | H.I.B. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/floyd-l-hamma-warden-oftheessx.html | FLOYD L. HAMMA; Warden ofthe-Essx | True | CountyI | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/war-costs-to-rise.html | War Costs to Rise | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/since-pearl-harbor-charts-and-maps-show-how-the-tide-has-turned-the.html | Since Pearl Harbor, Charts and maps show how the tide has turned THE THREE YEARS IN EUROPE THE THREE YEARS IN ASIA THE GROWTH OF AMERICAN MIGHT | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/mark-twains-109th-birthday.html | Mark Twain's 109th Birthday | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/musicale-enlists-artists-support-leading-musicians-to-appear-at-the.html | MUSICALE ENLISTS ARTISTS' SUPPORT; Leading Musicians to Appear at the 20th Annual Bagby Concert Tomorrow | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/engineer-backs-control-praises-rules-of-46-states-requiring-legal.html | ENGINEER BACKS CONTROL; Praises Rules of 46 States Requiring Legal Registration | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/aaron-h-rosen-jewish-composer-and-writer-organized-symphony-unit.html | AARON H. ROSEN; Jewish Composer and Writer Organized Symphony Unit | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/rev-g-w-hudson-shaw-british-clerio-80-husband-of-dr-maude-royden.html | REV. G. W. HUDSON SHAW; British Clerio, 80, Husband of Dr. Maude Royden, Evangelist | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/subscription-radio-mr-benton-states-his-views-in-support-of.html | SUBSCRIPTION RADIO; Mr. Benton States His Views in Support of Audience-Sponsored Programs | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/actors-guild-service-today.html | Actors Guild Service Today | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/canada-meets-a-crisis-on-conscription-issue-roots-of-trouble-go.html | CANADA MEETS A CRISIS ON CONSCRIPTION ISSUE; Roots of Trouble Go Back to Army Errors, Politics and Personalities | True | By P.j. Philipspecial To the New York Times. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/by-a-wac-artist.html | BY A WAC ARTIST | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/canada-cuts-pacific-defense.html | Canada Cuts Pacific Defense | True | | C1B 652910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/army-area-moved-north-allies-advance-military-control-region-in.html | ARMY AREA MOVED NORTH; Allies Advance Military Control Region in Italy | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/josef-lhevihhe-69-no-pianist-dies-won-wide-acclaim-as-soloist-and.html | JOSEF LHEVIHHE, 69, NO PIANIST, DIES; Won Wide Acclaim as Soloist and in Recitals With Wife--Made Debut in Moscow at 14 | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/work-shortage-cuts-holly-supply.html | Work Shortage Cuts Holly Supply | True | Special to THE NEW YORK TIMES. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/library-of-congress-grants-focus-attention-on-the-study-of-american.html | Library of Congress Grants Focus Attention on The Study of American Culture | True | By Benjamin Fine | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/its-rugged-for-the-war-nurse-too-she-has-few-comforts-and-is-often.html | It's Rugged for the War Nurse, Too; She has few comforts and is often wet and cold, but she never stops smiling. | True | By Marjorie Averysomewhere In France. (BY WIRELESS) | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/eisenhower-warns-germans-in-holland-to-stop-atrocities-against.html | Eisenhower Warns Germans in Holland To Stop Atrocities Against Dutch Patriots | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/whitehot-war.html | White-Hot War | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/red-army-races-on-lunges-16-miles-across-danube-plain-toward-lake.html | RED ARMY RACES ON; Lunges 16 Miles Across Danube Plain Toward Lake Balaton Hurdle FOE'S DEFENSE SHATTERED Soviet Tide Engulfs Five Major Enemy Strongholds -- Gains Made East of Budapest RED ARMY SLASHES DEEPER INTO HUNGARY RED ARMY KEEPS UP SPECTACULAR PACE | True | By the United Press. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/2734-to-get-back-wages-endicottjohnson-after-5-years-to-distribute.html | 2,734 TO GET BACK WAGES; Endicott-Johnson, After 5 Years, to Distribute $68,593 | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/nations-best-beat-no-2-team-says-blaik-of-cadets-triumph-nations.html | Nation's Best Beat No. 2 Team, Says Blaik of Cadets' Triumph; NATION'S BEST WON FROM NO. 2 TEAM | True | By the United Press. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/midwest-states-farm-agencies-convinced-food-goals-will-be-met.html | MIDWEST STATES; Farm Agencies Convinced Food Goals Will Be Met | True | By Roland M. Jones | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/no-antiliquor-trend-seen-arising-from-present-war-major-prohibition.html | NO ANTI-LIQUOR TREND SEEN ARISING FROM PRESENT WAR; Major Prohibition Organizations Stress Education and Local Option Gains | True | By Samuel A Tower | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/singing-finalists-picked-one-from-each-borough-chosen-in-police.html | SINGING FINALISTS PICKED; One From Each Borough Chosen in Police Contest | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/expect-directives-on-battle-jackets-observers-say-move-would-aid.html | EXPECT DIRECTIVES ON BATTLE JACKETS; Observers Say Move Would Aid Shops as Civilian Goods Prospects Darken | True | By Lucius Lightfoot | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/savings-bank-insurance-date.html | Savings Bank Insurance Date | True | | C1B 652910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/art-so-many-things-clothes-ballet-a-dancemimepainter-marin.html | ART: SO MANY THINGS; Clothes, Ballet, a Dance-Mime-Painter, Marin, Landscape, Genre, Still-Life | True | By Edward Alden Jewell | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/gordian-knot.html | GORDIAN KNOT | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/66639-see-powerful-army-team-roll-over-navy-237-for-9th-victory-in.html | 66,639 SEE POWERFUL ARMY TEAM ROLL OVER NAVY, 23-7, FOR 9TH VICTORY IN ROW AND NATIONAL FOOTBALL TITLE; ALL-WINNING YEAR Army, Halting Navy, Has First Perfect Record Since '16 Campaign CADETS' SPEED IS DECISIVE Davis Runs 50 Yards to Score -- Hall, Blanchard Also Tally -- Jenkins, Whitmire Hurt SIGNS OF VICTORY: THE HANDWRITING ON THE GRIDIRON AND IN THE STANDS 66,639 SEE ARMY CHECK NAVY, 23-7 | True | By Allison Danzigspecial To the New York Times. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/veterans-intelligence-veteran-now-has-90-days-to-decide-whether-to.html | Veterans' Intelligence; Veteran Now Has 90 Days to Decide Whether to Go Back to Former Job | True | By Charles Hurdspecial To the New York Times. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/aijreit-w-howe.html | .AIJREIT W. HOWE | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/the-man-who-will-win-the-war-he-is-the-foot-soldier-with-his.html | The Man Who Will Win the War; He is the foot soldier, with his stubble beard, blood-shot eyes; he knows the price of victory. Man Who Will Win the War Man Who Will Win the War | True | By Drew Middleton | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/turfmans-memoirs-gone-away-with-omalley-cveat-years-with-horses.html | Turfman's Memoirs; GONE AWAY WITH O'MALLEY. Scveat./ Years with Horses, Hounds and People. By M. OMatley KnoVc, wi Page Cooper. Illustrated by Paul Brown. 280 pp, New Yorlc: Doubleday, Doren & Co. $3. | True | By H.i. Brock | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/the-deep-south-move-to-improve-education-for-negroes-gains.html | THE DEEP SOUTH; Move to Improve Education For Negroes Gains | True | By James E. Crown | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/dutch-democracy-the-making-of-modern-holland-a-short-history-by-aj.html | Dutch Democracy; THE MAKING OF MODERN HOLLAND, A SHORT HISTORY. By A.J. Barnouw. 224 pp. New York: W. W. Norton Company. $2.75 | True | H.K. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/underground-saved-many-belgian-jews.html | UNDERGROUND SAVED MANY BELGIAN JEWS | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/joseph-w-hess.html | JOSEPH W. HESS | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/fastenbergfriedland.html | FastenbergFriedland | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/leyte-campaign-reviewed.html | Leyte Campaign Reviewed | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/miss-fardelmann-to-be-wed-de-30-former-student-et-finch-is-engaged.html | MISS FARDELMANN TO BE WED DE(. 30; Former Student et Finch Is Engaged to Ensign Reid A. Mahaffy of the Navy | True | | C1B 652910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/trap-at-bhamo-tightened.html | Trap at Bhamo Tightened | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/concern-lays-loss-to-federal-rules-elastic-stop-nut-tells-sec-of.html | CONCERN LAYS LOSS TO FEDERAL RULES; Elastic Stop Nut Tells SEC of Bars to Buying and End of Government Contracts | True | Special to THE NEW YORK TIMES. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/why-we-smoke-and-why-we-dont-the-cigarette-shortage-raises-a.html | Why We Smoke, and Why We Don't; The cigarette shortage raises a question as to whether Americans smoke too much. Why We Smoke Why We Smoke | True | By John Desmond | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/parisswitzerland-trains-run.html | Paris-Switzerland Trains Run | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/stern-treatment-advised.html | Stern Treatment Advised | True | HENRY COPELAND | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/engineers-at-work-bulldozers-come-first-by-waldo-g-bowman-nathan-a.html | Engineers at Work; BULLDOZERS COME FIRST. By Waldo G. Bowman, Nathan A. Bowers, Archie N. Carter, Edward J. Cleary and Harold W. Richardson. Illustrated by photographs. 278 pp. New York: McGraw-Hill Book Company. $2.75. | True | By Francis Scott | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/enormously-important-is-stettinius-new-job-secretary-of-state-faces.html | ENORMOUSLY IMPORTANT IS STETTINIUS' NEW JOB; Secretary of State Faces Vital Task Of Helping to Shape United States Role in World Organization TO SAVE FRUITS OF VICTORY | True | By Edwin L. James | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/every-step-of-the-way.html | EVERY STEP OF THE WAY | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/argentina-orders-examinations.html | Argentina Orders Examinations | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/christmas-cradle-the-first-christmas-crib-by-katherine-miijous-47.html | Christmas Cradle; THE FIRST CHRISTMAS CRIB. By Katherine Miilous. 47 pp. blew York: Charles Sribner's Sons. $1.25. | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/books-and-authors.html | Books and Authors | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/allies-capture-faenza-positions-germans-continue-withdrawal-to-po.html | ALLIES CAPTURE FAENZA POSITIONS; Germans Continue Withdrawal to Po Plain Before Threat to Eastern Flank | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/honors-program-change-urged.html | Honors Program Change Urged | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/edward-j-sullivan-contractor-65-dies.html | EDWARD J. SULLIVAN, CONTRACTOR, 65, DIES | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/holiday-gifts.html | Holiday Gifts | True | By Jane Holt | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/public-indulging-in-jewelry-spree-spending-its-inflated-income-at.html | PUBLIC INDULGING IN JEWELRY SPREE; Spending Its Inflated Income at Rate of Nearly a Billion a Year on This Luxury | True | By Will Lissner | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/finch-play-to-help-yorkville-council.html | FINCH PLAY TO HELP YORKVILLE COUNCIL | True | | C1B 652910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/lublin-government-seen-moscow-reports-move-to-form-provisional.html | LUBLIN 'GOVERNMENT'SEEN; Moscow Reports Move to Form Provisional Regime for Poland | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/aj-hammonddies-chicago-engineer-member-of-war-department-board-had.html | A.J. HAMMONDDIES CHICAGO ENGINEER; Member of War Department Board Had Charge of Building $75,000,000 Union Station | True | Special to Tm NL'W YO.X TIMES. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/italy-resentful-of-sforza-attack-edens-criticisms-of-exile-are.html | ITALY RESENTFUL OF SFORZA ATTACK; Eden's Criticisms of Exile Are Called 'Brutal but Clear' -- Bonomi Defends Count | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/fliers-bomb-foe-on-leytes-flank-legaspi-airfield-on-luzon-and.html | FLIERS BOMB FOE ON LEYTE'S FLANK; Legaspi Airfield on Luzon and Others at Davao Are Hit in Widespread Strikes | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/sports-of-the-times-someones-gonna-get-scalped.html | Sports of the Times; Someone's Gonna Get Scalped | True | Reg. U. 8. P&t. Off.By Arthur Daley | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/chicago-title-to-tilden-65000-see-public-high-eleven-beat-weber-137.html | CHICAGO TITLE TO TILDEN; 65,000 See Public High Eleven Beat Weber, 13-7 | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/longrange-planning-postwar-goals-in-economic-reconstruction-rdited.html | Long-Range Planning; POSTWAR GOALS IN ECONOMIC RECONSTRUCTION. r=dited by Arnold J.Zurcher and Raymond Page. 304 pp. New York: Institute on Postwar Reconstruction, Ngw York UnlversV. $3.50. POST%Y/AR ECONOMIC SOCIETY. Edited by Arnold J. Zurchet and Ray* mond Page. 306 pp, New York: Ins,te on Postwar Reconstruction. New Yo Univerdty. $3.50. | True | By Scott Keyes | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/picasso.html | PICASSO | True | IRMA ROTHSTEIN. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/us-airlines-get-3-routes-via-spain-agreement-signed-in-madrid.html | U.S. AIRLINES GET 3 ROUTES VIA SPAIN; Agreement Signed in Madrid Permits Starting Service From New York at Once MADRID THE BASE POINT Lisbon, Barcelona, Marseilles, Algiers, Paris, Miami and the Moroccos Are Included | True | Special to THE NEW YORK TIMES. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/belgian-gifts-for-british.html | Belgian Gifts for British | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/maginot-fort-test-tube-americans-experiment-with-methods-to-rout.html | MAGINOT FORT TEST TUBE; Americans Experiment With Methods to Rout Hold-Out Germans | True | By Wireless To the New York Times. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/warning.html | Warning | True | MTT,TON LAZARUS | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/united-nations.html | United Nations | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/darkness-of-slumber-by-rosemary-kutak-218-pp-philadelphia-jb.html | DARKNESS OF SLUMBER. By Rosemary Kutak. 218 pp. Philadelphia: J.B. Lippincott Company. $2. | True | By Isaac Anderson | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/20-air-transports-classed-as-surplus.html | 20 AIR TRANSPORTS CLASSED AS SURPLUS | True | Special to THE NEW YORK TIMES. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 652910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/orphans-of-stalingrad-here-in-their-own-words-are-the-stories-of.html | Orphans of Stalingrad; Here, in their own words, are the stories of five children who stood up under the Nazi attack. | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/survivors-depict-nazi-ship-horror-5-of-50-norwegians-escaped-alive.html | SURVIVORS DEPICT NAZI SHIP HORROR; 5 of 50 Norwegians Escaped Alive as Vessel Exploded -- Tell of Panic, Brutality | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/noncombatants.html | NONCOMBATANTS | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/helot-1940-i-lied-to-live-by-alexander-janta-312-pp-new-york-roy.html | Helot, 1940; I LIED TO LIVE. By Alexander Janta. 312 pp. New York: Roy Publishers. $2.75. | True | By C.v. Terry | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/united-states.html | United States | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/norse-minister-sifts-devastation-by-foe.html | NORSE MINISTER SIFTS DEVASTATION BY FOE | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/postwar-guarantees.html | POST-WAR GUARANTEES | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/news-of-stamp-world.html | NEWS OF STAMP WORLD | True | By Kent B. Stiles | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/experts-to-confer-on-medical-care.html | EXPERTS TO CONFER ON MEDICAL CARE | True | Special to THE NEW YORK TIMES. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/lsu-pass-attack-trips-tulane-256-tittles-aerials-pace-tigers-on.html | L.S.U. PASS ATTACK TRIPS TULANE, 25-6; Tittle's Aerials Pace Tigers on Baton Rouge Gridiron -- Knight Runs 60 Yards L.S.U. PASS ATTACK TRIPS TULANE, 25-6 | True | By the United Press. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/in-a-poetic-vein.html | IN A POETIC VEIN | True | By Bosley Crowther | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/debutante-ball-to-help-charity-event-aiding-the-grosvenor.html | DEBUTANTE BALL TO HELP CHARITY; Event Aiding the Grosvenor Neighborhood House Will Be Held Here on Saturday | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/pacific-theatre-centers-of-attack.html | PACIFIC THEATRE: CENTERS OF ATTACK | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/to-vote-on-becoming-distomo.html | To Vote on Becoming 'Distomo' | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/marjorie-h-dowling-betrothed.html | MarJorie H. Dowling Betrothed | True | Specd&l to TI NEw NoPc TIMgS. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/motorists-protest-dressed-up-cars-comfort-is-demanded-by-most-of.html | MOTORISTS PROTEST 'DRESSED UP' CARS; Comfort Is Demanded by Most of Those Offering Hints on Post-War Models UNIT BETTERMENTS URGED Protruding Hardware Called Dangerous -- Prevention of Accidents Is Stressed | True | By Bert Pierce | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/detroit-experiment-volker-fund-to-finance-study-to-develop-good.html | Detroit Experiment; Volker Fund to Finance Study to Develop Good Citizens | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/target-tokyo-flight-of-a-b29-every-man-aboard-a-superfortress-knows.html | Target Tokyo: Flight of a B-29; Every man aboard a Superfortress knows his job and just what is expected of him. Target Tokyo Target Tokyo: With a B-29 | True | By George Horneaaf Headquarters, Hawaii. (TELEPHONE) | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/british.html | British | True | | C1B 652910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/5-t-whatley-dead-aide-of-aetna-lif-vice-president-of-firm-was.html | 5. T. WHATLEY DEAD AIDE OF AETNA LIF[; Vice President of Firm Was Leader in Movement for Training Underwriters | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/escape-while-i-can-by-melba-marlett-192-pp-new-york-crime-club.html | ESCAPE WHILE I CAN. By Melba Marlett. 192 pp. New York: Crime Club. Doubleday, Doran & Co. $2. | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/with-a-holiday-slant.html | WITH A HOLIDAY SLANT | True | H.D. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/hitler-insane-confined-in-castle-vatican-hears.html | Hitler Insane, Confined In Castle, Vatican Hears | True | By Wireless To the New York Times. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/a-worthy-venture.html | A WORTHY VENTURE | True | By Jack Gould | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/foe-flees-in-fog-from-strasbourg-germans-blow-up-3-bridges-leaving.html | FOE FLEES IN FOG FROM STRASBOURG; Germans Blow Up 3 Bridges, Leaving Only 2 Rhine Spans Along 20-Mile Stretch | True | By Milton Brackerby Wireless To the New York Times. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/gail-daly-a-prospective-bride-.html | Gail Daly a Prospective Bride , | True | SpeciaJ tO TI Ngw YORX TIMzs ] | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/kaufman-scores-one.html | Kaufman Scores One | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/editor-of-izvestia-replaced.html | Editor of Izvestia Replaced | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/columbia-middies-trip-lions-7054-naval-five-using-former-college.html | COLUMBIA MIDDIES TRIP LIONS, 70-54; Naval Five, Using Former College Stars, Easily Wins From University Rival N.Y.U. IS VICTOR, 62-30 Violet Topples Fort Hancock -- C.C.N.Y., Brooklyn College Also Score Triumphs | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/virginia-sheild-a-brideelect.html | Virginia Sheild a Bride-Elect | True | Special to THZ NEW YO Titans. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/first-lady-speaks-for-world-health-she-tells-pan-american-group.html | FIRST LADY SPEAKS FOR WORLD HEALTH; She Tells Pan American Group Medical Leaders Need the Cooperation of All | True | Special to THE NEW YORK TIMES. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/reception-to-honor-debutantes-who-will-bow-at-allied-flag-ball-mrs.html | Reception to Honor Debutantes Who Will Bow at Allied Flag Ball; Mrs. Chester L. Dane to Entertain on Friday for Young Women Being Presented at Fete Dec. 21 to Aid the New York Infirmary | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/union-subdues-colgate-4536.html | Union Subdues Colgate, 45-36 | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/diet-kitchen-tea-on-tuesday.html | Diet Kitchen Tea on Tuesday | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/miss-glenn-gives-a-violin-recital-difficult-program-at-carnegie.html | MISS GLENN GIVES A VIOLIN RECITAL; Difficult Program at Carnegie Hall Includes Selections of Brahms, Bach, Ravel | True | N.S. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/germans-fortify-ruined-dwellings-intricate-system-of-trenches-also.html | GERMANS FORTIFY RUINED DWELLINGS; Intricate System of Trenches Also Dug Among Cellars to Slow U.S. Armies | True | By Richard J.h. Johnstonby Wireless To the New York Times. | C1B 652910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/de-gaulle-visits-stalin-in-moscow-expect-talks-to-have-wide-range.html | De Gaulle Visits Stalin in Moscow; Expect Talks to Have Wide Range; DE GAULLE VISITS STALIN IN MOSCOW | True | By W.h. Lawrenceby Wireless To the New York Times | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/cha-kingsley-dies-scribners-exaide-70.html | CHAS. KINGSLEY DIES; SCRIBNER'S EX-AIDE, 70 | True | Special to T Nzxv NoxK Tm. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/cocktail-diplomats-theres-no-place-like-washington-by-vera-bloom.html | Cocktail Diplomats; THERE'S NO PLACE LIKE WASHINGTON. By Vera Bloom. 296 pp. New York: G.P. Putnan's Sons. $3. | True | By Mary Poore | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/portal-pay-taken-to-supreme-court-mine-operator-argues-that.html | PORTAL PAY TAKEN TO SUPREME COURT; Mine Operator Argues That Liability Under Law Menaces Coal Industry's Solvency | True | Special to THE NEW YORK TIMES. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/color-and-music-the-modern-dilemma-in-art-reflections-of-a.html | Color and Music; THE MODERN DILEMMA IN ART: Reflections of a CoJor-Musi Painte. By I. J, Belmont, Wit 32 pletes in halftone end frontlzpiece in full ooJor. 287 pp. Hew York: HarInger House. S3.TS. | True | By Howard Devree | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/ferriers-66-gains-coast-golf-lead-army-sergeant-has-141-for-2.html | FERRIER'S 66 GAINS COAST GOLF LEAD; Army Sergeant Has 141 for 2 Rounds -- Fry, 142, Is Nest in San Francisco Open Play FERRIER'S 66 GAINS COAST GOLF LEAD | True | By the United Press. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/settlemire-named-pilot-succeeds-bissonette-as-manager-of-hartford.html | SETTLEMIRE NAMED PILOT; Succeeds Bissonette as Manager of Hartford Baseball Club | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/events-of-interest-in-shipping-world-liberty-ships-will-be-named.html | EVENTS OF INTEREST IN SHIPPING WORLD; Liberty Ships Will Be Named After 100 in the Merchant Marine Killed in War | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/soldiers-execution-delayed.html | Soldier's Execution Delayed | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/bulgar-envoy-named-prof-dimiter-mikhalcheff-leaves-for-post-in.html | BULGAR ENVOY NAMED; Prof. Dimiter Mikhalcheff Leaves for Post in Moscow | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/parttime-nurseries.html | Part-time Nurseries | True | By Catherine MacKenzie | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/maps-cartel-plan-for-adoption-here-council-plan-suggests-way-to.html | MAPS CARTEL PLAN FOR ADOPTION HERE; Council Plan Suggests Way to Stay Within Trust Acts and Recognize Foreign Laws RIGHT TO CHANGE PACTS Proposed if Hearings Show Any Infringement -- State Department Control Asked MAPS CARTEL PLAN FOR ADOPTION HERE | True | By Edward A. Morrow | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/frisch-and-ott-open-tour-of-european-war-front.html | Frisch and Ott Open Tour Of European War Front | True | | C1B 652910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/new-lendlease-phase-aims-to-bolster-british-program-seeks-to.html | NEW LEND-LEASE PHASE AIMS TO BOLSTER BRITISH; Program Seeks to Restore a Sound Economy by Helping Britain's Post-War Export Trade APPROVAL BY CONGRESS SEEN | True | By Arthur Krock | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/new-england-postwar-revival-of-boston-as-world-port-is-pushed.html | NEW ENGLAND; Post-War Revival of Boston as World Port Is Pushed | True | By William M. Blair | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/best-promotions-in-week-striped-jersey-dress-is-called-leader-by.html | BEST PROMOTIONS IN WEEK; Striped Jersey Dress Is Called Leader by Meyer Both | True |  | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True |  | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/pact-with-britain-on-oil-faces-doom-connally-calls-treaty-signed-by.html | PACT WITH BRITAIN ON OIL FACES DOOM; Connally Calls Treaty Signed by Stettinius 'Unfair' to Our Petroleum Industry | True |  | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/spellman-in-plea-for-missionaries-archbishop-calls-on-students-at.html | SPELLMAN IN PLEA FOR MISSIONARIES; Archbishop Calls on Students at Mass in St. Patrick's to Choose Such Careers | True |  | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/leaves-general-mills.html | Leaves General Mills | True |  | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/care-of-prisoners-still-irks-french-visits-to-camps-at-invitation.html | CARE OF PRISONERS STILL IRKS FRENCH; Visits to Camps at Invitation of U.S. Authorities Seem to Add to Resentment | True | By Wireless To the New York Times. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/louisa-e-russell-bride-of-officer-wears-white-satin-at-wedding-in-c.html | LOUISA E. RUSSELL BRIDE OF OFFICER; Wears White Satin at Wedding in Church of the Epiphany to Lieut. E. H, Jones, Army SHE HAS FOUR ATTENDANTS Mrs. C. S. Whitman Jr. Honor atron for Sister -- Rev. D, R. Jones Son's Best Man | True |  | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/article-7-no-title.html | Article 7 -- No Title | True |  | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/rice-tops-southwestern-secondstringers-set-pace-in-187-football.html | RICE TOPS SOUTHWESTERN; Second-Stringers Set Pace in 18-7 Football Victory | True |  | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/new-postal-finance-station.html | New Postal Finance Station | True |  | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/last-day-in-war-dad-writes-baby-before-death-in-action-captain.html | LAST DAY IN WAR, DAD WRITES BABY; Before Death in Action Captain Tells Her 'How Important a Little Lady' She Is | True |  | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/union-threatens-wide-phone-tieup-national-chief-predicts-sympathy.html | UNION THREATENS WIDE PHONE TIE-UP; National Chief Predicts Sympathy Halt in 40 States as Memphis Strike Is Voted | True |  | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/asks-million-for-baby-young-war-widow-says-she-was-talked-into.html | ASKS MILLION FOR BABY; Young War Widow Says She Was 'Talked Into' Adoption Plan | True |  | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/german-village.html | GERMAN VILLAGE | True | ARTHUR EILENBERG. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/smith-opera-fete-to-be-held-dec-27-marriage-of-figaro-will-aid.html | SMITH OPERA FETE TO BE HELD DEC. 27; ' Marriage of Figaro' Will Aid Scholarship Fund of Club -- Mrs. Tweed Chairman | True |  | C1B 652910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/rs-louie-gatling-ried-in-capitali_-_-descendant-of-gun-inventorj-w.html | RS. LOUIE GATLING RIED IN CAPITALI__; Descendant of Gun InventorJ Wed to Lieut. Ferdinand IR. White of the Army DR. J. W. SUTER OFFICIATES Lieut. George Cook 3d of Navy Best Man for Bridegroom, Kin of John A, Roebling | True | Special to Ngw Yot. 'rx3,n. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/papers-in-23-states-to-continue-drive-to-spur-pulpwood-output.html | Papers in 23 States to Continue Drive to Spur Pulpwood Output; Advertising to Be Placed in 825 in 1945 to Coordinate Industry Activities With Country Agents, Farm Groups, Others | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/joy-m-schuyler-a-bride-wed-in-westportconnto-lieut-john-p-wakeman.html | JOY M. SCHUYLER A BRIDE; Wed in WestportConn.,to Lieut. John P. Wakeman of Navy | True | Special to TZ NZW YOU TIMzs. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/the-dance-current-events.html | THE DANCE: CURRENT EVENTS | True | By John Martin | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/designa-lively-art.html | DESIGN-A LIVELY ART | True | By Virginia Pope | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/blanket-shortage-continues-acute-some-mills-behind-on-army-orders.html | BLANKET SHORTAGE CONTINUES ACUTE; Some Mills Behind on Army Orders Resulting in Cut of Civilian Deliveries | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/mkay-is-indicted-in-race-bill-case-exepublican-committeeman.html | M'KAY IS INDICTED IN RACE BILL CASE; Ex-Republican Committeeman Accused of Plot to Corrupt Michigan Legislature | True | Special to THE NEW YORK TIMES. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/warships-speeded-by-federal-yards-korndorff-tells-of-the-great.html | WARSHIPS SPEEDED BY FEDERAL YARDS; Korndorff Tells of the Great Strides in Prefabrication During 3 Years of War | True | By Arthur H. Richter | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/notes-on-science-latex-is-secured-from-dandelion-searchlight-beam.html | NOTES ON SCIENCE; Latex Is Secured From Dandelion -- Searchlight Beam Now Invisible | True | W.K. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/on-giving-books-for-christmas-a-discourse-on-the-subtle-pleasures.html | ON GIVING BOOKS FOR CHRISTMAS; A Discourse on the Subtle Pleasures They Afford Both Giver and Receiver Christmas Giving Christmas Giving | True | By Irwin Edman | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/chemistrys-gifts-to-postwar-living.html | Chemistry's Gifts to Post-War Living | True | W.K. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/st-georges-church-bazaar.html | St. George's Church Bazaar | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/3-polish-villages-wiped-out.html | 3 Polish Villages Wiped Out | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/mme-andre-malraux-dead.html | Mme. Andre Malraux Dead | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/jackson-holter.html | Jackson -- Holter | True | Special to NrW No1 1. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/accounting-change-to-cut-cost-urged-plan-based-on-unit-overhead.html | ACCOUNTING CHANGE TO CUT COST URGED; Plan Based on Unit Overhead Outlined by Shoe Chain Head for Scientific Pricing MARK-UP MAY BE AFFECTED May Revise System So That Each Product Will Share Distribution Expense | True | By Thomas F. Conroy | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/chinese-urge-americans-to-bomb-tokyo-shrines.html | Chinese Urge Americans To Bomb Tokyo Shrines | True | By the United Press. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/modern-interiors.html | Modern Interiors | True | By Mary Roche | C1B 652910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/reading-rehearsals-experiment-started-here-last-year-to-be.html | READING REHEARSALS; Experiment Started Here Last Year to Be Continued on a Broader Scale | True | By Olin Downes | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/war-memorials.html | WAR MEMORIALS | True | C. VALENTINE KIRBY, | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/palmettos-and-gators-that-vanishing-eden-a-natufalists-florida-by.html | Palmettos And 'Gators; THAT VANISHING EDEN. A Natufalist's Florida. By Thomas Barbour. 260 pp. Boston: Ule, Brown & Co. An Atlantic Monthly Press Book. $3, | True | By Stetson Kennedy | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/mbs-alrert-vander-veer.html | MBS. .ALRERT VA.NDER VEER.] | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/cotton-declines-its-range-narrow-losses-up-to-7-points-shown.html | COTTON DECLINES; ITS RANGE NARROW; Losses Up to 7 Points Shown -- Southern Selling One of Depressing Factors | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/12-bequests-going-to-the-neediest-gifts-received-from-men-and-women.html | 12 BEQUESTS GOING TO THE NEEDIEST; Gifts Received From Men and Women Who Wanted to Aid Even After Death DRIVE OPENS NEXT SUNDAY Fund Shares $150,000 Trusts Set Up by Edwin Burke, Former Playwright | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/homo-not-yet-sapiens-the-golden-rooms-by-vardis-f-shr-24-pd-new.html | Homo, Not Yet Sapiens; THE GOLDEN ROOMS. By Vardis F, shr. ]24 pD New YorE: The Vangu.ra Prr,s S'..'0 Man Before the Dawn of History | True | By Gerald Heard Author of "Pain, Sex and Time." | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/rye-prices-break-after-early-rise-finish-unchanged-to-34c-off.html | RYE PRICES BREAK AFTER EARLY RISE; Finish Unchanged to 3/4c Off -- Losses in Corn Larger -Only Wheat Gains RYE PRICES BREAK AFTER EARLY RISE | True | Special to THE NEW YORK TIMES. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/auto-union-radio-plan-called-educational-it-aims-to-benefit.html | Auto Union Radio Plan Called Educational; It Aims to Benefit Everyone, Officials Say | True | Special to THE NEW YORK TIMES. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/son-born-to-marshall-greens.html | Son Born to Marshall Greens | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/changes-sought-by-dog-fanciers-thorough-kennel-club-review-of-show.html | CHANGES SOUGHT BY DOG FANCIERS; Thorough Kennel Club Review of Show and Field Competition Problems Urged | True | By Henry E. Ilsley | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/russian-the-texts-of-the-days-communiques-on-the-war.html | Russian; The Texts of the Day's Communiques on the War | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/cruiser-brooklyn-is-home-from-war-gone-15-months-she-didnt-get-a.html | CRUISER BROOKLYN IS HOME FROM WAR; Gone 15 Months, She Didn't Get a Scratch at Salerno, Anzio or the Riviera | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/renaissance-art-sold-works-of-saxon-italian-and-flemish-masters.html | RENAISSANCE ART SOLD; Works of Saxon, Italian and Flemish Masters Auctioned | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/55-survivors-of-torpedoed-american-ship-forced-by-japanese-to-run.html | 55 Survivors of Torpedoed American Ship Forced by Japanese to Run Death Gantlet | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/nineteenthcentury-botanists-american-botany-18731892-decades-of.html | Nineteenth-Century Botanists; AMERICAN BOTANY, 1873-1892: DECADES OF TRANSITION. By Andrew Denny Rodgers 3d. 340 pp. Princeton, N.J.: Princeton University Press. $3.75. | True | By George R. Stewart | C1B 652910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/new-shell-plants-to-cost-500000000-approved-by-wpb-this-is-the-only.html | NEW SHELL PLANTS TO COST $500,000,000 APPROVED BY WPB; This Is the Only Way to Provide Mortar Ammunition Needed by the Infantry, Krug Says DRIVE ON JAPAN STRESSED Consumers' Goods, Including Autos, Will Be Delayed After Germany Falls, He Asserts NEW SHELL PLANTS APPROVED BY WPB | True | By Charles E. Eganspecial To the New York Times. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/wsa-sees-handicap-in-labor-shortage-house-group-studies-effects-of.html | WSA SEES HANDICAP IN LABOR SHORTAGE; House Group Studies Effects of Declining Number of Workers in Shipyards | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/big-bombers-pound-coblenz-rail-yard-us-fighters-down-28-planes-from.html | BIG BOMBERS POUND COBLENZ RAIL YARD; U.S. Fighters Down 28 Planes From a Revived Luftwaffe -- RAF Hits Dortmund Plant BIG BOMBERS POUND COBLENZ RAIL YARD | True | By Raymond Daniellby Wireless To the New York Times. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/conductor-excels-in-die-walkuere-szell-gives-notable-reading-of.html | CONDUCTOR EXCELS IN 'DIE WALKUERE'; Szell Gives Notable Reading of Opera at the Metropolitan -- Janssen, Melchior Please | True | By Olin Downes | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/5-doolittle-fliers-flee-from-russia-tokyo-raiders-ride-to-iran-in.html | 5 DOOLITTLE FLIERS FLEE FROM RUSSIA; Tokyo Raiders Ride to Iran in Truck When Interned Near the Frontier | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/lived-for-days-on-two-coconuts.html | Lived for Days on Two Coconuts | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/virginia-defeats-no-carolina-267-duda-makes-two-touchdowns-as.html | VIRGINIA DEFEATS NO. CAROLINA, 26-7; Duda Makes Two Touchdowns as Cavaliers Even Series at 23 Victories Each | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/minds-and-bodies-restored-by-army-individualized-therapy-keeps-pace.html | MINDS AND BODIES RESTORED BY ARMY; Individualized Therapy Keeps Pace With Surgical Care for Those Mutilated in War ZEST FOR RENEWING LIFE Handicrafts, Hobbies and Discussions Point Way to Re-entering World on Own | True | By Meyer Bergerspecial To the New York Times. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/service-for-wall-sts-heroes.html | Service for Wall St.'s Heroes | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/pioneers-in-palestine-cooperative-living-in-palestine-by-henrlk-f.html | Pioneers in Palestine; COOPERATIVE LIVING IN PALESTINE. By Henrlk F. Infield. 192 pp. New York: 1he Dryden Press. $3. | True | By Hans Kohn | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/adoption-service-plans-tea-dance-aides-of-spencechapin-fete-on-dec.html | ADOPTION SERVICE PLANS TEA DANCE; Aides of Spence-Chapin Fete on Dec. 21 to Be Honored at Party Tomorrow | True | | C1B 652910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/hoppe-will-defend-threecushion-laurels-in-world-tourney-starting.html | Hoppe Will Defend Three-Cushion Laurels In World Tourney Starting Here Tonight | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/georgia-tech-sinks-georgia-440-and-captures-southeastern-title.html | Georgia Tech Sinks Georgia, 44-0, And Captures Southeastern Title; GEORGIA TECH WINS FROM GEORGIA, 44-0 | True | By the United Press. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/vanhorn-purdy.html | VanHorn -- Purdy | True | SpcAaJ to THE NEW YOP. K TIMgl | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/miss-lucy-a-mlaugitlin.html | MISS LUCY A. M'LAUGI:tLI'N' | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/board-faces-hard-task-in-selling-war-surplus-largest-store-of.html | BOARD FACES HARD TASK IN SELLING WAR SURPLUS; Largest Store of Things Ever Amassed Must Be Disposed Of Wisely | True | By Charles E. Egan | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/i-eunice-c-johnson-engaged-to-marry-sophomore-at-vassar-college.html | I EUNICE C. JOHNSON ENGAGED TO MARRY; ;Sophomore at Vassar College Will Be Bride of Ic. Rolla D. Campbell Jr. of Army | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/for-departing-gis.html | For Departing GI's | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/izvestia-skeptical-of-shifts-in-china-soviet-paper-says-reactionary.html | IZVESTIA SKEPTICAL OF SHIFTS IN CHINA; Soviet Paper Says Reactionary Forces Still Block Unity for Resistance to Japan | True | By Wireless To the New York Times. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/f-l-gowles-dead-insurance-man-60-had-been-vice-president-of-the.html | F. L. GOWLES DEAD; INSURANCE MAN, 60; Had Been Vice President of the Glens Falls Co. and Its Affiliates for 12 Years | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/cat-show-gives-100-to-child-care-exhibition-closes-with-cup.html | CAT SHOW GIVES $100 TO CHILD CARE; Exhibition Closes, With Cup Bestowed Upon Corp. Gussie, Pet of the Army | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/richardson-phillips.html | Richardson -- Phillips | True | Special to Ts Nw YOK TIMZS. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/roosevelt-wedding-near-colonel-and-actress-fly-to-grand-canyon-for.html | ROOSEVELT WEDDING NEAR; Colonel and Actress Fly to Grand Canyon for Ceremony Today | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/for-world-recovery.html | FOR WORLD RECOVERY | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/rosecran___ss-st__ratton-i-kansas-insurance-man-82-wasi-father-of-a.html | ROSECRAN___SS ST__RATTON I; Kansas Insurance Man, 82, WasI , Father of A. P. Secretary I | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/helicopter-crashes-into-bay.html | Helicopter Crashes Into Bay | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/maj-r-f-pattepson.html | MAJ. R. F. PATTEPSON | True | SpecIai to T NL-W NO.X TIMES, | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/burma-road-town-is-won-by-chinese-americans-aid-in-the-drive-to.html | BURMA ROAD TOWN IS WON BY CHINESE; Americans Aid in the Drive to Chefang to Open Highway Near the Frontier | True | | C1B 652910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/rise-in-the-draft-doubted-by-state-gen-brown-expects-quotas-to.html | RISE IN THE DRAFT DOUBTED BY STATE; Gen. Brown Expects Quotas to Continue at Present Levels Unless Crisis Develops | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/antischoenberg.html | Anti-Schoenberg | True | FREDERICK E. LOWELL | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/the-facts-of-life-ourselves-unborn-an-embryologists-essay-on-man-by.html | The Facts Of Life; OURSELVES UNBORN: An Embryologist's Essay on Man. By George W. Corner. 188 pp. New Haven: Yale University Press. $3. | True | By M.f. Ashley Montagu | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/concert-to-aid-hospital.html | Concert to Aid Hospital | True | Spect to Tz Nv You | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/-not-here-theres-the-spot-for-the-picnic.html | " NOT HERE -- THERE'S THE SPOT FOR THE PICNIC" | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/revolutionary-phase-of-world-war-ii-begins-political-unrest-appears.html | REVOLUTIONARY PHASE OF WORLD WAR II BEGINS; Political Unrest Appears in Lands Freed From the German Invader | True | By John MacCormacby Wireless To the New York Times. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/nuns-urged-to-vote.html | Nuns Urged to Vote | True | By Wireless To the New York Times. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/the-germans-hear-a-new-masters-voice-americans-must-give-orders-to.html | The Germans Hear A New Master's Voice; Americans must give orders to win the respect of a spineless people who know no law except force. A Master's Voice A New Master's Voice A Master's Voice | True | By Sgt. Stefan Heymwith the U.s. Army In Germany. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/use-of-reserves-in-social-security-excess-funds-shown-to-be-lent-to.html | USE OF RESERVES IN SOCIAL SECURITY; Excess Funds Shown to Be Lent to the Government for Current Expenses ENGLISH SYSTEM DIFFERS Virtually on Pay-as-You-Go Basis -- Effect on Employees if Tax Here Increases USE OF RESERVES IN SOCIAL SECURITY | True | By Godfrey N. Nelson | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/turtle-bay-school-to-benefit-by-play.html | TURTLE BAY SCHOOL TO BENEFIT BY PLAY | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/elisabeth-schumann-sings-at-town-hall.html | ELISABETH SCHUMANN SINGS AT TOWN HALL | True | R.L. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/great-offensive-grinding-ahead-victory-on-the-west-front-now-seems.html | GREAT OFFENSIVE GRINDING AHEAD; Victory on the West Front Now Seems to Depend on Present Kind of Dogged Fighting VITAL ZONES THREATENED | True | By Drew Middletonby Wireless To the New York Times. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/-we-know-what-well-get-for-christmas.html | " WE KNOW WHAT WE'LL GET FOR CHRISTMAS" | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/neither-snow-nor-rain-indianapolis-symphony-trudges-three-miles-to.html | NEITHER SNOW NOR RAIN; Indianapolis Symphony Trudges Three Miles to Concert | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/transplanting-adano-adaptation-hurdles-in-hersey-novel-are.html | TRANSPLANTING 'ADANO'; Adaptation Hurdles in Hersey Novel Are Disclosed by the Hurdler | True | By Paul Osborn | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/building-project-metro-raises-a-replica-of-oscars-park-avenue.html | BUILDING PROJECT; Metro Raises a Replica of Oscar's Park Avenue Hostel on Its Own Back Lot | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/fliers-bomb-isles-to-protect-saipan-bonins-and-volcanos-are-hit-by.html | FLIERS BOMB ISLES TO PROTECT SAIPAN; Bonins and Volcanos Are Hit by Army and Marine Planes -- Other Targets Blasted | True | By George Horneby Telephone To the New York Times. | C1B 652910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/125-vet-loans-made-under-jersey-law-total-256500-since-passage-of.html | 125 VET LOANS MADE UNDER JERSEY LAW; Total $256,500 Since Passage of Measure July 1 to Enable Entering of Business | True | By James J. Nagle | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/bridge-rebidding-problem.html | BRIDGE: REBIDDING PROBLEM | True | By Albert H. Morehead | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/derringdo-the-bolinvars-by-marguerite-f-bytjss-387-pp-new-yorlc.html | Derring-Do; THE BOLINVARS. By Marguerite F. BytJss. 387 pp. New Yorlc: Henry Holt & Co. $], | True | By Beatrice Sherman | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/great-era-is-seen-for-us-investor-but-conditions-in-the-field-have.html | GREAT ERA IS SEEN FOR U.S. INVESTOR; But Conditions in the Field Have Caused Deep Concern Among Investment Bankers OPPORTUNITIES HELD VAST All at the Chicago Convention Agree There Will Be Foreign Opportunities for Capital | True | By Kenneth Austin | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/muhlenberg-shows-way-baldwin-stars-in-5327-victory-over-princeton.html | MUHLENBERG SHOWS WAY; Baldwin Stars in 53-27 Victory Over Princeton Quintet | | Special to THE NEW YORK TIMES. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/8-survive-sinking-of-us-submarine-ordeal-in-water-jungle-trek-and.html | 8 SURVIVE SINKING OF U.S. SUBMARINE; Ordeal in Water, Jungle Trek and Rescue by Filipinos Related by Skipper | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/the-bard-vs-beethoven-music-for-the-man-who-enjoys-hamlet-by-bh.html | The Bard vs. Beethoven; MUSIC FOR THE MAN WHO ENJOYS "HAMLET." By B.H. Haggin. 128 pp. New York: Alfred A. Knopf. $2.75. | True | By Mark A. Schubart | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/kinseyhiscano.html | KinseyHiscano | True | peclal to TI Ngw Yolut llcS. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/east-side-housing-plans-extended-to-cover-25-waterfront-blocks-east.html | East Side Housing Plans Extended To Cover 25 Waterfront Blocks; EAST RIVER HOUSING TO COVER 25 BLOCKS | True | By Lee E. Cooper | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/next-moves-in-pacific-to-press-japan-closer-advance-by-way-of.html | NEXT MOVES IN PACIFIC TO PRESS JAPAN CLOSER; Advance by Way of Islands, or China, And a Blockade Are Possible ADMIRAL MITSCHER | True | By Lewis Wood | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/the-big-bills.html | THE BIG BILLS | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/deaths-in-airliner-crash-at-8.html | Deaths in Airliner Crash at 8 | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/french-get-norman-railroads.html | French Get Norman Railroads | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/philharmonic-in-repetition.html | Philharmonic in Repetition | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/a-discord-in-dixie-pitchfork-ben-tillman-south-carolinian-by.html | A Discord in Dixie; PITCHFORK BEN TILLMAN: South Carolinian. By Francis Butler Simkins. Illustrated with Photographs and Cartoons. Southern Biography Series. 577 pp. Baton Rouge, La.: Louisiana State University Press. $4.50. | True | By Virginius Dabney | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/raf-rockets-demolish-plant.html | RAF Rockets Demolish Plant | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/gas-in-dentistry-nitrous-oxide-is-called-unsafe-and-substitutes-are.html | Gas in Dentistry; Nitrous Oxide Is Called Unsafe And Substitutes Are Suggested | True | | C1B 652910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/president-pleads-to-put-peace-first-he-says-we-must-hold-to-that.html | PRESIDENT PLEADS TO PUT PEACE FIRST; He Says We Must Hold to That Objective While Continuing at Job of Winning War URGES WORKERS TO STICK Letter to Army and Navy Journal Stresses Cooperation Among United Nations | True | Special to THE NEW YORK TIMES. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/detroit-executive-offers-hemispheric-music-prize.html | Detroit Executive Offers Hemispheric Music Prize | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/rerbeqt-l-ripley.html | rERBEqT L. RIPLEY | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/hollywood-uses-the-scissors-more-about-the-hollywood-scene.html | HOLLYWOOD USES THE SCISSORS; MORE ABOUT THE HOLLYWOOD SCENE | True | By Fred Stanleyhollywood. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/miss-terpenning-wed-ro-jamsa-slak-jr.html | MISS TERPENNING WED ro JAMsA. SLAK JR. | True | I Special to Tm Nzw Nogx Tns. I | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/general-education-board-stresses-problems-facing-the-south-spent.html | General Education Board Stresses Problems Facing the South; Spent $2,584,276 in 1943 | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/review-1-no-title-turkey-for-christmas-by-marguerite-de-angeli.html | Review 1 -- No Title; TURKEY FOR CHRISTMAS. By Marguerite de Angeli Unpaged. Philadelphia: The Westminster Press. 75c. | True | By Anne T. Eaton | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/cold-to-stay-today-seasons-low-is-hit.html | Cold to Stay Today; Season's Low Is Hit | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/first-paid-president-for-coast-exchange.html | FIRST PAID PRESIDENT FOR COAST EXCHANGE | True | Special to THE NEW YORK TIMES | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/new-york.html | New York | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/drainage-for-soil-proper-balance-needed-between-porosity-and.html | DRAINAGE FOR SOIL; Proper Balance Needed Between Porosity And Water-Holding Capacity | True | By Ralph Bailey | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/mascara.html | Mascara | True | By Martha Parker | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/i-will-not-be-silent-said-lady-astor-and-she-has-kept-her-promise.html | I Will Not Be Silent,' Said Lady Astor; And she has kept her promise during her twenty-five years in Parliament. I Wfil Not Be Sfient' | True | By Ivor Thomas | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/the-world-of-music-regina-resnik-to-make-her-metropolitan-debut-in.html | THE WORLD OF MUSIC; Regina Resnik to Make Her Metropolitan Debut in 'Cavalleria Rusticana' | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/nazi-ship-torpedoed-off-sweden.html | Nazi Ship Torpedoed Off Sweden | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/many-parties-given-at-mayfair-dance-debutantes-of-this-season-and.html | MANY PARTIES GIVEN AT MAYFAIR DANCE; Debutantes of This Season and Last Honored at First of Assemblies for the Year SERVICE MEN ARE ESCORTS Student Officers Stationed in City Area Present -- Next Party on Dec. 30 | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/umw-scout___ss-wl-b-nickl-will-not-ask-reopening-of-pacts-on-basis.html | UMW SCOUT.__. SS WL. B 'NICK[=L'; Will Not Ask Reopening of Pacts on Basis of Steel Pay Rise | True | @p@?Jal to @ Nx-w Yo@ ru@zs. | C1B 652910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/archives/skinning-a-liberator-bomber-slacks-and-callouses-by-constance.html | Skinning a Liberator Bomber; SLACKS AND CALLOUSES. By Constance Bowman. Illustrated by Clare Marie Allen. I7S pp. New YorJI: Longmans, Green & Co. $2. | True | J.C. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/spinecurling-saga-of-the-polish-underground-story-of-a-secret-state.html | Spine-Curling Saga of the Polish Underground; STORY OF A SECRET STATE. By Jan Karski. 391 pp. Boston: Houghton Mifflin Co. $3. Polish Saga A Polish Saga | True | By Edward Whiting Fox Dept. of History, Harvard | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/abroad.html | ABROAD | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/alliance-with-russia-seen.html | Alliance With Russia Seen | True | By Wireless To the New York Times. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/stettinius-to-carry-out-dumbarton-oaks-program-as-secretary-of.html | STETTINIUS TO CARRY OUT DUMBARTON OAKS PROGRAM; As Secretary of State His First Task Is to Build the New World Security League | True | By Bertram Hulen | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/cultural-revival-sought-in-europe-united-nations-educators-are.html | CULTURAL REVIVAL SOUGHT IN EUROPE; United Nations Educators Are Agreed on Need for World Aid in Devastated Lands | True | By Benjamin Fine | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/the-lines-are-busy.html | The Lines Are Busy | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/honor-navy-soccer-team-named-leader-among-colleges-allstar-squad.html | HONOR NAVY SOCCER TEAM; Named Leader Among Colleges -- All-Star Squad Selected | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/british-factions-gird-for-election-social-security-debate-may-lay.html | BRITISH FACTIONS GIRD FOR ELECTION; Social Security Debate May Lay the Groundwork for Campaign Issues | True | By Wireless To the New York Times. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/dsc-to-chaplains-giving-lives-at-sea-two-protestants-including-dr.html | D.S.C. TO CHAPLAINS GIVING LIVES AT SEA; Two Protestants, Including Dr. Poling's Son, a Catholic and a Jew Are Honored | True | Special to THE NEW YORK TIMES. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/the-nation.html | THE NATION | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/cardinal-backs-french-reforms-suhard-favors-social-changes-urged-by.html | CARDINAL BACKS FRENCH REFORMS; Suhard Favors Social Changes Urged by Resistance Groups and New Catholic Party | True | By Harold Callenderby Wireless to the New York Times. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/1000club-members-bid-to-inauguration.html | 1,000-CLUB MEMBERS BID TO INAUGURATION | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/the-late-george-apley.html | THE LATE GEORGE APLEY' | True | By Lewis Nichols | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/tribute-to-composer.html | Tribute to Composer | True | ANNE HOUSTON | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/league-of-sacred-heart-mass.html | League of Sacred Heart Mass | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/british-bases-seen-in-greece-belgium-support-of-governments-in.html | BRITISH BASES SEEN IN GREECE, BELGIUM; Support of Governments in Freed Countries Attributed to Pledges of Grants | True | By Wireless To the New York Times. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/mrs-charles-clark-massachusetts-club-womanformer-carnegie-librarian.html | MRS. CHARLES CLARK; Massachusetts Club Woman-Former Carnegie Librarian | True | Special to Tin= NEw YoP. TLzS. | C1B 652910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/moscow-reveals-more-of-its-foreign-policy-france-represented-by-de.html | MOSCOW REVEALS MORE OF ITS FOREIGN POLICY; France, Represented by De Gaulle, Is To Figure in New European Line-Up | True | By Raymond Daniellby Wireless To the New York Times. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/gandhi-to-rest-dec-4-to-31.html | Gandhi to Rest Dec. 4 to 31 | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/to-handle-soviet-music-leeds-gets-exclusive-rights-in-americas-to.html | TO HANDLE SOVIET MUSIC; Leeds Gets Exclusive Rights in Americas -- To Act as Agent | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/italy-faces-a-continuing-crisis-no-government-seems-likely-to.html | ITALY FACES A CONTINUING CRISIS; No Government Seems Likely to Surmount Its Difficulties | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/yuletide-history-the-story-of-the-christmas-tree-told-by-hertha.html | Yuletide History; THE STORY OF THE CHRISTMAS TREE. Told by Hertha Pauli. Illustrated by William Wiesner. 69 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/the-flame.html | THE FLAME | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/she-fell-among-actors-by-james-warren-207-pp-new-york-crime.html | SHE FELL AMONG ACTORS. By James Warren. 207 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/heads-chemical-society-roger-adams-elected-chairman-of-the-board-of.html | HEADS CHEMICAL SOCIETY; Roger Adams Elected Chairman of the Board of Directors | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/new-majors-in-government-and-international-affairs.html | New Majors in Government And International Affairs | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/mrs-c-herrick-dies-wrote-cook-books-85.html | MRS. C. HERRICK DIES; WROTE COOK BOOKS, 85 | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/the-sotherns.html | The Sotherns | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/knuds-calls-for-work-americans-should-take-another-look-at-the-war.html | KNUDS CALLS FOR WORK; Americans Should Take Another Look at the War, He Says | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/al-saw-big-gain-in-night-baseball-1328310-fans-turned-out-for-133.html | A.L. SAW BIG GAIN IN NIGHT BASEBALL; 1,328,310 Fans Turned Out for 133 Nocturnal Games During 1944 Season | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/age-of-the-universe-based-on-expansion-theory-given-as-90000000000.html | Age of the Universe, Based on Expansion Theory, Given as 90,000,000,000 Years | True | By Waldemar Kaempffert | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/germans-now-led-by-expert-hands-high-american-staff-officer-says.html | GERMANS NOW LED BY EXPERT HANDS; High American Staff Officer Says Professional Soldiers Have Replaced Hitler GERMANS NOW LED BY EXPERT HANDS | True | By Harold Dennyby Wireless To the New York Times. | C1B 652910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/reapportionment-elections.html | Reapportionment Elections | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/reparations-to-jews-stressed-in-sermon.html | REPARATIONS TO JEWS STRESSED IN SERMON | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/superblocks.html | SUPER-BLOCKS | True | ROBERT F. BORG. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/mrs-elise-yawkey-wed-married-to-harry-d-watts-in-christ-church-by-d.html | MRS. ELISE YAWKEY WED; Married to Harry D. Watts in Christ Church by Dr. Sockman | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/emilio-osta-pianist-makes-debut-here.html | EMILIO OSTA, PIANIST, MAKES DEBUT HERE | True | N.S. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/miss-doris-gabler-wed-in-plainfield-has-3-sisters-as-attendants-at.html | MISS DORIS GABLER WED IN PLAINFIELD; Has 3 Sisters as Attendants at Marriage to Robert G. Lommel of Cincinnati | True | Special to THE NEW YORK TIMES. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/van-loon-concert-will-assist-fund-memorial-event-on-tuesday-to-help.html | VAN LOON CONCERT WILL ASSIST FUND; Memorial Event on Tuesday to Help Netherland-America Post-War Scholarships | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/public-interest-necessary.html | Public Interest Necessary | True | CLAIRE E. FISCHER | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/falcons-halt-rover-six-106.html | Falcons Halt Rover Six, 10-6 | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/trains-for-service-men-odt-permits-them-till-jan-15-to-carry-armed.html | TRAINS FOR SERVICE MEN; ODT Permits Them Till Jan. 15 to Carry Armed Forces Home | True | Special to THE NEW YORK TIMES. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendelspecial To the New York Times. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/john-mason-brown-reports-on-dday-many-a-watchful-night-by.html | John Mason Brown Reports on D-Day; MANY A WATCHFUL NIGHT. By Lieutenant John Mason Brown, U. S. N.R. Illustated. 218 pages. New York: Whittlesey House. $2.75. John Mason Brown -- and D-Day | True | By Frank S. Adams | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/slrlnner-wescott.html | Slrlnner -- Wescott | True | Fpecl to lrw YoP, E TLr.a. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/flying-bomb-from-nazis-speeds-over-eisenhower.html | Flying Bomb From Nazis Speeds Over Eisenhower | True | By the United Press. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/anne-strong-cooke-nurses-aide-fiancee-i-of-lieut-david-townley.html | Anne Strong Cooke, Nurse's Aide, Fiancee i Of Lieut. David Townley Brewster, Army | True | Specie'. to NEW YoP. x . | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/somewhere-calls-for-higher-output-says-industry-lags-behind-war.html | SOMEWHERE CALLS FOR HIGHER OUTPUT; Says Industry Lags Behind War Demands in 40% of Major Items on Our Program | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/strong-court-needed-dumbarton-oaks-plan-held-weak-on-this-necessity.html | Strong Court Needed; Dumbarton Oaks Plan Held Weak On This Necessity | True | JOSEPH E. RIDDER | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/morale-lifter-carl-by-alex-melancon-219-pp-new-yore-the-macmillan.html | Morale Lifter; CARL By Alex Melancon. 219 pp. New YorE: The Macmillan Company. $2.50. | True | By Jennings Rice | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/vote-count-continued-roosevelts-plurality-is-now-put-at-3363260.html | VOTE COUNT CONTINUED; Roosevelt's Plurality Is Now Put at 3,363,260 | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/red-berries-for-winter.html | RED BERRIES FOR WINTER | True | | C1B 652910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/saipan-cleansed-airplanes-sprayed-island-with-ddt-killing-every.html | Saipan Cleansed; Airplanes Sprayed Island With DDT, Killing Every Insect | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/diplomas-for-40-dogs-honors-to-be-bestowed-at-aspca-event-here.html | DIPLOMAS FOR 40 DOGS; Honors to Be Bestowed at A.S.P.C.A. Event Here Friday | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/lag-in-army-nurses-decried-by-mrs-luce.html | LAG IN ARMY NURSES DECRIED BY MRS. LUCE | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/women-ask-peace-at-world-parleys.html | WOMEN ASK PEACE AT WORLD PARLEYS | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/dr-speers-goes-to-alaska.html | Dr. Speers Goes to Alaska | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/neuroses-this-very-sun-by-edith-heel-144-pp-new-yor-crown.html | Neuroses; THIS VERY SUN. By Edith Heel. 144 pp. New Yor: Crown Publishers. SI 25. | True | JANE COBB. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/red-cross-clubs-aid-tired-on-leyte-many-handicaps-are-met-amid-mud.html | RED CROSS CLUBS AID TIRED ON LEYTE; Many Handicaps Are Met Amid Mud and Insects -- Improved Service Is Planned | True | By Turner Catledgeby Wireless To the New York Times. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/memorial-buildings.html | MEMORIAL BUILDINGS | True | OLGA M. PETERSON, | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/frankfort-heidelberg-yards-hit.html | Frankfort, Heidelberg Yards Hit | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/step-toward-peace-dumbarton-oaks-proposal-viewed-as-excellent-start.html | Step Toward Peace; Dumbarton Oaks Proposal Viewed As Excellent Start | True | MORTIMER HAYS | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/more-agreements-predicted.html | More Agreements Predicted | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/photography-at-war.html | PHOTOGRAPHY AT WAR | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/strasbourg-hails-eviction-of-enemy-armys-sound-trucks-spread-news.html | STRASBOURG HAILS EVICTION OF ENEMY; Army's Sound Trucks Spread News Throughout the City in Two Languages REINTEGRATION UNDER WAY French Begin Restoring Alsace to National Sovereignty -- Many Changes Seen | True | By Dana Adams Schmidtby Wireless To the New York Times. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/by-way-of-report.html | BY WAY OF REPORT | True | By A.h. Weiler | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/sec-approves-law-fees-175000-allowed-in-dissolution-of-utility.html | SEC APPROVES LAW FEES; $175,000 Allowed in Dissolution of Utility Concern | True | Special to THE NEW YORK TIMES. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/la-traviata.html | La Traviata' | True | R.L. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/ship-lines-status-in-air-is-at-crisis-legislative-and-executive.html | SHIP LINES STATUS IN AIR IS AT CRISIS; Legislative and Executive Branches Clash on Issue of Granting Permits HOUSE GROUP 'DECEIVED' Its Charge on 1938 CAA Law Brings Roosevelt Letter Backing Ban on Service | True | By John H. Criderspecial To the New York Times | C1B 652910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/bermuda-restores-home-guard-funds.html | BERMUDA RESTORES HOME GUARD FUNDS | True | By Cable To the New York Times. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/shaw-not-coming-to-us-issues-emphatic-denial-of-the-report-that-he.html | SHAW NOT COMING TO U.S.; Issues Emphatic Denial of the Report That He Plans Visit | True | By Wireless To the New York Times. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/more-state-funds-for-schools-urgd-cashmore-calls-for-revision-of.html | MORE STATE FUNDS FOR SCHOOLS URGED; Cashmore Calls for Revision of Friedsam Formula to Meet Present Conditions | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/the-upper-south-tobacco-leaders-disagree-on-causes-of-shortage.html | THE UPPER SOUTH; Tobacco Leaders Disagree on Causes of Shortage | True | By Virginius Dabney | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/molotoff-message-received-by-hull-it-voices-regret-that-health.html | MOLOTOFF MESSAGE RECEIVED BY HULL; It Voices Regret That Health Requires Retirement and Conveys Stalin's Regards | True | Special to THE NEW YORK TIMES. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/pacific-states-labor-developments-stirring-unrest-along-coast.html | PACIFIC STATES; Labor Developments Stirring Unrest Along Coast | True | By Lawrence E. Davies | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/gold-braid-shines-at-service-game-early-snow-gives-way-to-scoring.html | GOLD BRAID SHINES AT SERVICE GAME; Early Snow Gives Way to Scoring Flurry -- Navy Goat Arrives in High Style GOLD BRAID SHINES AT SERVICE GAME | True | By Louis Effratspecial To the New York Times. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/cause-of-cynicism.html | CAUSE OF CYNICISM | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/allied-troops-use-in-belgium-upheld-head-of-shaef-mission-denies.html | ALLIED TROOPS' USE IN BELGIUM UPHELD; Head of SHAEF Mission Denies Soldiers Serve to Buttress Pierlot Government | True | By Wireless To the New York Times. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/not-in-army-regulations.html | NOT IN ARMY REGULATIONS | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/central-states-political-questions-linked-to-rising-farm-income.html | CENTRAL STATES; Political Questions Linked To Rising Farm Income | True | By Louther S. Horne | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/mama-who-is-remembered-most-people-who-see-the-play-are-likely-to.html | Mama' Who Is Remembered; Most people who see the play are likely to think of her only as Mady Christians. Mama' Is Remembered | True | By Elizabeth R. Valentine | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/danes-sabotage-nazi-troop-ships.html | Danes Sabotage Nazi Troop Ships | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/4h-club-congress-opens-hundreds-of-farm-boys-and-girls-attend-show.html | 4-H CLUB CONGRESS OPENS; Hundreds of Farm Boys and Girls Attend Show in Chicago | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/nutley-triumphs-by-60-lynch-scores-in-third-period-to-beat.html | NUTLEY TRIUMPHS BY 6-0; Lynch Scores in Third Period to Beat Belleville High | True | Special to THE NEW YORK TIMES. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/race-with-the-sun-by-granville-church-224-pp-new-york-ms-mill.html | RACE WITH THE SUN. By Granville Church. 224 pp. New York: M.S. Mill Company. $2. | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/shark-torpedoes-skiff-in-battle-with-anglers.html | Shark 'Torpedoes' Skiff In Battle With Anglers | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/evergreen-cuttings-some-that-root-easily-and-some-more-difficult.html | EVERGREEN CUTTINGS; Some That Root Easily and Some More Difficult Kinds Can Be Tried Out Now | True | By Victor H. Ries | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/gemmeltrumbauer.html | GemmelTrumbauer | True | Special to THE NEW YOLq TIMZS. | C1B 652910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/business-outlook-found-reassuring-little-change-in-picture-noted-by.html | BUSINESS OUTLOOK FOUND REASSURING; Little Change in Picture Noted by Purchasing Agents Except in Middle West | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/packers-threaten-meat-strike-here-retail-dealers-in-this-area-also.html | PACKERS THREATEN MEAT STRIKE HERE; Retail Dealers in This Area Also May Close Owing to Accumulation of Grievances OPA REGULATIONS SCORED Ceiling on Livestock Declared Necessary -- Diversion to Black Market Seen | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/chinese-in-philippines-rallied.html | Chinese in Philippines Rallied | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/italy-now-getting-us-relief-supplies-shiploads-arrive-after-many.html | ITALY NOW GETTING U.S. RELIEF SUPPLIES; Shiploads Arrive After Many Obstacles Are Overcome -- Taylor Engineered Task | True | BY Wireless To the New York Times. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/teresa-wright-has-a-son.html | Teresa Wright Has a Son | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/civil-goods-from-us-reach-philippines.html | CIVIL GOODS FROM U.S. REACH PHILIPPINES | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/giants-are-picked-to-check-redskins-bitter-rivals-meet-at-the-polo.html | GIANTS ARE PICKED TO CHECK REDSKINS; Bitter Rivals Meet at the Polo Grounds Today -- Tigers and Eagles at Philadelphia GIANTS ARE PICKED TO CHECK REDSKINS | True | By William D. Richardson | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/seize-third-of-juelich.html | Seize Third of Juelich | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/a-rebel-and-his-end-behold-trouble-by-grenville-lfics-3410-pp-n4tw.html | A Rebel and His End; BEHOLD TROUBLE. By Grenville l-fics. 3410 pp. N4tw Yorlr: To MocmiUen Company. $2.7S. | True | By William du Bois | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/ethel-colt-married-daughter-of-actress.html | ETHEL COLT MARRIED; DAUGHTER OF ACTRESS | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/yule-gifts-to-prisoners-ship-takes-million-packages-for-americans.html | YULE GIFTS TO PRISONERS; Ship Takes Million Packages for Americans in Germany | True | Special to THE NEW YORK TIMES. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/6-japanese-barges-sunk-new-zealand-fliers-attack-enemy-base-near.html | 6 JAPANESE BARGES SUNK; New Zealand Fliers Attack Enemy Base Near Rabaul | True | By Cable To the New York Times. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/500-watch-skills-of-blind-workers-clergymen-and-students-urged-to.html | 500 WATCH SKILLS OF BLIND WORKERS; Clergymen and Students Urged to Tell of Opportunities for Sightless Veterans | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/mrs-harry-ward-gregg.html | MRS. HARRY WARD GREGG | True | Special to T Nv Yo- Trr. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/oklahoma-downs-nebraska-31-to-12-scores-four-times-in-first-half.html | OKLAHOMA DOWNS NEBRASKA, 31 TO 12; Scores Four Times in First Half, Then Checks Huskers' Threatening Final Bid RETAINS BIG SIX HONORS Dinkins, Lebow, Meason, Wooten, Sparkman Register for Sooners in Tense Clash | True | | C1B 652910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/memorial-bars-japanese-legion-post-erases-names-of-16-serving.html | MEMORIAL BARS JAPANESE; Legion Post Erases Names of 16 Serving United States | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/cigarette-makers-to-get-more-tobacco-under-allotment-of-record.html | Cigarette Makers to Get More Tobacco Under Allotment of Record Burley Crop | True | Special to THE NEW YORK TIMES. | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/c-o-orders-freight-cars.html | C. & O. Orders Freight Cars | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/a-just-peace.html | A JUST PEACE" | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/texas-christian-is-upset-9-to-6-southern-methodist-triumphs-over.html | TEXAS CHRISTIAN IS UPSET, 9 TO 6; Southern Methodist Triumphs Over Southwest Conference Champions at Dallas | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/masonic-home-funds-short.html | Masonic Home Funds Short | True | | C1B 652910 |
| 1944-12-03 | 1944-12-03 | https://www.nytimes.com/1944/12/03/archives/treasure-chest.html | Treasure Chest | True | | C1B 652910 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/new-cruiser-atlanta-put-into-commission.html | NEW CRUISER ATLANTA PUT INTO COMMISSION | True | Special to THE NEW YORK TIMES. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/financial-news-indices-level-for-thirty-industrial-shares-rises-02.html | FINANCIAL NEWS INDICES; Level for Thirty Industrial Shares Rises 0.2 to 112.3 for Week | True | By Wireless To the New York Times. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/arthur-j-ttittle-detroit-judge-70-member-of-federal-bench-for-32.html | ARTHUR J. TtITTLE, DETROIT JUDGE, 70; Member of Federal Bench for 32 Years Dies---Sentenced Max Stephan as Traitor | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/loses-title-after-10-years.html | Loses Title After 10 Years | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/advertising-news.html | Advertising News | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/world-air-pact-ready-for-parley-draft-of-convention-sets-up.html | WORLD AIR PACT READY FOR PARLEY; Draft of Convention Sets Up Organization and Machinery to Guide Civil Aviation | True | By Russell Porterspecial To the New York Times. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/south-seas-work-of-church-hailed-baddeley-asserts-in-sermon-here.html | SOUTH SEAS WORK OF CHURCH HAILED; Baddeley Asserts in Sermon Here Islands Are No Primitive Gardens of Eden | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/german-diary-shows-terror-of-us-guns.html | GERMAN DIARY SHOWS TERROR OF U.S. GUNS | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/miss-vivian-taylor-alumna-of-centenary-engaged-to-petty-officer-l-c.html | Miss Vivian Taylor, Alumna of Centenary, Engaged to Petty Officer L. C. Adams Jr. | True | Sl,,clal to Tmc Nxw YO T,,M. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/coffee-harvest-credit-guatemala-to-grant-million-for-crop-on-german.html | COFFEE HARVEST CREDIT; Guatemala to Grant Million for Crop on German Plantations | True | By Cable To the New York Times. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/vandenberg-holds-lloyd-george-errs.html | VANDENBERG HOLDS LLOYD GEORGE ERRS | True | | C1B 652911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/us-at-38-mark-in-war-loan-drive-latest-total-for-state-shows-only.html | U.S. AT 38% MARK IN WAR LOAN DRIVE; Latest Total for State Shows Only 18.3 Per Cent of OverAll Quota Has Been Raised U.S. AT 38% MARK IN WAR LOAN DRIVE | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/finnish.html | Finnish | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/miss-liberty-lure-for-more-visitors-nartime-attendance-mark-set-by.html | MISS LIBERTY LURE FOR MORE VISITORS; Nartime Attendance Mark Set by Statue's Admirers at Bedloes Island | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/datrioia-burdine-bcoe-engage-graduate-of-vassar-will-be-bride-of.html | DATRIOIA BURDINE BCOES ENGAGe); Graduate of Vassar Will Be Bride of John H. Notman, an Alumnus of Harvard | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/chrans-father-dies.html | C-hran's Father Dies | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/albania-charting-democratic-path-premier-hoxha-pledges-civil-rights.html | ALBANIA CHARTING DEMOCRATIC PATH; Premier Hoxha Pledges Civil Rights, Universal Suffrage -- Commends Yugoslavs | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/hits-peacetime-training-socialist-party-in-state-fears-it-may-bring.html | HITS PEACETIME TRAINING; Socialist Party in State Fears It May Bring 'Fascistization' | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/sanitation-men-ordered-into-jobs-of-school-strikers-union-head.html | SANITATION MEN ORDERED INTO JOBS OF SCHOOL STRIKERS; Union Head Defies La Guardia as 'Strike-Breaker,' Says He Uses 'Gestapo Methods' POLICE TO BE ON GUARD Mayor Declares 'Emergency,' Curbs Pickets -- Show-Down Is Expected Today SHOW-DOWN TODAY IN SCHOOL STRIKE | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/battle-for-germany.html | BATTLE FOR GERMANY | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/inquiry-on-schools-asked-by-teachers-afl-union-urges-city-council.html | INQUIRY ON SCHOOLS ASKED BY TEACHERS; AFL Union Urges City Council to Study the Policies of Board of Education ' LIMITED VISION' ALLEGED Officials Criticized for Turning Back Surplus Funds to the Municipal Treasury | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/business-parcels-bought-in-bronx-garage-buildings-and-warehouse-are.html | BUSINESS PARCELS BOUGHT IN BRONX; Garage Buildings and Warehouse Are Acquired in Investment Deals | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/work-for-handicapped-goodwill-industries-doubles-its-job-total-in.html | WORK FOR HANDICAPPED; Goodwill Industries Doubles Its Job Total in Year | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/chairmen-of-nlrb-and-wlb-to-confer-millis-and-davis-will-discuss.html | CHAIRMEN OF NLRB AND WLB TO CONFER; Millis and Davis Will Discuss Conflicts in Policies and Impending Legislation | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/tokyo-plane-plant-set-afire-by-b29s-bombing-in-clear-tokyo-plane.html | Tokyo Plane Plant Set Afire By B-29's, Bombing in Clear; TOKYO PLANE PLANT SET AFIRE BY B-29'S | True | Special to THE NEW YORK TIMES. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/chemical-firm-formed-jefferson-co-is-organized-by-texas-co-american.html | CHEMICAL FIRM FORMED; Jefferson Co, Is Organized by Texas Co., American Cyanamid | True | | C1B 652911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/soccer-americans-win-first-home-victory-42-over-kearny-celtics-in.html | SOCCER AMERICANS WIN; First Home Victory, 4-2, Over Kearny Celtics in 10 Years | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/pacs-expenses-in-jersey-spent-24001-it-received-and-has-deficit-of.html | PAC'S EXPENSES IN JERSEY; Spent $24,001 It Received and Has Deficit of $1,099 | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/sees-state-issue-in-public-utilities-consolidated-edison-official.html | SEES STATE ISSUE IN PUBLIC UTILITIES; Consolidated Edison Official Predicts Competition From Government Money | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/memorial-service-for-actors.html | Memorial Service for Actors | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/st-marys-tops-hayes-60-jasoneck-blocks-kick-and-carries-ball-over.html | ST. MARY'S TOPS HAYES, 6-0; Jasoneck Blocks Kick and Carries Ball Over to Win | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/czechoslovak-aid-mapped.html | Czechoslovak Aid Mapped | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/books-authors.html | Books -- Authors | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/irate-frenchwomen-protest-food-lack.html | IRATE FRENCHWOMEN PROTEST FOOD LACK | True | By Wireless To the New York Times. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/randolph-eleven-plays-here-dec-16-texans-to-face-2d-air-force-of.html | RANDOLPH ELEVEN PLAYS HERE DEC. 16; Texans to Face 2d Air Force of Denver at Polo Grounds in Bond Bowl Contest | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/bond-issue-retired-franklin-mortgage-and-title-guaranty-co-takes.html | BOND ISSUE RETIRED; Franklin Mortgage and Title Guaranty Co. Takes Action | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/perkinssherer.html | Perkins---Sherer | True | Special to TX Nzw YORK TIMr. S. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/series-n30-distribution.html | Series N-30 Distribution | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/dentists-to-meet-today-rear-admiral-lyle-to-tell-of-work-done-by.html | DENTISTS TO MEET TODAY; Rear Admiral Lyle to Tell of Work Done by His Corps | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/dr-f-t-marinetti-italian-author-67-early-associate-of-mussolini.html | DR. F. T. MARINETTI, ITALIAN AUTHOR, 67; Early' Associate of Mussolini, Also Known for Poems, Dies --Cited in 1st World War' | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/labor-shortage-cuts-hog-product-packing-demand-for-lard-is-strong.html | Labor Shortage Cuts Hog Product Packing; Demand for Lard Is Strong, Output Lags | True | Special to THE NEW YORK TIMES. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/new-orleans-cotton-futures-market-has-uneven-trend-after-midweek.html | NEW ORLEANS COTTON; Futures Market Has Uneven Trend After Midweek | True | Special to THE NEW YORK TIMES. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/admiral-byrd-calls-for-more-munitions.html | ADMIRAL BYRD CALLS FOR MORE MUNITIONS | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/20000-in-jewelry-gone-joe-penners-widow-reports-property-taken-from.html | $20,000 IN JEWELRY GONE; Joe Penner's Widow Reports Property Taken From Trunk | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/united-nations.html | United Nations | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/dsc-gives-capt-britt-his-third-high-honor.html | DSC GIVES CAPT. BRITT HIS THIRD HIGH HONOR | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 652911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/st-patricks-opens-40-hours-devotion.html | ST. PATRICK'S OPENS 40 HOURS DEVOTION | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/church-shift-announced-st-augustines-chapel-to-move-activities-to.html | CHURCH SHIFT ANNOUNCED; St. Augustine's Chapel to Move Activities to All Saints | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/186acre-estate-on-li-sold-by-mrs-harkness.html | 186-Acre Estate on L.I. Sold by Mrs. Harkness | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/west-kentucky-coal-to-retire-preferred.html | WEST KENTUCKY COAL TO RETIRE PREFERRED | True | Special to THE NEW YORK TIMES. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/news-of-food-tokay-wine-date-loaf-unusual-delicacy-excellent-as.html | News of Food; Tokay Wine Date Loaf, Unusual Delicacy, Excellent as Between-Meal Refreshment | True | By Jane Holt | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/ickes-limns-lures-of-national-parks-but-detailed-picture-of-winter.html | ICKES LIMNS LURES OF NATIONAL PARKS; But Detailed Picture of Winter Attractions Is Silent on War Travel Restraints | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/grouthunt.html | Grout--Hunt | True | Spectal to Ngw Yo,zL: [.-4gs. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/catholic-society-marks-100th-year-league-of-sacred-heart-with.html | CATHOLIC SOCIETY MARKS 100TH YEAR; League of Sacred Heart, With 6,000,000 Members in U.S., Is Praised by Gannon | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/guam-is-grateful-as-schools-reopen-women-19-to-25-years-of-age.html | GUAM IS GRATEFUL AS SCHOOLS REOPEN; Women 19 to 25 Years of Age Resume Senior High Work Interrupted by Japanese | True | By Clinton Greenby Wireless To the New York Times. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/named-vice-president-of-mutual-broadcasting.html | Named Vice President Of Mutual Broadcasting | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/davis-and-blanchard-stole-show-as-army-conquered-navy-eleven-their.html | Davis and Blanchard Stole Show As Army Conquered Navy Eleven; Their Great Play, Cadets' Reserve Strength in the Line and Improved T Execution Factors in Baltimore Triumph | True | By Allison Danzig | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/new-yorker-dead-in-air-crash.html | New Yorker Dead in Air Crash | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/charles-f-hammond-banker-lawyer-was-exhead-of-seneca-county-bar.html | CHARLES F. HAMMOND; Banker, Lawyer, Was Ex-Head of Seneca County Bar | True | Speal to T NEW YO TIM. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/brooklyn-parcels-sold-buildings-purchased-on-broadway-dean-st-and.html | BROOKLYN PARCELS SOLD; Buildings Purchased on Broadway, Dean St. and Bedford Ave. | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/afl-criticized-in-moscow-magazine-calls-its-boycott-of-union.html | AFL CRITICIZED IN MOSCOW; Magazine Calls Its Boycott of Union Meeting 'Backward' | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/chesletgh-h-briscoe.html | CHESLETGH H. BRISCOE | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/corynne-miller-engaged-forest-hills-girl-will-be-wed-to-dr-gene-h.html | CORYNNE MILLER ENGAGED; Forest Hills Girl Will Be Wed to Dr. Gene H. Stollerman | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/sports-of-the-times-the-monday-morning-quarterback.html | Sports of the Times; The Monday Morning Quarterback | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/soviet-organ-rules-out-otto.html | Soviet Organ Rules Out Otto | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/club-to-present-comedy-amateurs-to-give-penny-wise-tonight-opening.html | CLUB TO PRESENT COMEDY; Amateurs to Give 'Penny Wise' Tonight, Opening 61st Season | True | | C1B 652911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/cracking-plant-finished-sun-oil-adds-highoctane-units-to-marcus.html | CRACKING PLANT FINISHED; Sun Oil Adds High-Octane Units to Marcus Hook Refinery | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/flier-destroys-zero-in-air.html | Flier Destroys Zero in Air | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/savings-loan-unit-to-move.html | Savings Loan Unit to Move | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/frankfox.html | Frank--Fox | True | Decial to THE NEW YORIC FIM. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/interest-payment-ordered.html | Interest Payment Ordered | True | Special to THE NEW YORK TIMES. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/china-is-believed-in-her-worst-peril-chungking-sources-say-next-60.html | CHINA IS BELIEVED IN HER WORST PERIL; Chungking Sources Say Next 60 Days Will Decide Whether Foe Delivers Knockout CHINA'S PLIGHT WORSE CHINA IS BELIEVED IN HER WORST PERIL | True | By the United Press. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/essex-wins-glory-in-pacific-battles-fightingest-ship-in-navy-big.html | ESSEX WINS GLORY IN PACIFIC BATTLES; ' Fightingest Ship in Navy,' Big Carrier Starred in Every Major Engagement | True | By Robert Trumbullspecial To the New York Times. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/individuality-stressed-dr-bonnell-also-gives-steps-in.html | INDIVIDUALITY STRESSED; Dr. Bonnell Also Gives Steps in Self-Improvement Program | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/appeal-of-mail-order-house-for-workers-comes-a-cropper-in-greenwich.html | Appeal of Mail Order House for Workers Comes a Cropper in Greenwich Village Area | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/american-industrialists-tour-french-battlefront.html | American Industrialists Tour French Battlefront | True | Combined Allied Press Dispatch | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/canadiens-beat-hawks-21-chicago-victory-lets-montreal-regain-first.html | CANADIENS BEAT HAWKS, 2-1; Chicago Victory Lets Montreal Regain First Place | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/british-circulation-up-u9100000-rise-is-recorded-with-still-more-in.html | BRITISH CIRCULATION UP; u9,100,000 Rise Is Recorded, With Still More in Prospect LONDON MARKETS GET SCANT NOTICE | True | By Wireless To the New York Times. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/fliers-tell-of-fights.html | Fliers Tell of Fights | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/taft-and-omahoney-debate-peace-vote.html | TAFT AND O'MAHONEY DEBATE PEACE VOTE | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/youth-panel-on-unity-first-of-series-of-discussions-will-be-held.html | YOUTH PANEL ON UNITY; First of Series of Discussions Will Be Held Saturday | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/indian-fights-own-war-engineer-private-goes-on-forays-to-avenge.html | INDIAN FIGHTS OWN WAR; Engineer Private Goes on Forays to Avenge Wounded Companions | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/presidents-son-and-bride-after-wedding.html | PRESIDENT'S SON AND BRIDE AFTER WEDDING | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/a-job-just-starting.html | A Job Just Starting | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/allyn-company-expands-buys-trolley-and-bus-systems-of-richmond-and.html | ALLYN COMPANY EXPANDS; Buys Trolley and Bus Systems of Richmond and Norfolk, Va. | True | | C1B 652911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/julius-katchen-18-gives-piano-recital.html | JULIUS KATCHEN, 18, GIVES PIANO RECITAL | True | N.S. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/filipinos-win-on-samar.html | Filipinos Win on Samar | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/oconnellgordon.html | O'Connell--Gordon | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/jaeckle-out-to-stay-has-no-intention-of-reconsidering-resignation.html | JAECKLE OUT TO STAY; Has No Intention of Reconsidering Resignation as Chairman | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/premiere-tonight-of-hand-in-glove-psychological-melodrama-to-bow-at.html | PREMIERE TONIGHT OF 'HAND IN GLOVE'; Psychological Melodrama to Bow at Playhouse -- Elsom and Mather Featured | True | By Sam Zolotow | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/final-orders-sent-to-aliens-in-reich.html | FINAL ORDERS SENT TO ALIENS IN REICH | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/work-on-baudelaire-out-today.html | Work on Baudelaire Out Today | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/5-germans-to-hang-for-polish-murders.html | 5 GERMANS TO HANG FOR POLISH MURDERS | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/high-cost-causes-paramount-to-drop-the-flame-three-films-will-reach.html | High Cost Causes Paramount to Drop 'The Flame' -- Three Films Will Reach Midtown This Week | True | Special to THE NEW YORK TIMES. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/poultry-shortage-will-grow-worse-mayor-declares-he-tells-new.html | POULTRY SHORTAGE WILL GROW WORSE, MAYOR DECLARES; He Tells New Yorkers They Will Have to Do Without Because of Needs of Armed Forces SUGAR SCARCITY TO STAY Commerce Department Reports an 'Unprecedented Drain' on Stocks in the Nation POULTRY SHORTAGE WILL GROW WORSE | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/made-hall-of-fame-elector.html | Made Hall of Fame Elector | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/us-soldier-is-king-for-a-day-on-island.html | U.S. SOLDIER IS KING FOR A DAY ON ISLAND | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/thebom-debut-here-in-opera-next-week-mezzosoprano-will-be-heard-as.html | THEBOM DEBUT HERE IN OPERA NEXT WEEK; Mezzo-Soprano Will Be Heard as Fricka in 'Die Walkuere' on Dec, 14 at Metropolitan | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/phone-strike-waits-on-union-call-here.html | PHONE STRIKE WAITS ON UNION CALL HERE | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/socialism-seen-as-danger-to-avoid-it-we-shall-have-to-further.html | Socialism Seen as Danger; To Avoid It We Shall Have to Further Private Enterprise, Prof. Fisher Says | True | IRVING FISHER | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/work-for-just-peace-is-urged-by-mintyre.html | WORK FOR JUST PEACE IS URGED BY M'INTYRE | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/bargain-box-plans-sale.html | Bargain Box Plans Sale | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/mrs-gresser-triumphs.html | Mrs. Gresser Triumphs | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/russian.html | Russian | True | | C1B 652911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/calls-for-revolt-against-paganism-dr-fosdick-sees-no-hope-for-the.html | CALLS FOR REVOLT AGAINST PAGANISM; Dr. Fosdick Sees No Hope for the World 'Save in Recovery of Spiritual Values' | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/dukelsky-dirman-give-song-program-composerpianist-and-soprano-offer.html | DUKELSKY, DIRMAN GIVE SONG PROGRAM; Composer-Pianist and Soprano Offer Old and New Melodies -- Air by Spohr Pleases | True | By Olin Downes | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/war-prisoners-kin-to-meet.html | War Prisoners' Kin to Meet | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/aged-man-with-24900-faints-in-street-pockets-reveal-cash-and-bread.html | Aged Man With $24,900 Faints in Street, Pockets Reveal Cash and Bread Scraps | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/dryingup-process-threatens-shirts-association-study-shows-most.html | DRYING-UP PROCESS THREATENS SHIRTS; Association Study Shows Most Critical Supply Situation During War Period | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/small-gain-cheers-several-divisions.html | SMALL GAIN CHEERS SEVERAL DIVISIONS | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/homes-sold-in-larchmont.html | Homes Sold in Larchmont | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/us-surplus-sales-bring-647-per-cent-october-transactions-by-four.html | U.S. SURPLUS SALES BRING 64.7 PER CENT; October Transactions by Four Agencies Realize $26,772,000 -- $708,690,000 in Stock AIRCRAFT BIGGEST ITEM Industrial Plants and Realty Also Large Factors -- Other War Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/europes-political-crisis.html | EUROPE'S POLITICAL CRISIS | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/corn-prices-rise-as-trading-spurts-december-shows-advance-of-more.html | CORN PRICES RISE AS TRADING SPURTS; December Shows Advance of More Than 8 Cents From Recent Low in Chicago | True | Special to THE NEW YORK TIMES. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/spys-sentence-doubled.html | Spy's Sentence Doubled | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/all-who-sent-1-to-mayor-will-get-84cent-refund.html | All Who Sent $1 to Mayor Will Get 84-Cent Refund | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/nations-corporate-income-lifted-by-oil-and-automobile-industries.html | Nation's Corporate Income Lifted By Oil and Automobile Industries; Reports of 265 Companies for Nine Months Show Small Total Change for All Outside Petroleum Field -- Steels Decline CORPORATE INCOME OF NATION LIFTED | True | By C.m. Reckert | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/mud-tests-nurses-at-field-hospital-wounded-attended-efficiently.html | MUD TESTS NURSES AT FIELD HOSPITAL; Wounded Attended Efficiently Behind French Front in Mire and Storm SURGERY TENT IS BUSIEST Veteran Medical Personnel at Task All Night to Keep Up With Incoming Litters | True | Special to THE NEW YORK TIMES. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/rev-solomon-rman.html | REV. SOLOMON rMAN | True | | C1B 652911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/british-film-not-banned-hays-says-western-approaches-has-not-been.html | BRITISH FILM NOT BANNED; Hays Says 'Western Approaches' Has Not Been Submitted | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/eleanor-van-h_-asan-web-bride-in-philadelphia-of-capt.html | ELEANOR VAN H_ ASAN WEB; Bride in Philadelphia of Capt, | True | { | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/brazilians-study-us-price-policies-cotton-export-subsidy-and-ban-on.html | BRAZILIANS STUDY U.S. PRICE POLICIES; Cotton Export Subsidy and Ban on Coffee Rise Here Are Criticized by Some BRAZILIANS STUDY U.S. PRICE POLICIES | True | By Wireless To the New York Times. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/french-violence-goes-on-sporadic-instances-reported-from-various.html | FRENCH VIOLENCE GOES ON; Sporadic Instances Reported From Various Areas | True | By Wireless To the New York Times. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/government-maturities-49667056926-in-year.html | Government Maturities $49,667,056,926 in Year | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/william-c-gloth.html | WILLIAM C. GLOTH | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/grain-shipments-set-mark-data-for-two-ontario-ports-show-big.html | GRAIN SHIPMENTS SET MARK; Data for Two Ontario Ports Show Big Increase | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/armynavy-journal-criticized-by-pravda.html | ARMY-NAVY JOURNAL CRITICIZED BY PRAVDA | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/van-raalte-calls-stock.html | Van Raalte Calls Stock | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/liberty-ship-named-for-norris.html | Liberty Ship Named for Norris | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/chailes-o-lott.html | CHAiLES O. LOTT | True | Special to TH Nzw Yo Tn.s. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/workers-desert-to-red-army.html | Workers Desert to Red Army | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/home-guard-ends-service-in-britain-thousands-honor-volunteers.html | HOME GUARD ENDS SERVICE IN BRITAIN; Thousands Honor Volunteers During Parade -- Eden Thanks U.S. for Arms | True | By Wireless To the New York Times. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/nam-meeting-here-to-discuss-war-aid.html | NAM MEETING HERE TO DISCUSS WAR AID | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/hillman-in-london-for-parley.html | Hillman in London for Parley | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/new-postal-station-to-open.html | New Postal Station to Open | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/vote-twilight-tear-horse-of-the-year.html | VOTE TWILIGHT TEAR 'HORSE OF THE YEAR' | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/pay-rise-planned-for-transit-union-mayor-says-increases-will-go-to.html | PAY RISE PLANNED FOR TRANSIT UNION; Mayor Says Increases Will Go to Lower Wage Groups 'a Little Later, but Not Now' OPA DIVISION IS 'SPANKED' La Guardia Charges Meddling to Rent Control Office in No-Heat Complaints | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/william-h-peterken.html | WILLIAM H. PETERKEN | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/st-cecilia-ties-0-to-0-held-even-by-union-hill-after-winning-25.html | ST. CECILIA TIES, 0 TO 0; Held Even by Union Hill After Winning 25 Straight | True | Special to THE NEW YORK TIMES. | C1B 652911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/brooklyn-navigator-injured.html | Brooklyn Navigator Injured | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/editor-of-bostonian-magazine.html | Editor of Bostonian Magazine | True | Special to THE NEW YORK TIMES. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/new-british-drive-succeeds-in-italy-supported-by-2500-planes-eighth.html | NEW BRITISH DRIVE SUCCEEDS IN ITALY; Supported by 2,500 Planes, Eighth Army Hurls Back Foe in Faenza Area | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/interstate-barriers-to-trade-criticized.html | INTERSTATE BARRIERS TO TRADE CRITICIZED | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/prisoners-food-goes-via-spain.html | Prisoners' Food Goes Via Spain | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/political-group-to-stay-new-jersey-independent-league-plans.html | POLITICAL GROUP TO STAY; New Jersey Independent League Plans Permanent Basis | True | Special to THE NEW YORK TIMES. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/abroad-jewels-of-hollands-art-illumine-a-cave.html | Abroad; Jewels of Holland's Art Illumine a Cave | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/10-killed-in-athens-as-leftists-march-eam-paraders-shot-in-defying.html | 10 KILLED IN ATHENS AS LEFTISTS MARCH; Eam Paraders Shot in Defying Government Ban -- Curfew Clapped on Capital 10 KILLED IN ATHENS AS LEFTISTS MARCH | True | By the United Press. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/nazis-looting-hungary-plants-shipped-to-reich.html | Nazis Looting Hungary; Plants Shipped to Reich | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/war-abets-tuberculosis-purchase-and-use-of-christmas-seals-urged-to.html | War Abets Tuberculosis; Purchase and Use of Christmas Seals Urged to Help Curb Disease | True | G.J. DROLET | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/spain-portugal-scored-russian-declares-that-they-keep-up-exports-to.html | SPAIN, PORTUGAL SCORED; Russian Declares That They Keep Up Exports to Germany | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/huge-export-need-seen-for-textiles-us-official-says-industry-is.html | HUGE EXPORT NEED SEEN FOR TEXTILES; U.S. Official Says Industry Is Getting Ready for Post-War Demand of 3 Billion Yards | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/aguirre-plans-election-salvador-presidents-move-held-effort-for.html | AGUIRRE PLANS ELECTION; Salvador President's Move Held Effort for Recognition | True | By Cable To the New York Times. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/maj-rf-patterson-killed.html | Maj. R.F. Patterson Killed | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/ernest-e-norris-to-speak.html | Ernest E. Norris to Speak | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/jackson-scores-at-chess.html | Jackson Scores at Chess | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/cigars-for-civilians-off-419512942-consumed-in-month-of-october.html | CIGARS FOR CIVILIANS OFF; 419,512,942 Consumed in Month of October, Institute Notes | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/michael-mgivep.html | MICHAEL MGIVEP | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/dr-hughes-dayton-physician-in-irvingtononhudson-since-1921-is-dead.html | DR. HUGHES DAYTON; Physician in Irvington-on-Hudson Since 1921 Is Dead at 71 | True | Special to THx NEW YO-X TIMr. S. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/lewis-g-rowand-had-inventor-and-metallurgist-worked-with-edison.html | LEWIS G. ROWAND Had; Inventor and Metallurgist Worked With Edison | True | | C1B 652911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/christmas-supply-of-liquor-larger-aside-from-scotch-situation-shows.html | CHRISTMAS SUPPLY OF LIQUOR LARGER; Aside From Scotch Situation, Shows Big Improvement as Trade Holiday Nears | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/ribbentrop-is-said-to-face-dismissal-himmler-reported-planning-to.html | RIBBENTROP IS SAID TO FACE DISMISSAL; Himmler Reported Planning to Replace Foreign Minister With Seyss-Inquart | True | By George Axelssonby Wireless To the New York Times. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/resident-offices-report-on-trade-apparel-shortage-to-pinch-more.html | RESIDENT OFFICES REPORT ON TRADE; Apparel Shortage to Pinch More Than Previously Expected, Market Declares | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/7-ships-sunk-by-british-submarine-sceptre-credited-with-victories.html | 7 SHIPS SUNK BY BRITISH; Submarine Sceptre Credited With Victories in Northern Waters | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/marthur-forces-hit-enemys-ships-planes-and-naval-craft-sink-or.html | M'ARTHUR FORCES HIT ENEMY'S SHIPS; Planes and Naval Craft Sink or Damage 5 Freighters -- Lull in Leyte Rain Continues | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/no-easing-is-seen-in-curb-on-travel-military-needs-are-now-at-the.html | NO EASING IS SEEN IN CURB ON TRAVEL; Military Needs Are Now at the Highest Peak of Year, Says Pullman Traffic Head CAR SHORTAGE IS CITED Camp Movements Are Not So Large Now, but Casualties Must Be Carried | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/german.html | German | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/bainbridge-annexes-17th-straight-133.html | BAINBRIDGE ANNEXES 17TH STRAIGHT, 13-3 | True | Special to THE NEW YORK TIMES. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/snow-suits-for-children-to-increase-this-winter.html | Snow Suits for Children To Increase This Winter | True | By the United Press. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/miss-barbara-beal-a-prospective-bride.html | MISS BARBARA BEAL A PROSPECTIVE BRIDE | True | Special to Tm Nzw Yo.x TrMZS. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/rumanian-plants-moved-to-russia-machinery-other-equipment-owned-by.html | RUMANIAN PLANTS MOVED TO RUSSIA; Machinery, Other Equipment Owned by Germans Is Taken Under Armistice Terms | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/france-may-seize-more-businesses.html | FRANCE MAY SEIZE MORE BUSINESSES | True | By Wireless To the New York Times. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/united-states.html | United States | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/smeterlin-finishes-series.html | Smeterlin Finishes Series | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/feedeeick-witscrhe-ben.html | FEEDEEICK WITScrHE, BEN | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/army-closes-fort-monmouth-pigeon-school-birds-got-too-much.html | Army Closes Fort Monmouth Pigeon School; Birds Got Too Much Publicity to Suit Officers | True | Special to THE NEW YORK TIMES. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/future-of-cotton-subject-of-inquiry-house-group-to-hear-spokesmen.html | FUTURE OF COTTON SUBJECT OF INQUIRY; House Group to Hear Spokesmen of Many Interests on Problem, Starting Today | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/new-york-flier-listed-as-dead.html | New York Flier Listed as Dead | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/hardest-mission-to-tokyo.html | Hardest Mission to Tokyo | True | | C1B 652911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/labor-corps-drafted-into-army.html | Labor Corps Drafted Into Army | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/marshall-hoped-for-dec-7-victory-chief-of-staff-reveals-early-fall.html | MARSHALL HOPED FOR DEC. 7 VICTORY; Chief of Staff Reveals Early Fall Belief in German Defeat by Pearl Harbor Date | True | Special to THE NEW YORK TIMES. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/7-army-fliers-still-lost-in-gulf.html | 7 Army Fliers Still Lost in Gulf | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/new-air-service-launched.html | New Air Service Launched | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/war-into-peace.html | WAR INTO PEACE | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/funds-or-reconversion.html | FUNDS OR RECONVERSION | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/two-die-in-jersey-fire-mother-and-daughter-victims-in-apartment.html | TWO DIE IN JERSEY FIRE; Mother and Daughter Victims in Apartment Blaze | True | Special to THE NEW YORK TIMES. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/hoppe-wins-5043-in-title-cue-play-tops-marquez-as-3cushion-tourney.html | HOPPE WINS, 50-43, IN TITLE CUE PLAY; Tops Marquez as 3-Cushion Tourney Opens -- Greenleaf Beats Rubin by 50 to 43 | True | By Roscoe McGowen | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/asks-wider-discrimination-law.html | Asks Wider Discrimination Law | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/prince-andrew-63-of-greek-royalty-uncle-of-george-ii-is-dead-in.html | PRINCE ANDREW, 63, OF GREEK ROYALTY; Uncle of George II Is Dead in Monte CarloWas Banished After War With Turks | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/hump-cargo-rises-to-rush-burma-road.html | HUMP CARGO RISES TO RUSH BURMA ROAD | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/staten-island-homes-sold.html | Staten Island Homes Sold | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/ms-wrilim-t-tapley.html | MS. Wrl.Ll&M T. TA.PLEY | True | Special to Tin: Nzw Yo.z | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/raymonds-boat-in-front-scores-110-points-to-lead-in-series-at.html | RAYMOND'S BOAT IN FRONT; Scores 110 Points to Lead in Series at Larchmont | True | Special to THE NEW YORK TIMES. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/strategy-in-china-i-enemys-advances-cause-shift-possibly-to-direct.html | Strategy in China -- I; Enemy's Advances Cause Shift, Possibly to Direct Blow at Japan | True | By Hanson W. Baldwin | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/de-gaulle-tells-purpose-of-visit-wants-to-tighten-and-clarify.html | DE GAULLE TELLS PURPOSE OF VISIT; Wants to Tighten and Clarify Friendship With Russia for War and Peace | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/award-in-dog-show-to-winant-scottie.html | AWARD IN DOG SHOW TO WINANT SCOTTIE | True | Special to THE NEW YORK TIMES. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/rise-in-cheese-prices-is-sanctioned-by-opa.html | RISE IN CHEESE PRICES IS SANCTIONED BY OPA | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/careers-in-conservation.html | CAREERS IN CONSERVATION | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/houston-made-rpi-president.html | Houston Made R.P.I. President | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/rooms-in-homes-sought-churches-back-ywca-in-its-drive-to-help-young.html | ROOMS IN HOMES SOUGHT; Churches Back Y.W.C.A. in Its Drive to Help Young Women | True | | C1B 652911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/6-to-get-military-honors-medals-will-be-conferred-at-war-bond.html | 6 TO GET MILITARY HONORS; Medals Will Be Conferred at War Bond Ceremony Thursday | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/45-auto-plates-ready-these-go-on-sale-today-at-bureaus-throughout-.html | ' 45 AUTO PLATES READY; These Go On Sale Today at Bureaus Throughout the State | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/james-f-murray.html | JAMES F. MURRAY | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/dies-at-church-organ.html | Dies at Church Organ | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/dr-roy-s-perkins.html | DR. ROY S. PERKINS | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/augustus-h-hartnett-og-food-specialist-a-leading-exhibitor-of-irish.html | AUGUSTUS H. HARTNETT; )og Food Specialist a Leading Exhibitor of Irish Setters | True | Special to T] Nv yoPx . | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/steel-production-near-recent-peak-added-activity-in-war-goods.html | STEEL PRODUCTION NEAR RECENT PEAK; Added Activity in War Goods Likely to Extend Into 1945's First Quarter RATE EXPECTED TO RISE And Ingot Figure, the Trade Forecasts, Will Fluctuate More Often in Future | True | Special to THE NEW YORK TIMES. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/shortage-in-childrens-shoes-acute-here-more-babies-less-leather-to.html | Shortage in Children's Shoes Acute Here; More Babies, Less Leather, to Blame | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/triple-victor-in-show-iowa-man-wins-chicago-stock-award-3-times-in.html | TRIPLE VICTOR IN SHOW; Iowa Man Wins Chicago Stock Award 3 Times in a Row | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/poletti-on-way-to-washington.html | Poletti on Way to Washington | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/bulgarian.html | Bulgarian | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/bond-notes.html | BOND NOTES | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/expects-match-needs-to-be-met.html | Expects Match Needs to Be Met | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/fort-pierce-victor-76-navy-amphibs-top-third-air-gremlins-in-tampa.html | FORT PIERCE VICTOR, 7-6; Navy Amphibs Top Third Air Gremlins in Tampa Battle | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/congress-to-invite-fight-with-white-house-by-voting-to-freeze.html | Congress to Invite Fight With White House By Voting to Freeze Social Security Tax | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/philharmonic-repeats-program.html | Philharmonic Repeats Program | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/gum-explodes-in-mans-mouth.html | Gum Explodes in Man's Mouth | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/japanese.html | Japanese | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/brilliant-prints-from-mexico-for-mii-winter-wardrobes.html | BRILLIANT PRINTS FROM MEXICO FOR MII WINTER WARDROBES | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/french-traitors-in-reich-de-brinons-group-conducting-antially.html | FRENCH TRAITORS IN REICH; De Brinon's Group Conducting Anti-Ally Propaganda | True | By Wireless To the New York Times. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/economists-index-holds-average-of-commodity-prices-is-unchanged-at.html | ECONOMIST'S INDEX HOLDS; Average of Commodity Prices Is Unchanged at 117.9 | True | By Wireless to the New York Times. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 652911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/polish-committee-may-claim-authority.html | POLISH COMMITTEE MAY CLAIM AUTHORITY | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/store-deliveries-halted-safeway-suppliers-in-northern-new-jersey.html | STORE DELIVERIES HALTED; Safeway Suppliers in Northern New Jersey Out on Strike | True | Special to THE NEW YORK TIMES. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/nettle-sherrills-troth-member-of-wao-fiancee-of-john-r-foster-army.html | NETTLE SHERRILL'S TROTH; Member of Wao Fiancee of John R. Foster, Army Medical Corps | True | Spcteelsl to THE NEW NOJJg'rizS. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/14-wildcat-wells-producing.html | 14 Wildcat Wells Producing | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/bears-overwhelm-carpitts-by-497-gudauskas-makes-record-with-seven.html | BEARS OVERWHELM CAR-PITTS BY 49-7; Gudauskas Makes Record With Seven Conversions in 10th Defeat in Row for Losers | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/warners-acquire-life-with-father-500000-down-a-record-rights.html | WARNERS ACQUIRE 'LIFE WITH FATHER'; $500,000 Down a Record -Rights Licensed for 7 Years -- Sellers to Judge 'Taste' | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/feint-wins-saar-span-for-yanks-despite-extensive-german-mining.html | Feint Wins Saar Span for Yanks Despite Extensive German Mining; YANKS' FEINT WINS BRIDGE OVER SAAR | True | By Gene Currivanby Wireless To the New York Times. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/british.html | British | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/15th-bombs-silesian-oil-plants.html | 15th Bombs Silesian Oil Plants | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/wheat-displays-a-rising-tendency-newcrop-deliveries-coming-in-for.html | WHEAT DISPLAYS A RISING TENDENCY; New-Crop Deliveries Coming In for More Attention Atop of Federal Support Program CEILING INCREASE IS SEEN Brokers Lean Strongly to the Theory That Farmers Will Sell Grain After New Year | True | Special to THE NEW YORK TIMES. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/antiques-proposed-as-christmas-gifts-east-side-shops-offer-wide.html | ANTIQUES PROPOSED AS CHRISTMAS GIFTS; East Side Shops Offer Wide Variety of Suitable Items at Moderate Prices | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/rumanian.html | Rumanian | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/jews-conference-weighs-its-future-opinion-among-500-delegates-at.html | JEWS' CONFERENCE WEIGHS ITS FUTURE; Opinion Among 500 Delegates at Pittsburgh Divides on Question of Permanency | True | Special to THE NEW YORK TIMES. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/national-gypsum-expands.html | National Gypsum Expands | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/the-financial-week-stocks-advance-then-halt-bonds-again-higher.html | THE FINANCIAL WEEK; Stocks Advance, Then Halt, Bonds Again Higher -Grain Prices Move Upward | True | By Alexander D. Noyes | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/anne-hutchinson-not-hanged.html | Anne Hutchinson Not Hanged | True | ELISABETH CUSHMAN | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/lion-drive-routs-boston-yanks-387-sinkwich-hackney-westfall-lead.html | LION DRIVE ROUTS BOSTON YANKS, 38-7; Sinkwich, Hackney, Westfall Lead Ground, Air Attacks -Ranspot Losers' Star | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/florus-r-baxter-chemical-engineer-83-former-socony-laboratory-chief.html | FLORUS R. BAXTER; Chemical Engineer, 83, Former Socony Laboratory Chief | True | | C1B 652911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/city-apartments-in-new-ownership-small-houses-in-west-and-east-side.html | CITY APARTMENTS IN NEW OWNERSHIP; Small Houses in West and East Side Areas Figure in Latest Activity | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/gen-b-f-gheatham-exsupply-officer-head-of-quartermaster-corps-of.html | GEN. B. F. GHEATHAM, EX-SUPPLY OFFICER; Head of Quartermaster Corps of Army in 1926-30 Diesm Won Honors in France | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/chiang-attacked-again-russians-say-projapanese-men-are-in-revised.html | CHIANG ATTACKED AGAIN; Russians Say Pro-Japanese Men Are in Revised Cabinet | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/radios-opportunities-for-unity-cited-by-pope.html | Radio's Opportunities For Unity Cited by Pope | True | By Wireless To the New York Times. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/john-custis-editor-in-phl___ao___phia-s.html | JOHN CUSTIS, EDITOR IN PHL___AO?___PHIA, *S | True | Special to Tm Nzw YoLK TIMZS. [ | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/bruins-stop-leafs-54-rally-in-a-fast-final-period-decides-game.html | BRUINS STOP LEAFS, 5-4; Rally in a Fast Final Period Decides Game Before 13,000 | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/the-need-for-nurses-aides.html | THE NEED FOR NURSE'S AIDES | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/women-lawyers-pick-new-regional-chief.html | WOMEN LAWYERS PICK NEW REGIONAL CHIEF | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/exacting-program-by-samuel-dushkin.html | EXACTING PROGRAM BY SAMUEL DUSHKIN | True | R.L. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/canadian-flying-boat-missing.html | Canadian Flying Boat Missing | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/hollinghurst-gets-post-will-command-southeast-asia-air-forces.html | HOLLINGHURST GETS POST; Will Command Southeast Asia Air Forces | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/to-commission-41-spars.html | To Commission 41 Spars | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/18000-visit-kin-at-wright-plant-big-factory-at-woodridge-nj-is.html | 18,000 VISIT KIN AT WRIGHT PLANT; Big Factory at Wood-Ridge, N.J., Is Opened to Public for the First Time | True | Special to THE NEW YORK TIMES. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/ferrier-retains-coast-golf-lead-shoots-subpar-70-for-211-but-nelson.html | FERRIER RETAINS COAST GOLF LEAD; Shoots Sub-Par 70 for 211, but Nelson, Scoring 69, Presses Him With 212 GOGGIN SLIPS TO THIRD Shute, Geertsen and Fazio Stay in Running With 217 -- Fry, Early Leader, 219 | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/dr-david-kinley-educator-i-dead-noted-economist-83-headed.html | DR. DAVID KINLEY, EDUCATOR, IS DEAD; Noted Economist, 83, Headed University of Illinois During Decade of Greatest Growth | True | Special Tax 'w Yo- 'rr.s. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/robeit-f-gifford.html | ROBEIT F. GIFFORD | True | Special to THZ Yo: TrMzs. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/porcupine.html | PORCUPINE | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/cotton-irregular-in-narrow-trading-active-futures-contracts-off-7.html | COTTON IRREGULAR IN NARROW TRADING; Active Futures Contracts Off 7 Points to Up 6 at Close of Previous Week COTTON IRREGULAR IN NARROW TRADING | True | | C1B 652911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/nat-finston-quits-metro-musical-director-for-nine-years-resigns.html | NAT FINSTON QUITS METRO; Musical Director for Nine Years Resigns Over 'Disharmony' | True | Special to THE NEW YORK TIMES. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/americans-cross-the-saar-river-and-a-stream-west-of-cologne.html | AMERICANS CROSS THE SAAR RIVER AND A STREAM WEST OF COLOGNE; RUSSIANS PUSH DEEPER IN HUNGARY; BIG BRIDGE SEIZED First Army Clears Inden and Pushes Over River in Drive on Dueren 9th Fights in Juelich British Launch New Attack on Venlo--Seventh oushes on against fierce resistance Big bridge seized in Saar Crossing Americans win foothold in the vital Saar Valley | True | By Drew Middletonby Wireless To the New York Times. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/sandpiper-ii-leads-fleet-takes-two-of-seven-dinghy-races-at-port.html | SANDPIPER II LEADS FLEET; Takes Two of Seven Dinghy Races at Port Washington | True | Special to THE NEW YORK TIMES. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/rye-under-liquidation-but-market-shows-strong-resistance-to.html | RYE UNDER LIQUIDATION; But Market Shows Strong Resistance to Pressure WHEAT DISPLAYS A RISING TENDENCY | True | Special to THE NEW YORK TIMES. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/cold-at-16-here-lowest-of-season.html | Cold at 16 Here, Lowest of Season | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/milhaud-work-featured-leners-play-no-4-quartet-at-new-friends.html | MILHAUD WORK FEATURED; Leners Play No. 4 Quartet at New Friends Concert | True | N.S. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/commodity-average-slightly-up-for-week.html | COMMODITY AVERAGE SLIGHTLY UP FOR WEEK | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/allies-win-burma-town-kalewa-is-captured-on-the-route-leading-to.html | ALLIES WIN BURMA TOWN; Kalewa Is Captured on the Route Leading to Mandalay | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/workers-who-quit-in-boston-area-must-take-war-jobs-wmc-rules.html | Workers Who Quit in Boston Area Must Take War Jobs, WMC Rules; QUITTING WORKERS HELD TO WAR JOBS | True | Special to THE NEW YORK TIMES. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/await-court-rule-on-dual-exchahge-us-high-tribunal-to-hear-case.html | AWAIT COURT RULE ON DUAL EXCHAHGE; U.S. High Tribunal to Hear Case Monday Involving 'Official,' 'Free' Sterling Rates | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/raf-bombs-batter-ruhr-rail-centep-hagen-and-also-giessen-hit-by-500.html | RAF BOMBS BATTER RUHR RAIL CENTEP; Hagen and Also Giessen Hit by 500 Planes -- U.S. 'Heavies' From Italy Strike Silesia | True | By Wireless To the New York Times | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/german-royal-tiger-best-tank-yanks-say.html | GERMAN ROYAL TIGER BEST TANK, YANKS SAY | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/rival-for-bonomi-appears-in-italy-tarchiani-actionist-minister.html | RIVAL FOR BONOMI APPEARS IN ITALY; Tarchiani, Actionist Minister Under Badoglio, Pushed as Possible Premier | True | By Herbert L. Matthewsby Wireless to the New York Times. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/reading-of-bible-urged-college-head-speaks-at-gospel-tabernacle-in.html | READING OF BIBLE URGED; College Head Speaks at Gospel Tabernacle in 8th Avenue | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/iran-bars-oil-parleys-negotiations-for-concessions-are-made-crime.html | IRAN BARS OIL PARLEYS; Negotiations for Concessions Are Made Crime by Bill | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/courage-at-home-urged-bishop-hobson-calls-for-spirit-of-fighting.html | COURAGE AT HOME URGED; Bishop Hobson Calls for Spirit of Fighting Men Here | True | | C1B 652911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/chinese.html | Chinese | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/lottroberts.html | Lott---Roberts | True | Special to Tm Nzw YORK TLZS. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/offers-jewish-folk-art-music.html | Offers Jewish Folk Art Music | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/to-expand-output-of-foamglas.html | To Expand Output of Foamglas | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/firs-lewis-s-rosenstiel-vife-of-schenleys-chairman-was-active-in.html | fIRS, LEWIS S. ROSENSTIEL; Vife of Schenley's Chairman 'Was Active in Philanthropy | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/detroit-strike-ends-rubber-tieup-halted.html | DETROIT STRIKE ENDS; RUBBER TIE-UP HALTED | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/andersonsteege.html | Anderson--Steege | True | Special to Tar Nzw Yox TIMrS. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/margit-kormendy-in-debut.html | Margit Kormendy in Debut | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/koiso-tells-japan-situation-is-grave.html | KOISO TELLS JAPAN SITUATION IS GRAVE | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/300000-in-gifts-listed-israel-zion-hospital-brooklyn-plans-for.html | $300,000 IN GIFTS LISTED; Israel Zion Hospital, Brooklyn, Plans for Improvements | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/phyllis-ann-buddsi-garden-city-bridei-has-sister-as-honor-maid-at.html | PHYLLIS ANN BUDDSI GARDEN CITY BRIDEI; Has Sister as Honor Maid at Wedding in Cathedral to Lieut. John M. Cushman of Navy | True | Special to Taz lzw 'ov. Tmzs. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/lieut-col-mcray-killed-infantry-officer-is-a-casualty-in-battle-in.html | LIEUT. COL. M'CRAY KILLED; Infantry Officer Is a Casualty in Battle in the Pacific | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/london-markets-get-scant-notice-other-events-with-emphasis-on.html | LONDON MARKETS GET SCANT NOTICE; Other Events, With Emphasis on Lend-Lease Changes, Distract Attention RISE IN STEELS CAUTIOUS Churchill Warning on Length of War and Far Eastern Situation Also Factors | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/giants-take-lead-on-1613-triumph-47457-see-livingston-snare-baugh.html | GIANTS TAKE LEAD ON 16-13 TRIUMPH; 47,457 See Livingston Snare Baugh Pass and Set Stage for Defeat of Redskins PASCHAL SMASHES OVER 4th-Period Tally Decides at the Polo Grounds -- Aguirre Tying Kick Called Back | True | By William D. Richardson | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/artitur-iter.html | ARTItUR ItERS | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/christmas-shows-on-weeks-art-list-group-and-oneman-displays-added.html | CHRISTMAS SHOWS ON WEEK'S ART LIST; Group and One-Man Displays Added to Holiday Schedule Make for Busy Program | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/war-court-shift-opposed-but-mayor-pays-little-heed-to-protest-by.html | WAR COURT SHIFT OPPOSED; But Mayor Pays Little Heed to Protest by Queens Bar Group | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/eagles-subdue-the-tigers-340-in-bounding-back-as-contenders.html | Eagles Subdue the Tigers, 34-0, In Bounding Back as Contenders; Spectacular Punt Return by Van Buren a Highlight at Shibe Park -- Brooklyn's Setback 10th in All-Losing Year | True | By Louis Effratspecial To the New York Times. | C1B 652911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/montgomery-receives-baton.html | Montgomery Receives Baton | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/british-to-send-films-to-europe.html | British to Send Films to Europe | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/food-output-is-up-7-in-30country-survey.html | FOOD OUTPUT IS UP 7% IN 30-COUNTRY SURVEY | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/admiral-aids-blood-bank-drive-at-navy-yard-to-honor-kelly-nets-1000.html | ADMIRAL AIDS BLOOD BANK; Drive at Navy Yard to Honor Kelly Nets 1,000 Extra Pints | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/madridparis-train-to-resume.html | Madrid-Paris Train to Resume | True | By Wireless To the New York Times. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/strasbourgs-liberation-hailed-at-service-of-thanksgiving-in-french.html | Strasbourg's Liberation Hailed at Service Of Thanksgiving in French Church Here | True | | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/mrs-george-patch-j-sister-of-dorothy-dix-the-wellknown-columnist.html | MRS. GEORGE PATCH; J Sister of Dorothy Dix, the WellKnown Columnist | True | Special to NL'W YO TIM. | C1B 652911 |
| 1944-12-04 | 1944-12-04 | https://www.nytimes.com/1944/12/04/archives/hungary-threatens-more-jews.html | Hungary Threatens More Jews | True | | C1B 652911 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/antibias-measure-demanded-by-quill-he-threatens-move-by-labor-to.html | ANTI-BIAS MEASURE DEMANDED BY QUILL; He Threatens Move by Labor to Change Legislature Unless It Acts Favorably | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/mother-punished-enough-2-children-lost-in-fire-court-drops-charges.html | MOTHER PUNISHED ENOUGH; 2 Children Lost in Fire, Court Drops Charges Against Her | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/elected-as-a-director-of-tyson-bearing-corp.html | Elected as a Director Of Tyson Bearing Corp. | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/silent-on-zedlitz-leak-miss-kellems-insists-she-knows-how-mail-was.html | SILENT ON ZEDLITZ 'LEAK'; Miss Kellems Insists She Knows How Mail Was Diverted | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/group-to-provide-7500000-credit-wilmington-del-banks-plan-aid-for.html | GROUP TO PROVIDE $7,500,000 CREDIT; Wilmington, Del., Banks Plan Aid for Small Business Concerns After War | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/frederick-slogijm-an-astronomer-72-wesleyan-professor-for-28-years.html | FREDERICK SLOGIJM, AN ASTRONOMER, 72; Wesleyan Professor for 28 Years Dies -- Taught Naval Science at Brown, 1918-20 | True | Special to THZ llw YOI TIMuS. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/jests-ease-misery-in-philippine-mud-americans-learn-of-the-many.html | JESTS EASE MISERY IN PHILIPPINE MUD; Americans Learn of the Many Varieties of Soil Goo and Find It Worse Than Foe | True | By Wireless To the New York Times. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/japanese-hold-osmenas-family.html | Japanese Hold Osmena's Family | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/japanese-increase-peril-to-kweiyang-chungking-reports-foe-held.html | JAPANESE INCREASE PERIL TO KWEIYANG; Chungking Reports Foe Held Before Tuhshan, but Tokyo Claims Fall of That City | True | | C1B 652912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/4hour-sea-battle-2d-japanese-destroyer-is-damaged-to-our-loss-of.html | 4-HOUR SEA BATTLE; 2d Japanese Destroyer Is Damaged to Our Loss of One of That Type MOST AMERICANS SAVED Catalinas Pick Up Crew -- Submarines Add 2 Enemy Warships to Steady Toll THEY HAVE MET THE ENEMY IN THE PACIFIC 4-HOUR SEA BATTLE FOUGHT OFF ORMOC | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/schools-normal-strike-ineffective-police-say-only-199-custodial.html | SCHOOLS NORMAL; STRIKE INEFFECTIVE; Police Say Only 199 Custodial Workers Quit, Union Says 1,422 -- No Disorders SCHOOLS NORMAL; STRIKE INEFFECTIVE | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/dewey-back-from-his-vacation-in-south-faces-accumulation-of-state.html | Dewey, Back From His Vacation in South, Faces Accumulation of State Business | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/grace-litchfield-poet-and-novelist-wrote-many-popular-booksdies-at.html | GRACE LITCHFIELD; Poet and Novelist Wrote Many Popular BooksDies at 95 | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/rutgers-picks-kenneally-advances-him-to-post-of-varsity-basketball.html | RUTGERS PICKS KENNEALLY; Advances Him to Post of Varsity Basketball Coach | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/mrs-mary-ellis-marriedi-i-becomes-bride-of-arthur-m-hill-aide-to.html | MRS. MARY ELLIS MARRIEDI I; Becomes Bride of Arthur M. Hill, Aide to Head of Navy | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/rammed-b29-gets-bag-of-foes-zeros-japanese-fighter-that-hit-it.html | RAMMED B-29 GETS BAG OF FOE'S ZEROS; Japanese Fighter That Hit It Crashes With Another -- U.S. Gunners Score 3 Probables | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/5-other-enemy-ships-sunk.html | 5 Other Enemy Ships Sunk | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/sellout-crowd-to-witness-war-bond-bouts-among-service-men-in.html | Sellout Crowd to Witness War Bond Bouts Among Service Men in Brooklyn Tomorrow | True | By James P. Dawson | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/fa-hiter-named-director.html | F.A. Hiter Named Director | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/simplicity-pattern-plans-stock-bonus-one-share-of-new-preferred.html | SIMPLICITY PATTERN PLANS STOCK BONUS; One Share of New Preferred Proposed for Each Five of Common Held | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/grocery-jobbers-ask-governmental-aid.html | GROCERY JOBBERS ASK GOVERNMENTAL AID | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/us-intervention-in-greece-is-urged.html | U.S. INTERVENTION IN GREECE IS URGED | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/major-bruce-e-pinter-public-relations-officer-former-new-york.html | MAJOR BRUCE E. PiNTER; Public Relations Officer, Former New York Newspaper Man | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/navy-dentists-get-expert-training-rear-admiral-ac-lyle-sees-big.html | NAVY DENTISTS GET EXPERT TRAINING; Rear Admiral A.C. Lyle Sees Big Gain for Profession in Experience of Corps | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/hearing-is-called-on-red-cross-bill.html | HEARING IS CALLED ON RED CROSS BILL | True | Special to THE NEW YORK TIMES. | C1B 652912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/senator-dunnigan-awaits-operation-in-hospital-here-physician-tells.html | SENATOR DUNNIGAN AWAITS OPERATION; In Hospital Here -- Physician Tells Albany Prosecutor of Inability to Face Jury | True | Special to THE NEW YORK TIMES. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/the-guard-stands-down.html | THE GUARD STANDS DOWN | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/to-speed-output-of-navy-uniforms-wpb-acts-to-assure-fabrics-for.html | TO SPEED OUTPUT OF NAVY UNIFORMS; WPB Acts to Assure Fabrics for Officers' Summer Lines -- Other War Agency Actions TO SPEED OUTPUT OF NAVY UNIFORMS | True | Special to THE NEW YORK TIMES. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/paris-moderates-eccentricity-of-coiffures-but-height-in-wearing-of.html | Paris Moderates Eccentricity of Coiffures, But Height in Wearing of the Hair Persists | True | By Wireless To the New York Times | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/german-evacuation-betrays-patriots.html | GERMAN EVACUATION BETRAYS PATRIOTS | True | By Wireless To the New York Times. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/finnish.html | Finnish | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/soviet-constitution-extolled-as-model.html | SOVIET CONSTITUTION EXTOLLED AS MODEL | True | By Wireless To the New York Times. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/robert-s-tillotson.html | ROBERT S. TILLOTSON | True | Special to T NEw Yo lnzs. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/americans-smash-counterattack-in-italy-as-germans-retain-initiative.html | Americans Smash Counter-Attack in Italy As Germans Retain Initiative Near Bologna | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/police-revive-girl-pronounced-dead.html | POLICE REVIVE GIRL PRONOUNCED DEAD | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/cooperation-kept-by-bridges-union-san-francisco-warehousemen-in.html | COOPERATION KEPT BY BRIDGES' UNION; San Francisco Warehousemen in 3-Year Contract Pledge No Strikes, No Lockouts | True | Special to THE NEW YORK TIMES. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/debt-cancellation-in-us-suggested-rickenbacker-asserts-veterans.html | DEBT CANCELLATION IN U.S. SUGGESTED; Rickenbacker Asserts Veterans Should Not Be Saddled With Huge National Obligation POST-WAR FLYING ASSAYED British Bid for Equal Status Is Opposed by Him at Meeting of Insurance Commissioners | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/bombing-of-belgrade-in-us-fluke-revealed.html | BOMBING OF BELGRADE IN U.S. FLUKE REVEALED | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/alsace-nazi-prison-neat-and-efficient-germans-death-factory-at.html | ALSACE NAZI PRISON NEAT AND EFFICIENT; Germans' Death Factory at Struthof Equipped With Model Crematorium | True | By Milton Brackerby Wireless to the New York Times. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/sec-action-asked-on-illinois-power-north-american-company-in-plea.html | SEC ACTION ASKED ON ILLINOIS POWER; North American Company in Plea for Dismissal of Plan Filed for Liquidation SEC ACTION ASKED ON ILLINOIS POWER | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/philco-corporation.html | Philco Corporation | True | Special to THE NEW YORK TIMES. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/daughter-to-j-f-butlers.html | Daughter to J. F. Butlers | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/a-sure-sign-that-christmas-is-near.html | A SURE SIGN THAT CHRISTMAS IS NEAR | True | | C1B 652912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/guatemala-opposes-parley-on-argentina.html | GUATEMALA OPPOSES PARLEY ON ARGENTINA | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/ten-unbeaten-and-untied-all-maintained-unblemished-records-over-the.html | TEN UNBEATEN AND UNTIED; All Maintained Unblemished Records Over the Week-End | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/big-bombers-blast-8-reich-rail-hubs-3000-us-and-british-planes.html | BIG BOMBERS BLAST 8 REICH RAIL HUBS; 3,000 U.S. and British Planes Attack by Day -- RAF Sends 1,000 'Heavies' in Evening | True | By Raymond Daniellby Wireless To the New York Times. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/marks-35th-year-of-service.html | Marks 35th Year of Service | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/service-posts-solicit-funds.html | Service Posts Solicit Funds | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/green-to-captain-1945-army-eleven-officials-reveal-entire-corps.html | GREEN TO CAPTAIN 1945 ARMY ELEVEN; Officials Reveal Entire Corps Went to Navy Game and Back in Troopship | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/exchange-seat-brings-65000.html | Exchange Seat Brings $65,000 | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/plea-for-cadet-nurses.html | Plea for Cadet Nurses | True | MOLLIE PARNIS. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/rodrigo-soriano-to-former-spanish-ambassador-chile-is-dead-at-76.html | RODRIGO SORIANO; to Former Spanish Ambassador Chile Is Dead at 76 | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/screen-news-vincent-price-to-share-lead-of-dragonwyck.html | SCREEN NEWS; Vincent Price to Share Lead of 'Dragonwyck' | True | Special to THE NEW YORK TIMES. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/r-minnesota-loses-by-a-point.html | r Minnesota Loses by a Point | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/foes-iwo-base-hit-in-3-more-bombings.html | FOE'S IWO BASE HIT IN 3 MORE BOMBINGS | True | By Wireless To the New York Times. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/french-leftists-plan-cooperation-socialists-and-communists-will-act.html | FRENCH LEFTISTS PLAN COOPERATION; Socialists and Communists Will Act Together to Unify Workers Politically | True | By Harold Callenderby Wireless To the New York Times. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/junkers-plant-leveled-by-bombers-in-2-minutes.html | Junkers Plant Leveled By Bombers in 2 Minutes | True | By Wireless To the New York Times. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/move-begun-to-block-the-reseating-of-taft.html | MOVE BEGUN TO BLOCK THE RESEATING OF TAFT | True | Special to THE NEW YORK TIMES. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/article-11-no-title.html | Article 11 -- No Title | True | By Cable To the New York Times. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 652912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/us-meat-rulings-held-unbearable-2-packing-houses-close-and.html | U.S. MEAT RULINGS HELD 'UNBEARABLE'; 2 Packing Houses Close and Retailers Debate Holiday -Industry Protesting COMPANIES, UNIONS JOIN Committee From Area Will Go to Washington to Seek Relief From OPA | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/1600-quit-delaware-war-jobs.html | 1,600 Quit Delaware War Jobs | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/united-nations.html | United Nations | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/telephone-strike-discussed-company-and-governmental-agencies-blamed.html | Telephone Strike Discussed; Company and Governmental Agencies Blamed for Conditions | True | HENRY MAYER. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/armys-blanchard-praised-by-coach-hickman-line-director-calls-him.html | ARMY'S BLANCHARD PRAISED BY COACH; Hickman, Line Director, Calls Him 'Greatest Ball-Carrying Blocker in the World' | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/mother-saves-son-in-river.html | Mother Saves Son in River | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/l01s-rodenbur_____g-to-wed-i-will-be-bride-of-lieut-george-a.html | L01S RODENBUR_____G TO WED; I Will Be Bride of Lieut. George[ A. Davett, Army Air Navigator[ I | True | Special to Tax NZW YORK Tilers. [ | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/new-alignment-in-balkans-seen-yugoslavia-and-bulgaria-held-likely.html | NEW ALIGNMENT IN BALKANS SEEN; Yugoslavia and Bulgaria Held Likely to Dominate Whole Area With Russian Aid | True | By A. C. Sedgwickby Wireless to the New York Times. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/de-gaulles-niece-in-german-prison-deported-in-1943-after-traitor.html | DE GAULLE'S NIECE IN GERMAN PRISON; Deported in 1943 After Traitor Trapped Her and 14 Other Resistance Members | True | By Wireless To the New York Times. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/us-submarines-toll-gains.html | U.S. Submarines' Toll Gains | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/francis_-w-h_uurlbert-i-formerly-a-sales-engineer-fori-i7nj.html | FRANCIS_ W, H_UURLBERT I; Formerly a Sales Engineer forI 'i;.;7;'n;!?:?:j;' | True | I | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/23-war-firms-get-awards.html | 23 War Firms Get Awards | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/the-pearl-harbor-trials.html | THE PEARL HARBOR TRIALS | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/kann-conviction-voided-high-court-reverses-verdict-in-triumph.html | KANN CONVICTION VOIDED; High Court Reverses Verdict in Triumph Explosives Case | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/stokowski-honors-russia-at-concert-features-tchaikovskys-sixth.html | STOKOWSKI HONORS RUSSIA AT CONCERT; Features Tchaikovsky's Sixth Symphony and Work by Taylor at City Center | True | M.A.S. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/judge-gets-blood-donors-leibowitz-will-lead-group-of-volunteers-to.html | JUDGE GETS BLOOD DONORS; Leibowitz Will Lead Group of Volunteers to Red Cross Today | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 652912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/russian.html | Russian | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/bonomi-regaining-leftist-support-expected-to-form-new-cabinet-soon.html | BONOMI REGAINING LEFTIST SUPPORT; Expected to Form New Cabinet Soon, Backed by All Parties Except the Actionists | True | By Herbert L. Matthewsby Wireless To the New York Times | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/dynamite-exploded-against-nazi-hideout.html | DYNAMITE EXPLODED AGAINST NAZI HIDEOUT | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/business-failures-rose.html | Business Failures Rose | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/french-leader-in-russian-capital.html | FRENCH LEADER IN RUSSIAN CAPITAL | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/antidraft-faction-in-canada-placated.html | ANTI-DRAFT FACTION IN CANADA PLACATED | True | Special to THE NEW YORK TIMES. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/kiyoslqi-akita.html | KIYOSlq[I AKITA | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/harold-r-flint-at-head-of-english-department-columbia-grammar.html | HAROLD R. FLINT; at Head of English Department Columbia Grammar School | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/british.html | British | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/russians-urge-no-mercy-say-fascists-must-be-punished-without.html | RUSSIANS URGE NO MERCY; Say Fascists Must Be Punished Without Yielding to Pity | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/winthrop-e-dwight-attorney-kin-of-two-former-yale-university.html | WINTHROP E. DWIGHT; Attorney, Kin of Two Former Yale University Presidents | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/oma-and-mauriello-taper-off-training.html | OMA AND MAURIELLO TAPER OFF TRAINING | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/gi-takes-german-v3-17yearold-war-soldier.html | GI Takes 'German V-3': 17-Year-Old War Soldier | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/how-to-end-war-quickly.html | How to End War Quickly | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/changes-expected-in-duck-finishing-new-mildewresistant.html | CHANGES EXPECTED IN DUCK FINISHING; New Mildew-Resistant Specifications for Cotton Product Would Cut Shortages | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/swiss-chambers-elect-both-houses-of-parliament-choose-new.html | SWISS CHAMBERS ELECT; Both Houses of Parliament Choose New Presidents | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/bulgarian.html | Bulgarian | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/urges-continuance-of-women-reserves.html | URGES CONTINUANCE OF WOMEN RESERVES | True | Special to THE NEW YORK TIMES. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/german.html | German | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/us-bond-total-near-9-billions-city-has-sold-only-34-of-goal-us-bond.html | U.S. Bond Total Near 9 Billions; City Has Sold Only 34% of Goal; U.S. BOND TOTAL NEAR 9 BILLIONS | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/building-program-begun-new-york-hospital-is-greatly-increasing-its.html | BUILDING PROGRAM BEGUN; New York Hospital Is Greatly Increasing Its Facilities | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/m-edward-j-poers.html | MS. EDWARD J. PO'ERS | True | Special to TRX zw Yo Tnss. | C1B 652912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/banker-on-nickel-board.html | Banker on 'Nickel' Board | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/labors-influence-on-farm-stressed-agricultural-workers-to-seek.html | LABOR'S INFLUENCE ON FARM STRESSED; Agricultural Workers to Seek Benefits Similar to Those in Industry, Schram Says LABOR'S INFLUENCE Off FARM STRESSED | True | Special to THE NEW YORK TIMES. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/security-traders-elect-richard-f-abbe-named-president-of-the.html | SECURITY TRADERS ELECT; Richard F. Abbe Named President of the Association | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/somervell-warns-of-arms-lag-peril-tells-senators-he-hopes-for-aid.html | SOMERVELL WARNS OF ARMS LAG PERIL; Tells Senators He Hopes for Aid in Voluntary Plan but May Have to Ask Labor Draft | True | Special to THE NEW YORK TIMES. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/auto-registration-begins-crowd-at-manhattan-office-far-in-excess-of.html | AUTO REGISTRATION BEGINS; Crowd at Manhattan Office Far in Excess of Last Year | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/jeffersoneosen.html | JeffersonEosen | True | Special to THS N'w YOI TIMZS. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/nmu-files-plans-for-new-building.html | NMU FILES PLANS FOR NEW BUILDING | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/owa9-w_aavay-i-prominent-fruit-grower-once-on-new-england-council.html | .OWA.9 w_..A?AWAY I; Prominent Fruit Grower Once on New England Council of WMC I t | True | Special to N'v YO.'c h.,uS. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/the-general-in-his-new-command.html | THE GENERAL IN HIS NEW COMMAND | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/miss-hope-c-wood-bicoes-bn6age-sorbonne-exstudent-will-be-married.html | MISS HOPE C. WOOD BICOES BN6AGE]); Sorbonne Ex-Student Will Be Married to John Patterson of State Department | True | Special to Nsw YozE TLES. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/terms-of-communist-faction.html | Terms of Communist Faction | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/russian-vanguard-races-for-austria-red-army-now-64-miles-away-near.html | RUSSIAN VANGUARD RACES FOR AUSTRIA; Red Army Now 64 Miles Away -- Near Key Lake in Hungary After 16-Mile Advance BUDAPEST ARC EXTENDED Feverish German Attempts to Fortify Cannot Stop Push, Front Dispatches Say | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/curtin-making-progress.html | Curtin Making Progress | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/dry-cleaners-must-post-ceiling-prices-by-jan-15.html | Dry Cleaners Must Post Ceiling Prices by Jan. 15 | True | Special to THE NEW YORK TIMES. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/de-mille-wont-pay-union-says-he-would-quit-radio-rather-than-meet.html | DE MILLE WON'T PAY UNION; Says He Would Quit Radio Rather Than Meet Assessment | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/joseph-prince.html | JOSEPH PRINCE | True | Special to Taz NEw YOP. K TLS, | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/rev-max-a-l-hirsch-evangelical-lutheran-pastor-served-one-church-48.html | REV. MAX A. L. HIRSCH; Evangelical Lutheran Pastor Served One Church 48 Years | True | Special to THE N' YORK Trr.. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/electric-revenues-rise-operating-incomes-in-october-3-per-cent.html | ELECTRIC REVENUES RISE; Operating Incomes in October 3 Per Cent Above Year Ago | True | Special to THE NEW YORK TIMES. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/vatican-watching-russian-churches.html | VATICAN WATCHING RUSSIAN CHURCHES | True | By Wireless To the New York Times. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/12000-tons-of-bombs-dropped.html | 12,000 Tons of Bombs Dropped | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/miss-mary-howard-bride-of-air-ensign-s.html | MISS MARY HOWARD BRIDE OF AIR ENSIGN S | True | Dedal to Tml Nzw Yolu,: | C1B 652912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/child-health-plan-is-urged-for-city-overall-program-is-lacking.html | CHILD HEALTH PLAN IS URGED FOR CITY; Over-All Program Is Lacking Despite Vast Facilities, Dr. Leona Baumgartner Says LACK OF FOLLOW-UP CITED Continuing Supervision a Sure Way to Build Sound Children, She Tells Junior League | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/bulgarians-join-in-advance.html | Bulgarians Join in Advance | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/macleish-won-fame-as-poet.html | MacLeish Won Fame as Poet | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/chinas-sixty-days.html | CHINA'S SIXTY DAYS | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/article-3-no-title.html | Article 3 -- No Title | True | By Wireless To the New York Times. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/world-finance-role-of-us-is-reviewed.html | WORLD FINANCE ROLE OF U.S. IS REVIEWED | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/bonds-and-shares-on-london-market-british-celanese-ordinaries-show.html | BONDS AND SHARES ON LONDON MARKET; British Celanese Ordinaries Show Gains as Result of 15% Dividend Announcement | True | By Wireless To the New York Times. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/pensions-for-all-dentists-voted-by-cuban-house.html | Pensions for All Dentists Voted by Cuban House | True | By Cable To the New York Times. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/would-thank-blood-donors.html | Would Thank Blood Donors | True | VIRGINIA FRANK. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/advertising-news.html | Advertising News | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/neuhauser-wins-medals-employe-of-the-times-gets-two-decorations-for.html | NEUHAUSER WINS MEDALS; Employe of The Times Gets Two Decorations for Heroism | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/krug-arms-plan-adds-demand-for-150000-to-300000-already-needed-in.html | Krug Arms Plan Adds Demand for 150,000 To 300,000 Already Needed in War Plants | True | Special to THE NEW YORK TIMES. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/rumanian.html | Rumanian | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/navy-care-on-guam-saves-dying-babies-life-being-restored-to-score.html | NAVY CARE ON GUAM SAVES DYING BABIES; Life Being Restored to Score Starved Under Enemy Rule -- Latest Therapy Used | True | By Clinton Greenby Wireless to the New York Times. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/arlando-marine-marble-importer-dean-of-stonemen-here-dies-at-82mwas.html | ARLANDO MARINE, MARBLE IMPORTER; 'Dean of Stonemen' Here Dies at 82mWas a Director of American Bible Society | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/wage-increase-ends-phone-strike-threat.html | WAGE INCREASE ENDS PHONE STRIKE THREAT | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/army-team-on-top-in-scoring-gains-averaged-56-points-a-game-in.html | ARMY TEAM ON TOP IN SCORING GAINS; Averaged 56 Points a Game in Season of Upward Trends Following 1943 Figures | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/bids-jews-of-us-take-judaism-lead-dr-schwarzbart-tells-needs-of.html | BIDS JEWS OF U.S. TAKE JUDAISM LEAD; Dr. Schwarzbart Tells Needs of Poles in Post-War Program -- Conference Debates Plans | True | Special to THE NEW YORK TIMES. | C1B 652912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/william-c-coffin-chairman-of-univ-ers-itn-of-miami-board-of.html | WILLIAM C. COFFIN; Chairman of Univ -- ers -- itN of Miami Board of Trustees I | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/southern-england-raided.html | Southern England Raided | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/steel-index-declines.html | Steel Index Declines | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/rise-asked-in-artillery-output.html | Rise Asked in Artillery Output | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/plant-curb-plan-hit-chamber-report-assails-move-against-facilities.html | PLANT CURB PLAN HIT; Chamber Report Assails Move Against Facilities in East | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/house-group-asks-higher-oil-prices-opa-policy-developing-trend.html | HOUSE GROUP ASKS HIGHER OIL PRICES; OPA Policy Developing Trend Toward Monopoly, Small Business Unit Says | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/oeog_e-w_-e_lodt-i-westchester-county-deputy.html | OEO_G_E W_E_L,ODT I; Westchester County Deputy | True | I | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/son-to-joseph-m-kaufmans.html | Son to Joseph M. Kaufmans | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/spain-denies-gestapo-cadres.html | Spain Denies Gestapo Cadres | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/letter-from-grigas-tells-why-he-left.html | LETTER FROM GRIGAS TELLS WHY HE LEFT | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/joins-boston-stock-exchange.html | Joins Boston Stock Exchange | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/harper-stokes.html | Harper -- Stokes | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/blaze-set-in-play-kills-2-children-mother-saves-baby-tries-7-times.html | BLAZE SET IN PLAY KILLS 2 CHILDREN; Mother Saves Baby, Tries 7 Times to Rescue Victims in Bed -- Two Others Escape | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/vassar-opera-benefit-feb-7.html | Vassar Opera Benefit Feb. 7 | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/sending-of-women-to-germany-urged-suggestion-is-made-that-wacs-and.html | SENDING OF WOMEN TO GERMANY URGED; Suggestion Is Made That Wacs and Ats Follow Troops to Curb Fraternization | True | By James MacDonaldby Wireless To the New York Times. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/national-war-service.html | NATIONAL WAR SERVICE | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/war-bulletins-criticized.html | War Bulletins Criticized | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/news-of-food-oldfashioned-basket-and-glass-hat-provide-holiday.html | News of Food; Old-Fashioned Basket and Glass Hat Provide Holiday Containers for Candy | True | By Jane Holt | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/two-service-men-accept-coldwater-apartments.html | Two Service Men Accept Cold-Water Apartments | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/shell-oil-makes-bid-to-lease-an-airport.html | SHELL OIL MAKES BID TO LEASE AN AIRPORT | True | Special to THE NEW YORK TIMES. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/benjamin-morris-arhitegt-is-df-designer-of-morgan-country-home.html | BENJAMIN MORRIS, AR(HITEGT, IS DF; Designer of Morgan Country Home, Cunard Building and ] Other Notable Structures | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/draft-dodger-gets-7-12-years.html | Draft Dodger Gets 7 1/2 Years | True | | C1B 652912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/3-british-concerns-win-final-tax-ruling.html | 3 BRITISH CONCERNS WIN FINAL TAX RULING | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/grew-is-aide-of-stettinius-in-wide-shift-roosevelt-acts-macleish.html | GREW IS AIDE OF STETTINIUS IN WIDE SHIFT; ROOSEVELT ACTS MacLeish, Rockefeller, Clayton to Be Assistant Secretaries of State BERLE, LONG, SHAW OUT President Says Other Selections Will Be Made Soon to Strengthen Department GREW IS NAMED STETTINIUS AIDE | True | By C.p. Trussellspecial To the New York Times. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/west-indies-sugar-earns-4126643-income-equivalent-to-433-a-share-on.html | WEST INDIES SUGAR EARNS $4,126,643; Income Equivalent to $4.33 a Share on the Common as Compared to $2.60 in '43 | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/drastic-cut-urged-in-sugar-rations-retail-grocers-group-asks-opa-to.html | DRASTIC CUT URGED IN SUGAR RATIONS; Retail Grocers' Group Asks OPA to Suspend All Current Stamps to End Hoarding 2-POUND LIMIT PROPOSED Market Survey Shows Good Supply of Margarine in Stores of the City | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/nelsons-finish-wins-coast-golf-defending-champion-cards-69-for-281.html | NELSON'S FINISH WINS COAST GOLF; Defending Champion Cards 69 for 281 Total to Conquer Ferrier by a Stroke SNEAD TIES FOR THIRD Even With Goggin on 68 for 287 -- $2,666.70 in War Bonds for First Place | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/romulus-annexes-gulfstream-race-12-choice-in-featured-north.html | ROMULUS ANNEXES GULFSTREAM RACE; 1-2 Choice in Featured North Carolina Beats Rocket Gal by Length and a Quarter FOUL CLAIM DISALLOWED Justified, Prominencia Pay $199 in Double -- Nichols Boots Two Winners | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/nazi-alsace-industry-now-in-french-hands.html | NAZI ALSACE INDUSTRY NOW IN FRENCH HANDS | True | By Wireless To the New York Times. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/mss-berry-lov-lone-to-be-w__o_-to-pilot.html | Mss Berry Lov LoNe TO BE W_?O_ TO PILOt | True | Special to Tax Nw YORK TXZS. [ | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/kingsmen-dinner-is-set.html | Kingsmen Dinner Is Set | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/frank-m-hushek.html | FRANK M. HUSHEK | True | Special to Tm NV YO T'. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/denies-chewing-gum-exploded.html | Denies Chewing Gum Exploded | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/actress-in-hot-water-cornell-rates-luxury-in-rome-regardless-of.html | ACTRESS IN HOT WATER; Cornell Rates Luxury in Rome Regardless of Fuel Shortage | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/grew-is-a-veteran-of-foreign-service-started-in-1904-was-envoy-to.html | GREW IS A VETERAN OF FOREIGN SERVICE; Started in 1904, Was Envoy to Turkey, Japan -- MacLeish, Rockefeller Newcomers | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/bowles-asks-rule-of-business-rents-he-tells-senate-hearing-opa.html | BOWLES ASKS RULE OF BUSINESS RENTS; He Tells Senate Hearing OPA Action Is Needed to Ward Off Crisis After Nazis Fall HE POINTS TO LOFTS HERE There Is Threat of Record General Inflation, He Says, but It Can Be Stopped | True | Special to THE NEW YORK TIMES. | C1B 652912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/1204896000-us-bills-sold.html | $1,204,896,000 U.S. Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/research-board-independent-army-and-navy-will-not-dominate-new.html | Research Board Independent; Army and Navy Will Not Dominate New National Security Group | True | J.A. FURER. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/traction-service-sold-los-angeles-line-is-acquired-by-chicago.html | TRACTION SERVICE SOLD; Los Angeles Line Is Acquired by Chicago Concern | True | Special to THE NEW YORK TIMES. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/wlia-a-fish.html | WLIA! A. FISH | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/the-social-security-tax.html | THE SOCIAL SECURITY TAX | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/freeing-allowed-of-patents-on-oil-court-authorizes-release-of.html | FREEING ALLOWED OF PATENTS ON OIL; Court Authorizes Release of Hydrogenation Formulae During War at No Charge | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/wickard-proposes-cotton-subsidies-under-plan-to-aid-growers.html | WICKARD PROPOSES COTTON SUBSIDIES; Under Plan to Aid Growers Domestic and World Prices Would Be the Same SEES HELP AS TEMPORARY Conference in Capital Seeks Viewpoints of Leaders From Seventeen States WICKARD PROPOSES COTTON SUBSIDIES | True | By Jay Walzspecial To the New York Times. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/in-the-nation-unsatisfactory-status-of-pearl-harbor-case.html | In The Nation; Unsatisfactory Status of Pearl Harbor Case | True | By Arthur Krock | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/revises-sabotage-law-house-sends-amended-act-to-senate-coverage.html | REVISES SABOTAGE LAW; House Sends Amended Act to Senate -- Coverage Widened | True | Special to THE NEW YORK TIMES. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/bible-society-opens-shop-it-is-first-unit-in-the-proposed-religious.html | BIBLE SOCIETY OPENS SHOP; It Is First Unit in the Proposed Religious Center in Brooklyn | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/brazil-bonds-listed.html | Brazil Bonds Listed | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/marion-carhart-heads-junior-committee-aiding-childrens-society.html | Marion Carhart Heads Junior Committee Aiding Children's Society Opera Benefit | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/ro6er-bresnahan-i-basall-st___ar-6l-noted-catcher-battery-matei-of.html | RO6ER BRESNAHAN, I BASALL ST___AR, 6L; Noted Catcher, Battery Matel of Mathewson of Giants, I Dies -- In Game 35 Years I | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/pilot-schools-forced-to-close.html | Pilot Schools Forced to Close | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW TIM YOXtE | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/liberator-bags-3-seaplanes.html | Liberator Bags 3 Seaplanes | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/frank-stevens-jr.html | FRANK S. STEVENS JR. | True | Special to THE NEW N0 . | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/obrien-victor-in-bout-earns-decision-over-randolph-in-10rounder-at.html | O'BRIEN VICTOR IN BOUT; Earns Decision Over Randolph in 10-Rounder at Newark | True | | C1B 652912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/china-has-vision-of-industrialism-looks-beyond-war-to-new-era.html | CHINA HAS VISION OF INDUSTRIALISM; Looks Beyond War to New Era Without Loss of Culture -- Avid for American Advice | True | By Brooks Atkinson | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/traffic-accidents-rise-303-reported-for-week-in-city-against-243-a.html | TRAFFIC ACCIDENTS RISE; 303 Reported for Week in City, Against 243 a Year Ago | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/locomotives-for-france-treasury-asks-bids-on-700-expected-to-cost.html | LOCOMOTIVES FOR FRANCE; Treasury Asks Bids on 700, Expected to Cost $50,000,000 | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/sothern-marlowe-relics-to-museum-widow-of-the-actor-to-emerge-from.html | SOTHERN, MARLOWE RELICS TO MUSEUM; Widow of the Actor to Emerge From Long Retirement Today to Make Presentation | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/armed-guard-on-top.html | Armed Guard on Top | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/three-jailed-in-fraud-exemployes-of-pier-operator-sentenced-in.html | THREE JAILED IN FRAUD; Ex-Employes of Pier Operator Sentenced in Payroll Padding | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/dogothysagnsgl-fiancee-of-officer-iwheaton-college-alumna-will-be.html | DOgOTHYS.AGNSgl FIANCEE OF OFFICER; IWheaton College Alumna Will Be Bride of Lieut. Norman S, Bemis of the Army | True | Special to THa Nsw Yo TrMrs | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/strategy-in-china-ii-direct-amphibious-attack-on-japan-may-prove.html | Strategy in China -- II; Direct Amphibious Attack on Japan May Prove Best for Allies in Asia | True | By Hanson W. Baldwin | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/made-in-japan-for-armynavy.html | 'Made in Japan' for Army-Navy | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/the-calvin-austin-is-launched.html | The Calvin Austin Is Launched | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/former-budget-director-named-director-of-gm.html | Former Budget Director Named Director of GM | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/sewer-contract-voted-part-of-big-idlewild-project-farmed-out-over.html | SEWER CONTRACT VOTED; Part of Big Idlewild Project Farmed Out Over Protest | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/rochester-changes-basketball-style.html | ROCHESTER CHANGES BASKETBALL STYLE | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/scotland-distills-again.html | Scotland Distills Again | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/guatemala-changes-urged.html | Guatemala Changes Urged | True | By Cable To the New York Times. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/montreal-bank-head-calls-for-initiative.html | MONTREAL BANK HEAD CALLS FOR INITIATIVE | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/norwegians-wreck-plant-patriots-destroy-swedishowned-ballbearing.html | NORWEGIANS WRECK PLANT; Patriots Destroy Swedish-Owned Ball-Bearing Factory | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/burroughs-m-price.html | BURROUGHS M. PRICE | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/gets-25000000-vloan.html | Gets $25,000,000 V-Loan | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/berle-is-still-head-of-aviation-parley.html | BERLE IS STILL HEAD OF AVIATION PARLEY | True | Special to THE NEW YORK TIMES. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/weeks-steel-operations-set-at-96-of-capacity.html | Week's Steel Operations Set at 96% of Capacity | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/travel-curb-stands-despite-parks-book.html | TRAVEL CURB STANDS DESPITE PARKS BOOK | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/net-profit-is-shown-by-elastic-stop-nut.html | NET PROFIT IS SHOWN BY ELASTIC STOP NUT | True | Special to THE NEW YORK TIMES. | C1B 652912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/30000-war-jobs-go-begging-in-city-40-plants-here-seek-help-to-meet.html | 30,000 WAR JOBS GO BEGGING IN CITY; 40 Plants Here Seek Help to Meet Eisenhower's Demands, General Reimel Says | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/shipments-temporarily-suspended-by-the-railway-express-agency-12.html | Shipments Temporarily Suspended By the Railway Express Agency; 12 States, 13 Cities and Cuba Included in First Such Action During War -- Due to Insufficient Rail Facilities | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/explain-small-families.html | Explain Small Families | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/denver-plant-to-pack-rations.html | Denver Plant to Pack Rations | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/melchior-traubel-in-tristan-isolde-an-excellent-performance-is.html | MELCHIOR, TRAUBEL IN 'TRISTAN, ISOLDE'; An Excellent Performance Is Presented at Metropolitan -- Mr. Leinsdorf Conducts | True | By Olin Downes | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/foe-warns-france-on-trying-traitors-berlin-threatens-reprisals-on.html | FOE WARNS FRANCE ON TRYING TRAITORS; Berlin Threatens Reprisals on Captives if Germans or Collaborators Are Harmed | True | By Telephone To the New York Times. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/another-german-general-dead.html | Another German General Dead | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/times-subsidiary-gets-e-telephoto-equipment-unit-to-be-honored-for.html | TIMES SUBSIDIARY GETS E; Telephoto Equipment Unit to Be Honored for War Production | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/a-great-pianist.html | A GREAT PIANIST | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/frameup-for-a-casement-window.html | FRAME-UP FOR A CASEMENT WINDOW | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/health-insurance-proposed-for-all-nationwide-program-drafted-by-29.html | HEALTH INSURANCE PROPOSED FOR ALL; Nation-Wide Program Drafted by 29 Experts in Medicine and Related Fields EVERY EARNER WOULD PAY Contributions to Be Based on Income, With Tax Levies in Behalf of Those With Little | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/business-world.html | Business World | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/i-ruth-hanna____simms-ill-i-republican-leader-undergoes-serious.html | ,i RUTH HANNA____SIMMS ILL i; Republican Leader Undergoes Serious Operation | True | Specfal to Tm Nl:W YOC 'j',r4. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/39-german-aliens-sentenced.html | 39 German Aliens Sentenced | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/soss-manufacturing.html | Soss Manufacturing | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 652912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/world-air-pact-set-for-adoption-20year-gain-seen-on-eve-of-parleys.html | WORLD AIR PACT SET FOR ADOPTION; 20-YEAR GAIN SEEN; On Eve of Parley's Final Action Berle Hails Making Aviation 'an Instrument of Peace' TWO FREEDOMS ASSURED Chairman Also Cites Nations Agreed on All Five and Body Created to Correct Abuses WORLD AIR PACT SET FOR ADOPTION | True | By Russell Porterspecial To the New York Times. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/to-honor-wasps-at-disbanding.html | To Honor Wasps at Disbanding | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/rockets-in-reich-defense-us-bomber-crews-see-lots-of-them-also-nazi.html | ROCKETS IN REICH DEFENSE; U.S. Bomber Crews See 'Lots' of Them, Also Nazi Jet Planes | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/madrid-police-seek-nazi-aide.html | Madrid Police Seek Nazi Aide | True | By Wireless To the New York Times. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/yugoslav.html | Yugoslav | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/roy-a-lear.html | ROY A. LEAR | True | Spial to Tuc Nv YOP. K Mzit. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/middies-will-get-yule-vacation.html | Middies Will Get Yule Vacation | True | Special to THE NEW YORK TIMES. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/mrs-jacob-siixonson.html | MRS. JACOB SIIXONSON | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/elected-as-president-of-patriotic-society.html | Elected as President Of Patriotic Society | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/exchange-offered-today-united-corporation-plan-will-be-open-until.html | EXCHANGE OFFERED TODAY; United Corporation Plan Will Be Open Until Dec. 19 | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/kreisler-operetta-forced-to-suspend-rhapsody-performances-are.html | KREISLER OPERETTA FORCED TO SUSPEND; 'Rhapsody' Performances Are Halted at Century Theatre -- Production Cost $300,000 | True | By Sam Zolotow | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/childrens-librarians-pay-scale-is-too-low-mrs-roosevelts-press.html | Children's Librarians' Pay Scale Is Too Low, Mrs. Roosevelt's Press Conference Is Told | True | Special to THE NEW YORK TIMES. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/tells-how-sod-price-rose-at-camp-shanks.html | TELLS HOW SOD PRICE ROSE AT CAMP SHANKS | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/grabbag-purchases-curb-hoarders-of-cigarettes.html | Grab-Bag Purchases Curb Hoarders of Cigarettes | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/dr-elmer-a-gidde.html | DR. ELMER A. GIDDES | True | Special to Tm Nzw YoRx Tnzs. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/2-get-suspended-sentences.html | 2 Get Suspended Sentences | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/grunitz-dell.html | Grunitz -- Dell | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/lublin-socialists-urge-recognition.html | LUBLIN SOCIALISTS URGE RECOGNITION | True | By Wireless To the New York Times. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/dying-woman-revived-breathing-apparently-ceased-after-fall-in.html | DYING WOMAN REVIVED; Breathing 'Apparently Ceased' After Fall in Subway | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/lucherbergs-fall-hard-blow-to-foe-town-gives-us-first-army-control.html | LUCHERBERG'S FALL HARD BLOW TO FOE; Town Gives U.S. First Army Control of Roer Valley Area and Part of Cologne Road LUCHERBERG'S FALL HARD BLOW TO FOE AMERICANS CARVE OUT SALIENT IN NORTH | True | By Harold Dennyby Wireless To the New York Times. | C1B 652912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/japanese.html | Japanese | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/for-world-war-i-widows-senate-passes-first-bill-giving-pensions-to.html | FOR WORLD WAR I WIDOWS; Senate Passes First Bill Giving Pensions to Kin of 1917-18 Men | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/roer-pronounced-ruhr.html | "Roer" Pronounced "Ruhr" | True | THEODORE SHABAD. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/ies-henry-hull.html | I[ES. HENRY HULL | True | Speclsl to Tm NEW YORK TIZS. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/steel-for-war-increases-miscellaneous-exports-show-marked-rise-for.html | STEEL FOR WAR INCREASES; Miscellaneous Exports Show Marked Rise for Quarter | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/genesee-jailbreak-foiled.html | Genesee Jailbreak Foiled | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/new-drive-opened-patton-hurls-5-divisions-into-action-in-sector.html | NEW DRIVE OPENED; Patton Hurls 5 Divisions Into Action in Sector Below Saarlautern 7TH ARMY PUSHES NORTH First and Ninth Slowed After Fierce Fighting -- British Win Meuse Bridgehead NEW DRIVE OPENED BY PATTON'S ARMY PATTON'S MEN EDGE DEEPER INTO THE SAAR VALLEY | True | By Drew Middletonby Wireless To the New York Times. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/files-5000o00-issue-general-shoe-registers-with-sec-for-debentures.html | FILES $5,000,000 ISSUE; General Shoe Registers With SEC for Debentures | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/2-brokers-go-to-prison-minuse-and-pelletier-convicted-of-stock.html | 2 BROKERS GO TO PRISON; Minuse and Pelletier Convicted of Stock Manipulation in 1935 | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/i-villanova-five-victor-4928.html | I Villanova Five Victor, 49-28 | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/wallace-attacks-newspapers-views-he-charges-that-publishers-dont.html | WALLACE ATTACKS NEWSPAPERS' VIEWS; He Charges That Publishers Don't Recognize Forces Pushing World Ahead SCOLDS 'REACTIONARIES' They Are Wrong in Wanting Restoration of 'Normalcy,' He Tells Chicago Gathering | True | Special to THE NEW YORK TIMES. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/week-of-ritual-in-vatican.html | Week of Ritual in Vatican | True | By Wireless To the New York Times. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/three-rs-called-basic-van-kleeck-says-they-remain-among-modern.html | 'THREE R'S' CALLED BASIC; Van Kleeck Says They Remain Among Modern School Goals | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/17story-building-on-park-ave-sold-corner-property-at-62d-st.html | 17-STORY BUILDING ON PARK AVE. SOLD; Corner Property at 62d St., Assessed at $1,270,000, Is Taken by Investor | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/new-glass-made-without-sand.html | New Glass Made Without Sand | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/select-vulcan-bowl-rivals.html | Select Vulcan Bowl Rivals | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/detroit-stoppages-end-way-paved-for-7200-to-return-to-jobs-in-two.html | DETROIT STOPPAGES END; Way Paved for 7,200 to Return to Jobs in Two War Plants | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/mrs-timothy-evans.html | MRS. TIMOTHY EVANS | True | Special to Tax lv NoJ TxMzs. | C1B 652912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/will-teach-crafts-in-army-hospitals-occupational-therapists-to-aid.html | WILL TEACH CRAFTS IN ARMY HOSPITALS; Occupational Therapists to Aid in Convalescent Program at Eleven Institutions | True | Special to THE NEW YORK TIMES. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/cub-plane-rescues-downed-flier-revisits-fireraked-field-for-more.html | Cub Plane Rescues Downed Flier, Revisits Fire-Raked Field for More; CUB PLANE SAVES FLIER AMID SHELLS | True | By Richard J.h. Johnstonby Wireless To the New York Times. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/fiber-glass-gains-in-insulation-seen-will-supplant-cotton-asbestos.html | FIBER GLASS GAINS IN INSULATION SEEN; Will Supplant Cotton, Asbestos Further in the Electrical Field, It Is Held LONG LIFE OFFSETS COST Owens-Corning Output Expanded to 3,700,000 Pounds in '43, Says Official | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/coucci-aboard-4-winners-veteran-also-rides-a-third-on-charles-town.html | COUCCI ABOARD 4 WINNERS; Veteran Also Rides a Third on Charles Town Track Card | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/joseph-a-wasko.html | JOSEPH A. WASKO | True | Special to Tx Nl:w Yom' TMES. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/maltas-ordeal-related-booklet-says-1-in-every-200-was-killed-by.html | MALTA'S ORDEAL RELATED; Booklet Says 1 in Every 200 Was Killed by Enemy Bombs | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/greenleaf-victor-gaining-cue-lead-downs-procita-in-3cushion-play.html | GREENLEAF VICTOR, GAINING CUE LEAD; Downs Procita in 3-Cushion Play -- Bozeman, Fitzpatrick, Cochran and Chamaco Win | True | By Joseph C. Nichols | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/dr-s-g-trexler-improving.html | Dr. S. G. Trexler Improving | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/lamson-corporation-of-delaware.html | Lamson Corporation of Delaware | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/morris.html | MORRIS | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/chosen-by-furniture-men-to-head-representatives.html | Chosen by Furniture Men To Head Representatives | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/70245-raised-in-drive-seamens-church-institute-goal-in-campaign-is.html | $70,245 RAISED IN DRIVE; Seamen's Church Institute Goal in Campaign Is $250,000 | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/ellis-l-spray-elected-to-be-manager-of-the-provident-institution.html | ELLIS L. SPRAY ELECTED; To Be Manager of the Provident Institution for Savings | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/united-states.html | United States | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/la-salva-in-ring-tonight.html | La Salva in Ring Tonight | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/steps-to-save-jews-urged-at-rally-here.html | STEPS TO SAVE JEWS URGED AT RALLY HERE | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/wins-us-retriever-title.html | Wins U.S. Retriever Title | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/russian-exhibit-at-columbia.html | Russian Exhibit at Columbia | True | | C1B 652912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/giants-must-beat-skins-again-to-escape-threat-of-tie-for-title-pro.html | Giants Must Beat 'Skins Again To Escape Threat of Tie for Title; Pro Football Seers Scan All Angles, Then Agree Baugh Was Great in Defeat -- Lone Lapse in Passing Display Fatal | True | By William D. Richardson | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/chinese.html | Chinese | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/duke-opens-legislature-windsor-again-urges-labor-aids-on-bahamas.html | DUKE OPENS LEGISLATURE; Windsor Again Urges Labor Aids on Bahamas Assembly | True | By Cable To the New York Times. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of the Times; Overheard in a Huddle | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/grains-are-strong-after-an-early-dip-corn-leads-upturn-closing-with.html | GRAINS ARE STRONG AFTER AN EARLY DIP; Corn Leads Upturn, Closing With Gains of 1 1/8 to 1 7/8 Cents -- U.S. Reported in Market | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/pollock-marin.html | Pollock -- Marin | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/west-front-tour-erases-optimism-six-us-industrialists-say-nation.html | WEST FRONT TOUR ERASES OPTIMISM; Six U.S. Industrialists Say Nation Must Produce Arms and Forego Reconversion | True | By Wireless To the New York Times. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/musical-to-help-nursery.html | Musical to Help Nursery | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/macy-discusses-vendor-diaries-report-of-committee-explains-stores.html | MACY DISCUSSES 'VENDOR DIARIES'; Report of Committee Explains Store's Aims in Maintaining Up-to-Date 'Contact' Data | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/brooklyn-five-to-play.html | Brooklyn Five to Play | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/battle-of-ploesti-called-bloodiest-eaker-says-air-victory-over-main.html | BATTLE OF PLOESTI CALLED BLOODIEST; Eaker Says Air Victory Over Main German Oil Source Was Worth the Cost | True | By Wireless To the New York Times. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/help-asked-for-prisoners-families.html | Help Asked for Prisoners' Families | True | MAUD B. BOOTH. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/alton-jones-in-recital.html | Alton Jones in Recital | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/germans-register-in-strasbourg.html | Germans Register in Strasbourg | True | By Wireless To the New York Times. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/nazi-killers-hanged-in-lublin.html | Nazi Killers Hanged in Lublin | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/penn-to-take-15-men.html | Penn to Take 15 Men | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/service-boxing-lead-is-kept-by-aleutians.html | SERVICE BOXING LEAD IS KEPT BY ALEUTIANS | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/trading-in-cotton-less-active-here-outcome-of-hearings-before.html | TRADING IN COTTON LESS ACTIVE HERE; Outcome of Hearings Before Congressional Subcommittee Is Being Awaited | True | | C1B 652912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/rail-stocks-rise-to-a-7year-peak-steels-and-others-of-armament.html | RAIL STOCKS RISE TO A 7-YEAR PEAK; Steels and Others of Armament Group Also Advance in a Broad Buying Move MANY ISSUES IN DEMAND Paper, Coal, Sugar, Aviation Shares Outstanding, With Turnover of 1,427,780 | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/war-powers-bill-is-approved.html | War Powers Bill Is Approved | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/british-exdiplomat-killed-at-his-home.html | BRITISH EX-DIPLOMAT KILLED AT HIS HOME | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/connecticut-votes-awards.html | Connecticut Votes Awards | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/kail-c-randall.html | KAIL C. RANDALL | True | Special to Tax Nw YORK Tnar. s. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/books-authors.html | Books -- Authors | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/floods-peril-food-and-coal-for-paris.html | FLOODS PERIL FOOD AND COAL FOR PARIS | True | By Wireless To the New York Times. | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/chinese-at-bhamo-airstrip.html | Chinese at Bhamo Airstrip | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/hunter-connecticut-captain.html | Hunter Connecticut Captain | True | | C1B 652912 |
| 1944-12-05 | 1944-12-05 | https://www.nytimes.com/1944/12/05/archives/mother-of-bergdoll-draft-dodger-dies.html | MOTHER OF BERGDOLL, DRAFT DODGER, DIES | True | Special to THE NEW YORK TIMES. | C1B 652912 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/5th-ave-housing-sold-to-investor-fred-brown-sells-no-956-and-buys.html | 5TH AVE. HOUSING SOLD TO INVESTOR; Fred Brown Sells No. 956 and Buys 6th Avenue Corner -- Deal on 74th Street | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/armies-now-face-shortage-of-tires-eisenhower-says-lack-may-tie-up.html | ARMIES NOW FACE SHORTAGE OF TIRES; Eisenhower Says Lack May Tie Up 10% of Our Vehicles if Wear Is Not Curbed | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/acheson-warns-on-surplus-cotton-new-export-policy-threatens-hulls.html | ACHESON WARNS ON SURPLUS COTTON; New Export Policy Threatens Hull's Program for World Trade, He Asserts ECONOMIC WAR FEARED Shifted State Department Aide Appears as Witness at Conference | True | Special to THE NEW YORK TIMES. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/rangers-sign-drummond-shortage-of-defense-men-with-new-york-six.html | RANGERS SIGN DRUMMOND; Shortage of Defense Men With New York Six Ends | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/to-direct-merchandising-for-whitehall-pharmacal.html | To Direct Merchandising For Whitehall Pharmacal | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/fewer-men-out-in-school-strike-walkout-is-less-effective-only-36-of.html | FEWER MEN OUT IN SCHOOL STRIKE; Walkout Is Less Effective -- Only 36 of 785 Buildings Now Involved, Board Says PICKETING WILL CONTINUE 977 Pupils Get Half-Holiday When Fireman Is Absent, but He Is Later Found to Be Ill | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/hillman-urges-world-labor-drive-for-universal-good-neighbors-would.html | Hillman Urges World Labor Drive For Universal 'Good Neighbors'; Would Put PAC Aims on International Basis -- At London Press Conference He Warns Other Groups They Must Act Soon | True | By Wireless To the New York Times. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/glen-head-bank-aide-indicted.html | Glen Head Bank Aide Indicted | True | | C1B 652962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/children-try-art-at-holiday-circus-view-pictures-and-then-paint.html | Children Try Art at Holiday Circus; View Pictures and Then Paint Their Own | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/us-obligations-up-585000000-reserve-board-also-reports-a-gain-of.html | U.S. OBLIGATIONS UP $585,000,000; Reserve Board Also Reports a Gain of $1,204,000,000 in Federal Deposits | True | Special to THE NEW YORK TIMES | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/ice-box-program-delayed.html | Ice Box Program Delayed | True | Special to THE NEW YORK TIMES. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/olympic-part-asked-for-germany-japan.html | OLYMPIC PART ASKED FOR GERMANY, JAPAN | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/grew-will-be-a-speaker-will-be-among-those-discussing-dumbarton.html | GREW WILL BE A SPEAKER; Will Be Among Those Discussing Dumbarton Oaks Proposals | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/2-gigantic-tasks-seen-for-dentists-dr-wh-mork-calls-for-new-fight.html | 2 'GIGANTIC TASKS SEEN FOR DENTISTS; Dr. W.H. Mork Calls for New Fight on Tooth Decay and Proper Care for All | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/meeting-of-cortes-in-mexico-opposed.html | MEETING OF CORTES IN MEXICO OPPOSED | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/ap-says-suit-asks-papers-aid-rivals-government-is-declared-in-high.html | AP SAYS SUIT ASKS PAPERS AID RIVALS; Government Is Declared in High Court Argument to Be Invoking 'Novel Theory' | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/sports-of-the-times-start-of-a-new-season.html | Sports of the Times; Start of a New Season | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/bank-of-montreal-elects.html | Bank of Montreal Elects | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/miss-sally-magowan-vassar-graduate-fiancee-of-lieut-john-b-hersev.html | Miss Sally Magowan, Vassar Graduate, Fiancee of Lieut. John B. Hersev of Navy | True | Special to THE NEW YORK TIMES. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/british-wives-ask-us-visas.html | British Wives Ask U.S. Visas | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/fliers-hunt-a-murderer-clues-in-teichman-case-lead-to-americans.html | FLIERS HUNT A MURDERER; Clues in Teichman Case Lead to Americans' Airfield | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/wright-ingraham.html | Wright -- Ingraham | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/foes-loss-in-west-1150000.html | Foe's Loss in West 1,150,000 | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/japanese.html | Japanese | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/3000000000-leap-sends-bond-sales-to-89-of-the-goal-corporation.html | $3,000,000,000 LEAP SENDS BOND SALES TO 89% OF THE GOAL; Corporation Purchases Total $10,038,000,000, Putting the National Quota in Sight E SERIES IS GOING SLOWLY Only $946,000,000 Disposed Of, Against $2,500,000,000 Share for the Drive BOND SALES REACH 89% OF THE QUOTA | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/navy-lists-5-ships-as-pacific-losses-mount-hood-ammunition-boat.html | NAVY LISTS 5 SHIPS AS PACIFIC LOSSES; Mount Hood, Ammunition Boat, Blew Up -- Fighting LCI Sunk Off Peleliu | True | Special to THE NEW YORK TIMES. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/rolf-krolls-have-daughter.html | Rolf Krolls Have Daughter | True | | C1B 652962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/chicago-tool-co-earns-1509657-pneumatic-concerns-earnings-in-first.html | CHICAGO TOOL CO. EARNS $1,509,657; Pneumatic Concern's Earnings in First Nine Months of '44 Equal to $2.95 a Share | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/louise-h-stires-wed-to-air-forces-major.html | LOUISE H. STIRES WED TO AIR FORCES MAJOR | True | Special to TIaE NEW Yoax TIMr. S. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/registers-new-stock-issue.html | Registers New Stock Issue | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/grt-bie-sholtz.html | G,RT BIE SHOLTZ | True | Special to T I'zw Yon Tm, | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/marks-40th-anniversary-big-brother-movement-has-aided-19322-boys.html | MARKS 40TH ANNIVERSARY; Big Brother Movement Has Aided 19,322 Boys Here | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/notre-dame-keeps-mckeever.html | Notre Dame Keeps McKeever | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/olds-asks-policies-for-higher-output-tax-and-labor-programs-to.html | OLDS ASKS POLICIES FOR HIGHER OUTPUT; Tax and Labor Programs to Expand Industry and Jobs Are Termed Essential OLDS ASKS POLICIES FOR HIGHER OUTPUT | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/nazis-get-regrets-on-a-ship-sinking-allies-explain-hospital-vessel.html | NAZIS GET REGRETS ON A SHIP SINKING; Allies Explain Hospital Vessel Was Attacked Through Error in Fliers' Message | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/st-johns-triumphs-4923-tops-montclair-state-teachers-quintet-in.html | ST. JOHN'S TRIUMPHS, 49-23; Tops Montclair State Teachers' Quintet in College Opener | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/onion-price-violator-is-jailed-for-5-days.html | ONION PRICE VIOLATOR IS JAILED FOR 5 DAYS | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/fairchild-press-buys-more-12th-st-realty.html | Fairchild Press Buys More 12th St. Realty | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/asks-fair-chance-for-rail-carriers-aide-to-head-of-association-says.html | ASKS 'FAIR CHANCE FOR RAIL CARRIERS; Aide to Head of Association Says Competitors Get Tax Funds for Expansion | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/hitler-is-reported-as-seeing-hungarian.html | HITLER IS REPORTED AS SEEING HUNGARIAN | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/british.html | British | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/business-leases.html | BUSINESS LEASES | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/first-cuts-up-foe-essaying-surprise-germans-lose-4-of-10-tanks-and.html | FIRST CUTS UP FOE ESSAYING SURPRISE; Germans Lose 4 of 10 Tanks and Strong Force in Night Thrust at Lucherberg | True | By Harold Denny by Wireless To the New York Times. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/mass-for-father-dillon-rhode-island-pays-last-tribute-to-providence.html | MASS FOR FATHER DILLON; Rhode Island Pays Last Tribute to Providence College Head | True | SpeCial to TIES NIIW YOIU/'IlarJI, | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/19th-child-is-born-to-mother-39.html | 19th Child Is Born to Mother, 39 | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/the-hand-of-cain.html | THE HAND OF CAIN | True | | C1B 652962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/yonkers-to-pick-city-manager.html | Yonkers to Pick City Manager | True | Special to THE NEW YORK TIMES. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/13288-see-pep-defeat-wright-at-cleveland.html | 13,288 SEE PEP DEFEAT WRIGHT AT CLEVELAND | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/republicans-win-2-house-seats.html | Republicans Win 2 House Seats | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/purge-trials-seen-splitting-france-mob-halts-one-and-press-hits.html | PURGE TRIALS SEEN SPLITTING FRANCE; Mob Halts One and Press Hits Death Penalty in Second as Assembly Asks More 'Heads' | True | By Wireless To the New York Times. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/garden-continues-fight-on-gambling-irish-in-talk-to-basketball.html | GARDEN CONTINUES FIGHT ON GAMBLING; Irish, in Talk to Basketball Writers, Reveals Arena Has 'Blacklist' of Sixty EXPECTS TO GET RESULTS Police to Cooperate, He Says -- Two Changes in Sport's Rules Draw Criticism | True | By Louis Effrat | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/gamewell-to-split-stock.html | Gamewell to Split Stock | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/elected-a-trustee-of-central-hanover-bank.html | Elected a Trustee Of Central Hanover Bank | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/hurt-as-shell-explodes-youth-loses-four-fingers-while-toying-with.html | HURT AS SHELL EXPLODES; Youth Loses Four Fingers While Toying With Souvenir | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/brooklyn-college-wins-kingsmen-crush-webb-quintet-6534-for-second.html | BROOKLYN COLLEGE WINS; Kingsmen Crush Webb Quintet, 65-34, for Second Triumph | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/us-opposes-the-british-on-italy-bars-intervening-in-freed-lands-3d.html | U.S. OPPOSES THE BRITISH ON ITALY, BARS INTERVENING IN FREED LANDS; 3D ARMY RAMS AT SIEGFRIED LINE; VETO ON SFORZA HIT Italy Should Be Allowed to Shape Her Destiny Stettinius Asserts BARS OUTSIDE INFLUENCE Secretary Calls Self-Rule Ever More Vital for Liberated -- London Is Shocked VETO ON SFORZA HIT IN U.S. STATEMENT | True | By Bertram D. Hulenspecial To the New York Times. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/82000000-projects-proposed-in-queens.html | $82,000,000 PROJECTS PROPOSED IN QUEENS | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/ceiling-low-for-poultrymen-price-rise-of-44-per-cent-does-not-cover.html | Ceiling Low for Poultrymen; Price Rise of 44 Per Cent Does Not Cover 77 Per Cent Jump in Costs | True | S.L.R. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/shields-flanagan.html | Shields -- Flanagan | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/opa-is-urged-to-raise-diaper-ceiling-price.html | OPA IS URGED TO RAISE DIAPER CEILING PRICE | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/stockholder-petitions-asks-review-of-sec-orders-affecting-united.html | STOCKHOLDER PETITIONS; Asks Review of SEC Orders Affecting United Corporation | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/st-nicholas-helped-by-troops-in-holland.html | ST. NICHOLAS HELPED BY TROOPS IN HOLLAND | True | By Wireless To the New York Times. | C1B 652962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/8th-bombs-berlin-91-nazis-downed-us-fighters-break-luftwaffe.html | 8TH BOMBS BERLIN; 91 NAZIS DOWNED; U.S. Fighters Break Luftwaffe Formations -- Muenster and Other Rail Centers Hit 8TH BOMBS BERLIN; 91 NAZIS DOWNED | True | By Clifton Danielby Wireless To the New York Times. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/foe-seen-trading-burma-for-china-by-taking-kunming-japanese-would.html | FOE SEEN TRADING BURMA FOR CHINA; By Taking Kunming Japanese Would Recoup Advantages Lost in North Burma | True | By Tillman Durdinby Wireless To the New York Times. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/sovietpolish-exchange-on.html | Soviet-Polish Exchange On | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/corner-purchased-on-madison-avenue.html | CORNER PURCHASED ON MADISON AVENUE | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/flying-bombs-shot-down-antiaircraft-and-night-fighters-combat-new.html | FLYING BOMBS SHOT DOWN; Anti-Aircraft and Night Fighters Combat New Attacks | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/ugi-annuity-plan-wins-court-upholds-payments-to-the-officers-and.html | U.G.I. ANNUITY PLAN WINS; Court Upholds Payments to the Officers and Other Employes | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/wpb-order-lifts-cellophane-quotas-drops-restrictions-on-use-to.html | WPB ORDER LIFTS CELLOPHANE QUOTAS; Drops Restrictions on Use to Package Cigarettes, Cigars, Tobacco, Bakery Products ACTS ON ALUMINUM FOIL Reveals It Is Now Available for Wrapping Purposes -- Other Agency Action | True | Special to THE NEW YORK TIMES | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/planning-for-armistice-day.html | Planning for Armistice Day | True | GRENVILLE KLEISER | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/trade-limit-pact-demanded-by-peer.html | TRADE LIMIT PACT DEMANDED BY PEER | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/wpb-curbs-2-book-publishers.html | WPB Curbs 2 Book Publishers | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/ruml-to-address-bankers.html | Ruml to Address Bankers | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/harriman-returns-to-moscow.html | Harriman Returns to Moscow | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/mink-silver-fox-in-active-demand-shipments-of-pelts-are-slow-in.html | MINK, SILVER FOX IN ACTIVE DEMAND; Shipments of Pelts Are Slow in Arriving, With Season 2 to 3 Weeks Late | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/soldier-donates-his-blood.html | Soldier Donates His Blood | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/g-adolphe-wiedemann-i-retired-executne-of-bulletin-ini.html | G. ADOLPHE WIEDEMANN [; I Retired ExecutNe of Bulletin inI | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/allows-3241450-phone-outlay.html | Allows $3,241,450 Phone Outlay | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/3-hold-up-7-in-a-shop-six-women-included-among-victims-in-brooklyn.html | 3 HOLD UP 7 IN A SHOP; Six Women Included Among Victims in Brooklyn Robbery | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/james-h-flynn.html | JAM'ES H. FLYNN | True | Special to THE NgW NOtK TLS. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/jersey-election-figures-roosevelt-plurality-26539-smiths-margin.html | JERSEY ELECTION FIGURES; Roosevelt Plurality 26,539 -- Smith's Margin 29,735 | True | Special to THE NEW YORK TIMES. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/de-mille-to-battle-ouster-from-union.html | DE MILLE TO BATTLE OUSTER FROM UNION | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/london-is-shocked-by-us-criticism-lack-of-consultation-before.html | LONDON IS SHOCKED BY U.S. CRITICISM; Lack of Consultation Before Action on Sforza Causes Some Astonishment | True | By Cable To the New York Times. | C1B 652962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/soldier-flies-to-iii-wife.html | Soldier Flies to III Wife | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/opens-carpet-showroom-new-leescochrane-co-display-offices-in.html | OPENS CARPET SHOWROOM; New Lees-Cochrane Co. Display Offices in Textile Building | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/willkie-left-estate-in-trust-for-his-wife-she-gets-75-of-income.html | Willkie Left Estate in Trust for His Wife; She Gets 75% of Income Under 1928 Will | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/postwar-needs-of-youth-studied-3000000-who-left-school-to-work-must.html | POST-WAR NEEDS OF YOUTH STUDIED; 3,000,000 Who Left School to Work Must Get Counsel and Training, Report Says | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/educators-discuss-racial-problems-wide-variance-in-attitudes-on.html | EDUCATORS DISCUSS RACIAL PROBLEMS; Wide Variance in Attitudes on 'Intercultural' Schooling Laid to Local Prejudices | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/reich-casualties-put-at-5500000-3000000-killed-berlin-source.html | REICH CASUALTIES PUT AT 5,500,000; 3,000,000 Killed, Berlin Source Estimates -- Goebbels Failing in Volkssturm Muster | True | By Wireless To the New York Times. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/w-m-hoffman-jr-misbionary-was-46-episcopal-clergyman-diesi-veteran.html | W. M. HOFFMAN JR., MISBIONARY, WAS 46; ,Episcopal Clergyman Dies'-I Veteran of 2 Wars Served Army in Australia | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/abroad-french-strength-stands-out-in-european-crisis.html | Abroad; French Strength Stands Out in European Crisis | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/veslen-higgi-s.html | VESLEN HIGGI S | True | Special to THE NEW YORK T[MS. - | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/columbia-students-to-be-guestsi.html | Columbia Students to Be GuestsI | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/queens-lots-bought-builders-plan-apartment-house-and-stores-in.html | QUEENS LOTS BOUGHT; Builders Plan Apartment House and Stores in Forest Hills | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/stettinius-speeds-department-shift-weighs-change-of-functions-and.html | STETTINIUS SPEEDS DEPARTMENT SHIFT; Weighs Change of Functions and New Diplomats -- Senators Vote Out 4 Nominees STETTINIUS SPEEDS DEPARTMENT SHIFT | True | Special to THE NEW YORK TIMES. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/raf-attacks-on-v2-sites-go-on.html | RAF Attacks on V-2 Sites Go On | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/sobel-group-leads-bridge-title-play-favored-womens-teamof4-is-ahead.html | SOBEL GROUP LEADS BRIDGE TITLE PLAY; Favored Women's Team-of-4 Is Ahead as the National Tournament Opens | True | By Albert H. Moreheadspecial To the New York Times. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/f-s-lovatt-75-once-rockefeller-r-aid.html | F. S. LOVATT, 75, ONCE ROCKEFELLER $R. AID | True | E | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/brazil-regulates-milk-imports.html | Brazil Regulates Milk Imports | True | By Wireless To the New York Times. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/wac-sponsors-destroyer-shields.html | Wac Sponsors Destroyer Shields | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/deadlines-set-for-exchanges.html | Deadlines Set for Exchanges | True | Special to THE NEW YORK TIMES. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/shell-shortage-taking-lives.html | Shell Shortage Taking Lives | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 652962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/churchill-visit-veiled-french-moves-for-drive.html | Churchill Visit Veiled French Moves for Drive | True | By Wireless To the New York Times. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/waliei-w.html | WALTEI W. | True | OltA.PIVI. A2' | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/gas-rate-rise-stayed-fpc-orders-new-hearings-on-tariffs-of-two.html | GAS RATE RISE STAYED; FPC Orders New Hearings on Tariffs of Two Concerns | True | Special to THE NEW YORK TIMES. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/make-paper-balers-children-turn-out-decorative-containers-for.html | MAKE PAPER BALERS; Children Turn Out Decorative Containers for Salvage | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/us-bazookas-end-leyte-tank-drive-enemy-is-unable-to-break-our-road.html | U.S. BAZOOKAS END LEYTE TANK DRIVE; Enemy Is Unable to Break Our Road Block on the Ormoc Highway Near Limon PLANES SINK A DESTROYER Fliers Smash Five Freighters -- Sixth Sent Down by Naval Units Off Coast | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/certainteed-products-exchange.html | Certain-teed Products Exchange | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/soviet-marks-constitution-day.html | Soviet Marks Constitution Day | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/stocks-go-through-highs-for-october-gains-are-less-than-those-of.html | STOCKS GO THROUGH HIGHS FOR OCTOBER; Gains Are Less Than Those of Monday as Profit-Taking Creates Difficulties KEY GROUPS LEND BACKING Turnover Is 1,475,770 Shares -- Strength Laid to Expectation of a Long War | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/i-capt-howard-h-crosbyi-chief-of-staff-of-naval-war-college-at.html | i CAPT. HOWARD H. CROSBYI; Chief of Staff of Naval War College at Newport Dies ) | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/promoted-by-textile-concern.html | Promoted by Textile Concern | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/fire-sweeps-stowe-house.html | Fire Sweeps Stowe House | True | Special to THE NEW YORK TIMES. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/british-shell-rhodes-port.html | British Shell Rhodes Port | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/calligaro-and-barker-of-giants-likely-to-face-redskins-sunday.html | Calligaro and Barker of Giants Likely to Face Redskins Sunday; Injured Blockers Reported in Good Shape for Contest -- Sulaitis Takes Part in Drill -- Blozis' Status Uncertain | True | By Roscoe McGowen | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/books-authors.html | Books -- Authors | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/buys-home-in-nassau-county.html | Buys Home in Nassau County | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/rls8-louise-wmte.html | rlS8 LOUISE WMTE | True | Special to T | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/white-plains-plant-conveyed-by-bank.html | WHITE PLAINS PLANT CONVEYED BY BANK | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/twin-daughters-to-c-b-towers.html | Twin Daughters to C. B. Towers | True | Special to T Nlw YOR Tnzs. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/farm-population-declines.html | Farm Population Declines | True | | C1B 652962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/childrens-books-discussed.html | Children's Books Discussed | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/stockholders-to-be-represented.html | Stockholders to Be Represented | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/edward-mvrray-jr-oil-engineer-i___n-india.html | EDWARD MVRRAY JR., OIL ENGINEER I.___N INDIA | True | Spectal to Taz NL'W YOZE Tndgs. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/gunners-go-into-infantry.html | Gunners Go Into Infantry | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/3-new-guns-aid-in-europe-watervliet-arsenal-commander-bids-citizens.html | 3 NEW GUNS AID IN EUROPE; Watervliet Arsenal Commander Bids Citizens Come Help There | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/bonds-and-shares-on-london-market-selective-buying-of-textile.html | BONDS AND SHARES ON LONDON MARKET; Selective Buying of Textile Shares Based on Export Prospects Brings Gains | True | By Wireless To the New York Times. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/pension-bill-is-passed-provides-aid-for-families-of-deceased-world.html | PENSION BILL IS PASSED; Provides Aid for Families of Deceased World War Veterans | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/united-states.html | United States | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/policeman-is-held-in-bowery-killing-sgt-anthony-fox-arrested-in.html | POLICEMAN IS HELD IN BOWERY KILLING; Sgt. Anthony Fox Arrested in Bellevue on Suspicion of Slaying Cigarette 'Moocher' IS FOUND INTOXICATED Denies Having Recollection of What Took Place After He Went Off Duty | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/mrs-louis-60lonin.html | MRS. LOUIS 60LONIN | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/offers-national-sugar-stock.html | Offers National Sugar Stock | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/german.html | German | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/saar-basin-aflame-an-omen-to-reich-searing-of-vital-area-betokens.html | SAAR BASIN AFLAME AN OMEN TO REICH; Searing of Vital Area Betokens Germans' Fate -- Shells Give Saarbruecken No Let-Up | True | By Gene Currivanby Wireless To the New York Times. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/robert-s-white-ganian___ttor-montreal-gazette-chief-dies-at.html | ROBERT S. WHITE, GANIAN___TTOR; Montreal Gazette Chief Dies at / 88Member of Parliament, Collector of Customs | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/garden-city-ensign-killed.html | Garden City Ensign Killed | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/rose-bowl-game-a-sellout.html | Rose Bowl Game a Sell-Out | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/suicide-laid-to-war-youth-said-to-have-brooded-over-rejection-for.html | SUICIDE LAID TO WAR; Youth Said to Have Brooded Over Rejection for Service | True | Special to THE NEW YORK TIMES. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/1933-inaugural-address-yields-480-at-auction.html | 1933 Inaugural Address Yields $480 at Auction | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 652962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/top-transit-takes-gulfstream-dash-paying-1080-he-leads-home-victory.html | TOP TRANSIT TAKES GULFSTREAM DASH; Paying $10.80, He Leads Home Victory Blue by a Neck in South Carolina Purse FAVORED HEEL CALL THIRD Great Divide Captures Sprint for 2-Year-Olds -- Good Bid Scores Over J.J. Lynch | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/elected-by-unexcelled.html | Elected by Unexcelled | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/china-shifts-antiyenan-forces-to-check-japanese-in-kweichow.html | China Shifts Anti-Yenan Forces To Check Japanese in Kweichow; ANTI-YENAN FORCE FIGHTING JAPANESE | True | By the United Press. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/plan-capital-revamping-philip-morris-directors-propose-to-alter.html | PLAN CAPITAL REVAMPING; Philip Morris Directors Propose to Alter Stock Set-Up | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/forrestal-says-fleet-totals-51155-ships.html | Forrestal Says Fleet Totals 51,155 Ships | True | By the United Press. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/sec-seeks-cut-in-rail-fees.html | SEC Seeks Cut in Rail Fees | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/no-debt-cancellation.html | NO DEBT CANCELLATION | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/154-new-ships-in-month-november-deliveries-were-nine-more-than.html | 154 NEW SHIPS IN MONTH; November Deliveries Were Nine More Than October's | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/exhibition-opened-by-miss-marlowe-her-first-public-appearance-since.html | EXHIBITION OPENED BY MISS MARLOWE; Her First Public Appearance Since 1933 Is at Event in City Museum | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/russian.html | Russian | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/mildred-waldman-makes-debut-here.html | MILDRED WALDMAN MAKES DEBUT HERE | True | R.L. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/germans-dispute-eisenhower.html | Germans Dispute Eisenhower | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/news-of-food-shipment-of-olive-oil-from-spain-due-soon-first-to-be.html | News of Food; Shipment of Olive Oil From Spain Due Soon; First to Be Imported From Europe Since 1941 | True | By Jane Holt | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/atlanta-strike-to-wlb-two-papers-publish-editions-second-day.html | ATLANTA STRIKE TO WLB; Two Papers Publish Editions Second Day Without Printers | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/says-europes-need-for-relief-is-great-president-informs-congress.html | SAYS EUROPE'S NEED FOR RELIEF IS GREAT; President Informs Congress That Effective Aid Is Required to Prevent Famine, Pestilence REPORTS ON UNRRA'S ROLE Roosevelt Declares That Freed Peoples Will Supply 90% of Their Own Food, Clothes | True | Special to THE NEW YORK TIMES. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/recital-by-kitain-violinist-gives-first-program-of-season-at.html | RECITAL BY KITAIN; Violinist Gives First Program of Season at Carnegie Hall | True | M.A.S. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/apartments-sold-on-west-end-ave-metropolitan-life-disposes-of-104th.html | APARTMENTS SOLD ON WEST END AVE.; Metropolitan Life Disposes of 104th St. Parcel -- Other Manhattan Trading | True | | C1B 652962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/canadian-troops-captupe-ravenna-brilliant-encircling-movement.html | CANADIAN TROOPS CAPTUPE RAVENNA; Brilliant Encircling Movement Crowns Stubborn Battle in Adriatic Sector | True | By Wireless To the New York Times. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/nylon-stockings-far-off-women-must-wait-until-japan-is-beaten-du.html | NYLON STOCKINGS FAR OFF; Women Must Wait Until Japan Is Beaten, du Pont Officials Say | True | Special to THE NEW YORK TIMES. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/john-h-jockwig.html | JOHN H. JOCKWIG | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/army-tops-final-poll-95-of-121-writers-pick-cadets-on-associated.html | ARMY TOPS FINAL POLL; 95 of 121 Writers Pick Cadets on Associated Press Ballots | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/family-financing-put-on-new-basis-agriculture-department-urges.html | FAMILY FINANCING PUT ON NEW BASIS; Agriculture Department Urges Planning to Enrich Life and Reduce Inflation Danger | True | Special to THE NEW YORK TIMES. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/adequate-social-plan-urged-unemployment-pay-program-regarded-as-in.html | Adequate Social Plan Urged; Unemployment Pay Program Regarded as in Need of Amendment | True | HENRIETTE C. EPSTEIN | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/ohio-state-football-star-honored.html | OHIO STATE FOOTBALL STAR HONORED | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/the-epic-of-malta.html | THE EPIC OF MALTA | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/nlrb-election-awaited-afl-telegraphers-union-denies-report-on.html | NLRB ELECTION AWAITED; AFL Telegraphers Union Denies Report on Outcome | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/new-commandant-takes-over-at-navy-yard-in-brooklyn.html | NEW COMMANDANT TAKES OVER AT NAVY YARD IN BROOKLYN | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/ccny-opposes-detroit-tonight-nyu-plays-rochester-five-in-other.html | C.C.N.Y. OPPOSES DETROIT TONIGHT; N.Y.U. Plays Rochester Five in Other Basketball Game on Opening Garden Card | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/savings-bank-sells-building-in-jamaica.html | SAVINGS BANK SELLS BUILDING IN JAMAICA | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/actress-is-recovering-police-say-she-tells-conflicting-stories-to.html | ACTRESS IS RECOVERING; Police Say She Tells Conflicting Stories to Explain Injuries | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/text-of-churchill-statement-on-greece-in-house-of-commons.html | Text of Churchill Statement on Greece in House of Commons | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/six-fateful-months.html | SIX FATEFUL MONTHS | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/guam-converted-into-big-fortress-experts-call-it-pearl-harbor-of.html | GUAM CONVERTED INTO BIG FORTRESS; Experts Call It 'Pearl Harbor' of Western Pacific and a Watchtower Over Japan | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/umw-declines-london-parley.html | UMW Declines London Parley | True | | C1B 652962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/house-by-26272-votes-to-freeze-security-tax-levy-6-republicans-3.html | HOUSE, BY 262-72, VOTES TO 'FREEZE' SECURITY TAX LEVY; 6 Republicans, 3 Minor-Party Members Join Minority of Democrats Against It SENATE LINE-UP CLOSER Compromise Offer Is Expected Since Margin Appears Not Big Enough to Override a Veto HOUSE, BY 262-72, VOTES TAX 'FREEZE' | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/may-ease-scarcity-in-juvenile-shoes-government-action-is-awaited-to.html | MAY EASE SCARCITY IN JUVENILE SHOES; Government Action Is Awaited to Increase Inventories -- War Agency Study Being Made | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/minors-opening-convention-today-expect-voice-in-selection-of-landis.html | Minors, Opening Convention Today, Expect Voice in Selection of Landis' Successor | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/vote-capital-change-philadelphia-dairy-stockholders-also-approve.html | VOTE CAPITAL CHANGE; Philadelphia Dairy Stockholders Also Approve Debt Rise | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/evelyn-white-in-piano-debut.html | Evelyn White in Piano Debut | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/ticket-exchange-set-for-bond-bowl-game.html | TICKET EXCHANGE SET FOR BOND BOWL GAME | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/suggested-to-the-opa.html | Suggested to the OPA | True | GEORGE B. ROBINTON | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/army-curb-on-cigarettes-civilians-at-camp-kilmer-are-limited-to-2.html | ARMY CURB ON CIGARETTES; Civilians at Camp Kilmer Are Limited to 2 Packages a Day | True | Special to THE NEW YORK TIMES. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/william-l-bliss-inventor-i5-dead-creator-of-axle-system-of-car.html | WILLIAM L. BLISS, INVENTOR, I5 DEAD; Creator of Axle System of Car] Lighting on Railroads, 73 I Holder of 100 Patents [ | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/march-on-downing-street-halted.html | March on Downing Street Halted | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/this-german-epitomizes-decline-of-reichs-arms.html | This German Epitomizes Decline of Reich's Arms | True | By Wireless To the New York Times. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/miss-e-g-low___ee-married-bride-in-pittsburgh-of-lieut-r0z.html | MISS E. G. LOW___EE MARRIED; Bride in Pittsburgh of Lieut. r"0%","%?,.,%",:,z."" | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/container-outlook-for-1945-improved-hunter-of-ocr-sees-general.html | CONTAINER OUTLOOK FOR 1945 IMPROVED; Hunter of OCR Sees General Easing of Situation Except for Shipping Types BOTTLES TO BE AVAILABLE Also Forecasts Relaxing of Can Quotas -- Holds Steel Drums, Pails Will Be Plentiful | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/fox-to-base-musical-on-life-of-hammerstein.html | Fox to Base Musical on Life of Hammerstein | True | Special to THE NEW YORK TIMES. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/child-to-mrs-thomas-c-curtis-i.html | Child to Mrs. Thomas C. Curtis i | True | Special to T Nzw Yolm TIMES. I | C1B 652962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/shifts-at-bankers-trust-two-new-vice-presidents-are-among-new.html | SHIFTS AT BANKERS TRUST; Two New Vice Presidents Are Among New Officers Chosen | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/heads-democratic-club-fj-macintyre-is-elected-by-the-national.html | HEADS DEMOCRATIC CLUB; F. J. MacIntyre Is Elected by the National Organization | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/rail-merger-opposed.html | Rail Merger Opposed | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/billerbeck-twaits.html | Billerbeck -- Twaits | True | Special to THE NL'W YOItK 'rlMr. s. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/plane-plant-hit-not-wrecked-hansell-says.html | Plane Plant Hit, Not Wrecked, Hansell Says | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/reif-stops-destephano-loser-unable-to-come-out-for-fourth-at.html | REIF STOPS DESTEPHANO; Loser Unable to Come Out for Fourth at Broadway Arena | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/valtek-rieb.html | VALTEK RIEB | True | Special to THZ NEW YOV. K Tlmzs. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/with-your-help-ill-win-my-fight.html | WITH YOUR HELP I'LL WIN MY FIGHT" | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/prison-war-work-goes-on.html | Prison War Work Goes On | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/hard-burma-fighting-seen.html | Hard Burma Fighting Seen | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/columbia-dinner-is-held.html | Columbia Dinner Is Held | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/state-department-shift-grew-clayton-called-good-choices-some-doubts.html | State Department Shift; Grew, Clayton Called Good Choices; Some Doubts Raised About Others | True | By Arthur Krockspecial To the New York Times. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/price-lawrence.html | Price -- Lawrence | True | Special to THE NEW YORK TIlzs. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/harlem-thugs-sentenced-two-who-beat-policeman-are-denounced-by.html | HARLEM THUGS SENTENCED; Two Who Beat Policeman Are Denounced by Judge | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/appointed-by-columbia.html | Appointed by Columbia | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/ernest-hart-dean-of-rochester-printers-86i-began-shop-in-par-ent.html | ERNEST HART; Dean of Rochester Printers, 86,I Began Shop in Par. entS' Home 1 | True | Special to THZ NL'W Yoxle T1MtW. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/king-honors-mount-vernon-flier.html | King Honors Mount Vernon Flier | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/named-vice-president-of-donahue-coe-agency.html | Named Vice President Of Donahue & Coe Agency | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/canadiens-down-boston-blake-gets-2-goals-and-assist-in-41-hockey.html | CANADIENS DOWN BOSTON; Blake Gets 2 Goals and Assist in 4-1 Hockey Triumph | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/marilynn-a-stubbe-i-engaged-to-marry.html | MARILYNN A. STUBBE I ENGAGED TO MARRY] | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/far-out-in-wartorn-space-2-brothers-murphy-meet.html | Far Out in War-Torn Space 2 Brothers Murphy Meet | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/wagner-warns-of-danger.html | Wagner Warns of Danger | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/variety-of-deals-closed-in-bronx-sales-include-bank-building.html | VARIETY OF DEALS CLOSED IN BRONX; Sales Include Bank Building, Apartments, Garage, Lot and 'Taxpayers' | True | | C1B 652962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/berger-victor-over-doyle.html | Berger Victor Over Doyle | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/wind-over-tokyo-impaired-last-b29-blow.html | Wind Over Tokyo Impaired Last B-29 Blow; | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/great-battles-but-no-decisions-public-buoyed-up-by-false-hopes-of.html | Great Battles but No Decisions; Public, Buoyed Up by False Hopes of Quick Victory, Is Now Seen Settling Back Into 'Groove of War' | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/churchill-pledges-free-greek-voting-defends-the-use-of-britains.html | CHURCHILL PLEDGES FREE GREEK VOTING; Defends the Use of Britain's Force in Country to Keep Order, Bar Dictatorship CHURCHILL PLEDGES FREE GREEK VOTING | True | By Raymond Daniellby Wireless To the New York Times. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/athens-in-grip-of-civil-war.html | Athens in Grip of Civil War | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/longshore-box.html | Longshore -- Box | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/quake-felt-on-saipan.html | Quake Felt on Saipan | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/earnings-of-bank-to-surpass-43-net-manhattan-companys-profit-for.html | EARNINGS OF BANK TO SURPASS '43 NET; Manhattan Company's Profit for 1944 Is Estimated at $4,800,000 by Baker EARNINGS OF BANK TO SURPASS '43 NET | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/raf-fires-7-ships-off-norway.html | RAF Fires 7 Ships Off Norway | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/bond-bouts-on-tonight-1250000-sale-is-assured-for-broadway-arena.html | BOND BOUTS ON TONIGHT; $1,250,000 Sale Is Assured for Broadway Arena Program | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/mrs-george-britt-wrote-under-name-of-hortense-i-saunder-for.html | MRS. GEORGE BRITT; Wrote Under Name of Hortense I Saunder$ for World-Telegram | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/new-york-a-dim-blur-now-to-a-little-girl-wholl-go-back-to-africa.html | New York a Dim Blur Now to a Little Girl Who'll Go Back to Africa With Good Sight | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/state-department-changes.html | STATE DEPARTMENT CHANGES | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/caroline-a-stone-becomes-a-bride-she-is-married-in-chapel-of-st.html | CAROLINE A. STONE BECOMES A BRIDE; She Is Married in Chapel of St. Bartholomew's to Staff Sgt. Philip Pearson Jr. | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/debenture-committee-formed.html | Debenture Committee Formed | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/kindler-conducts-tribute-to-dutch-national-symphony-heard-at.html | KINDLER CONDUCTS TRIBUTE TO DUTCH; National Symphony Heard at Metropolitan -- Traubel and Egon Petri Assist | True | By Olin Downes | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/red-sox-pick-jersey-camp.html | Red Sox Pick Jersey Camp | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/sees-farms-forging-on-grange-master-in-jersey-opposes-any-federal.html | SEES FARMS FORGING ON; Grange Master in Jersey Opposes Any Federal Control | True | Special to THE NEW YORK TIMES. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/allied-plane-lands-at-bhamo.html | Allied Plane Lands at Bhamo | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/greek-king-urged-to-quit-exminister-warns-of-irreparable-breach-if.html | GREEK KING URGED TO QUIT; Ex-Minister Warns of Irreparable Breach if British Fire | True | | C1B 652962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/bermuda-changes-mind-protests-curfew-on-us-sailors-as-business.html | BERMUDA CHANGES MIND; Protests Curfew on U.S. Sailors as Business Declines | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/parent-assailed-by-illinois-power-stay-against-solicitation-of.html | PARENT ASSAILED BY ILLINOIS POWER; Stay Against Solicitation of Proxies Sought From SEC Against North American | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/dewey-returns-to-albany-back-from-vacation-with-family-may-pick-new.html | DEWEY RETURNS TO ALBANY; Back From Vacation With Family -- May Pick New Chairman | True | Special to THE NEW YORK TIMES. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/fund-for-hull-bust-started.html | Fund for Hull Bust Started | True | Special to THE NEW YORK TIMES. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/german-merchant-ship-is-sunk.html | German Merchant Ship Is Sunk | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/american-plants-lose-in-rumania-but-russians-are-expected-to-make.html | AMERICAN PLANTS LOSE IN RUMANIA; But Russians Are Expected to Make Settlement for Material Taken as Reparations | True | By Pertinaxnorth American Newspaper Alliance. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/osmena-is-eager-for-independence-urges-change-in-philippine-setup.html | OSMENA IS EAGER FOR INDEPENDENCE; Urges Change in Philippine Set-Up as Soon as War Conditions Permit HE ALSO OFFERS US BASES President Links Advocacy of Early Freedom With Plea for Trade Treaty | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/frederick-c-theile-president-of-p-r-dreyer-inc-a-new-york-chemical.html | FREDERICK C. THEILE; President of P. R. Dreyer, Inc., a New York Chemical Concern | True | Special to THZ NEW YOltX TLS. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/brazil-backs-rockefeller.html | Brazil Backs Rockefeller | True | By Wireless To the New York Times. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/roosevelt-won-by-316591-board-reports-on-state-vote-with-alpliberal.html | Roosevelt Won by 316,591, Board Reports On State Vote, With ALP-Liberal at 825,640 | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/11-thought-missing-in-blast.html | 11 Thought Missing in Blast | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/foxhole-and-cottage.html | Foxhole and Cottage | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/tammany-trains-eyes-on-mayoralty-points-to-manhattan-vote-as-reason.html | TAMMANY TRAINS EYES ON MAYORALTY; Points to Manhattan Vote as Reason Why It Deserves to Name Candidate | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/war-or-revolution.html | WAR OR REVOLUTION? | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/finnish.html | Finnish | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/8-shoe-dealers-enjoined-they-have-started-to-obey-opas.html | 8 SHOE DEALERS ENJOINED; They Have Started to Obey OPA's Record-Keeping Rules | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/-final-act-passed-by-the-air-parley-fiftytwo-nations-delegates.html | ' FINAL ACT' PASSED BY THE AIR PARLEY; Fifty-two Nations' Delegates Adopt the Permanent and Interim Agreements SIGNING IS DUE TOMORROW Only Minor Changes Are Made in Last Hours -- President Congratulates Berle | True | By Russell Porterspecial To the New York Times. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 652962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/quits-as-red-cross-head-huber-international-president-to-yield-post.html | QUITS AS RED CROSS HEAD; Huber, International President, to Yield Post at Year's End | True | By Wireless To the New York Times. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/wpb-violation-charged-louis-barenholtz-accused-on-16-counts-in.html | WPB VIOLATION CHARGED; Louis Barenholtz Accused on 16 Counts in Federal Court | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/plan-for-merger-approved.html | Plan for Merger Approved | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/telephone-operators-answer-call-of-needy-children.html | TELEPHONE OPERATORS ANSWER CALL OF NEEDY CHILDREN | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/lhevinne-rites-tomorrow.html | Lhevinne Rites Tomorrow | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/reports-on-debt-limit-treasury-says-37000000000-more-can-be.html | REPORTS ON DEBT LIMIT; Treasury Says $37,000,000,000 More Can Be Borrowed | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/millions-are-spent-for-rockets-now-important-us-war-weapon-owi.html | Millions Are Spent for Rockets, Now Important U.S. War Weapon; OWI Reports Navy Allots $100,000,000 Each Month for Land and Air Projectile, Army, $12,000,000 -- New Type Likely | True | Special to THE NEW YORK TIMES. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/nuptials-on-dec-20-for-miss-crandall.html | NUPTIALS ON DEC. 20 FOR MISS CRANDALL | True | Special to T} { NEW YORK TIMr.. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/bo-gives-the-icc-its-adjustment-plan.html | B.&O. GIVES THE ICC ITS ADJUSTMENT PLAN | True | Special to THE NEW YORK TIMES. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/obrian-resigns-as-wpb-counsel-served-board-and-predecessor-opm.html | O'BRIAN RESIGNS AS WPB COUNSEL; Served Board and Predecessor OPM Since February, '41 -- To Resume Private Practice | True | Special to THE NEW YORK TIMES. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/knickerbocker-hotel-bought-for-850000.html | KNICKERBOCKER HOTEL BOUGHT FOR $850,000 | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/wins-junior-steer-title-iowa-boy-is-victor-over-winner-of-1942-and.html | WINS JUNIOR STEER TITLE; Iowa Boy Is Victor Over Winner of 1942 and 1943 Contests | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/both-sides-satisfied-children-meet-first-war-hero-who-gets-opera.html | BOTH SIDES SATISFIED; Children Meet First War Hero, Who Gets Opera Tickets | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/toy-concern-accepts-injunction.html | Toy Concern Accepts Injunction | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/army-newspaper-earns-3000000-circulation-in-europe-now-a-million.html | Army Newspaper Earns $3,000,000; Circulation in Europe Now a Million | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/canadian-enlistment-near-highest-mark.html | CANADIAN ENLISTMENT NEAR HIGHEST MARK | True | Special to THE NEW YORK TIMES. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/bulgarian.html | Bulgarian | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/m3ss-jessie-robertson.html | M3[SS JESSIE ROBERTSON | True | $pecAa to Nk'w YoZx. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/fraik-hall-matthevfs.html | FRAI'K HALL MATTHEVfS | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/patton-strikes-hard-to-drive-enemy-from-rich-saar-basin-patton-hits.html | Patton Strikes Hard to Drive Enemy From Rich Saar Basin; PATTON HITS HARD TO CLEAR THE SAAR | True | By Drew Middletonby Wireless To the New York Times. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/fliers-harass-firemen-at-a-blaze-in-germany.html | Fliers Harass Firemen At a Blaze in Germany | True | By the United Press. | C1B 652962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/heads-new-orleans-exchange.html | Heads New Orleans Exchange | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/dr-capart-unruffled-by-brussels-ordeal.html | DR. CAPART UNRUFFLED BY BRUSSELS ORDEAL | True | By Wireless To the New York Times. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/nurse-wed-in-new-guinea-lieut-vera-carter-wears-gown-made-from.html | NURSE WED IN NEW GUINEA; Lieut. Vera Carter Wears Gown Made From Parachute Nylon | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/corn-again-leads-upturn-in-grains-close-shows-rises-of-1-to-1-38.html | CORN AGAIN LEADS UPTURN IN GRAINS; Close Shows Rises of 1 to 1 3/8 Cents a Bushel -- Top Gain of 1 3/4 Cents During Session | True | Special to THE NEW YORK TIMES. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/penalized-by-opa-falstaff-restaurant-suspended-from-rationed-meat.html | PENALIZED BY OPA; Falstaff Restaurant Suspended From Rationed Meat Dealings | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/french-to-ignore-germans-threat-punishment-of-traitors-will-be.html | FRENCH TO IGNORE GERMANS THREAT; Punishment of Traitors Will Be Continued -- Captives Under Geneva Convention | True | By Harold Callenderby Wireless To the New York Times. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/on-rubber-companys-board.html | On Rubber Company's Board | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/state-guard-17-is-shot-accidentally-wounded-while-cleaning-gun-in.html | STATE GUARD, 17, IS SHOT; Accidentally Wounded While Cleaning Gun in Armory | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/army-wins-lambert-trophy.html | Army Wins Lambert Trophy | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/ellsworth-to-build-antarctic-station.html | ELLSWORTH TO BUILD ANTARCTIC STATION | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/lafayette-in-soccer-tie-00.html | Lafayette in Soccer Tie, 0-0 | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/auction-aids-book-fund-pupils-here-to-fill-chests-for-children-in.html | AUCTION AIDS BOOK FUND; Pupils Here to Fill Chests for Children in Europe | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/reopens-surplus-inquiry-senate-group-schedules-new-hearings-on.html | REOPENS SURPLUS INQUIRY; Senate Group Schedules New Hearings on Hurley and Heller | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/steingut-to-testify-in-albany-inquiry.html | STEINGUT TO TESTIFY IN ALBANY INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/many-using-dextrose-as-sugar-substitute.html | Many Using Dextrose As Sugar Substitute | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/robert-a-wiikes.html | ROBERT A. WiIKES | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/mrs-sancho-to-become-citizen.html | Mrs. Sancho to Become Citizen | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/girl-mascot-in-tears-as-p47-base-moves-taking-her-from-its-clinic.html | Girl Mascot in Tears as P-47 Base Moves, Taking Her From Its Clinic to Hospital | True | By Wireless To the New York Times. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/patricia-warre_____ns-troth-red-cross-aide-to-be-bride-ofi-capt-a.html | PATRICIA WARRE_____N'S TROTH; Red Cross Aide to Be Bride ofI Capt. A. L. Crowder, Air ForcesI | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/rumanian.html | Rumanian | True | | C1B 652962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/joseph-picone.html | JOSEPH PICONE | True | pecll to THZ NIW YO]K TLMZ. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/miss-clara-woolworth-member-of-staff-of-the-rural-new-yorker-is.html | MISS CLARA WOOLWORTH; Member of Staff of The Rural New Yorker Is Dead | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/new-use-for-sugar-sacks-cotton-groups-suggest-remaking-them-into.html | NEW USE FOR SUGAR SACKS; Cotton Groups Suggest Remaking Them Into Towels, Suits | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/albert-o-atrell.html | ALBERT O. ATrELL | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/maj-dudley-larcombe-he-managed-wimbledon-tennis-championships-for.html | MAJ. DUDLEY LARCOMBE; He Managed Wimbledon Tennis Championships for 14 Years | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/glass-tents-awnings-forecast.html | Glass Tents, Awnings Forecast | True | Special to THE NEW YORK TIMES. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/out-of-darkness-into-light.html | Out of Darkness Into Light | True | ROBERT C. SMITH | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/ewing-on-sloanblabon-board.html | Ewing on Sloan-Blabon Board | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/a-bell-for-adano-premiere-tonight-fredric-march-is-starred-in.html | A BELL FOR ADANO' PREMIERE TONIGHT; Fredric March Is Starred in Dramatization of Hersey Novel -- Margo in Cast | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/bank-stocks-soar-wide-price-gains-on-chicago-market-arouse-comment.html | BANK STOCKS SOAR; Wide Price Gains on Chicago Market Arouse Comment STOCKS GO THROUGH HIGHS FOR OCTOBER | True | Special to THE NEW YORK TIMES. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/radio-dealers-fined-for-opa-violations.html | RADIO DEALERS FINED FOR OPA VIOLATIONS | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/american-policy-sensation-in-rome-italy-highly-pleased-by-move.html | AMERICAN POLICY SENSATION IN ROME; Italy Highly Pleased by Move, Which Interrupts Bonomi in Forming Cabinet | True | By Herbert L. Matthewsby Wireless to the New York Times. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/red-army-reaches-shore-of-balaton-19mile-front-on-big-lake-won-in.html | RED ARMY REACHES SHORE OF BALATON; 19-Mile Front on Big Lake Won in Broad Gains Sweeping Toward Both Tips 52 MILES FROM AUSTRIA Szigetvar Junction Captured as Tito Aids in Advance Northwest of Belgrade | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/salvadorian-compromise-seen.html | Salvadorian Compromise Seen | True | By Cable To the New York Times. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/theatre-in-new-hands-125th-street-property-bought-greene-street.html | THEATRE IN NEW HANDS; 125th Street Property Bought -- Greene Street Sale Closed | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/kosher-strike-is-voted-poultry-dealers-to-act-against-wholesale.html | KOSHER STRIKE IS VOTED; Poultry Dealers to Act Against Wholesale Black Market Today | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/churchill-sees-curb-on-robots.html | Churchill Sees Curb on Robots | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/barges-carry-supplies.html | Barges Carry Supplies | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/fittc-jcgoyern.html | FI[T.T'C /J[cGOYERN | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/robert-geddis.html | ROBERT GEDDIS | True | Slelal tO THE IEW YOP. E TIIr.S. | C1B 652962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/mexican-cue-star-runs-12-but-loses-marquez-is-beaten-by-cochran-in.html | MEXICAN CUE STAR RUNS 12 BUT LOSES; Marquez Is Beaten by Cochran in 3-Cushion Play -- Hoppe Victor Over Procita | True | By John Drebinger | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/bunauvarilla-fails-to-escape.html | Bunau-Varilla Fails to Escape | True | By Wireless To the New York Times. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/germans-flood-nijmegen-terrain.html | Germans Flood Nijmegen Terrain | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/haegg-faces-courtmartial.html | Haegg Faces Court-Martial | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/british-seamen-in-tribute.html | British Seamen in Tribute | True | THOMAS H. MCLEOD | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/would-keep-marine-academy.html | Would Keep Marine Academy | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/butter-production-up-creamery-output-in-nation-for-week-is-19600000.html | BUTTER PRODUCTION UP; Creamery Output in Nation for Week Is 19,600,000 Pounds | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/reintegration-of-warseparated-families-held-problem-for-children.html | Reintegration of War-Separated Families Held Problem for Children and Community | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/sir-ioh__nn-campbell-head-of-international-tin-and-rubber-groups.html | SIR ,IOH__N.N cAMPBELL; Head of International Tin andI Rubber Groups Dies in England I | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/ywca-units-get-159350-55-branch-teams-active-in-drive-for-quota-of.html | Y.W.C.A. UNITS GET $159,350; 55 Branch Teams Active in Drive for Quota of $275,000 | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/united-nations.html | United Nations | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/ship-provisioners-explain-opa-suit.html | SHIP PROVISIONERS EXPLAIN OPA SUIT | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/wlb-unit-upholds-union-expulsions-shipbuilding-commission-says-more.html | WLB UNIT UPHOLDS UNION EXPULSIONS; Shipbuilding Commission Says More Is Required to Maintain Membership Than Paying Dues | True | Special to THE NEW YORK TIMES. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/inland-acquires-detroit-paper.html | Inland Acquires Detroit Paper | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/mrs-lester-b-bonwit.html | MRS. LESTER B. BONWIT | True | Special to Tax Nw YO.K TMSS. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/la-salva-outpoints-giordano.html | La Salva Outpoints Giordano | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/marines-not-gullible-now.html | Marines Not Gullible Now | True | PHILIP W. HARRY | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/senate-committee-opposes-opa-rule-of-business-rents-business-rent.html | Senate Committee Opposes OPA Rule of Business Rents; BUSINESS RENT RULE IS REFUSED TO OPA | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/atlas-undertakes-airline-financing-agrees-to-provide-minimum-of.html | ATLAS UNDERTAKES AIRLINE FINANCING; Agrees to Provide Minimum of $25,000,000 Next Year for Pan American System LATTER'S BOARD APPROVES Sale of Stock and Warrants to Present Stockholders Is Basis of Proposal ATLAS UNDERTAKES AIRLINE FINANCING | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/holdup-men-ring-twice-apologize-for-first-visit-to-office-return.html | HOLD-UP MEN RING TWICE; Apologize for First Visit to Office, Return and Rob Two | True | Special to THE NEW YORK TIMES. | C1B 652962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/atlanta-convicts-seize-four-guards-25-holding-prison-building.html | ATLANTA CONVICTS SEIZE FOUR GUARDS; 25, Holding Prison Building, Threaten to Kill Hostages if Gas Is Used to End Revolt | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/mayor-proclaims-pearl-harbor-day-minute-of-silence-and-prayer-at.html | MAYOR PROCLAIMS PEARL HARBOR DAY; Minute of Silence and Prayer at 2:26 P.M. Tomorrow to Honor Armed Forces | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/cotton-is-higher-after-early-drop-pricefixing-brings-rally-and.html | COTTON IS HIGHER AFTER EARLY DROP; Price-Fixing Brings Rally and Offsets Liquidation Due to December Notices | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/sale-of-cotton-exchange-seat-set.html | Sale of Cotton Exchange Seat Set | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/hospital-fund-1508356-js-adams-announces-drive-now-is-nearing-its.html | HOSPITAL FUND $1,508,356; J.S. Adams Announces Drive Now Is Nearing Its Goal | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/jewish-conference-to-stay-temporary.html | JEWISH CONFERENCE TO STAY TEMPORARY | True | Special to THE NEW YORK TIMES. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/off-course-betting-hit-by-race-tracks-parr-renamed-president-of.html | OFF COURSE BETTING HIT BY RACE TRACKS; Parr, Renamed President of Thoroughbred Associations, Expresses Opposition | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/lowery-itavener.html | Lowery -- Itavener | True | Specla to THE NEW YOP. K TLI. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/137-pass-bar-test-include-43-women-284-took-state-examination-in.html | 137 PASS BAR TEST, INCLUDE 43 WOMEN; 284 Took State Examination in October -- 35 of the 137 Won't Be Certified Yet | True | Special to THE NEW YORK TIMES. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/production-loss-hurts-pacific-war-november-plane-output-was-below.html | PRODUCTION LOSS HURTS PACIFIC WAR; November Plane Output Was Below October, With Bomber Total Lower | True | Special to THE NEW YORK TIMES. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/art-notes.html | Art Notes | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/frank-h-trow-civil-engineer-73-supervised-construction-of-ashokan.html | FRANK H. TROW; Civil Engineer, 73, Supervised Construction of Ashokan Dam | True | SIeCII to TKI NIW YOItlC TIMI[S, | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/eisenhower-tells-germans-of-want-citing-nazi-earthscorching-he-says.html | EISENHOWER TELLS GERMANS OF WANT; Citing Nazi Earth-Scorching, He Says Allies Cannot Supply Needs of Civilians | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/british-air-leader-killed-in-middle-east-accident.html | British Air Leader Killed In Middle East Accident | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/nathan-picket.html | NATHAN PICKET | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/citizens-group-urges-currency-pact-now.html | CITIZENS GROUP URGES CURRENCY PACT NOW | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 652962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/offers-plan-to-aid-sales-of-bedding-head-of-producing-group-tells.html | OFFERS PLAN TO AID SALES OF BEDDING; Head of Producing Group Tells Chicago Parley to Cultivate Interest of Retailer | True | Special to THE NEW YORK TIMES. | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/officers-of-navy-cited-captain-batchelder-gets-medal-werrenrath.html | OFFICERS OF NAVY CITED; Captain Batchelder Gets Medal -- Werrenrath Award | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/horse-brings-15000-guineas.html | Horse Brings 15,000 Guineas | True | | C1B 652962 |
| 1944-12-06 | 1944-12-06 | https://www.nytimes.com/1944/12/06/archives/paperboard-output-up-54-increase-noted-in-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 5.4% Increase Noted in Week, Compared With Year Ago | True | | C1B 652962 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/chinese.html | Chinese | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/business-world.html | Business World | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/2000-rare-birds-are-here-to-roost-poultry-show-opens-with-a.html | 2,000 'RARE BIRDS' ARE HERE TO ROOST; Poultry Show Opens With a Tempting Display as Retail Fowl Scarcity Grows | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/pierre-laffitte-exrestaurateur-had-charge-of-bellows-co-wine-celia.html | PIERRE LAFFITTE; Ex-Restaurateur Had Charge of Bellows & Co, Wine Celia? | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/miss-lunde-shows-talent-in-recital-young-pianist-features-the.html | MISS LUNDE SHOWS TALENT IN RECITAL; Young Pianist Features the Prokofieff Sonata No. 7 in Debut at Town Hall | True | N.S. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/the-third-anniversary.html | THE THIRD ANNIVERSARY | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/give-them-the-weapons.html | GIVE THEM THE WEAPONS | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/appoints-more-policewomen.html | Appoints More Policewomen | True | Special to THE NEW YORK TIMES. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/idariijs-e-peck-67-legal-exeeuti-vice-president-and-general-counsel.html | IDARIIJS E. PECK, 67, LEGAL EXEEUTI; Vice President and General Counsel of General Electric Stricken in Schenectady | True | Special to TNr, v NoP...g Tgs. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/state-incorporations-up-1141-reported-for-november-361-above-year.html | STATE INCORPORATIONS UP; 1,141 Reported for November, 361 Above Year Ago | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/opa-studies-costs-of-building-repair-investigation-started-here-on.html | OPA STUDIES COSTS OF BUILDING REPAIR; Investigation Started Here on Complaints of Excessive Charges by Owners | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/help-for-negroes-urged-returning-troops-seen-as-causing-a-problem-a.html | HELP FOR NEGROES URGED; Returning Troops Seen as Causing a Problem After War | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/news-of-food-sugarthrifty-recipes-for-candies-and-sauce-are-offered.html | News of Food; Sugar-Thrifty Recipes for Candies and Sauce Are Offered for Cooking Over the Holidays | True | By Jane Holt | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/st-josephs-crushes-union.html | St. Joseph's Crushes Union | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/yugoslav.html | Yugoslav | True | | C1B 652963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/columbia-matmen-beat-nyu.html | Columbia Matmen Beat N.Y.U. | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/hoppe-loses-5047-in-billiard-upset-rubin-last-player-to-defeat.html | HOPPE LOSES, 50-47 IN BILLIARD UPSET; Rubin, Last Player to Defeat Champion in Tourney Since 1942, Does It Again | True | By John Drebinger | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/spending-7750000-in-medicine-research.html | SPENDING $7,750,000 IN MEDICINE RESEARCH | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/in-the-nation-incidents-increase-need-for-threepower-parley.html | In The Nation; Incidents Increase Need for Three-Power Parley | True | By Arthur Krock | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/us-canada-firms-in-consolidationj-9-subsidiaries-of-moore-corp-to.html | U.S., CANADA FIRMS IN CONSOLIDATIONJ; 9 Subsidiaries of Moore Corp. to Become Moore Business Forms on Jan. 1 | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/brothers-in-congress.html | Brothers in Congress | True | MARY L. HINSDALE | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/stop-nut-to-pay-interest-amount-due-on-debentures-on-jan-15-will-go.html | STOP NUT TO PAY INTEREST; Amount Due on Debentures on Jan. 15 Will Go to Agent | True | Special to THE NEW YORK TIMES. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/french.html | French | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/house-group-backs-shipair-services-committee-approves-amendment.html | HOUSE GROUP BACKS SHIP-AIR SERVICES; Committee Approves Amendment Though President in Letter Opposed Linking Operations | True | Special to THE NEW YORK TIMES. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/reception-held-at-columbia.html | Reception Held at Columbia | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/mils-thomas-r-roe.html | MILS. THOMAS R. ROE | True | Special to N-' NOP.I l'lN | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/vegetable-prices-issued-for-week.html | VEGETABLE PRICES ISSUED FOR WEEK | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/renaults-will-left-factory-to-workers.html | RENAULT'S WILL LEFT FACTORY TO WORKERS | True | By Wireless To the New York Times. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/rev-joseph-a-ormsby-marquette-law-school-regentveteran-of-first.html | REV. JOSEPH A. ORMSBY; Marquette Law School Regent-Veteran of First World War | True | SpJat to THS v YOJ ss | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/3-new-rangers-face-wings-her-tonight.html | 3 NEW RANGERS FACE WINGS HER TONIGHT | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/will-work-for-state-tax-cut.html | Will Work for State Tax Cut | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/named-division-executive-of-american-brake-shoe.html | Named Division Executive Of American Brake Shoe | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/henry-ford-2d-expects-synthetic-tires-to-stay.html | Henry Ford 2d Expects Synthetic Tires to Stay | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/rockefeller-is-hailed-brazilian-writers-say-he-stands-for-good.html | ROCKEFELLER IS HAILED; Brazilian Writers Say He Stands for Good Neighbor Policy | True | By Wireless To the New York Times. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/war-steel-output-huge-263000000-tons-in-3-years-55-above-peacetime.html | WAR STEEL OUTPUT HUGE; 263,000,000 Tons in 3 Years 55% Above Peacetime High | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/united-states.html | United States | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/says-camp-shanks-is-case-for-biddle-may-demands-prosecution-in.html | SAYS CAMP SHANKS IS CASE FOR BIDDLE; May Demands Prosecution in Construction Irregularities After House Hearing | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/bus-kills-2-in-harvard-square.html | Bus Kills 2 in Harvard Square | True | | C1B 652963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/rail-phones-authorized-installation-on-pennsylvanias-main-line.html | RAIL PHONES AUTHORIZED; Installation on Pennsylvania's Main Line Approved by ICC | True | Special to THE NEW YORK TIMES. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/dr-ramiro-capablanca-governor-of-a-cuban-provlncebrother-of-chess.html | DR. RAMIRO CAPABLANCA; Governor of a Cuban Provlnce-Brother of Chess Champion | True | By Cable To Ti New Noa, Teg. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/us-view-rejected-right-to-express-views-on-foreign-cabinets.html | U.S. VIEW REJECTED; Right to Express Views on Foreign Cabinets Asserted Again | True | By Raymond Daniell | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/asks-about-plates-on-steinguts-auto-todd-in-albany-inquiry-hears.html | ASKS ABOUT PLATES ON STEINGUT'S AUTO; Todd, in Albany Inquiry, Hears Assemblyman Used Two Sets on State Car | True | Special to THE NEW YORK TIMES. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/gets-title-to-425-5th-ave-syndicate-takes-38th-st-corner.html | GETS TITLE TO 425 5TH AVE.; Syndicate Takes 38th St. Corner -- Rockefeller Realty Deeded | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/elected-by-rayonier.html | Elected by Rayonier | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/cabinet-in-athens-lacks-authority-returned-with-no-means-of.html | CABINET IN ATHENS LACKS AUTHORITY; Returned With No Means of Implementing Its Rule, London Times Says | True | By Cable To the New York Times. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/british-ambassador-confers-with-bonomi.html | BRITISH AMBASSADOR CONFERS WITH BONOMI | True | By Wireless To the New York Times. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/red-point-racket-by-butchers-bared-many-are-exacting-coupons-for.html | RED POINT RACKET BY BUTCHERS BARED; Many Are Exacting Coupons for Utility Cuts -- 'Tough' Problem, OPA Admits | True | By Charles Grutzner, Jr. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/jacob-st-properties-sold-after-68-years.html | Jacob St. Properties Sold After 68 Years | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/senate-sends-back-nominations-of-4-to-aid-stettinius-votes-3727-to.html | SENATE SENDS BACK NOMINATIONS OF 4 TO AID STETTINIUS; Votes 37-27 to Postpone Confirmation of Grew, Clayton, Rockefeller, MacLeish | True | By Kathleen McLaughlin | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/lieut-rl-patterson-3d-killed.html | Lieut. R.L. Patterson 3d Killed | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/raytheon-concern-triples-its-sales-electronics-products-maker.html | RAYTHEON CONCERN TRIPLES ITS SALES; Electronics Products Maker Clears $10.77 a Share in the Year Ended May 31 | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/miss-resnik-makes-debut-as-leonora-appears-on-short-notice-wins.html | MISS RESNIK MAKES DEBUT AS LEONORA; Appears on Short Notice, Wins Ovation at Metropolitan -- Mr. Sodero Conducts | True | M.A.S. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/textile-men-seek-curb-on-japanese-exporters-say-postwar-plans-are.html | TEXTILE MEN SEEK CURB ON JAPANESE; Exporters Say Post-War Plans Are Linked to Assurance of Restrictions in Treaty | True | Special to THE NEW YORK TIMES. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/veterans-jobs-data-compiled-by-times.html | VETERANS' JOBS DATA COMPILED BY TIMES | True | | C1B 652963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/japan-gains-in-air-forrestal-warns-he-calls-our-technical-edge.html | JAPAN GAINS IN AIR, FORRESTAL WARNS; He Calls Our Technical Edge 'Slender' -- Says Foe's Land-Based Craft Await Battle | True | Special to THE NEW YORK TIMES. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/paul-e-warburghs-have-son.html | Paul E. Warburghs Have Son | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/advertising-news.html | Advertising 'News | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/boys-to-mark-pearl-harbor-day.html | Boys to Mark Pearl Harbor Day | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/turkish-exchange-rate-raised.html | Turkish Exchange Rate Raised | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/policy-and-power.html | POLICY AND POWER | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/rumanian.html | Rumanian | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/threaten-shipyard-halt-oakland-welders-defy-union-say-they-may.html | THREATEN SHIPYARD HALT; Oakland Welders Defy Union, Say They May Widen Strike | True | Special to THE NEW YORK TIMES | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/us-1st-infantry-division-honors-men-and-memories-of-6-months-sgt.html | U.S. 1st Infantry Division Honors Men and Memories of 6 Months; Sgt. Ehlers, Holder of Congressional Medal, Stands With Gen. Huebner at Rites -- Loss of Two Companies Revealed | True | By Harold Denny | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/incentive-tax-plan-viewed-as-unsound-accelerated-depreciation-held.html | INCENTIVE TAX PLAN VIEWED AS UNSOUND; Accelerated Depreciation Held to Be Spur to Tax Saving and Not Good Economics | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/tolerance-in-italy-urged-dr-rp-barnes-sees-chance-for-example-in.html | TOLERANCE IN ITALY URGED; Dr. R.P. Barnes Sees Chance for Example in Four Freedoms | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/industry-pledges-speedup-on-arms-and-postwar-jobs-somervell-tells.html | INDUSTRY PLEDGES SPEED-UP ON ARMS AND POST-WAR JOBS; Somervell Tells NAM 300,000 More Workers Are Needed to Insure Axis Defeat | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/distelhorst-to-talk-tonight.html | Distelhorst to Talk Tonight | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/nuptials-are-held-for-marioara-gole-goddaughter-of-late-queen-marie.html | NUPTIALS ARE HELD FOR MARIOARA GOLE; Goddaughter of Late Queen Marie Wed in Chapel Here to Alexander Conovich | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/exchange-to-list-7-security-issues-3-now-offered-to-public-and-4.html | EXCHANGE TO LIST 7 SECURITY ISSUES; 3 Now Offered to Public and 4 Come From Reorganization of Western Pacific | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/santa-fe-orders-new-equipment.html | Santa Fe Orders New Equipment | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/ickes-challenge-met-on-oil-pact-petroleum-war-council-offers-a.html | ICKES CHALLENGE MET ON OIL PACT; Petroleum War Council Offers a Substitute for Proposed Anglo-U.S. Agreement | True | By John H. Crider | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 652963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/foe-seen-driving-toward-kunming-us-fliers-reconnoiter-over-poseh.html | FOE SEEN DRIVING TOWARD KUNMING; U.S. Fliers Reconnoiter Over Poseh Near Border of Yunnan -- British Gain in Burma | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/gifford-again-heads-community-service.html | GIFFORD AGAIN HEADS COMMUNITY SERVICE | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/new-hitler-photos-stress-his-recovery.html | NEW HITLER PHOTOS STRESS HIS RECOVERY | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/lieut-je-hand-jr-killed-flier-is-brought-down-while-on-a-mission.html | LIEUT. J.E. HAND JR. KILLED; Flier Is Brought Down While on a Mission Over Germany | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/dr-phhh-rotner.html | DR. pHH.H ROTNER | True | Special to TE NEW Yolt[ TL, | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/bernie-left-306167-including-15-horse.html | BERNIE LEFT $306,167, INCLUDING $15 HORSE | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/spears-quits-syrialebanon-post.html | Spears Quits Syria-Lebanon Post | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/dentist-describes-toothdecay-curb-speaker-at-conference-tells-how.html | DENTIST DESCRIBES TOOTH-DECAY CURB; Speaker at Conference Tells How Capsules of Beef Bone Flour Retard Cavities | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/women-champions-keep-bridge-title-mrs-sobel-mrs-wagar-mrs-young-and.html | WOMEN CHAMPIONS KEEP BRIDGE TITLE; Mrs. Sobel, Mrs. Wagar, Mrs. Young and Mrs. Folline Lead 25 Teams at Atlantic City | True | By Albert H. Morehead | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/heat-wave-grips-argentina.html | Heat Wave Grips Argentina | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/admits-gas-ration-plot-washington-realty-mans-guilty-plea-halts.html | ADMITS 'GAS' RATION PLOT; Washington Realty Man's Guilty Plea Halts Trial Here | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/rail-abandonment-opposed.html | Rail Abandonment Opposed | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/towar-an-open-sky.html | TOWAR AN "OPEN SKY" | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/donors-of-blood-can-honor-troops.html | Donors of Blood Can Honor Troops | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/moscow-honors-arctic-defense.html | Moscow Honors Arctic Defense | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/gen-hill-usaaf-chief-in-russia.html | Gen. Hill USAAF Chief in Russia | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/termination-held-a-war-instrument-rear-admiral-hl-merring-says.html | TERMINATION HELD A WAR INSTRUMENT; Rear Admiral H.L. Merring Says Ending of Contracts Has Helped Toward Victory | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/ingraham-defeats-rose-eno-and-pell-other-winners-in-yale-club.html | INGRAHAM DEFEATS ROSE; Eno and Pell Other Winners in Yale Club Squash Racquets | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/lost-lady-reprieved-woman-offers-home-to-dog-found-near-city-hall.html | LOST LADY REPRIEVED; Woman Offers Home to Dog Found Near City Hall Park | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/canteen-board-expanded.html | Canteen Board Expanded | True | | C1B 652963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/public-school-inquiry-in-chicago.html | Public School Inquiry in Chicago | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/foe-still-flees-in-burma.html | Foe Still Flees in Burma | True | By Tillman Durdin | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/books-and-authors.html | Books and Authors | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/antibias-law-red-mk-hart-asserts-he-is-only-witness-so-far-at-state.html | ANTI-BIAS LAW RED, M.K. HART ASSERTS; He Is Only Witness So Far at State Hearing to Oppose Fair Employment Proposal | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/disunity-seen-in-japan-some-there-oppose-militarist-policy-rally.html | DISUNITY SEEN IN JAPAN; Some There Oppose Militarist Policy, Rally Here Is Told | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/british-speed-on-in-burma.html | British Speed on in Burma | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 652963 |