Exhibit B155

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/hersey-eberle.html | Hersey -- Eberle | True | Special tp E NLv YORK TIMr. S. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/howard-gets-air-award-hawks-memorial-prize-goes-to-publisher-for.html | HOWARD GETS AIR AWARD; Hawks Memorial Prize Goes to Publisher for Cooperation | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/churchmen-discuss-training-rochester-group-does-not-agree-with.html | Churchmen Discuss Training; Rochester Group Does Not Agree With Federal Council Resolution | True | HAROLD E. NICELY | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/blood-donors-urgently-needed.html | Blood Donors Urgently Needed | True | RICHARD M. JERIE | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/sugar-treaty-ratified-senate-approves-pact-with-16-nations-on.html | SUGAR TREATY RATIFIED; Senate Approves Pact With 16 Nations on Imports, Quotas | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/heroes-to-be-cited-in-fifth-ave-today.html | HEROES TO BE CITED IN FIFTH AVE. TODAY | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/hawaiian-dances-songs-today.html | Hawaiian Dances, Songs Today | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/williamkarlin62-a-labor-attorney-former-assemblyman-once-a.html | WILLIAMKARLIN,62, A LABOR ATTORNEY; Former Assemblyman, Once a Socialist Leader, DiesWon Secondary Picketing Right | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/spitfires-strafe-leftists-in-athens-government-british-troops.html | SPITFIRES STRAFE LEFTISTS IN ATHENS; Government, British Troops Battle Elas All Day -- Take Eamfs Headquarters | True | By A.c. Sedgwick | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/aid-for-polio-cases-president-approves-grant-of-171580-for-warm.html | AID FOR POLIO CASES; President Approves Grant of $171,580 for Warm Springs | True | Special to THE NEW YORK TIMES. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/more-men-return-to-jobs-in-schools.html | MORE MEN RETURN TO JOBS IN SCHOOLS | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/business-parcels-in-new-ownership-loft-and-garage-properties-in.html | BUSINESS PARCELS IN NEW OWNERSHIP; Loft and Garage Properties in Manhattan Figure in Latest Activity | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/8-enemy-planes-downed.html | 8 Enemy Planes Downed | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/mrs-simms-slightly-improved.html | Mrs. Simms Slightly Improved | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/expoliceman-found-hanged.html | Ex-Policeman Found Hanged | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/russian.html | Russian | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/tenth-ship-allocated-to-norway.html | Tenth Ship Allocated to Norway | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/palestine-unit-gets-25000.html | Palestine Unit Gets $25,000 | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/loews-board-backs-plan-for-allcommon-setup.html | Loew's Board Backs Plan For All-Common Set-Up | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/krine-patmo.html | KRINE PATMO | True | $ | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 652963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/house-navy-group-off-to-pacific.html | House Navy Group Off to Pacific | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/strike-due-to-end-today.html | Strike Due to End Today | True | Special to THE NEW YORK TIMES. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/jobs-to-be-retailers-theme.html | Jobs to Be Retailers' Theme | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/free-austrian-unit-joins-tito.html | Free Austrian Unit Joins Tito | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/joint-study-urged-on-labor-industry-prentis-proposes-that-group-of.html | JOINT STUDY URGED ON LABOR, INDUSTRY; Prentis Proposes That Group of Citizens Be Set Up to Work Out Program | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/britain-to-spur-exports-in-1945-dalton-pledge-follows-mps-attack-on.html | BRITAIN TO SPUR EXPORTS IN 1945; Dalton Pledge Follows M.P.'s Attack on 'Appeasing' U.S. and Losing Foreign Markets | True | By Wireless To the New York Times. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/congregation-of-rites-studies-final-phase.html | Congregation of Rites Studies Final Phase | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/yugoslavs-dodge-europes-pitfalls-titos-regime-is-expected-to-seek.html | YUGOSLAVS DODGE EUROPE'S PITFALLS; Tito's Regime Is Expected to Seek Stability Lacking in Other Liberated Lands | True | By Clifton Daniel | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/addison-c-armstrong-industrial-executive-dies-in-baltimore-hospital.html | ADDISON C. ARMSTRONG; ,industrial Executive Dies in Baltimore Hospital at 59 | True | speciaJ to Tz Nw NoI.: s. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/screen-news-mgm-to-begin-harvey-girls-next-month.html | SCREEN NEWS; M-G-M to Begin 'Harvey Girls' Next Month | True | Special to THE NEW YORK TIMES. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/guilty-on-ration-charge-grocery-salesman-convicted-of-illegal.html | GUILTY ON RATION CHARGE; Grocery Salesman Convicted of Illegal Possession of Stamps | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/pattons-tanks-blast-fiery-path-through-nazi-line-in-bitter-fight.html | Patton's Tanks Blast Fiery Path Through Nazi Line in Bitter Fight; PATTON TANKS WIN BATTLE FOR BRIDGE | True | By Gene Currivan | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/british-radio-honors-brooklyn-policeman.html | BRITISH RADIO HONORS BROOKLYN POLICEMAN | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/2-americans-arrested-held-in-fatal-shooting-of-british-diplomat-in.html | 2 AMERICANS ARRESTED; Held in Fatal Shooting of British Diplomat in England | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/kaplan-brili.html | Kaplan -- Brili | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/3000-planes-tear-key-reich-targets-8ths-bombers-by-day-raf-at-night.html | 3,000 PLANES TEAR KEY REICH TARGETS; 8th's Bombers by Day, RAF at Night Pound Synthetic Oil Plants and Rail Centers | True | By Cable To the New York Times. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/brya-steinert.html | BRYA STEINERT | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/football-star-dies-in-france.html | Football Star Dies in France | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/ideas-saved-47793260-war-department-puts-value-on-employe.html | IDEAS SAVED $47,793,260; War Department Puts Value on Employe Suggestions | True | Special to THE NEW YORK TIMES. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/no-refusals-of-asylum-ban.html | No Refusals of Asylum Ban | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/ap-declares-suit-perils-free-press-supreme-court-takes-case-under.html | AP DECLARES SUIT PERILS FREE PRESS; Supreme Court Takes Case Under Advisement After Hearing of Monopoly Threat | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/byrnes-picks-new-staff-to-rush-needed-war-goods-to-the-front-gen.html | Byrnes Picks New Staff to Rush Needed War Goods to the Front; Gen. Clay Is Made Special Aide to Expedite Plant Output -- Full Manpower Use Is Mapped Under the Program | True | Special to THE NEW YORK TIMES. | C1B 652963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/allstar-profits-set-record.html | All-Star Profits Set Record | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/bank-to-pay-7-bonus.html | Bank to Pay 7% Bonus | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/frank-macdonald.html | FRANK MacDONALD | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/socialism-viewed-as-remot-little-basis-is-seen-for-the-warning.html | Socialism Viewed as Remot; Little Basis Is Seen for the Warning Sounded by Professor Fisher | True | BERNARD L. MAZEL | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/ensign-wc-schmidt-jr-killed.html | Ensign W.C. Schmidt Jr. Killed | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/sound-of-bethlehem-bells-recorded-for-christmas.html | Sound of Bethlehem Bells Recorded for Christmas | True | By Wireless To the New York Times. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/british.html | British | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/hudsons-bay-to-call-stock.html | Hudson's Bay to Call Stock | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/paschal-still-leads-carriers-in-football.html | PASCHAL STILL LEADS CARRIERS IN FOOTBALL | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/buildings-are-sold-on-riverside-drive.html | BUILDINGS ARE SOLD ON RIVERSIDE DRIVE | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/giants-calligaro-certain-starter-in-battle-with-redskins-sunday-ace.html | Giants' Calligaro Certain Starter In Battle With Redskins Sunday; Ace Blocking Back, Injured in Last Contest, Shows Improvement -- Owen Orders Hard Drill -- Strong Works on Kicking | True | By William D. Richardson | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/2-die-in-flames-at-bingo-party.html | 2 Die in Flames at Bingo Party | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/new-vessel-named-for-isaac-m-wise-central-synagogue-rabbi-tells-of.html | NEW VESSEL NAMED FOR ISAAC M. WISE; Central Synagogue Rabbi Tells of His Father's Career at Jacksonville Launching | True | Special to THE NEW YORK TIMES. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/97-generals-confirmed-senate-approves-promotions-to-temporary-ranks.html | 97 GENERALS CONFIRMED; Senate Approves Promotions to Temporary Ranks | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/major-oliver-may-promoted.html | Major Oliver May Promoted | True | Special to THE NEW YORK TIMES. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/philippines-victory-forecast-by-osmena.html | PHILIPPINES VICTORY FORECAST BY OSMENA | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/french-ready-to-export-wine.html | French Ready to Export Wine | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/welfare-services-held-patchwork-but-officials-at-a-meeting-differ-a.html | WELFARE SERVICES HELD 'PATCHWORK'; But Officials at a Meeting Differ as to Method of Solving Problem | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/vatican-to-recall-its-envoy-in-paris-bishops-cited-for.html | VATICAN TO RECALL ITS ENVOY IN PARIS; Bishops Cited for Collaboration Will Retire -- Relations With France to Be Resumed | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/de-gaulles-niece-safe-she-is-reported-in-switzerland-after-being.html | DE GAULLE'S NIECE SAFE; She Is Reported in Switzerland After Being Ill in Reich Camp | True | By Wireless To the New York Times. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/navy-mothers-clubs-meets.html | Navy Mothers Clubs Meets | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/wlb-orders-att-to-observe-seniority.html | WLB ORDERS A.T.&T. TO OBSERVE SENIORITY | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/mrs-j-8-mack.html | MRS. J. 8. MACK | True | Sleeial to THg Nsw YOX T1us, | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/committee-drafts-draft-bill-studies-group-in-the-house-will-weigh.html | COMMITTEE DRAFTS DRAFT BILL STUDIES; Group in the House Will Weigh Universal Training Plans Early in the New Year | True | Special to THE NEW YORK TIMES. | C1B 652963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/mrs-luce-merritt-fire-gun-at-nazis.html | MRS. LUCE, MERRITT, FIRE GUN AT NAZIS | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/chungking-yenan-seen-nearer-unity-chinese-minister-asserts-new.html | CHUNGKING, YENAN SEEN NEARER UNITY; Chinese Minister Asserts New Proposals Have Been Made in a Friendlier Atmosphere | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/gasoline-stocks-show-an-increase-rise-801000-barrels-in-week-but.html | GASOLINE STOCKS SHOW AN INCREASE; Rise 801,000 Barrels in Week but Light and Heavy Oil Supplies Decline | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/mark-fendersolq-cartoonist-dead-well-known-also-as-a-wood-carver.html | MARK FENDERSOlq, CARTOONIST, DEAD; Well Known Also as a Wood Carver and Illustratorm Long Teacher of Art | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/buys-jersey-city-apartments.html | Buys Jersey City Apartments | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/your-fighting-bonds.html | Your Fighting Bonds | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/art-work-of-seamen-on-display-tuesday.html | ART WORK OF SEAMEN ON DISPLAY TUESDAY | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/power-production-up-4524257000-reported-for-week-against-4368519000.html | POWER PRODUCTION UP; 4,524,257,000 Reported for Week Against 4,368,519,000 | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/child-to-g-e-stephensons-jr.html | Child to G. E. Stephensons Jr. | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/new-britain-landing-claimed-by-japanese.html | NEW BRITAIN LANDING CLAIMED BY JAPANESE | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/lewis-c-teehune.html | LEWIS C. TEEHUNE | True | special to THz Nzw ORK TI,,4r.S, | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/-total-offensive-in-45-tokyo-boasts.html | ' TOTAL OFFENSIVE ' IN '45, TOKYO BOASTS | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/panamerican-union-speeds-conference.html | PAN-AMERICAN UNION SPEEDS CONFERENCE | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/6-bridgeheads-won-third-of-sarreguemines-is-taken-as-patton-speeds.html | 6 BRIDGEHEADS WON; Third of Sarreguemines Is Taken as Patton Speeds Offensive | True | By Drew Middleton | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/armed-forces-alone-eligible.html | Armed Forces Alone Eligible | True | BARBARA S. ADLER | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/new-film-10-atoms-thick-is-mans-thinnest-thing.html | New Film 10 Atoms Thick Is Man's Thinnest Thing | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/stettinius-policy-upheld-by-women-his-stand-on-behalf-of-freed.html | STETTINIUS POLICY UPHELD BY WOMEN; His Stand on Behalf of Freed Nations Lauded by Speakers at Times Hall Meetings | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/marguerite-kalix-troth-dnton-girl-is-fiancee-of-lieut-edwin-f.html | MARGUERITE KALIX TROTH DNton; Girl Is Fiancee of Lieut. Edwin F, McGowan of Marines | True | Special to THZ Nlw YORX TLir.. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/belgian-predicts-chaos-in-germany-foreign-minister-spaak-says-harsh.html | BELGIAN PREDICTS CHAOS IN GERMANY; Foreign Minister Spaak Says Harsh Peace Will Destroy Internal Economy | True | By David Anderson | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/getting-in-trim-for-christmas-dinner.html | GETTING IN TRIM FOR CHRISTMAS DINNER | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/preview-of-winged-victory.html | Preview of 'Winged Victory' | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/ticket-details-explained-for-bond-bowl-contest.html | Ticket Details Explained For Bond Bowl Contest | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/utility-head-a-suicide-atlantic-city-man-left-note-saying-he-was.html | UTILITY HEAD A SUICIDE; Atlantic City Man Left Note Saying He Was Ill | True | Special to THE NEW YORK TIMES. | C1B 652963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/croix-de-guerre-to-brooklyn-gi.html | Croix de Guerre to Brooklyn GI | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/takes-paris-library-post-milton-e-lord-gets-permission-from-the.html | TAKES PARIS LIBRARY POST; Milton E. Lord Gets Permission From the State Department | True | Special to THE NEW YORK TIMES. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/sydney-waterlow-british-diplomat-former-minister-to-greece-and-l.html | SYDNEY WATERLOW, BRITISH DIPLOMAT; Former Minister to Greece and l Ethiopia Oies--Secretary at Paris Peace Conference | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/text-of-somervells-address-to-manufacturers.html | Text of Somervell's Address to Manufacturers | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/japanese.html | Japanese | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/romulo-finds-war-ahead-of-schedule-general-back-from-philippines.html | ROMULO FINDS WAR AHEAD OF SCHEDULE; General, Back From Philippines After Being Wounded, Calls Transition There Model | True | Special to THE NEW YORK TIMES. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/200-lots-in-bayside-deal.html | 200 Lots in Bayside Deal | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/cotton-irregular-in-light-turnover-market-closes-8-points-up-to-3.html | COTTON IRREGULAR IN LIGHT TURNOVER; Market Closes 8 Points Up to 3 Down -- Three December Notices Are Issued | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/greatest-bomber-is-under-test-as-one-of-our-newest-weapons-huge-b36.html | Greatest Bomber Is Under Test As One of Our Newest Weapons; Huge B-36 Is Revealed to a House Committee as Dwarfing the B-29 -- Many Other Novelties Are Coming | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/sainthood-held-near-for-a-mohawk-maiden.html | Sainthood Held Near for a Mohawk Maiden; | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/rev-arthurlucas-minister-50-years-methodist-clergyman-88-dies.html | REV. ARTHURLUCAS, MINISTER 50 YEARS; Methodist Clergyman, 88, Dies --Ex-State Secretary of the Y, M. C. A. in New Jersey | True | Special to TIg NEw York Ts, | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/japanese-report-attacks.html | Japanese Report Attacks | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/synthetic-plasma-seen-swedish-scientist-reports-development-in.html | SYNTHETIC PLASMA SEEN; Swedish Scientist Reports Development in Sugar By-Product | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/need-300000-beds-for-sick-veterans-gen-hines-expects-annual-cost-to.html | NEED 300,000 BEDS FOR SICK VETERANS; Gen. Hines Expects Annual Cost to Mount to 6 Billion Before It Tapers Off | True | By Charles Hurd | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/back-rise-in-veterans-facilities.html | Back Rise in Veterans' Facilities | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/mrs-m-p-w-aite-patron-of-arts-foster-daughter-of-late-g-f-peabody.html | MRS. M, P. W AITE, PATRON OF ARTS; Foster Daughter of Late G, F. Peabody Dies at Yaddo, ! Noted Saratoga Estate 4 | True | Spectal [o Tz NEW YOK TMZS. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/draft-calls-carpitt-tackle.html | Draft Calls Car-Pitt Tackle | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/morgenthau-urges-public-to-spur-lagging-individual-bond-sales.html | Morgenthau Urges Public to Spur Lagging Individual Bond Sales; BUNDLES FOR VICTORY | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/contrary-opinion.html | Contrary Opinion | True | W. APPLETON LAWRENCE | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/roads-to-vienna.html | ROADS TO VIENNA | True | | C1B 652963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/mauriello-oma-on-edge-both-take-only-light-workouts-for-garden-bout.html | MAURIELLO, OMA ON EDGE; Both Take Only Light Workouts for Garden Bout Tomorrow | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/plans-capital-change-central-new-york-power-moves-to-meet-bond-sale.html | PLANS CAPITAL CHANGE; Central New York Power Moves to Meet Bond Sale Condition | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/russians-lash-at-budapest-now-44-miles-from-austria-russian-assault.html | Russians Lash at Budapest; Now 44 Miles From Austria; RUSSIAN ASSAULT LASHES BUDAPEST | True | By the United Press. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/abrash-rosenthal.html | Abrash -- Rosenthal | True | Special to THE Nlv YORK TIMS. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/cites-weaknesses-of-japanese-navy.html | CITES WEAKNESSES OF JAPANESE NAVY | True | Special to THE NEW YORK TIMES. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/article-8-no-title.html | Article 8 -- No Title | True | By Wireless To the New York Times. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/heavy-undertone-marks-grain-deals-early-advance-in-corn-on-report.html | HEAVY UNDERTONE MARKS GRAIN DEALS; Early Advance in Corn on Report of Lend-Lease Buying Is Followed by Reaction | True | Special to THE NEW YORK TIMES. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/i-williau_m-9-bosler-i-queens-lawyer-civic-leader-i-exaide-of.html | I WILLIA..U_M 9' BOSLER; I Queens Lawyer, Civic Leader, i Ex-Aide of William T. Jerome | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/yugoslav-reception-held-committee-is-seeking-clothing-and-food-for.html | YUGOSLAV RECEPTION HELD; Committee Is Seeking Clothing and Food for a Relief Ship | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/board-bypasses-nursery-plan.html | Board Bypasses Nursery Plan | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/2-concerns-will-merge-subsidiaries-of-american-brake-shoe-are.html | 2 CONCERNS WILL MERGE; Subsidiaries of American Brake Shoe Are Involved | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/patterned-fabrics-lead-in-beach-styles-kneelength-coat-over-shorts.html | Patterned Fabrics Lead in Beach Styles; Knee-Length Coat Over Shorts Is New | True | By Virginia Pope | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/motorists-divided-on-size-of-autos-minority-answering-queries-is.html | MOTORISTS DIVIDED ON SIZE OF AUTOS; Minority Answering Queries Is Hopeful of Smaller Post-War Cars for Ease in Parking | True | By Bert Pierce | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/union-artists-show-is-war-fund-benefit.html | UNION ARTISTS' SHOW IS WAR FUND BENEFIT | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/nicaragua-passes-social-law.html | Nicaragua Passes Social Law | True | By Cable To the New York Times. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/big-attendance-rise-in-college-football.html | BIG ATTENDANCE RISE IN COLLEGE FOOTBALL | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/turf-bets-in-1944-top-billion-mark.html | TURF BETS IN 1944 TOP BILLION MARK | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/shells-rationed-to-allies-in-west-battery-quotas-are-lifted-only.html | SHELLS RATIONED TO ALLIES IN WEST; Battery Quotas Are Lifted Only for Major Attacks -- Supply Situation Improves | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/library-services-for-children-cut-staffs-are-depleted-because-city.html | LIBRARY SERVICES FOR CHILDREN CUT; Staffs Are Depleted Because City Pays So Little, Head of the Work Declares | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/65family-house-in-brooklyn-deal-corner-property-on-st-marks-avenue.html | 65-FAMILY HOUSE IN BROOKLYN DEAL; Corner Property on St. Mark's Avenue Taken by Investor -- Other Borough Sales | True | | C1B 652963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/reelected-by-police-holy-name.html | Re-elected by Police Holy Name | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/to-sell-1500000-bonds-american-phenolic-corp-makes-plans-with-van.html | TO SELL $1,500,000 BONDS; American Phenolic Corp. Makes Plans With Van Alstyne, Noel | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/130000-more-workers-needed-to-make-munitions-for-the-front.html | 130,000 More Workers Needed To Make Munitions for the Front | True | Special to THE NEW YORK TIMES. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/greece-worries-canada-mackenzie-king-refuses-comment-on-situations.html | GREECE WORRIES CANADA; Mackenzie King Refuses Comment on Situations Abroad | True | Special to THE NEW YORK TIMES. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/council-gets-1945-budget.html | Council Gets 1945 Budget | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/gt-wiilari-c-vinig.html | GT. WIL.,LARi) C. VIN'IG | True | Slial to Tm NZW Yox Tir... | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/philadelphia-six-wins-102.html | Philadelphia Six Wins, 10-2 | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/dewey-pondering-cuts-in-state-tax-but-says-he-has-not-yet-reached.html | DEWEY PONDERING CUTS IN STATE TAX; But Says He Has Not Yet Reached the Stage of Specific Proposals | True | Special to THE NEW YORK TIMES. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/mrs-charles-stapler.html | MRS. CHARLES STAPLER | True | Special tO TH NI;W YO. s. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/new-rumanian-cabinet-in-radescu-government-is-formed-with-peasant.html | NEW RUMANIAN CABINET IN; Radescu Government Is Formed With Peasant Party Support | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/blanton-boxes-cinton-tonight.html | Blanton Boxes Cinton Tonight | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/john-r-simen.html | JOHN R. SIMEN | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/save-soviet-a-seat-on-world-air-body-fiftytwo-nations-represented-a.html | SAVE SOVIET A SEAT ON WORLD AIR BODY; Fifty-two Nations Represented at Chicago Elect 20 of the 21 Council Members | True | By Russell Porter | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/united-nations.html | United Nations | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/german.html | German | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/bonds-and-shares-on-london-market-uncertainty-in-some-sections-is.html | BONDS AND SHARES ON LONDON MARKET; Uncertainty in Some Sections Is Laid to International Political Difficulties | True | By Wireless To the New York Times. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/henry-goelet-buys-large-apartment-house-other-west-side-buildings.html | Henry Goelet Buys Large Apartment House; Other West Side Buildings Change Hands | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/foe-attacked-in-indochina.html | Foe Attacked in Indo-China | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/barbara-stevens-j-to-be-bride-_-dec-i6i-vlontclair-girl-will-be-wed.html | BARBARA STEVENS j TO BE BRIDE__DEC* i6l; Vlontclair Girl Will Be Wed in t Evanston, Il1,, to Dr, Lee Monroe, an Interne | True | Special to Nzw Yo Tazs. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/south-manchuria-hit-by-b29s-tokyo-says.html | SOUTH MANCHURIA HIT BY B-29S, TOKYO SAYS | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/sec-gives-consent-to-utility-merger-two-subsidiaries-of-american.html | SEC GIVES CONSENT TO UTILITY MERGER; Two Subsidiaries of American Gas and Electric Co. to Be Combined | True | Special to THE NEW YORK TIMES. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/panama-minister-to-visit-us.html | Panama Minister to Visit U.S. | True | | C1B 652963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/john-c-sierstorpff-former-liechtenstein-count-fled-gestapodies-on-c.html | JOHN C. SIERSTORPFF; Former Liechtenstein Count Fled Gestapo--Dies on Coast | | Special to 7:w 'o1C :M. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/premiere-tonight-of-7-lively-arts-billy-rose-production-to-open-at.html | PREMIERE TONIGHT OF '7 LIVELY ARTS'; Billy Rose Production to Open at Ziegfeld, With Bert Lahr, Beatrice Lillie, Markova | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/state-department-adviser-insists-on-end-of-using-red-cross-symbol.html | State Department Adviser Insists on End Of Using Red Cross Symbol in Commerce | True | By Winifred Mallon | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/harry-l-fbler.html | HARRY L. ]FBLER | True | Special to TH Nw YORE TrMz. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/yale-subdues-wesleyan-ettelson-with-20-points-leads-quintet-to-5436.html | YALE SUBDUES WESLEYAN; Ettelson, With 20 Points, Leads Quintet to 54-36 Victory | True | Special to THE NEW YORK TIMES. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/a-o-eberhart-former-governor-of-minnesota-lost-senate-race-to.html | A. O. EBERHART; Former Governor of Minnesota Lost Senate Race to Kellogg | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/nyu-five-downs-rochester-53-to-39-closes-with-rush-as-16182-see.html | N.Y.U. FIVE DOWNS ROCHESTER, 53 TO 39; Closes With Rush as 16,182 See Inaugural College Bill on Garden Court | True | By Louis Effrat | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/a-bill-that-calls-for-a-veto.html | A BILL THAT CALLS FOR A VETO | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/mexican-pianist-singer-both-blind-give-recital.html | Mexican Pianist, Singer, Both Blind, Give Recital | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/elected-by-lloyds.html | Elected by Lloyd's | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/15th-air-forces-targets-for-day.html | 15th Air Force's Targets for Day | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/farouk-honors-dr-cr-watson.html | Farouk Honors Dr. C.R. Watson | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/liberal-lords-elect-samuel.html | Liberal Lords Elect Samuel | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/any-limit-on-chains-in-britain-opposed-also-to-press-for.html | ANY LIMIT ON CHAINS IN BRITAIN OPPOSED; Also to Press for Elimination of Retail Licensing System, Co-op Director Says | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/halifax-appeals-for-firm-accord-nothing-more-important-than.html | HALIFAX APPEALS FOR FIRM ACCORD; Nothing More Important Than Anglo-American Amity, He Says in Address Here | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/8th-army-secures-lamone-crossing-threatens-germans-southeast-of.html | 8TH ARMY SECURES LAMONE CROSSING; Threatens Germans Southeast of Bologna -- Fifth Army Now Under Truscott | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/foes-line-is-cut-in-drive-at-ormoc-americans-cross-palanas-river.html | FOE'S LINE IS CUT IN DRIVE AT ORMOC; Americans Cross Palanas River and Increase Pressure Along Japanese Corridor on Leyte | True | By Frank L Kluckhohn | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/entire-city-taken-in-by-lumber-deal-11000000-involved-in-coop.html | ENTIRE CITY TAKEN IN BY LUMBER DEAL; $11,000,000 Involved in Co-op Transaction in Minnesota -- Biggest in Trade History | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/moscow-is-silent-on-de-gaulle-talks.html | MOSCOW IS SILENT ON DE GAULLE TALKS | True | By Cable To the New York Times. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/paper-salvage-up-17-tons-wider-use-of-balers-credited-with-388ton.html | PAPER SALVAGE UP 17 TONS; Wider Use of Balers Credited With 388-Ton Yield | True | | C1B 652963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/gray-cotton-duck-increased-by-opa-4-12-boost-ordered-in-move-to.html | GRAY COTTON DUCK INCREASED BY OPA; 4 1/2% Boost Ordered in Move to Expand Mill Production -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/knockouts-feature-brooklyn-bond-bouts.html | KNOCKOUTS FEATURE BROOKLYN BOND BOUTS | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/jack-rothenfeld-columbia-exathlete-played-on-baseball-team-with.html | JACK ROTHENFELD; Columbia Ex-Athlete Played on Baseball Team With Gehrig | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/us-captives-in-japan-aided-by-soviet-ship.html | U.S. CAPTIVES IN JAPAN AIDED BY SOVIET SHIP | True | Special to THE NEW YORK TIMES. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/de-frederick-boylhart.html | DE. FREDERICK BOYLHART | True | Petal to TH rw YO: TtMZS. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/notre-dame-five-sets-record.html | Notre Dame Five Sets Record | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/blairstown-inn-sold-jersey-hostelry-to-be-operated-by-former-army.html | BLAIRSTOWN INN SOLD; Jersey Hostelry to Be Operated by Former Army Lieutenant | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/american-airlines-revises-its-set-up-stockholders-approve-2for1.html | AMERICAN AIRLINES REVISES ITS SET-UP; Stockholders Approve 2-for-1 Split-Up of Common, Create 200,000 Preferred Shares | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/doctor-dies-in-anothers-office.html | Doctor Dies in Another's Office | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/rfc-sells-the-congress-hotel.html | RFC Sells the Congress Hotel | True | Special to THE NEW YORK TIMES. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/jersey-city-air-mechanic-killed.html | Jersey City Air Mechanic Killed | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/house-passes-pearl-harbor-bill.html | House Passes Pearl Harbor Bill | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/lublin-chiefs-in-moscow-poles-talked-of-to-head-new-government-get.html | LUBLIN CHIEFS IN MOSCOW; Poles, Talked of to Head New Government, Get Greeting | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/arms-output-cut-by-lack-of-tools-manpower-dearth-big-factor-too-war.html | ARMS OUTPUT CUT BY LACK OF TOOLS; Manpower Dearth Big Factor, Too, War and Reconversion Congress Is Informed | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/chinese-red-chief-asks-new-tactics-chu-teh-says-chungking-has.html | CHINESE RED CHIEF ASKS NEW TACTICS; Chu Teh Says Chungking Has Failed to Get People's Aid in War Areas | True | By Brooks Atkinson | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/marjorie-hippie-brideelect.html | Marjorie Hippie Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/postmistress-41-years-dies.html | Postmistress 41 Years Dies | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/navy-would-keep-best-of-reserves-forrestal-reveals-board-will.html | NAVY WOULD KEEP BEST OF RESERVES; Forrestal Reveals Board Will Recommend Transfers to Permanent Officer Rank | True | Special to THE NEW YORK TIMES. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/dividend-is-put-up-by-federal-truck-extra-payment-of-10-cents-is.html | DIVIDEND IS PUT UP BY FEDERAL TRUCK; Extra Payment of 10 Cents Is Declared, to Make Total for Year 50 Cents | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/bulgarian.html | Bulgarian | True | | C1B 652963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/stocks-overcome-sagging-tendency-bidding-resumed-in-final-hour-as.html | STOCKS OVERCOME SAGGING TENDENCY; Bidding Resumed in Final Hour as Expected Profit-Taking Fails to Materialize | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/50-gis-get-preview-of-spring-fashions-dresses-softly-styled-prints.html | 50 GI's Get Preview of Spring Fashions; Dresses Softly Styled, Prints Emphasized | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/books-of-the-times.html | Books of the Times | True | By Francis Hackett | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/huge-federal-aid-to-schools-urged-one-billion-annual-subsidy-is.html | HUGE FEDERAL AID TO SCHOOLS URGED; One Billion Annual Subsidy Is Proposed by Dr. Stoddard at Philadelphia Parley | True | By Benjamin Fine | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/bottle-imp-takes-new-jersey-purse-mayfair-racer-leads-favored-good.html | BOTTLE IMP TAKES NEW JERSEY PURSE; Mayfair Racer Leads Favored Good Going at Gulfstream by Almost a Length | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/threats-to-fliers-renewed-by-japan-tokyo-implies-execution-awaits.html | THREATS TO FLIERS RENEWED BY JAPAN; Tokyo Implies Execution Awaits Allied Airmen Who Violate 'Established Practices' | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/ford-to-make-lowpriced-model-2000000-cars-a-year-after-war-output.html | Ford to Make Low-Priced Model, 2,000,000 Cars a Year After War; Output Will Be Resumed With 'Face-Lifted' '42 Unit -- New Vehicle to Cost About $800, Official of Company Reveals | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/grandson-of-foch-is-killed.html | Grandson of Foch Is Killed | True | By Wireless To the New York Times. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/pro-football-hit-by-baseball-group-steps-against-encroachment-on.html | PRO FOOTBALL HIT BY BASEBALL GROUP; Steps Against Encroachment on Diamond Season Sought by International League | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/new-york-lagging-on-war-fund-drive.html | NEW YORK LAGGING ON WAR FUND DRIVE | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/sevitzky-presents-shostakovich-5th-the-indianapolis-orchestra.html | SEVITZKY PRESENTS SHOSTAKOVICH 5TH; The Indianapolis Orchestra Pleases Large Audience on First Visit to New York | True | By Olin Downes | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/predict-big-future-in-private-flying-burden-and-genting-tell-parley.html | PREDICT BIG FUTURE IN PRIVATE FLYING; Burden and Genting Tell Parley That Sales of Personal Planes Will Be Large | True | By John Stuart | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/plan-new-agency-on-postwar-trade-federal-officials-will-submit-to.html | PLAN NEW AGENCY ON POST-WAR TRADE; Federal Officials Will Submit to President Draft for a New Cabinet Post | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/210000-for-us-troops-stolen.html | $210,000 for U.S. Troops Stolen | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/postwar-job-plan-drawn-for-women-31-national-and-labor-groups-move.html | POST-WAR JOB PLAN DRAWN FOR WOMEN; 31 National and Labor Groups Move to Meet Reconversion Period Problems | True | By Bess Furman | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/utility-sale-approved-oregon-gas-and-electric-company-to-dissolve.html | UTILITY SALE APPROVED; Oregon Gas and Electric Company to Dissolve | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/lee-t-smith-honored-he-receives-medal-of-merit-of-st-nicholas.html | LEE T. SMITH HONORED; He Receives Medal of Merit of St. Nicholas Society | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/gay-kruse-fiancee-of-naval-officer-senior-at-manhattanville-will.html | GAY KRUSE FIANCEE OF NAVAL OFFICER; Senior at Manhattanville Will Become the Bride of Ensign Francis H, Ludington Jr, | True | Special to THE NEW YORK TIMES. | C1B 652963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/sports-of-the-times-in-tribute-to-the-duke-of-tralee.html | Sports of the Times; In Tribute to the Duke of Tralee | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/notes.html | Notes | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/job-plan-is-issued-by-hotels-for-vet-association-program-takes-in.html | JOB PLAN IS ISSUED BY HOTELS FOR VET; Association Program Takes in 5,000 Hostelries Located Throughout Nation | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/dutch-trials-start-soon-tribunals-to-sift-cases-of-9000-to-be-ready.html | DUTCH TRIALS START SOON; Tribunals to Sift Cases of 9,000 to Be Ready in 2 Weeks | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/old-crescent-club-bought-from-bank.html | OLD CRESCENT CLUB BOUGHT FROM BANK | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/359247-war-prisoners-here.html | 359,247 War Prisoners Here | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/wage-rise-needed-cio-leader-insists-murray-letter-to-roosevelt-says.html | WAGE RISE NEEDED, CIO LEADER INSISTS; Murray Letter to Roosevelt Says Little Steel Formula Must Be Revised Upward Now | True | Special to THE NEW YORK TIMES. | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/300000-of-this-war-have-joined-legion.html | 300,000 OF THIS WAR HAVE JOINED LEGION | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/mountain-handcraft-on-show.html | Mountain Handcraft on Show | True | | C1B 652963 |
| 1944-12-07 | 1944-12-07 | https://www.nytimes.com/1944/12/07/archives/son-to-mrs-charles-p-gabbe.html | Son to Mrs. Charles P. Gabbe | True | | C1B 652963 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/wili-jam-bcr.html | WILL JAM B.CR | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/lublin-action-expected.html | Lublin Action Expected | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/us-air-forces-bag-29316-axis-craft-in-three-years-we-have-lost.html | U.S. AIR FORCES BAG 29,316 AXIS CRAFT; In Three Years We Have Lost 13,491, but We Also Dropped 1,202,139 Tons of Bombs | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/war-use-of-silver-is-heavy.html | War Use of Silver Is Heavy | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/walks-into-propeller-killed.html | Walks Into Propeller, Killed | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/in-the-nation-an-eminent-public-servant-slips-out-quietly.html | In The Nation; An Eminent Public Servant Slips Out Quietly | True | By Arthur Krock | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/russo-stops-walker-in-first.html | Russo Stops Walker in First | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/madrid-to-paris-direct.html | MADRID TO PARIS, DIRECT | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/new-york-held-safe-from-rockets-now.html | NEW YORK HELD SAFE FROM ROCKETS NOW | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/wifeslayer-held-insane-court-to-decide-today-on-confirming-report.html | WIFE-SLAYER HELD INSANE; Court to Decide Today on Confirming Report of Doctors | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/37suite-house-sold-spuyten-duyvil-parkway-parcel-among-deals-in-the.html | 37-SUITE HOUSE SOLD; Spuyten Duyvil Parkway Parcel Among Deals in the Bronx | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/no-date-for-raytheon-meeting.html | No Date for Raytheon Meeting | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/214-point-decline-in-cotton-market-softness-follows-issuance-of-38.html | 2-14 POINT DECLINE IN COTTON MARKET; Softness Follows Issuance of 38 December Notices, All of Which Are Stopped | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/drlx-reyiter.html | DR..L-X REYItER | True | | C1B 656015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/penna-leads-at-68-in-miami-open-golf.html | PENNA LEADS AT 68 IN MIAMI OPEN GOLF | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/foes-six-pearl-harbor-carriers-sunk-by-navy-nimitz-announces-last.html | Foe's Six Pearl Harbor Carriers Sunk by Navy, Nimitz Announces; Last of Attackers, Pride of Japan, Sent Down Off Luzon in Three-Mile-Deep Sea -- Admiral Hails Our 'Ghosts' | True | By George Horneby Telephone To the New York Times. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/opera-stars-help-campaign-for-toys.html | OPERA STARS HELP CAMPAIGN FOR TOYS | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/patterson-asserts-battle-ahead-is-hard.html | PATTERSON ASSERTS BATTLE AHEAD IS HARD | True | Special to THE NEW YORK TIMES. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/treasury-offers-new-bills.html | Treasury Offers New Bills | True | Special to THE NEW YORK TIMES. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/japanese-lose-six-planes.html | Japanese Lose Six Planes | True | By Wireless To the New York Times. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/demonstration-gunfire-legal-source-explains-shots-fired-by-2.html | 'DEMONSTRATION' GUNFIRE; Legal Source Explains Shots Fired by 2 Representatives | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/religious-liberty-promised-germans-eisenhower-says-places-of.html | RELIGIOUS LIBERTY PROMISED GERMANS; Eisenhower Says Places of Worship Will Be Kept Open, Nazis and Influence Purged | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/wedemeyer-is-hopeful-pledges-full-support-to-halt-foe-sees-effect.html | WEDEMEYER IS HOPEFUL; Pledges Full Support to Halt Foe, Sees Effect Already | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/waite-promotion-confirmed.html | Waite Promotion Confirmed | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/accessories-for-town.html | ACCESSORIES FOR TOWN | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/mrs-william-ottman.html | MRS. WILLIAM OTTMAN | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/leaves-fca-for-bank-here.html | Leaves FCA for Bank Here | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/smuts-bans-fascist-group.html | Smuts Bans 'Fascist' Group | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/roosevelt-gets-church-post.html | Roosevelt Gets Church Post | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/british-to-house-underfed-dutch-children-for-a-buildingup-period-of.html | British to House Underfed Dutch Children For a Building-Up Period of Two Months | True | By Wireless To the New York Times. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/the-screen-very-blue.html | THE SCREEN; Very Blue | True | By Bosley Crowther | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/fea-to-keep-identity-stettinius-denies-state-department-will-absorb.html | FEA TO KEEP IDENTITY; Stettinius Denies State Department Will Absorb Agency | True | Special to THE NEW YORK TIMES. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/grand-jury-scores-legislative-polls-useless-employees-put-on-for.html | GRAND JURY SCORES LEGISLATIVE POLLS; 'Useless' Employees Put on for Politics and Misuse of Some Contingent Funds Charged GRAND JURY SCORES LEGISLATIVE ROLLS | True | Special to THE NEW YORK TIMES. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/policeman-sent-to-hospital.html | Policeman Sent to Hospital | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/mrs-anabel-white-to-be-w-dec-28-i-she-will-be-bride-in-florida-ofi.html | MRS. ANABEL WHITE{ TO BE W DEC. 28; I She Will Be Bride in Florida ofI Col, Henry Bankhead, Official I of U, S, Embassy in Ottawa | True | | C1B 656015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/heads-appliance-division-of-american-steel-export.html | Heads Appliance Division Of American Steel Export | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/bars-rise-in-newsprint-wpb-says-larger-paper-use-by-military.html | BARS RISE IN NEWSPRINT; WPB Says Larger Paper Use by Military Precludes Relief | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/plan-dividend-rise-mutual-life-trustees-propose-to-pay-1200000-more.html | PLAN DIVIDEND RISE; Mutual Life Trustees Propose to Pay $1,200,000 More in 1945 | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/dunnigan-has-operation-more-surgery-is-in-prospect-albany.html | DUNNIGAN HAS OPERATION; More Surgery Is in Prospect -Albany Appearance Remote | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/henry-knight-wins-by-head-in-florida-cream-next-in-virginia-purse.html | HENRY KNIGHT WINS BY HEAD IN FLORIDA; Cream Next in Virginia Purse, While Hoosier Runs Third -- Victor Pays $7.50 BELWYN SETS TRACK MARK Juvenile Steps 7 Furlongs in 1:25 1/5 -- Mills Registers Double, but Is Fined | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/warnurse-needs-rise-national-council-executive-says-civilians-must.html | WAR-NURSE NEEDS RISE; National Council Executive Says Civilians Must Sacrifice | True | Special to THE NEW YORK TIMES. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/troth-announced-of-marion-fehse-columbia-university-alumna-is.html | TROTH ANNOUNCED OF MARION FEHSE; Columbia University Alumna Is Bride-Elect of Pfc. Robert N. Taylor, Army Air Forces | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/benefit-game-on-sunday.html | Benefit Game on Sunday | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/childrens-aid-group-tops-war-bond-goal.html | CHILDREN'S AID GROUP TOPS WAR BOND GOAL | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/americans-to-aid-repairing-london-eisenhower-assigns-3000-gi.html | AMERICANS TO AID REPAIRING LONDON; Eisenhower Assigns 3,000 GI Engineers to British Labor Force on Housing Problem | True | By Wireless To the New York Times. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/wider-dress-line-for-summer-due-better-variety-to-mark-fashion.html | WIDER DRESS LINE FOR SUMMER DUE; Better Variety to Mark Fashion Guild Showing Feb. 5 Despite Tight Fabric Supply | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/r-dr-wh-d00ley-6-i-taught-vocatiohs-principal-of-straubenmuller.html | r DR. W.H. D00LEY, 6, i TAUGHT VOCATIOHS; Principal of Straubenmuller Textile High School Dead Stressed Praetical Trades | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/bonomi-reforms-cabinet-in-italy-four-parties-back-premier-socialist.html | BONOMI RE-FORMS CABINET IN ITALY; Four Parties Back Premier - Socialist and Action Groups Refuse to Join Regime Communists, Liberals, Christian Democrats and Democracy of Labor Give Support | True | HUMBERT SEEN STRONGERBy Herbert L. Matthewsby Wireless To the New York Times. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/spook-scandals-starting-tonight-michael-todd-players-will-offer.html | 'SPOOK SCANDALS' STARTING TONIGHT; Michael Todd Players Will Offer Novel Entertainment at President Theatre | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/rayon-yarn-shipment-up-11-increase-noted-in-november-compared-with.html | RAYON YARN SHIPMENT UP; 11% Increase Noted in November, Compared With Year Ago | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/wac-show-given-here-theatre-wing-presents-sketch-to-aid-recruiting.html | WAC SHOW GIVEN HERE; Theatre Wing Presents Sketch to Aid Recruiting Drive | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/alte-l-oadwayi-syndicate-plans-changes-ini-11story-brokaw-building.html | ALTE. 1 ..OADWAYI; Syndicate Plans Changes inI 11-Story Brokaw Building I | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/3-guilty-of-failing-to-register-as-nazis.html | 3 GUILTY OF FAILING TO REGISTER AS NAZIS | True | Special to THE NEW YORK TIMES. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/addiss-joins-banks-board.html | Addiss Joins Bank's Board | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/danbyzelles.html | Danby--Zelles | True | Special to THg NL, W YOP TIMES. | C1B 656015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/mgr-villiam-mcnally.html | MGR. VILLIAM McNALLY | True | Special to Trl Nzw YORK Ti.S. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/disastrous-quake-in-central-japan-roundtheworld-seismograph.html | DISASTROUS QUAKE IN CENTRAL JAPAN; Round-the-World Seismograph Stations Stress 'Violence' -Earth Rocks for 6 Hours DISASTROUS QUAKE IN CENTRAL JAPAN | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/bruce-commands-the-77th.html | Bruce Commands the 77th | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/horvath-on-east-eleven-ohio-state-back-will-be-first-to-play-in-2.html | HORVATH ON EAST ELEVEN; Ohio State Back Will Be First to Play in 2 Shrine Games | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/girl-dies-of-diphtheria-citys-first-death-of-year-from-disease.html | GIRL DIES OF DIPHTHERIA; City's First Death of Year From Disease Occurs in Brooklyn | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/1700-germans-live-in-saar-cave-defied-order-to-flee-into-reich-1700.html | 1,700 Germans Live in Saar Cave; Defied Order to Flee Into Reich; 1,700 GERMANS LIVE IN A BIG SAAR CAVE | True | By Gene Currivanby Wireless To the New York Times. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/anderson-recital-to-sell-bonds.html | Anderson Recital to Sell Bonds | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/to-direct-foreign-sales.html | To Direct Foreign Sales | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/kinscherf-and-visnic-of-giants-being-groomed-in-blocking-posts.html | Kinscherf and Visnic of Giants Being Groomed in Blocking Posts; Reserves Will Be Ready to Take Over for Calligaro and Barker Against Redskins -- Sulaitis Likely to See Action | True | By Roscoe McGowen | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/food-program-outlined-dr-reich-asks-educational-plan-to-assure.html | FOOD PROGRAM OUTLINED; Dr. Reich Asks Educational Plan to Assure Profit to Farmer | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/academy-of-medicine-elects-new-president.html | Academy of Medicine Elects New President | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/kranzm0sterhoudt.html | Kranzm0sterhoudt | True | Special to THE NEXV YORK TIMES. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/german.html | German | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/children-will-get-more-underwear-cotton-yarn-for-13000000.html | CHILDREN WILL GET MORE UNDERWEAR; Cotton Yarn for 13,000,000 Additional Garments Is Released by WPB | True | Special to THE NEW YORK TIMES. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/yugoslav.html | Yugoslav | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/employer-is-held-on-girls-charges-jobs-as-magazine-solicitors.html | EMPLOYER IS HELD ON GIRLS' CHARGES; Jobs as Magazine Solicitors Called Lure to Prostitution -- Court Sets $15,000 Bail | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/liu-five-elects-rothman.html | L.I.U. Five Elects Rothman | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/penicillin-helps-in-skin-anthrax.html | Penicillin Helps in Skin Anthrax | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/smith-takes-oath-as-senator.html | Smith Takes Oath as Senator | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/court-stay-for-de-mille-union-enjoined-from-ousting-him-or-keeping.html | COURT STAY FOR DE MILLE; Union Enjoined From Ousting Him or Keeping Him Off Radio | True | Special to THE NEW YORK TIMES. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/to-aid-chaplains-work-style-show-will-be-feature-of-fete-at-brick.html | TO AID CHAPLAINS' WORK; Style Show Will Be Feature of Fete at Brick Church Today | True | | C1B 656015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/cigarette-inquiry-soon-mead-committee-will-question-various-groups.html | CIGARETTE INQUIRY SOON; Mead Committee Will Question Various Groups on Shortage | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/new-palestine-laws-free-frozen-funds.html | NEW PALESTINE LAWS FREE FROZEN FUNDS | True | By Wireless To the New York Times. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/howard-herrick-a-stage-publicist-agent-for-leading-theatrical.html | HOWARD HERRICK, A STAGE PUBLICIST; Agent for Leading Theatrical Figures DieswAlso Did Work for Film Hits | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/rumanian.html | Rumanian | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/rebuke-of-real-navy-officer-by-fake-one-brings-impostor-into.html | Rebuke of Real Navy Officer by Fake One Brings Impostor Into Clutches of FBI | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/finnish.html | Finnish | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/dr-robinson-again-named-all-long-island-golf-officers-reelected-at.html | DR. ROBINSON AGAIN NAMED; All Long Island Golf Officers Re-elected at Meeting | True | Special to THE NEW YORK TIMES. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/new-financing-seen-for-bank-of-america.html | NEW FINANCING SEEN FOR BANK OF AMERICA | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/center-needs-equipment.html | Center Needs Equipment | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/into-the-saar.html | INTO THE SAAR | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/navy-flier-decorated-bronxville-man-gets-air-medal-for-spotting.html | NAVY FLIER DECORATED; Bronxville Man Gets Air Medal for Spotting Japanese Ships | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/bond-reduction-approved-sec-grants-application-of-public-service-of.html | BOND REDUCTION APPROVED; SEC Grants Application of Public Service of New Jersey | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/americana-sells-for-16371.html | Americana Sells for $16,371 | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/news-of-food-record-number-of-cows-slaughtered-here-utility-meat.html | News of Food; Record Number of Cows Slaughtered Here -- Utility Meat Delicious ii Properly Cooked | True | By Jane Holt | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/advertising-news.html | Advertising News | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/club-expels-mischa-auer.html | Club Expels Mischa Auer | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/chain-gets-3500000-loan.html | Chain Gets $3,500,000 Loan | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/russia-to-attend-labor-conference-voices-no-protest-at-presence-of.html | RUSSIA TO ATTEND LABOR CONFERENCE; Voices No Protest at Presence of Neutrals as She Did at Chicago Air Parley | True | By Clifton Danielby Wireless To the New York Times. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/listed-stocks-gain-504800970-in-month.html | LISTED STOCKS GAIN $504,800,970 IN MONTH | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/united-nations.html | United Nations | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/edward-leonard.html | EDWARD LEONARD | True | Special to NEW Yoax | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/arc-obrilen-onii.html | ARC O'BRILEN ONII | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 656015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/scarsdale-army-flier-killed.html | Scarsdale Army Flier Killed | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/call-retraining-need-of-15000000-vocational-educators-map-300000000.html | CALL RETRAINING NEED OF 15,000,000; Vocational Educators Map $300,000,000 Program for Veterans and Civilians | True | By Benjamin Finespecial To the New York Times. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/wilson-elmendorf-specia-to-tm-nv-yo-.html | WILSON ELMENDORF; Specia to Tm Nv Yo . | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/bonds-and-shares-on-london-market-trading-volume-is-on-small-side.html | BONDS AND SHARES ON LONDON MARKET; Trading Volume Is on Small Side but Tone in Most Sections Is Firm | True | By Wireless To the New York Times. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/argentina-suspends-a-proaxis-paper.html | ARGENTINA SUSPENDS A PRO-AXIS PAPER | True | By Cable To the New York Times. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/mrs-a-shiland-to-be-hostess.html | Mrs. A. Shiland to Be Hostess | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/villia-raymond.html | %VILLIA! RAYMOND | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/eev-harry-g-greensmith.html | EEV. HARRY G. GREENSMITH | True | 13pecIal to Tag Nw Yoax I'uazs. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/bond-club-to-hear-fulbright.html | Bond Club to Hear Fulbright | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/william-a-gordon-newspaper-editor.html | WILLIAM A. GORDON, NEWSPAPER EDITOR | True | Special tO T NEw YOP- TIMES. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/books-authors.html | Books -- Authors | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/columbia-plays-union-tonight.html | Columbia Plays Union Tonight | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/war-bonds-are-sold-in-place-of-goods-on-entire-street-floor-at-lord.html | War Bonds Are Sold in Place of Goods On Entire Street Floor at Lord & Taylor | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/brooklyn-deals-closed-two-buildings-each-containing-store-and.html | BROOKLYN DEALS CLOSED; Two Buildings Each Containing Store and Apartments Sold | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/vatican-accord-denied-report-of-french-agreement-on-barred-bishops.html | VATICAN ACCORD DENIED; Report of French Agreement on Barred Bishops Disavowed | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/prisoner-revolt-ends-penalty-due-biddle-promises-quick-trial-for-25.html | PRISONER REVOLT ENDS, PENALTY DUE; Biddle Promises Quick Trial for 25 Atlanta Prisoners -Hits Their Grievances | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/plan-40hour-week-after-nazi-defeat-federal-groups-would-use-it-in.html | PLAN 40-HOUR WEEK AFTER NAZI DEFEAT; Federal Groups Would Use It in Peace Trades Only, Haber Says, to Ease Reconversion PLAN 40-HOUR WEEK AFTER HAZI DEFEAT | True | By Charles Hurdspecial To the New York Times. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/bong-bags-2-more-to-raise-score-to-38.html | BONG BAGS 2 MORE TO RAISE SCORE TO 38 | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/us-war-casualties-now-total-552018.html | U.S. WAR CASUALTIES NOW TOTAL 552,018 | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/new-blow-from-indochina.html | New Blow From Indo-China | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/us-outlook-in-war-decisive-battles-still-to-be-won-despite-great.html | U.S. Outlook In War; Decisive Battles Still to Be Won Despite Great Strides Since 1941 | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/pick-up-service-here-for-express-halted.html | PICK UP SERVICE HERE FOR EXPRESS HALTED | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/pay-tax-freeze-voted-by-senators-bill-reported-by-finance-committee.html | PAY TAX 'FREEZE' VOTED BY SENATORS; Bill Reported by Finance Committee Is Identical With House Measure | True | Special to THE NEW YORK TIMES. | C1B 656015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/dr-a-s-pinto-one-of-first-persons-bitten-by-mosquitos-in-yellow.html | DR. A. S. PINTO; One of First Persons Bitten by Mosquitos in Yellow Fever Test | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/chmielewski-stops-lanier.html | Chmielewski Stops Lanier | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/british-cite-sforza-in-dodecanese-role.html | BRITISH CITE SFORZA IN DODECANESE ROLE | True | By Wireless To the New York Times. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/for-enfranchising-merchant-seamen.html | FOR ENFRANCHISING MERCHANT SEAMEN | True | Special to THE NEW YORK TIMES. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/4-giants-on-league-team-paschal-hutson-only-unanimous-pro-football.html | 4 GIANTS ON LEAGUE TEAM; Paschal, Hutson Only Unanimous Pro Football Selections | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/junior-chambers-open-congress.html | Junior Chambers Open Congress | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/krug-favors-law-for-job-controls-present-manpower-regulations-lack.html | KRUG FAVORS LAW FOR JOB CONTROLS; Present Manpower Regulations Lack 'Teeth,' WPB Head Tells Senate Committee | True | By Joseph A. Loftusspecial To the New York Times. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/kaiser-aims-to-cut-costs-of-housing-reveals-here-he-is-considering.html | KAISER AIMS TO CUT COSTS OF HOUSING; Reveals Here He Is Considering Turning His Talents to That Field After the War CITES VAST NEED IN NATION Declares Low Cost Homes Can Do for Our Economy What the Automobile Did | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/musicians-fund-will-benefit.html | Musician's Fund Will Benefit | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/fordham-wins-opener-5844.html | Fordham Wins Opener, 58-44 | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/lhevinne-rites-held-at-juilliard-school.html | LHEVINNE RITES HELD AT JUILLIARD SCHOOL | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/ravenna-treasures-are-virtually-intact.html | RAVENNA TREASURES ARE VIRTUALLY INTACT | True | By Wireless To the New York Times. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/confidence-voted-in-ottawa-regime-house-divides-143-to-70-full.html | CONFIDENCE VOTED IN OTTAWA REGIME; House Divides 143 to 70 -Full Conscription Bid Loses in Earlier Amendment | True | Special to THE NEW YORK TIMES. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/haegg-5-days-in-guardhouse.html | Haegg 5 Days in Guardhouse | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/screen-news-donlevy-to-costar-with-gail-russell-diana-lynn.html | SCREEN NEWS; Donlevy to Co-Star With Gail Russell, Diana Lynn | True | Special to THE NEW YORK TIMES. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/british-clearing-eam-from-athens-land-air-and-sea-forces-used-to.html | BRITISH CLEARING EAM FROM ATHENS; Land, Air and Sea Forces Used to Free 3 Square Miles -5,000 Prisoners Taken | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/drozdoff-pianists-heard.html | Drozdoff, Pianists, Heard | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/77th-infantry-hits-seals-ormoc-harbor-62-japanese-aircraft-shot.html | 77TH INFANTRY HITS; Seals Ormoc Harbor -62 Japanese Aircraft Shot Down at Sea TWO U.S. SHIPS LOST Six Small Enemy Craft Sunk -- 4,000 of Foe Reported Drowned 77TH INFANTRY HITS SOUTH OF ORMOC | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/hospitals-to-gain-by-christmas-sale-occupational-therapy-unit-of.html | HOSPITALS TO GAIN BY CHRISTMAS SALE; Occupational Therapy Unit of the Junior League to Offer Articles Made by Patients | True | | C1B 656015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/store-sales-show-increase-in-nation-13-increase-noted-for-week.html | STORE SALES SHOW INCREASE IN NATION; 13% Increase Noted for Week, Compared With Year Ago - Specialty Trade Up 17% | True | Special to THE NEW YORK TIMES. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/littmanoverton.html | Littman---Overton | True | Special to Nw YoK T1ME-.. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/folger-to-speak-at-new-school.html | Folger to Speak at New School | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/greyhound-shows-decline-in-profit-clears-290-a-share-in-first-nine.html | GREYHOUND SHOWS DECLINE IN PROFIT; Clears $2.90 a Share in First Nine Months of 1944, Against $3.02 in 1943 Period | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/freedoms-hailed-as-air-talk-ends-berle-says-agreements-made-at.html | FREEDOMS HAILED AS AIR TALK ENDS; Berle Says Agreements Made at Chicago Set Sound Foundations for the Future | True | By Russell Porterspecial To the New York Times. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/hoppe-sets-record-for-tourney-game-takes-3cushion-match-from-ponzi.html | HOPPE SETS RECORD FOR TOURNEY GAME; Takes 3-Cushion Match From Ponzi in 20 Innings, Three Under Former Mark | True | By John Drebinger | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/churchill-to-hold-whip-in-commons-labor-seen-fearful-of-forcing.html | CHURCHILL TO HOLD WHIP IN COMMONS; Labor Seen Fearful of Forcing Confidence Vote Today on Greek Intervention | True | By Raymond Daniellby Wireless To the New York Times. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/mrs-robert-_j-iirby-cheered-63-rochester-boysi.html | MRS. ROBERT _J. i(IRBY; Cheered 63 Rochester BoysI | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/nelsons-66-best-on-oakland-links-toledo-golfer-clips-four-shots.html | NELSON'S 66 BEST ON OAKLAND LINKS; Toledo Golfer Clips Four Shots From Par in First Round -McSpaden Cards 68 | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/northern-centers-report-fair-skiing-berkshires-new-hampshire.html | NORTHERN CENTERS REPORT FAIR SKIING; Berkshires, New Hampshire, Vermont and Laurentians Have Snow Covers | True | By Frank Elkins | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/sees-munitions-minister.html | Sees Munitions Minister | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/iran-faiths-unhampered-vatican-hears-sovietoccupied-areas-have.html | IRAN FAITHS UNHAMPERED; Vatican Hears Soviet-Occupied Areas Have Freedom | True | By Wireless To the New York Times. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/united-states.html | United States | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/black-markets-and-red.html | BLACK MARKETS AND RED | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/need-for-nurses-is-great-too-many-are-doing-private-duty-to.html | Need for Nurses Is Great; Too Many Are Doing Private Duty to Detriment of Armed Services | | MABEL DETMOLD | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/2-indicted-in-teichman-death.html | 2 Indicted in Teichman Death | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/army-puts-in-order-for-flying-boxcars.html | Army Puts In Order For 'Flying Boxcars' | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/commodity-prices-up-by-01-in-week-bureau-of-labor-statistics-index.html | COMMODITY PRICES UP BY 0.1% IN WEEK; Bureau of Labor Statistics Index Shows 38.9% Rise Since War Began | True | Special to THE NEW YORK TIMES. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/named-aide-to-the-dean-of-journalism-school.html | Named Aide to the Dean Of Journalism School | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/ambulance-drivers-needed.html | Ambulance Drivers Needed | True | | C1B 656015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/chiang-turns-down-communist-terms-counterproposals-offered-as.html | CHIANG TURNS DOWN COMMUNIST TERMS; Counter-Proposals Offered as Generalissimo Vetoes Bid for Coalition Government DEMOCRATIC RULE ASKED Statement by Yenan Leader Indicates Reds Demand Free Role in Regime | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/british-circulation-reaches-new-peak.html | BRITISH CIRCULATION REACHES NEW PEAK | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/us-population-put-at-138100874-july-1-6400000-rise-is-laid-to.html | U.S. Population Put at 138,100,874 July 1; 6,400,000 Rise Is Laid to Higher Birth Rate | True | Special to THE NEW YORK TIMES. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/cuba-pauses-to-honor-patriots.html | Cuba Pauses to Honor Patriots | True | By Cable To the New York Times. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/di-tetsujiro-inouye.html | DI. TETSUJIRO INOUYE | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/wuam-k_-ma_sre0-i-former-state-assemblyman-diesi-in-saratoga-county.html | W,,UAM K_ MA_.Sr,E,0 I; Former State Assemblyman DiesI in Saratoga County Home, 88 I | True | I Special to THE NEW YO Tndzs. [ | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/mrs-goss-reelected-womens-mga-holds-first-meeting-in-two-years.html | MRS. GOSS RE-ELECTED; Women's M.G.A. Holds First Meeting in Two Years | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/appeals-for-federation.html | Appeals for Federation | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/rodzinski-offers-tchaikovsky-music-philharmonic-thrills-a-large.html | RODZINSKI OFFERS TCHAIKOVSKY MUSIC; Philharmonic Thrills a Large Audience -- Stern Plays the Violin Concerto | True | By Olin Downes | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/president-renews-paralysis-appeal-glad-his-birthday-again-will-be.html | PRESIDENT RENEWS PARALYSIS APPEAL; Glad His Birthday Again Will Be Dedicated to War on Disease, He Adds | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/lieut-jh-ballantine-killed.html | Lieut. J.H. Ballantine Killed | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/slayer-of-partner-found-guilty.html | Slayer of Partner Found Guilty | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/apartments-sold-on-the-west-side-insurance-firm-and-banks-dispose.html | APARTMENTS SOLD ON THE WEST SIDE; Insurance Firm and Banks Dispose of Holdings -- Deals Closed on Broadway | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/divorces-raymond-swing-commentators-wife-in-vermont-suit-charges.html | DIVORCES RAYMOND SWING; Commentator's Wife, in Vermont Suit, Charges Separation | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/lieut-comdr-s-cook-retired-navy-officer-had-sailed-2000-miles-in-a.html | LIEUT. COMDR. S. COOK; Retired Navy Officer Had Sailed 2,000 Miles in a Lifeboat | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/heads-bar-in-richmond.html | Heads Bar in Richmond | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/air-blockade-hits-burma-foe.html | Air Blockade Hits Burma Foe | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/dance-revue-due-here-katherine-dunham-troupe-will-arrive-at-century.html | DANCE REVUE DUE HERE; Katherine Dunham Troupe Will Arrive at Century Dec. 26 | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/all-infantrymen-saluted-as-heroes-by-gen-walker-as-he-honors-five.html | All Infantrymen Saluted as Heroes By Gen. Walker as He Honors Five; Most of Their Everyday Gallantry in Field Is Unsung, He Says at War Bond Rally - Captain Britt Gets Another Medal | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/dorsey-case-dropped-on-the-judges-order.html | DORSEY CASE DROPPED ON THE JUDGE'S ORDER | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/g-arthur-schieren-leather-firm-executive-son-ofi-city-of-brooklyns.html | G. ARTHUR SCHIEREN; Leather Firm Executive, Son ofI City of Brooklyn's Last Mayor I | True | | C1B 656015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/hubert-defeats-sanders.html | Hubert Defeats Sanders | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/inquiry-set-in-jersey.html | Inquiry Set in Jersey | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/amity-to-workers-urged-on-industry-business-asked-to-follow-the.html | AMITY TO WORKERS URGED ON INDUSTRY; Business Asked to Follow the Unions' Example and Win Employes' Friendship MORE EQUALITY SOUGHT NAM Counsel Declares Labor Should Be Forced to Live Up to Obligations | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/utility-proposal-wins-sec-sanction-plan-for-portland-electric-gives.html | UTILITY PROPOSAL WINS SEC SANCTION; Plan for Portland Electric Gives Bondholders 95% of Company's Assets UTILITY PROPOSAL WINS SEC SANCTION | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/canadians-seize-new-base-in-italy-push-6-miles-beyond-ravenna-and.html | CANADIANS SEIZE NEW BASE IN ITALY; Push 6 Miles Beyond Ravenna and Capture Mezzano, Key Adriatic Road Center | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/davis-named-for-award.html | Davis Named for Award | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/warehouse-men-end-strike.html | Warehouse Men End Strike | True | Special to THE NEW YORK TIMES. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/bank-to-pay-bonus-chemical-announces-its-annual-christmas-gratuity.html | BANK TO PAY BONUS; Chemical Announces Its Annual Christmas Gratuity to Employes | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/lily-djanel-jobin-sing-carmen-leads.html | LILY DJANEL, JOBIN SING 'CARMEN' LEADS | True | N.S. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/david-l-stamy-professor-of-mathematics-since.html | DAVID L. STAMY; Professor of Mathematics Since | True | I | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/air-force-elevens-drop-bowl-games-randolph-fieldsuperbomber.html | AIR FORCE ELEVENS DROP BOWL GAMES; Randolph Field-Superbomber Encounter Here Dec. 16 Only Post-Season Fray Allowed | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/thomas-j-mnally-special-to-tee-nex-yok-tl4es.html | THOMAS J. M'NALLY; Special to TEE NEX.' YO!K TL*4ES. | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/senators-to-study-4-nominees-today-closed-session-is-called-to.html | SENATORS TO STUDY 4 NOMINEES TODAY; Closed Session Is Called to Consider Nominees for High State Department Posts | True | By C.p. Trussellspecial To the New York Times. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/canadian-corvette-lost-entire-crew-of-90-missing-in-north-atlantic.html | CANADIAN CORVETTE LOST; Entire Crew of 90 Missing in North Atlantic Sinking | True | Special to THE NEW YORK TIMES. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/appeal-for-unity-is-made-to-women.html | APPEAL FOR UNITY IS MADE TO WOMEN | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/terranova-victor-over-noel.html | Terranova Victor Over Noel | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/detroit-conquers-ranger-six-3-to-2-takes-advantage-of-locals.html | DETROIT CONQUERS RANGER SIX, 3 TO 2; Takes Advantage of Locals' Passing Lapses to Win at Garden Before 13,891 ISSUE DECIDED IN SECOND Liscombe and Bruneteau Beat Goalie and Wings Resort to Defense to Protect Lead By JOSEPH C. NICHOLS | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/george-r-delaney.html | GEORGE R. DELANEY | True | Special to rz Ngw No_K TI. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/recital-by-hans-melzer.html | Recital by Hans Melzer | True | | C1B 656015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/surgeon-discusses-warmarred-faces.html | SURGEON DISCUSSES WAR-MARRED FACES | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/the-price-of-victory.html | THE PRICE OF VICTORY | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/housewives-riot-on-prices-in-rome-smash-windows-loot-stalls-after.html | HOUSEWIVES RIOT ON PRICES IN ROME; Smash Windows, Loot Stalls After Police Order Stores to Halt Black Marketing | True | By Wireless To the New York Times. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/color-standards-show-marked-gain.html | COLOR STANDARDS SHOW MARKED GAIN | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/mauriello-58-choice-to-beat-oma-tonight.html | MAURIELLO 5-8 CHOICE TO BEAT OMA TONIGHT | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/deer-hunting-by-plane-opposed.html | Deer Hunting by Plane Opposed | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/jwdith-r-handler-engaged-to-marry-senior-at-smith-is-fiancee-of.html | JWDITH R. HANDLER ENGAGED TO MARRY; Senior at Smith Is Fiancee of Capt. Robert A. Herfoot of Army Medical Corps | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/poultry-show-honor-goes-to-wyandotte.html | POULTRY SHOW HONOR GOES TO WYANDOTTE | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/robert-hg__0ffe-sr-i-insurance-broker-was-amongi-first-100-to-join.html | ROBERT H-G__OFFE SR. I; Insurance Broker Was Amongi First 100 to Join N, Y, A. C, t | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/crazed-man-kills-4-wounds-2-with-rifle-pistol-held-in-jersey-crazed.html | Crazed Man Kills 4, Wounds 2; With Rifle, Pistol; Held in Jersey; CRAZED MAN KILLS FOUR, WOUNDS TWO | True | Special to THE NEW YORK TIMES. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/committee-backs-cohen-reelection-to-election-board-set-for-next.html | COMMITTEE BACKS COHEN; Re-election to Election Board Set for Next Tuesday | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/gi-joe-favors-training-he-wants-peace-but-would-be-ready-to-fight.html | GI Joe Favors Training; He Wants Peace but Would Be Ready to Fight to Maintain It | True | MORRIS D. FORKOSCH | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/earning-assets-up-in-member-banks-new-york-city-reserve-units.html | EARNING ASSETS UP IN MEMBER BANKS; New York City Reserve Units Report $1,500,000,000 Rise in Loans and Investments BOND DRIVES EFFECT SEEN Excess Reserves Show Drop of $75,000,000 and Leave $15,000,000 Deficiency | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/opa-to-close-shops-of-price-gougers-habitual-violators-of-ration.html | OPA TO CLOSE SHOPS OF PRICE GOUGERS; Habitual Violators of Ration Ceilings to Be Put Out of Business, Woolley Says DEALERS GET WARNINGS Suspension of Licenses of Flagrant Offenders Will Replace Fine System | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/albert-bi_gs-i-first-president-of-baltimorei-rotary-club-is-dead-at.html | ALBERT BI_?GS' I; First President of Baltimorel Rotary Club Is Dead at 80 I I | True | Special to Tmo llv YO 'zMzs. ' ] | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/rare-etchings-sold-for-13392.html | Rare Etchings Sold for $13,392 | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/investor-acquires-park-ave-house-buys-building-near-85th-st-from.html | INVESTOR ACQUIRES PARK AVE. HOUSE; Buys Building Near 85th St. From Operator -- Other Sales in East Side Area | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 656015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/adjustable-prices-set-for-blankets-opa-action-covers-cotton-type-as.html | ADJUSTABLE PRICES SET FOR BLANKETS; OPA Action Covers Cotton Type as Well as Robe Cloth - Other Agency Action ADJUSTABLE PRICES SET FOR BLANKETS | True | Special to THE NEW YORK TIMES. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/us-bank-clearings-heaviest-in-14-years.html | U.S. BANK CLEARINGS HEAVIEST IN 14 YEARS | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/revenue-freight-up-51-in-a-week-carloadings-total-808260-a-rise-of.html | REVENUE FREIGHT UP 5.1% IN A WEEK; Carloadings Total 808,260, a Rise of 39,530 -- Volume Is 6.3% Below '43 Figure | True | Special to THE NEW YORK TIMES. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/donnell-wins-missouri-contest.html | Donnell Wins Missouri Contest | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/guatemala-shoemakers-strike.html | Guatemala Shoemakers Strike | True | By Cable To the New York Times. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/ms-fef_df_ick-watson.html | M]S. FEF_,DF_ICK WATSON | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/scope-of-terms-indicated.html | Scope of Terms Indicated | True | By Brooks Atkinson | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/building-permits-are-being-revoked-city-acts-in-certain-cases-in.html | BUILDING PERMITS ARE BEING REVOKED; City Acts in Certain Cases in Conformance With the New Zoning Laws | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/notes.html | Notes | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/member-bank-balances-drop-577000000-reserve-credit-decreases.html | Member Bank Balances Drop $577,000,000; Reserve Credit Decreases $390,000,000 | True | Special to THE NEW YORK TIMES. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/smith-furnishings-to-be-auctioned-off.html | SMITH FURNISHINGS TO BE AUCTIONED OFF | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/butter-shortage-blamed-on-price-farmers-dealers-absolved-by-milk.html | BUTTER SHORTAGE BLAMED ON PRICE; Farmers, Dealers Absolved by Milk Co-Op Head in Talk at Chicago Parley | True | Special to THE NEW YORK TIMES. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/bulgarian.html | Bulgarian | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/tokyo-dares-us-to-bomb-shrines-koiso-threatens-retaliation-that-we.html | TOKYO DARES U.S. TO BOMB SHRINES; Koiso Threatens Retaliation That We Will Never Forget if They Are Harmed | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/black-market-drive-nets-24-gas-dealers.html | BLACK MARKET DRIVE NETS 24 'GAS' DEALERS | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/service-men-to-see-show-to-be-guests-at-7-lively-arts-of-jewish.html | SERVICE MEN TO SEE SHOW; To Be Guests at '7 Lively Arts' of Jewish Hospital Aides | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/ravenna.html | RAVENNA | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/lessening-the-tragedies.html | Lessening the Tragedies | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/meattrade-groups-threaten-strike-it-may-start-with-shutdowns-in-new.html | MEATTRADE GROUPS THREATEN 'STRIKE'; It May Start With Shutdowns in New Jersey Next Week, They Tell OPA Aide | True | Special to THE NEW YORK TIMES. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/group-joins-coast-guard-18-17yearolds-take-oath-on-pearl-harbor.html | GROUP JOINS COAST GUARD; 18 17-Year-Olds Take Oath on Pearl Harbor Anniversary | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/200-bankers-are-guests-manufacturers-trust-company-is-host-at-a.html | 200 BANKERS ARE GUESTS; Manufacturers Trust Company Is Host at a Conference | True | | C1B 656015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/burke-a-charity-trustee.html | Burke a Charity Trustee | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/british.html | British | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/john-l-grandins-jr-have-son.html | John L. Grandins Jr. Have Son | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/col-arthur-l-fuller.html | COL. ARTHUR L. FULLER | True | special to Tz Ngw No . | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/1500-at-manville-estate-crowd-inspects-westchester-home-furnishings.html | 1,500 AT MANVILLE ESTATE; Crowd Inspects Westchester Home Furnishings Prior to Sale | True | Special to THE NEW YORK TIMES. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/sedition-case-ends-on-mistrial-order.html | SEDITION CASE ENDS ON MISTRIAL ORDER | True | Special to THE NEW YORK TIMES. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/arcizewski-looks-for-soviet-accord-new-premier-in-london-regime.html | ARCIZEWSKI LOOKS FOR SOVIET ACCORD; New Premier in London Regime Woos Moscow -- Lublin Bid for Recognition Seen | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/russian.html | Russian | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/britons-deplore-lag-in-export-planning.html | BRITONS DEPLORE LAG IN EXPORT PLANNING | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/michigan-to-play-army-homeandhome-football-series-with-navy-also.html | MICHIGAN TO PLAY ARMY; Home-and-Home Football Series With Navy Also Listed | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/first-lady-aids-the-blind-dish-and-guest-towels-among-her-purchases.html | FIRST LADY AIDS THE BLIND; Dish and Guest Towels Among Her Purchases at Sale | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/business-world.html | Business World | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/sees-jobs-output-up-to-credit-men-whiteside-calls-for-balanced.html | SEES JOBS, OUTPUT UP TO CREDIT MEN; Whiteside Calls for Balanced Production and Consumption by Inventory Control CITES 3-DIMENSIONAL PLAN Declares It Will Be Brought Into General Use by Progressive Business, Distributors | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/german-bulge-attacked.html | German Bulge Attacked | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/teicherts-vote-14352.html | Teichert's Vote 14,352 | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/8-fire-volunteers-seized-for-arson-group-is-accused-of-setting-80.html | 8 FIRE VOLUNTEERS SEIZED FOR ARSON; Group Is Accused of Setting 80 Blazes in Woodlands and Homes Just for Thrill RANGE IN AGE IS 16 TO 25 Others Due to Be Rounded Up -- Culprits Boasted of Deeds, Police Declare | True | Special to THE NEW YORK TIMES. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/stettinius-clings-t0-hands0ff-aims-quotes-churchill-dictum-that.html | STETTINIUS CLINGS T0 HANDS-0FF AIMS; Quotes Churchill Dictum That Greeks Have Right to Pick Own Internal Policies STETTINIUS CLINGS TO HANDS-OFF AIMS | True | By Bertram D. Hulenspecial To the New York Times. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/cologne-hit-again-in-new-air-blows-hanover-and-brunswick-also.html | COLOGNE HIT AGAIN IN NEW AIR BLOWS; Hanover and Brunswick Also Targets in Continuation of Offensive by RAF | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/security-tax-rise-opposed-no-need-for-increase-seen-if-fund-is.html | Security Tax Rise Opposed; No Need for Increase Seen if Fund Is Administered as Planned | True | J.D. MORRIS | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/morgenthau-tells-treasury-policies.html | MORGENTHAU TELLS TREASURY POLICIES | True | | C1B 656015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/navy-yard-bond-show-today.html | Navy Yard Bond Show Today | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/house-cheers-report-on-leyte-by-romulo.html | HOUSE CHEERS REPORT ON LEYTE BY ROMULO | True | Special to THE NEW YORK TIMES. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/a-little-man-reappears.html | A LITTLE MAN REAPPEARS | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/market-prices-this-weekend.html | MARKET PRICES THIS WEEK-END | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/joins-advisory-council.html | Joins Advisory Council | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/seymour-supports-military-training-yale-president-in-his-annual.html | SEYMOUR SUPPORTS MILITARY TRAINING; Yale President in His Annual Report Stresses Need of Protecting Freedom POSES ATHLETIC QUESTION He Pictures 'Serious Danger' of Competitive Recruiting When War Ends | True | Special to THE NEW YORK TIMES. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/dickerman-hollisters-have-child.html | Dickerman Hollisters Have Child | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/house-votes-to-let-members-hire-help-passes-authorization-for-rise.html | HOUSE VOTES TO LET MEMBERS HIRE HELP; Passes Authorization for Rise of $3,000 in Each Clerk's Funds -- Vote Is 202-88 | True | Special to THE NEW YORK TIMES. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/jamzes-randolph-lane.html | JAMZES RANDOLPH LANE | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/memorial-in-trinity-service-honors-financial-area-group-now-serving.html | MEMORIAL IN TRINITY; Service Honors Financial Area Group Now Serving Nation | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/4000-russians-are-freed.html | 4,000 Russians Are Freed | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/proposal-is-accepted-that-invaded-owner-gain-option-to-operate-big.html | Proposal Is Accepted That 'Invaded' Owner Gain Option to Operate Big League Team -- 33% Rise in Draft Prices Approved | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/enough-shells-for-push-isolated-shortage-does-not-impair-general.html | ENOUGH SHELLS FOR PUSH; Isolated Shortage Does Not Impair General Offensive | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/princeton-club-victor-downs-bayside-by-50-to-take-lead-in-squash.html | PRINCETON CLUB VICTOR; Downs Bayside by 5-0 to Take Lead in Squash Racquets | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/a-job-well-done.html | A JOB WELL DONE | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/warrant-out-for-suicide.html | Warrant Out for 'Suicide' | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/medals-given-740-in-one-battalion-many-from-this-area-in-first.html | MEDALS GIVEN 740 IN ONE BATTALION; Many From This Area in First Infantry Division Honored for Heroism in Invasion | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/vote-asked-anew-on-red-cross-bill-roosevelt-repeats-endorsement-of.html | VOTE ASKED ANEW ON RED CROSS BILL; Roosevelt Repeats Endorsement of Measure to Bar Commercial Use of Emblem | True | Special to THE NEW YORK TIMES. | C1B 656015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/japanese-capture-kweiyang-outpost-chungking-confirms-fall-of-tuyun.html | JAPANESE CAPTURE KWEIYANG OUTPOST; Chungking Confirms Fall of Tuyun -Enemy Threat to Kunming Increased | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/use-of-tin-is-denied-to-jewelry-maker.html | USE OF TIN IS DENIED TO JEWELRY MAKER | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/lew-tendlers-son-wounded.html | Lew Tendler's Son Wounded | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/bond-drive-reaches-coal-under-pearl-harbor-spur-anniversary-of.html | Bond Drive Reaches Coal Under Pearl Harbor Spur; Anniversary of Sneak Attack Sends Sales to Unofficial Total of $14,000,000,000 -$25,000,000 E Bonds Bought Here GOAL IS ATTAINED IN WAR BOND DRIVE | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/miss-m-a-wilson-fiancee-bridgeport-girl-will-be-wed-to-dr-m-michael.html | MISS M. A. WILSON. FIANCEE; Bridgeport Girl Will Be Wed to Dr, M. Michael Sulzycki | True | S oecial to Tnz Nw YORK T[MuS. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/mrs-sobel-victor-by-record-score-pairs-with-silodor-to-win-the.html | MRS. SOBEL VICTOR BY RECORD SCORE; Pairs With Silodor to Win the Mixed Pair Bridge by Widest Margin Ever | True | By Albert H. Moreheadspecial To the New York Times. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/cotton-marketers-want-free-trade-head-of-exchange-here-among-those.html | COTTON MARKETERS WANT FREE TRADE; Head of Exchange Here Among Those Urging End of Present Laws at Congress Hearing EXPORTER FOR TARIFF CUT Spokesman for Bankers Asks Direct Aid to Farmers in Place of Loan Program | True | Special to THE NEW YORK TIMES. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/fair-grounds-renews-stakes.html | Fair Grounds Renews Stakes | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/judge-knox-notes-an-omission.html | Judge Knox Notes an Omission | True | JOHN C. KNOX | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/wallace-urged-for-cabinet.html | Wallace Urged for Cabinet | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/civil-war-facts-reviewed.html | Civil War Facts Reviewed | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/stocks-again-test-highs-for-7-years-rail-issues-make-best-gains-but.html | STOCKS AGAIN TEST HIGHS FOR 7 YEARS; Rail Issues Make Best Gains, but Average Advance Is Less Than a Point TRADING VOLUME SPURTS Caution Rules Among Backers of Upswing -- Idle Funds Seen Behind Spurt | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/235814700-loans-voted-in-november-total-of-municipal-financing-is.html | $235,814,700 LOANS VOTED IN NOVEMBER; Total of Municipal Financing Is Largest Approved in a Month in Recent Years $235,814,700 LOANS VOTED IN NOVEMBER | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/jury-here-to-sift-camp-shanks-case.html | JURY HERE TO SIFT CAMP SHANKS CASE | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/hothouse-foreign-trade.html | HOTHOUSE FOREIGN TRADE? | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/nucky-johnson-parole-barred.html | Nucky Johnson Parole Barred | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/4620275-raised-by-new-york-fund-goal-of-4500000-is-passed-with.html | $4,620,275 RAISED BY NEW YORK FUND; Goal of $4,500,000 Is Passed With Almost Month to Go -21,308 Groups Helped | True | | C1B 656015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/opa-asks-5292372-in-liquor-sale-suit-3-corporations-and-20-persons.html | OPA ASKS $5,292,372 IN LIQUOR SALE SUIT; 3 Corporations and 20 Persons Accused of Price Plot --Treble Damages Sought | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/army-sends-youths-under-19-into-battle-as-its-replacement-needs.html | Army Sends Youths Under 19 Into Battle As Its Replacement Needs Become Urgent | True | Special to THE NEW YORK TIMES. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/strike-gives-chickens-to-nassau-villages.html | STRIKE GIVES CHICKENS TO NASSAU VILLAGES | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/auctioneers-pick-murphy-city-realty-group-elects-successor-to-the.html | AUCTIONEERS PICK MURPHY; City Realty Group Elects Successor to the Late Joseph P. Day | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/labeling-is-urged-to-end-red-market-consumer-committee-of-opa-here.html | LABELING IS URGED TO END 'RED MARKET'; Consumer Committee of OPA Here Asks That Every Meat Cut Bear Proper Stamp PROCEDURE IS SUGGESTED Woolley to Pass Along Plan to Curb Racketeers Demanding Points for Unrationed Items | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/dr-l-gerardvaret-is-former-head-of-u-of-rennes-dead-at-age-of-84.html | DR. L... GERARD-VARET Is; Former Head of U, of Rennes Dead at Age of 84 | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/revolt-ends-without-violence.html | Revolt Ends Without Violence | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/trust-funds-seen-shrinking-in-us-movement-may-have-important.html | TRUST FUNDS SEEN SHRINKING IN U.S.; Movement May Have Important Effects on the Sales of Investment Shares | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/negro-firemen-make-segregation-charge.html | NEGRO FIREMEN MAKE SEGREGATION CHARGE | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/westinghouse-electric-elects-a-new-director.html | Westinghouse Electric Elects a New Director | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/basketball-carnival-dec-21.html | Basketball Carnival Dec. 21 | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/the-wrong-zeros.html | The Wrong Zeros | True | ERNEST W. EMERY | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/be-_-state-supreme-court-justice-ati-auburn-since-1931-was-57-i.html | BE._ ??"; State Supreme Court Justice atI Auburn Since 1931 Was 57 I | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/goods-for-russia-burn-threealarm-blaze-on-washington-st-destroys.html | GOODS FOR RUSSIA BURN; Three-Alarm Blaze on Washington St. Destroys Relief Items | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/j-l-6riffith-dies-athletics-official-head-of-western-conference.html | J. L. 6RIFFITH DIES; ATHLETICS OFFICIAL; Head of Western Conference Since 1922 Stricken in His Chicago Office at 64 | True | Special to T .NE YOP-K TLMgS. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/large-fires-set-in-tokyo.html | Large Fires Set in Tokyo | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/endorses-utility-plan-banker-testifies-before-sec-in-buffalo.html | ENDORSES UTILITY PLAN; Banker Testifies Before SEC in Buffalo, Niagara & Eastern Case | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/solomon-icqe.html | SOLOMON SICq.ES | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/vbomb-kills-americans.html | V-Bomb Kills Americans | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/russians-tighten-vise-on-budapest-spear-23-miles-south-of-city-as.html | RUSSIANS TIGHTEN VISE ON BUDAPEST; Spear 23 Miles South of City as Berlin Admits a Thrust Near Danube to North BALATON SHORE CLEARED Fortresses Flanking Big Lake in Peril -- Drava Crossing Won in Southwest | True | | C1B 656015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/first-new-yorker-to-autograph-blood-gift-dedicates-it-to-brother.html | First New Yorker to Autograph Blood Gift Dedicates It to Brother Held by Japanese | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/japanese.html | Japanese | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/quits-congress-to-enter-navy.html | Quits Congress to Enter Navy | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/elected-to-presidency-of-aeronautical-chamber.html | Elected to Presidency Of Aeronautical Chamber | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/control-outlined-for-axis-colonies-plan-drawn-up-by-commission.html | CONTROL OUTLINED FOR AXIS COLONIES; Plan Drawn Up by Commission Provides for Trusteeship Council of 15 Experts | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/industry-presents-postwar-program-to-assure-freedom-nam-opposes.html | INDUSTRY PRESENTS POST-WAR PROGRAM TO ASSURE FREEDOM; NAM Opposes Cartels, Taxes as Instruments of Reform and Urges Sound Currency PUTS THE INDIVIDUAL FIRST 'Straightforward Thinking' on Monopolies and Our National Income Asked INDUSTRY PRESENTS VICTORY PROGRAM | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/soviet-press-backs-hillman.html | Soviet Press Backs Hillman | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/red-cross-staffs-ready-for-leyte-more-than-1000-prepared-to-shift.html | RED CROSS STAFFS READY FOR LEYTE; More Than 1,000 Prepared to Shift to Philippines -- But Women Are Still Needed | True | By Turner Catledgeby Wireless To the New York Times. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/elevated-by-railroad.html | Elevated by Railroad | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/navy-takes-over-big-war-plant-vacated-by-aluminum-company-33000000.html | Navy Takes Over Big War Plant Vacated by Aluminum Company; $33,000,000 Factory in Queens Being Used to Meet Call for More Guns, Shells and Heavy Equipment | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/son-to-collis-m-hardenberghs.html | Son to Collis M. Hardenberghs | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/14-persons-killed-in-air-crash.html | 14 Persons Killed in Air Crash | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/b29s-hit-mukden-tokyo-smashing-63-enemy-planes-b29s-hit-mukden-and.html | B-29's Hit Mukden, Tokyo, Smashing 63 Enemy Planes; B-29'S HIT MUKDEN AND TOKYO PLANTS | True | Special to THE NEW YORK TIMES. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/warning-is-given-that-port-of-new-york-faces-stiff-competition.html | Warning is Given That Port of New York Faces Stiff Competition After the War | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/corn-futures-up-after-an-early-dip-but-hints-that-england-might.html | CORN FUTURES UP AFTER AN EARLY DIP; But Hints That England Might Import 2,000,000 Bushels Have Little Effect | True | Special to THE NEW YORK TIMES. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/wool-mills-behind-on-unrra-program-industry-response-to-needs-for.html | WOOL MILLS BEHIND ON UNRRA PROGRAM; Industry Response to Needs for Yardage for Relief Found Way Below Expectations NEW SOURCES ARE SOUGHT Trade Committee to Aid U.S. Search to Attain 22,000,000 Yard Goal by March 31 | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/elected-to-us-plywood-board.html | Elected to U.S. Plywood Board | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/dodgers-extend-farm-system-special-to-the-new-york-times.html | Dodgers Extend Farm System; Special to THE NEW YORK TIMES. | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/eighteen-die-in-hospital-blow.html | Eighteen Die in Hospital Blow | True | | C1B 656015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/desperate-melee-rages-around-north-part-of-leyte.html | 'DESPERATE MELEE' RAGES AROUND NORTH PART OF LEYTE | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/resolutions-adopted-at-meeting-of-national-association-of.html | Resolutions Adopted at Meeting of National Association of Manufacturers | True | | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/elected-as-president-of-bedding-association.html | Elected as President Of Bedding Association | True | Special to THE NEW YORK TIMES. | C1B 656015 |
| 1944-12-08 | 1944-12-08 | https://www.nytimes.com/1944/12/08/archives/library-cards-to-troops-christmas-greetings-will-go-out-again-this.html | LIBRARY CARDS TO TROOPS; Christmas Greetings Will Go Out Again This Year | True | | C1B 656015 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/held-for-fake-coupons-four-westchester-gas-dealers-are-arraigned.html | HELD FOR FAKE COUPONS; Four Westchester 'Gas' Dealers Are Arraigned Here | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/food-minister-named-to-belgian-cabinet.html | FOOD MINISTER NAMED TO BELGIAN CABINET | True | By Wireless To the New York Times. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/congress-tourists-see-a-harsh-front.html | CONGRESS TOURISTS SEE A HARSH FRONT | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/us-latin-nations-share-school-data-philadelphia-vocational-session.html | U.S., LATIN NATIONS SHARE SCHOOL DATA; Philadelphia Vocational Sessions Hears of 3-Year Program to Cost $10,000,000 | True | By Benjamin Finespecial To the New York Times. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/seeks-to-sell-bonds-nickel-plate-road-plans-to-market-42000000.html | SEEKS TO SELL BONDS; Nickel Plate Road Plans to Market $42,000,000 | True | Special to THE NEW YORK TIMES. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/shapiro-wolfe.html | Shapiro -- Wolfe | True | Special to TH Nzw YORK TMZS. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/ferdinand-a-hoyt-jurist-legislator-upstate-publisher-elected-to.html | FERDINAND A. HOYT, JURIST, LEGISLATOR; Up-State Publisher, Elected to Assembly in 1910 on Ticket With Roosevelt, Dies at 64 | True | Decial to Tm Nzw YOC Tlz.q. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/united-nations.html | United Nations | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/hood-rivers-blunder.html | HOOD RIVER'S BLUNDER | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/miss-dee-walker-bride-wed-in-san-juan-pr-to-comdr-w-worth-jones-of.html | MISS DEE WALKER BRIDE; Wed in San Juan, P.R., to Comdr. W. Worth Jones of Navy | True | By Wireless To the New York Times. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/rowland-elected-to-minors-council-pacific-coast-head-supplants.html | ROWLAND ELECTED TO MINORS' COUNCIL; Pacific Coast Head Supplants Shaughnessy by One Vote as Double A Representative SCHOOLS GET GUARANTEE Leagues Agree Not to Impair Boys' Eligibility in Sports -- Dodger Trade Rumored | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/women-marines-sail-first-on-permanent-duty-outside-continent-reach.html | WOMEN MARINES SAIL; First on Permanent Duty Outside Continent Reach Hawaii | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/canine-heroine-honored-fox-terrier-gets-award-for-protecting.html | CANINE HEROINE HONORED; Fox Terrier Gets Award for Protecting Mistress in Attack | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/british-fight-elas-on-roofs-of-athens-planes-strafe-greeks.html | BRITISH FIGHT ELAS ON ROOFS OF ATHENS; Planes Strafe Greeks Filtering Back Into City -- Feeler Out to End Civil War BATTLE AT THE PARTHENON Leftists Draw Up 75's Outside Capital -- Relief Is Curbed as Strike Spreads to Salonika | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/russian.html | Russian | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/counsel-named-in-murder-case.html | Counsel Named in Murder Case | True | | C1B 656057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/article-5-no-title.html | Article 5 -- No Title | True | By Wireless To the New York Times. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/pilots-listing-4-tanks-find-they-wrecked-8.html | PILOTS, LISTING 4 TANKS, FIND THEY WRECKED 8 | True | By Wireless To the New York Times. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/-cherry-orchard-due-at-city-center-eva-le-gallienne-and-joseph.html | 'CHERRY ORCHARD' DUE AT CITY CENTER; Eva Le Gallienne and Joseph Schildkraut in Company Arriving on Jan. 1 | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/british-minimize-accuracy-of-v2-air-ministry-giving-details-calls.html | BRITISH MINIMIZE ACCURACY OF V-2; Air Ministry, Giving Details, Calls It Devilishly Ingenious, but Doubts Military Value | True | By Clifton Danielby Wireless To the New York Times. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/gets-nassau-health-post.html | Gets Nassau Health Post | True | Special to THE NEW YORK TIMES. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/moscow-silent-on-greece.html | Moscow Silent on Greece | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/margaret-sea-vers-prospective-bride.html | MARGARET SEA VERS PROSPECTIVE BRIDE | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/accused-of-extortion-policeman-said-to-have-shaken-down-man-cleared.html | ACCUSED OF EXTORTION; Policeman Said to Have Shaken Down Man Cleared of Robbery | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/storm-lashes-city-today-to-be-colder.html | Storm Lashes City, Today to Be Colder | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/sr-william-jenkins-miners-official-in-wales-rose-from-pit-roy-to.html | S1R WILLIAM JENKINS; Miners' Official in Wales Rose From Pit Roy to Knighthood | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/would-aid-rural-phones.html | Would Aid Rural Phones | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/changes-for-triumph-explosives.html | Changes for Triumph Explosives | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/french-criticize-purge-sentences-moderates-declare-tribunals-are-in.html | FRENCH CRITICIZE PURGE SENTENCES; Moderates Declare Tribunals Are Inconsistent in Extent of Punishment Imposed | True | By G.h. Archambaultby Wireless To the New York Times. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/ywca-to-train-nurses.html | Y.W.C.A. to Train Nurses | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/german.html | German | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/lakin-knocks-out-green.html | Lakin Knocks Out Green | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/solomon-four-win-us-bridge-title-victors-pile-up-34-12-match-points.html | SOLOMON FOUR WIN U.S. BRIDGE TITLE; Victors Pile Up 34 1/2 Match Points -- Becker-Sobel Group in Strong Finish | True | By Albert H. Moreheadspecial To the New York Times | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/near-burma-road-meeting.html | Near Burma Road Meeting | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/gimbel-bequests-listed-will-of-merchants-mother-is-probated-in.html | GIMBEL BEQUESTS LISTED; Will of Merchants' Mother Is Probated in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/women-workers-get-job-pledge-veteran-status-will-not-be-used-as.html | WOMEN WORKERS GET JOB PLEDGE; Veteran Status Will Not Be Used as Weapon Against Them, UAW Meeting Is Told EMPLOYERS ARE WARNED Union Official Says That Seniorities Must Be Observed in Reconversion Period | True | By Dorothy Barclayspecial To the New York Times. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/retreating-germans-burn-norway-towns.html | RETREATING GERMANS BURN NORWAY TOWNS | True | By Wireless To the New York Times. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/chicago-boards-nominees.html | Chicago Board's Nominees | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/quadruplets-born-in-england.html | Quadruplets Born in England | True | | C1B 656057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/court-lectures-girl-frees-her-in-theft.html | COURT LECTURES GIRL FREES HER IN THEFT | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/jackson-hole-foes-win-in-test.html | Jackson Hole Foes Win in Test | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/mrs-lewis-s-rosensteil.html | MRS. LEWIS S. ROSENSTEI-L | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/army-promotions-here-three-lieut-colonels-and-six-majors-are.html | ARMY PROMOTIONS HERE; Three Lieut. Colonels and Six Majors Are Advanced | True | Special to THE NEW YORK TIMES. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/cousin-of-terboven-a-suicide.html | Cousin of Terboven a Suicide | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/red-cross-opera-guild-party.html | Red Cross, Opera Guild Party | True | Special to THE NEW YORK TIMES. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/monarchists-gain-in-italian-changes-but-more-powerful-republican.html | MONARCHISTS GAIN IN ITALIAN CHANGES; But More Powerful Republican Opposition Results -- Bonomi Lists New Ministers | True | By Hebert L. Matthewsby Wireless To the New York Times. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/new-top-rankings-voted-for-services-4-generals-of-the-army-and-4.html | NEW TOP RANKINGS VOTED FOR SERVICES; 4 'Generals of the Army' and 4 'Admirals of the Fleet' Created in House Bill | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/notes.html | Notes | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/packers-sue-11-roads-swift-co-seek-140863-for-alleged-freight.html | PACKERS SUE 11 ROADS; Swift & Co. Seek $140,863 for Alleged Freight Overcharges | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/sec-releases-utility-fees-birmingham-electric-to-make-payments-to.html | SEC RELEASES UTILITY FEES; Birmingham Electric to Make Payments to Counsel | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/dr-wn-guthrie-ill-in-capital.html | Dr. W.N. Guthrie Ill in Capital | True | Special to THE NEW YORK TIMES. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/russian-influence-feared-in-belgium-threat-of-communistic-reich.html | RUSSIAN INFLUENCE FEARED IN BELGIUM; Threat of Communistic Reich, After War, Is Outlined by Spaak as Peril to Nation | True | By David Andersonby Cable To the New York Times. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/americans-coastal-assault-is-within-a-mile-of-ormoc-trap-is.html | Americans' Coastal Assault Is Within a Mile of Ormoc; TRAP IS TIGHTENED AROUND JAPANESE ON LEYTE Americans' Assault Along the Coast of Leyte Smashes to Within Mile of Ormoc, Vital Port | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/loan-to-dunnigans-son-told.html | Loan to Dunnigan's Son Told | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/freedom-of-the-air.html | " FREEDOM OF THE AIR" | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/textile-men-buy-broadway-parcel-nelsons-purchase-building-they.html | TEXTILE MEN BUY BROADWAY PARCEL; Nelsons Purchase Building They Occupy -- Trading Brisk on the West Side | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/sports-of-the-times-the-customers-always-write.html | Sports of the Times; The Customers Always Write | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/staten-island-flier-killed.html | Staten Island Flier Killed | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/advertising-news.html | Advertising News | True | | C1B 656057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/new-playhouse-school-benefit.html | New Playhouse School Benefit | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/record-assault-made.html | Record Assault Made | True | By Telephone To the New York Times. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/changes-favored-in-red-cross-bill-house-group-will-draft-revisions.html | CHANGES FAVORED IN RED CROSS BILL; House Group Will Draft Revisions on Proposal to Bar Commercial Use of Emblem | True | By Winifred Mallonspecial to the New York Times. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/wilson-sees-foe-inciting-greeks-agents-planted-by-germans-partly-to.html | WILSON SEES FOE INCITING GREEKS; Agents 'Planted' by Germans Partly to Blame for Strife, British General Says | True | By Wireless To the New York Times. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/churches-to-mark-bible-sunday-here-135th-anniversary-of-bible.html | CHURCHES TO MARK BIBLE SUNDAY HERE; 135th Anniversary of Bible Society to Be Celebrated at Tabernacle Program | True | By Rachel K. McDowell | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/fairfield-dance-planned-dec-23.html | Fairfield Dance Planned Dec. 23 | True | Special to THE NEW YORK TIMES. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/truce-sought-on-son-of-barbara-hutton.html | TRUCE SOUGHT ON SON OF BARBARA HUTTON | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/himmler-goebbels-seek-scapegoats-move-to-pin-defeat-on-goering.html | HIMMLER, GOEBBELS SEEK SCAPEGOATS; Move to Pin Defeat on Goering, Ribbentrop and Rosenberg s Reported in Sweden | True | By George Axelssonby Wireless To the New York Times. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/daughter-to-john-i-kinneys.html | Daughter to John I. Kinneys | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/packages-for-france-restrictions-placed-on-matter-sent-under-letter.html | PACKAGES FOR FRANCE; Restrictions Placed on Matter Sent Under Letter Rate Postage | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/son-born-to-sidney-culvers.html | Son Born to Sidney Culvers | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/us-is-seen-linked-to-world-destiny-teachers-college-professor.html | U.S. IS SEEN LINKED TO WORLD DESTINY; Teachers College Professor Points to Their Common Problems in History CONFERENCE OPENS HERE 300 Teachers of History of the Middle Atlantic States Attend Parley Session | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/gunfire-control-of-b29-is-shown-system-that-makes-this-plane-the.html | GUNFIRE CONTROL OF B-29 IS SHOWN; System That Makes This Plane the Deadliest Aerial Weapon Demonstrated for First Time | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/vera-stenning-married-becomes-bride-of-petty-officer-william-l.html | VERA STENNING MARRIED; Becomes Bride of Petty Officer William L. Bryden of Navy | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/lieut-col-dirk-lay-i-army-chaplain-had-served-inl-panama-canal-zone.html | LIEUT. COL. DIRK LAY i; Army Chaplain Had Served inl Panama Canal Zone ) | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/japanese.html | Japanese | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/sheehan-schmid.html | Sheehan -- Schmid | True | Special to Nw YO. TIMrS | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/house-delays-funds-for-clerk-increase.html | HOUSE DELAYS FUNDS FOR CLERK INCREASE | True | Special to THE NEW YORK TIMES. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/clement-le-boutillier-former-steel-company-chemist-graduate-of.html | CLEMENT LE BOUTILLIER; Former Steel Company Chemist Graduate of Columbia, 86 | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/detrola-sales-at-peak.html | Detrola Sales at Peak | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 656057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/ecuador-chief-aids-critic.html | Ecuador Chief Aids Critic | True | By Wireless To the New York Times. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/south-orange-soldier-killed.html | South Orange Soldier Killed | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/cochran-bozeman-3cushion-victors-both-beat-ponzi-to-stay-tied-for.html | COCHRAN, BOZEMAN 3-CUSHION VICTORS; Both Beat Ponzi to Stay Tied for Lead in World Tourney Here -- Hoppe Also Wins | True | By Roscoe McGowen | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/plans-new-yonkers-post-city-manager-to-appoint-public-safety-deputy.html | PLANS NEW YONKERS POST; City Manager to Appoint Public Safety Deputy Commissioner | True | Special to THE NEW YORK TIMES. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/books-of-the-times.html | Books of the Times | True | By Francis Hackett | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/ships-overpriced-house-group-says.html | SHIPS OVERPRICED, HOUSE GROUP SAYS | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/howaid-scibner.html | HOWAID SC-IBNER | True | S!.Jal to T NEW Youc :s. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/small-hose-mills-to-get-more-yarn-trade-sources-reveal-rayonyarn.html | SMALL HOSE MILLS TO GET MORE YARN; Trade Sources Reveal Rayon-Yarn Allotment to Be Bigger Under Revised M-37-d | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/st-johns-victor-5336-wertis-19-points-help-defeat-camp-shanks.html | ST. JOHN'S VICTOR, 53-36; Wertis' 19 Points Help Defeat Camp Shanks Quintet | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/butlers-to-offer-stock-to-sell-150000-preferred-shares-common.html | BUTLERS TO OFFER STOCK; To Sell 150,000 Preferred Shares -- Common Increased $5 | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/mulligan-stops-overland.html | Mulligan Stops Overland | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/japan-lists-years-casualties.html | Japan Lists Year's Casualties | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/easier-road-seen-for-hodges-army-tough-fighting-for-several-weeks.html | EASIER ROAD SEEN FOR HODGES' ARMY; Tough Fighting for Several Weeks Said to Have Cut Path Into Cologne Plain | True | By Harold Dennyby Wireless To the New York Times. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/collision-of-planes-kills-ten-soldiers.html | COLLISION OF PLANES KILLS TEN SOLDIERS | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/philippine-bill-vetoed-plan-to-extend-insurrections-end-ruled-out.html | PHILIPPINE BILL VETOED; Plan to Extend Insurrection's End Ruled Out by President | True | | C1B 656057 |
| 1944-12-09 | | https://www.nytimes.com/1944/12/09/archives/oma-gains-verdict-in-mauriello-bout-shows-marked-superiority-in-all.html | OMA GAINS VERDICT IN MAURIELLO BOUT; Shows Marked Superiority in All Ten Rounds as 16,283 View Upset at Garden DECISION IS UNANIMOUS Detroiter Batters Rival With Varied Punches but Fails to Register Knockdown | True | By James P. Dawson | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/indian-prince-arrives-by-air.html | Indian Prince Arrives by Air | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/horse-churchill-wins-too.html | Horse Churchill Wins, Too | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/dr-j-rosenberg-68-specialist-is-dead-nose-and-throat-expert-was.html | DR. J. ROSENBERG, 68, SPECIALIST, IS DEAD; Nose and Throat Expert Was Former Head of Harlem Medical Association | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/12-chairs-sell-for-2000.html | 12 Chairs Sell for $2,000 | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/yugoslav.html | Yugoslav | True | | C1B 656057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/breach-of-plan-denied.html | Breach of Plan Denied | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/state-banking-affairs-greenwich-savings-to-open-lifeinsurance.html | STATE BANKING AFFAIRS; Greenwich Savings to Open Life-Insurance Department | True | Special to THE NEW YORK TIMES. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/banker-optimistic-on-postwar-era-edward-hopkinson-jr-at-sec-hearing.html | BANKER OPTIMISTIC ON POST-WAR ERA; Edward Hopkinson Jr. at SEC Hearing Praises Planning by U.S., Industry and Labor BANKER OPTIMISTIC ON POST-WAR ERA | True | Special to THE NEW YORK TIMES. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/42000000-issue-proposed-portland-utilities-ask-exemption-from.html | $42,000,000 ISSUE PROPOSED; Portland Utilities Ask Exemption From Competitive Bidding | True | Special to THE NEW YORK TIMES | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/policeman-ends-life-exflier-hurt-in-plane-crash-kills-himself-with.html | POLICEMAN ENDS LIFE; Ex-Flier, Hurt in Plane Crash, Kills Himself With Bullet | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/holiday-shutdown-voted.html | Holiday Shutdown Voted | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/brooks-succeeds-truscott.html | Brooks Succeeds Truscott | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/valparaiso-meets-liu-five-tonight-western-michigan-will-face.html | VALPARAISO MEETS L.I.U. FIVE TONIGHT; Western Michigan Will Face Brooklyn College in First Game on Garden Court | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/excerpts-from-churchill-speech-in-commons-on-british-policy-in.html | Excerpts From Churchill Speech in Commons on British Policy in Liberated Countries | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/traubel-superb-as-bruennhilde-gives-finest-performance-in-role.html | TRAUBEL SUPERB AS BRUENNHILDE; Gives Finest Performance in Role -- Melchior, Janssen, List, Thorborg Excel | True | By Olin Downes | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/teamwork-curbed-sabotage-in-us-mcgohey-says-all-agencies-in-nation.html | TEAMWORK CURBED SABOTAGE IN U.S.; McGohey Says All Agencies in Nation Cooperated as They Never Had Before CONFERENCE HELD BY FBI Police Chiefs and Sheriffs From Up-State at Get-Together With Authorities Here | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/david-b-hu_tton-honorary-head-of-the-savings.html | DAVID B HU_TTON [; Honorary Head of the Savi'ngs[ | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/cotton-irregular-in-a-quiet-session-close-is-4-points-higher-to-5.html | COTTON IRREGULAR IN A QUIET SESSION; Close Is 4 Points Higher to 5 Lower as Prices Hold in Narrow Range | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/ford-outlines-plans-discusses-postwar-program-at-sales-conference.html | FORD OUTLINES PLANS; Discusses Post-War Program at Sales Conference | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/folger-supports-purposes-of-sec-head-of-investment-bankers-points.html | FOLGER SUPPORTS PURPOSES OF SEC; Head of Investment Bankers Points to Aid of Agency in Promoting Capital Flow | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/france-to-suspend-import-duty.html | France to Suspend Import Duty | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/the-screen.html | THE SCREEN | True | B.C. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/business-world.html | Business World | True | | C1B 656057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/lublin-pole-views-unity-as-visionary-berut-says-further-talk-with.html | LUBLIN POLE VIEWS UNITY AS VISIONARY; Berut Says Further Talk With London Group is Futile -- Details Land Reform | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/dennis-morgan-to-costar-with-ann-sheridan-again-darryl-zanuck-to.html | Dennis Morgan to Co-Star With Ann Sheridan Again -- Darryl Zanuck to Arrive Here Today | True | Special to THE NEW YORK TIMES. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/books-authors.html | Books -- Authors | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/5-nazi-aliens-sentenced-one-woman-among-those-jailed-for.html | 5 NAZI ALIENS SENTENCED; One Woman Among Those Jailed for Registration Act Breach | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/spectacular-red-cabbage-changes-color-according-to-sauce-or-cooking.html | Spectacular Red Cabbage Changes Color According to Sauce or Cooking Method | True | By Jane Holt | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/dulles-sees-hope-for-league.html | Dulles Sees Hope for League | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/to-mark-medical-discovery.html | To Mark Medical Discovery | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/rail-merger-plan-delayed.html | Rail Merger Plan Delayed | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/slayer-of-4-planned-to-kill-wife-family.html | SLAYER OF 4 PLANNED TO KILL WIFE, FAMILY | True | Special to THE NEW YORK TIMES. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/rev-john__f-_monahan-to-catholic-priest-was-assistant-chief-of.html | REV. JOHN __ F _ MONAHAN; to Catholic Priest Was Assistant Chief of Army Chaplains | True | Special to Tz NEW YORK TrZS. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/school-strike-dwindles-only-14-firemen-and-63-cleaners-out-in-day.html | SCHOOL STRIKE DWINDLES; Only 14 Firemen and 63 Cleaners Out in Day Here | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/mrs-frank-h-davis-has-son.html | Mrs. Frank H. Davis Has Son | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/british-push-on-in-burma.html | British Push On in Burma | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/miss-appleby-wed-to-army-officer-has-sister-as-only-attendant-at.html | MISS APPLEBY WED TO ARMY OFFICER; Has Sister as Only Attendant at Marriage in Church Here to Lieut, Levis W, Minford 3d | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/mopac-plan-protested-protective-committee-in-st-louis-files-its.html | MOPAC PLAN PROTESTED; Protective Committee in St. Louis Files Its Objections | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/new-radio-unit-to-relay-battles-designed-for-highspeed-trips-into.html | NEW RADIO UNIT TO RELAY BATTLES; Designed for High-Speed Trips Into Areas Taken From the Germans | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/american-front-quiet.html | American Front Quiet | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/peak-cotton-yield-for-acre-in-sight-crop-of-12359000-equivalent.html | PEAK COTTON YIELD FOR ACRE IN SIGHT; Crop of 12,359,000 Equivalent 500-Pound Bales Forecast by Washington | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/charles-rosencrans-long-branch-n-j-plumbing-firm-sxective-d-iey.html | CHARLES ROSENCRANS; Long Branch, N, J,, Plumbing{ Firm sxective D iey<: | True | inmF ioridat | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/smoking-penalties-raised-department-store-violators-fined-15.html | SMOKING PENALTIES RAISED; Department Store Violators Fined $15, Factory Offenders $25 | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/planes-for-peace-called-far-hope-wpb-consultant-warns-trade.html | PLANES FOR PEACE CALLED FAR HOPE; WPB Consultant Warns Trade Convention War in Far East May Last Many Years | True | By John Stuartspecial To the New York Times. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/the-philippine-campaign.html | THE PHILIPPINE CAMPAIGN | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/coop-approves-plan-to-aid-dairy-income.html | CO-OP APPROVES PLAN TO AID DAIRY INCOME | True | Special to THE NEW YORK TIMES. | C1B 656057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/bonds-and-shares-on-london-market-brazilian-and-argentine-issues.html | BONDS AND SHARES ON LONDON MARKET; Brazilian and Argentine Issues Make Gains -- Home Industrials Improve in Spots | True | By Wireless To the New York Times. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/-lady-robin-hood-held-for-30000-theft-says-she-kept-only-2000-for.html | ' Lady Robin Hood' Held for $30,000 Theft Says She Kept Only $2,000 for Herself | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/czechs-meet-in-paris-plans-will-be-made-to-mobilize-men-for-the.html | CZECHS MEET IN PARIS; Plans Will Be Made to Mobilize Men for the Army | True | By Wireless To the New York Times. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/conference-urged-to-back-insurance-mayors-statement-to-labor-health.html | CONFERENCE URGED TO BACK INSURANCE; Mayor's Statement to Labor Health Session Proclaims Benefits of His Plan | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/phyllis-adams-to-be-wed-society-girl-and-william-kirkland-actor-to.html | PHYLLIS ADAMS TO 'BE WED; Society Girl and William Kirkland, Actor, to Marry Tuesday | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/views-of-antitrust-chief.html | Views of Anti-Trust Chief | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/elas-fire-on-own-men.html | Elas Fire on Own Men | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/wilfrid-pelletiers-father-dies.html | Wilfrid Pelletier's Father Dies | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/wheat-advances-to-seasonal-high-vague-reports-of-a-peace-feeler-by.html | WHEAT ADVANCES TO SEASONAL HIGH; Vague Reports of a Peace Feeler by Reich Lead to Selling Wave in Rye | True | Special to THE NEW YORK TIMES. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/cross-ullom.html | Cross -- Ullom | True | Special to TH N'w Yolx Tns. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/aid-official-going-to-italy-to-help-protestant-groups.html | Aid Official Going to Italy To Help Protestant Groups | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/columbia-defeats-union-dobel-and-skinner-set-pace-in-4342.html | COLUMBIA DEFEATS UNION; Dobel and Skinner Set Pace in 43-42 Basketball Victory | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/tackles-job-of-wrecking-japanese-industry-by-air.html | Tackles Job of Wrecking Japanese Industry by Air | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/dutton-persuaded-to-keep-hockey-job-national-league-chief-retains.html | DUTTON PERSUADED TO KEEP HOCKEY JOB; National League Chief Retains Post When Patrick Remains as Managing Director | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/how-to-beat-inflation.html | How to Beat Inflation | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/saar-basin-vital-to-german-plants-10-per-cent-of-reichs-steel-and-6.html | SAAR BASIN VITAL TO GERMAN PLANTS; 10 Per Cent of Reich's Steel and 6 Per Cent of Her Coal Are Produced in Area | True | By Wireless To the New York Times. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/with-bank-for-50-years.html | With Bank for 50 Years | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/imaj-silas-williams-i-veterans-laer-s6i.html | IMAJ. SILAS WILLIAMS, I VETERANS' LAER, S6I | True | Spectal to Tm Nzw Nox Tns. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/sister-maria-ambrosxa.html | SISTER MARIA A.MBROSXA | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/peace-ideal-urged-on-hiy-by-dewey-in-talk-to-model-legislature-he.html | PEACE IDEAL URGED ON HI-Y BY DEWEY; In Talk to Model Legislature He Urges Youth to Study Politics as Way to Goal | True | Special to THE NEW YORK TIMES. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/dreier-group-takes-the-riverside-plaza.html | DREIER GROUP TAKES THE RIVERSIDE PLAZA | True | | C1B 656057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/editor-sees-peril-in-split-palestine-partition-would-be-a-calamity.html | EDITOR SEES PERIL IN SPLIT PALESTINE; Partition Would Be a Calamity to All Zionist Aspirations, Says Mordechai Bentov | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/dulles-represents-dewey-in-oaks-talk-governor-says-he-and-adviser.html | DULLES REPRESENTS DEWEY IN OAKS TALK; Governor Says He and Adviser Conferred Before Latter Met With Stettinius ACTS ON SECRETARY'S BID Campaign Promise to Keep Peace League Out of Partisan Politics Is Renewed | True | Special to THE NEW YORK TIMES. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/100000-collaboration-cases.html | 100,000 Collaboration Cases | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/scholarship-funds-sought.html | Scholarship Funds Sought | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/conditions-in-yugoslavia-according-to-former-ambassador-they-are.html | Conditions in Yugoslavia; According to Former Ambassador They Are Not at All Happy | True | CONSTANTIN FOTITCH, | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/columbia-offers-new-course.html | Columbia Offers New Course | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/put-medical-care-second-to-peace-leaders-at-national-conference.html | PUT MEDICAL CARE SECOND TO PEACE; Leaders at National Conference Would Make Modern Science Available to All BOAS STRESSES 'RIGHT' Problems of Small Communities and Rural Areas and Costs of Services Are Presented | True | By William L. Laurencespecial To the New York Times. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/mrs-spencer-sutheela1vd.html | MRS. SPENCER SUTHEELA1VD | True | Spedsl tO THE lqEV,' YORK TIldES. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/no-statement-for-company.html | No Statement for Company | True | Special to THE NEW YORK TIMES. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/bids-army-seize-a-packing-plant-president-acts-as-strike-vote-at.html | BIDS ARMY SEIZE A PACKING PLANT; President Acts as Strike Vote at Cudahy Brothers Threatens Meat Supply of War Forces | True | Special to THE NEW YORK TIMES. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/soldier-eats-map-to-foil-nazis.html | Soldier Eats Map to Foil Nazis | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/tall-house-sold-on-the-east-side-syndicate-buys-apartment-on-36th.html | TALL HOUSE SOLD ON THE EAST SIDE; Syndicate Buys Apartment on 36th St. -- Deals Closed on 4th Ave. and 34th St. | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/sforza-defends-his-acts-did-not-support-badoglio-because-latter.html | SFORZA DEFENDS HIS ACTS; Did Not Support Badoglio Because Latter Aided Fascists | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/laborites-abstain-many-withhold-vote-as-28132-poll-upholds-british.html | LABORITES ABSTAIN; Many Withhold Vote as 281-32 Poll Upholds British Intervention AID TO REACTION DENIED Churchill Insists Aim Is Order in Greece -- Halifax Predicts Closer Anglo-U.S. Counsel LABORITES ABSTAIN AS CHURCHILL WINS | True | By Raymond Daniellby Wireless To the New York Times. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/stocks-push-ahead-in-heavy-trading-buying-force-best-in-five-months.html | STOCKS PUSH AHEAD IN HEAVY TRADING; Buying Force Best in Five Months When Little Selling Pressure Is Found ALL AVERAGES SHOW GAINS Rails, Steels, Motors, Rubbers, Oils Higher -- Dealings in Bonds Increased | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/3724514-earned-by-sugar-concern-cuban-atlantic-company-profit-equal.html | $3,724,514 EARNED BY SUGAR CONCERN; Cuban Atlantic Company Profit Equal to $5.10 a Share in Last Fiscal Year | True | | C1B 656057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/easton-war-plants-honored.html | Easton War Plants Honored | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/pal.html | P.A.L. | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/3-apartment-houses-among-bronx-deals.html | 3 APARTMENT HOUSES AMONG BRONX DEALS | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/two-airlines-get-awards.html | Two Airlines Get Awards | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/tokyo-admits-war-plant-damage-by-tidal-waves-caused-by-quake-tidal.html | Tokyo Admits War Plant Damage By Tidal Waves Caused by Quake; TIDAL WAVE LOSSES IN JAPAN ADMITTED JAPANESE CENTERS DAMAGED BY QUAKE | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/westchester-houses-in-new-ownership.html | WESTCHESTER HOUSES IN NEW OWNERSHIP | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/new-president-is-chosen.html | New President Is Chosen | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/brightly-lighted-city-hit.html | Brightly Lighted City Hit | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/wlb-rejects-bonus-plea-wright-employes-plan-appeal-from-regional.html | WLB REJECTS BONUS PLEA; Wright Employes Plan Appeal From Regional Board Ruling | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/gen-patton-halted-by-gas-shortage-manufacturers-here-told-of-supply.html | GEN. PATTON HALTED BY 'GAS' SHORTAGE; Manufacturers Here Told of Supply Task by Crawford, Just Back From Front EISENHOWER PLEA QUOTED ' Don't Worry About Morale of Troops, Just Back Them Up' -- Convention Pledged to Do It | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/jorge-bolet-gives-piano-recital-here-cuban-shows-competency-in.html | JORGE BOLET GIVES PIANO RECITAL HERE; Cuban Shows Competency in Program at Carnegie Hall -- Plays Haydn Andante | True | M.A.S. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/19242124-listed-in-new-financing-minnesota-will-be-in-market-with.html | $19,242,124 LISTED IN NEW FINANCING; Minnesota Will Be in Market With $4,903,000 in Credit Bonds Next Week | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/aau-hears-a-plea-for-physical-fitness.html | A.A.U. HEARS A PLEA FOR PHYSICAL FITNESS | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/chinese.html | Chinese | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/blood-donations-stretched-out.html | Blood Donations Stretched Out | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/gets-year-in-bank-theft-former-clerk-at-corn-exchange-branch-admits.html | GETS YEAR IN BANK THEFT; Former Clerk at Corn Exchange Branch Admits Taking $300 | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/acheson-stresses-big-foreign-trade-tells-nam-panel-us-must-seek.html | ACHESON STRESSES BIG FOREIGN TRADE; Tells NAM Panel U.S. Must Seek $10,000,000,000 Markets to Make 4,000,000 Jobs | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/joseph-p-mlean.html | JOSEPH P. M'LEAN | True | Special to TI I~w Yol TIMI. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/big-citrus-crop-on-way-gov-holland-of-florida-sees-heavy-shipment.html | BIG CITRUS CROP ON WAY; Gov. Holland of Florida Sees Heavy Shipment Despite Storm | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/monroe-robinson-war-finance-aide-head-of-office-here-cousin-ot.html | MONROE ROBINSON, WAR FINANCE AIDE; Head of Office Here, Cousin ot President's Wife, Is Dead-Good-Will Ambassador | True | | C1B 656057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/col-be-brugge-missing-queens-aide-to-gen-odonnell-took-part-in.html | COL. B.E. BRUGGE MISSING; Queens Aide to Gen. O'Donnell Took Part in Tokyo Raid | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/police-to-halt-poultry-trucks-tomorrow-in-3state-area-unless-wfa.html | Police to Halt Poultry Trucks Tomorrow In 3-State Area Unless WFA Gives Permit | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/held-as-draft-evader-man-changed-name-4-times-to-avoid-service-fbi.html | HELD AS DRAFT EVADER; Man Changed Name 4 Times to Avoid Service, FBI Says | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/patton-lines-hold-enemy-hits-violently-north-of-saarlautern-to-halt.html | PATTON LINES HOLD; Enemy Hits Violently North of Saarlautern to Halt U.S. Drive MORE UNITS CROSS SAAR Seventh and French Armies Drive Closer to Junction in Region of Colmar PATTON LINES HOLD IN HEAVY FIGHTING | True | By Drew Middletonby Wireless To the New York Times. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/i-police-sergeant-is-held-fox-to-have-hearing-on-dec-22-as-slayer.html | I POLICE SERGEANT IS HELD; Fox to Have Hearing on Dec. 22 as Slayer of Bowery Figure | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/president-benes-disputed-his-foreign-policy-held-to-be-based-on-too.html | President Benes Disputed; His Foreign Policy Held to Be Based on Too Narrow Objectives | True | EUGENE HAVAS. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/new-department-store-records-set-as-holiday-rush-speeds-up-peak-is.html | New Department Store Records Set as Holiday Rush Speeds Up; Peak Is Expected by Next Thursday -- Macy's Sales Top $1,000,000 for Single Day for All-Time High | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/to-block-tugwell-ouster-bill.html | To Block Tugwell Ouster Bill | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/french-paper-says-franco-has-resigned.html | FRENCH PAPER SAYS FRANCO HAS RESIGNED | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/purchase-of-halfturkey-advised-for-christmas.html | Purchase of Half-Turkey Advised for Christmas | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/russians-9-miles-from-key-junction-lunge-toward-szekesfehervar.html | RUSSIANS 9 MILES FROM KEY JUNCTION; Lunge Toward Szekesfehervar, Southwest of Budapest -- Gain in North Reported OUTFLANKING DRIVE SEEN Foe Says Soviet Tanks Are in Vac Area, Where Danube Veers Toward Austria | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/dwight-h-babcock-servedin-insurance-business-here-for-41-years.html | DWIGHT H. BABCOCK; Served'in Insurance Business Here for 41 Years | True | Special to THE NEW YORX TIMES. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/editors-to-tour-world-for-freedom-of-press.html | Editors to Tour World For Freedom of Press | True | By the United Press. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/hermann-to-be-smiths-aide.html | Hermann to Be Smith's Aide | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/postwar-fleets-urged-navy-league-head-cites-need-for-security.html | POST-WAR FLEETS URGED; Navy League Head Cites Need for Security, Prosperity | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/industrialist-killed-by-train-at-pelham.html | INDUSTRIALIST KILLED BY TRAIN AT PELHAM | True | Special to THE NEW YORK TIMES. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/the-american-counterpart-of-the-nazi-buzz-bomb.html | THE AMERICAN COUNTERPART OF THE NAZI 'BUZZ BOMB' | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/allies-will-utilize-courts-of-germany.html | ALLIES WILL UTILIZE COURTS OF GERMANY | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/anita-grosnor-becoes-enga6i1i-nurses-aide-in-newport-will-be-wed-to.html | ANITA GROSNOR BECOES ENGA6I1i); Nurse's Aide in Newport Will, Be Wed to Arthur J. Manice of Maritime Service | True | Special to I'zu N No1 I'L'4s | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/schram-to-address-brokers.html | Schram to Address Brokers | True | | C1B 656057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/bartfield-boxes-brown-tonight.html | Bartfield Boxes Brown Tonight | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/patents-issued-in-broad-field-ships-hogs-and-oils-attract-attention.html | PATENTS ISSUED IN BROAD FIELD; Ships, Hogs and Oils Attract Attention of Many of Our Inventors BETTER SWINE VACCINE New York Research Man Has Improved Way to Fight Cholera -- Other Devices Proposals for Ships, Hogs and Oils Win Patents for Inventors in Many States | True | From a Staff Correspondent | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/3-railroads-to-merge-will-be-part-of-parent-organization-the.html | 3 RAILROADS TO MERGE; Will Be Part of Parent Organization, the Lackawanna | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/pete-cooper-leads-with-138-at-miami.html | PETE COOPER LEADS WITH 138 AT MIAMI | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/icobalt-conn-woman-dies-1011.html | ICobalt, Conn., Woman Dies, 1011 | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/service-game-in-texas-up-to-war-department.html | Service Game in Texas Up to War Department | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/16000-duck-feed-lost-in-fire.html | $16,000 Duck Feed Lost in Fire | True | Special to THE NEW YORK TIMES. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/output-taken-over-in-french-yarns-wpb-action-covers-2month-period.html | OUTPUT TAKEN OVER IN FRENCH YARNS; WPB Action Covers 2-Month Period, Doubles 'Set-Aside' -- Other Agency Action OUTPUT TAKEN OVER IN FRENCH YARNS | True | Special to THE NEW YORK TIMES. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/col-frank-steiner.html | COL. FRANK STEINER | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/british.html | British | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/le-havre-opened-for-allies-ships-rouen-also-in-use-to-land-supplies.html | LE HAVRE OPENED FOR ALLIES' SHIPS; Rouen Also in Use to Land Supplies Going Direct From U.S. to Europe | True | By Wireless To the New York Times. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/rosenberg-again-heads-musicians.html | Rosenberg Again Heads Musicians | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/three-athletic-directors-assume-griffith-duties-at-big-ten-meeting.html | Three Athletic Directors Assume Griffith Duties at Big Ten Meeting; St. John, Wilson and Crisler Take Charge Pending Election of Successor to Late Sports Commissioner | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/rules-are-issued-for-gi-farm-loans.html | RULES ARE ISSUED FOR GI FARM LOANS | True | Special to THE NEW YORK TIMES. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/expect-no-easing-in-work-clothing-industry-spokesmen-assert.html | EXPECT NO EASING IN WORK CLOTHING; Industry Spokesmen Assert Situation Will Remain Tight During First Quarter | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/to-sell-boattrain-pier.html | To Sell Boat-Train Pier | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/browder-assails-britain-on-greece-calls-her-intervention-firs.html | BROWDER ASSAILS BRITAIN ON GREECE; Calls Her Intervention 'Firs Serious Departure From the Teheran Concord' | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/elected-to-vice-presidency-of-national-supply-co.html | Elected to Vice Presidency Of National Supply Co. | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/frank-e-percy-sr.html | FRANK E. PERCY Sr. | True | Special to THE NIW YoP. K TIgS. | C1B 656057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/child-fire-victims-buried-father-released-from-jail-to-attend.html | CHILD FIRE VICTIMS BURIED; Father Released From Jail to Attend Brooklyn Funeral | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/13669000000-paid-as-incomes-in-month.html | $13,669,000,000 Paid As Incomes in Month | True | Special to THE NEW YORK TIMES. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/freiburg-reported-ruined.html | Freiburg Reported Ruined | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/nelson-confers-in-australia.html | Nelson Confers in Australia | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/hofstra-rally-wins-3730.html | Hofstra Rally Wins, 37-30 | True | Special to THE NEW YORK TIMES. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/jefferson-chorus-concert.html | Jefferson Chorus Concert | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/7-railroads-assail-rate-complaint-georgia-governors-charge-of.html | 7 RAILROADS ASSAIL RATE COMPLAINT; Georgia Governor's Charge of Monopolistic Methods Called 'Camouflage' | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/mrs-earl-pfouts.html | MRS. EARL PFOUTS | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/bonds-to-be-redeemed-paramount-pictures-to-take-balance-outstanding.html | BONDS TO BE REDEEMED; Paramount Pictures to Take Balance Outstanding of $1,214,000 | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/mspaden-nelson-tie-at-138-on-coast-philadelphia-pro-shares-lead-at.html | M'SPADEN, NELSON TIE AT 138 ON COAST; Philadelphia Pro Shares Lead at Halfway Mark by Posting 70 for His Second Round | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/article-6-no-title-cigarette-makers-affirmed-as-trust-conviction-of.html | Article 6 -- No Title; CIGARETTE MAKERS AFFIRMED AS TRUST Conviction of 3 Big Tobacco Companies in 1941 and Fines of $255,000 Are Upheld | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/need-is-acute-now-for-foster-homes-400-children-overflow-of.html | NEED IS ACUTE NOW FOR FOSTER HOMES; 400 Children, 'Overflow' of Shelters, Are in Hospitals and Temporary Quarters | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/canada-infantry-ordered-overseas-decision-follows-confidence-vote.html | CANADA INFANTRY ORDERED OVERSEAS; Decision Follows Confidence Vote in Regime -- Quebec M.P.'s Split Over Issue | True | By P.j. Philipspecial To the New York Times. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/new-bond-and-share-plan-consolidation-of-properties-in-texas-being.html | NEW BOND AND SHARE PLAN; Consolidation of Properties in Texas Being Considered | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/lose-reinstatement-plea-philadelphia-strikers-were-dismissed-by.html | LOSE REINSTATEMENT PLEA; Philadelphia Strikers Were Dismissed by President, Court Rules | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/banks-form-group-to-help-business-20-in-philadelphia-area-to-share.html | BANKS FORM GROUP TO HELP BUSINESS; 20 in Philadelphia Area to Share in Loans to Medium-Sized and Small Concerns | True | Special to THE NEW YORK TIMES. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/japanese-supplies-blasted.html | Japanese Supplies Blasted | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/herbert-a-wolff-chosen-succeeds-rd-kohn-as-head-of-ethical-culture.html | HERBERT A. WOLFF CHOSEN; Succeeds R.D. Kohn as Head of Ethical Culture Group | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/antibuzzbomb-ace-lost-squadron-leader-joseph-berry-had-60-robots-to.html | ANTI-BUZZBOMB ACE LOST; Squadron Leader Joseph Berry Had 60 Robots to His Credit | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/mexico-reaffirms-labor-deal.html | Mexico Reaffirms Labor Deal | True | Special to THE NEW YORK TIMES. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/ernest-a-edwards-.html | ERNEST A. EDWARDS , | True | Special to THE Nw YOK TIMuS. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/psal-soccer-final-today.html | P.S.A.L. Soccer Final Today | True | | C1B 656057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/2-army-plebes-win-allamerica-posts-blanchard-and-davis-picked-for.html | 2 ARMY PLEBES WIN ALL-AMERICA POSTS; Blanchard and Davis Picked for A.P. Eleven -- Fenimore and Bechtol Also Named | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/texas-aggies-crush-miami.html | Texas Aggies Crush Miami | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/asks-tax-changes-as-aid-to-realty-gilliland-assuming-office-as-head.html | ASKS TAX CHANGES AS AID TO REALTY; Gilliland, Assuming Office as Head of State Association, Criticizes Rent Control | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/paul-f-brown-dean-of-newspaper-artists-in-boston-is-dead-at-73.html | PAUL F. BROWN /; Dean of Newspaper Artists in Boston Is Dead at 73 | | pecIal to THE NEW YOItK TIMES. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/every-giant-ready-for-redskin-game-calligaro-and-barker-firststring.html | EVERY GIANT READY FOR REDSKIN GAME; Calligaro and Barker, First-String Blockers, to Start -- Baugh's Passing Feared | | By William D. Richardson | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/4200000-in-yule-bonuses.html | $4,200,000 in Yule Bonuses | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/finnish.html | Finnish | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/putnam-line-being-razed.html | Putnam Line Being Razed | True | Special to THE NEW YORK TIMES | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/liberty-ship-sunk-on-way-to-leyte-japanese-lose-at-least-3-planes.html | LIBERTY SHIP SUNK ON WAY TO LEYTE; Japanese Lose at Least 3 Planes in 27-Hour Attack on Vessel in Convoy | True | By Wireless To the New York Times. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/st-louis-gets-news-but-loses-theatres.html | ST. LOUIS GETS NEWS, BUT LOSES THEATRES | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/president-urges-nam-to-speed-war-work.html | PRESIDENT URGES NAM TO SPEED WAR WORK | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/plan-to-subsidize-exporters-given-payment-of-customs-duties-after.html | PLAN TO SUBSIDIZE EXPORTERS GIVEN; Payment of Customs Duties After War for Sales Under Parity Is Favored STABILITY ONE FACTOR A Better Quality of Cotton Fabrics Also Urged at Washington Session | True | Special to THE NEW YORK TIMES. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/food-riots-reach-new-rome-areas-black-marketers-fight-back-by.html | FOOD RIOTS REACH NEW ROME AREAS; Black Marketers Fight Back by Attacking Stores That Sell at Lower Prices | True | By Wireless To the New York Times. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/policeman-decorated-in-france.html | Policeman Decorated in France | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/sec-extends-its-ban-on-trading-in-elastic-stop-nut-corps-stock.html | SEC Extends Its Ban on Trading In Elastic Stop Nut Corp.'s Stock; Orders Public Inquiry Into Registration of Debentures and Application to List Shares on Stock Exchange | True | Special to THE NEW YORK TIMES. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/big-force-of-b-29s-hits-iwo-air-base-liberators-and-warships-join.html | BIG FORCE OF B-29S HITS IWO AIR BASE; Liberators and Warships Join Attack -- Tokyo Reports One 'Superfort' Hit Capital BIG FORCE OF B-29'S HITS IWO AIR BASE | True | By Robert Trumbullby Wireless To the New York Times. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/mis-laurie-h-talrot.html | MIS. LAURIE H. TALROT | True | Special to THZ Nrw YOK 'rzs. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/mr-wickards-cotton-plan.html | MR. WICKARD'S COTTON PLAN | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/rumanian.html | Rumanian | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/sovietfrench-tie-regarded-as-sure-de-gaulles-visit-to-moscow-to.html | SOVIET-FRENCH TIE REGARDED AS SURE; De Gaulle's Visit to Moscow to Yield Mutual Assistance Pact, Paris Circles Insist | True | By Harold Callenderby Wireless To the New York Times. | C1B 656057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/asks-quick-action-to-fill-war-jobs-wmc-executive-tells-senators.html | ASKS QUICK ACTION TO FILL WAR JOBS; WMC Executive Tells Senators Value of Help Congress May Give Depends on Speed | True | Special to THE NEW YORK TIMES. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/big-molybdenum-deposit-found.html | Big Molybdenum Deposit Found | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/aid-for-war-victims-urged-upon-dentists.html | AID FOR WAR VICTIMS URGED UPON DENTISTS | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/500-at-karlin-rites-many-labor-leaders-at-service-for-attorney-in.html | 500 AT KARLIN RITES; Many Labor Leaders at Service for Attorney in Forward Hall | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/raf-drops-3000-tons-of-bombs-on-trains-jammed-in-railroad-yards-at.html | RAF Drops 3,000 Tons of Bombs on Trains Jammed in Railroad Yards at Duisburg | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/1s-charles-f-brokaw.html | 1S. CHARLES F. BROKAW | True | Special to THE N:W YORK TIMES. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/superbombers-on-move-nearly-100000-in-service-have-seen-eleven-at.html | SUPERBOMBERS ON MOVE; Nearly 100,000 in Service Have Seen Eleven at 105 Camps | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/return-of-fathers-from-war-heads-lists-of-many-children-store.html | Return of Fathers From War Heads Lists Of Many Children, Store Santas Report | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/metropolitan-life-gets-title-to-harlem-site.html | Metropolitan Life Gets Title to Harlem Site | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/lumber-production-off-86-drop-reported-for-week-compared-with-year.html | LUMBER PRODUCTION OFF; 8.6% Drop Reported for Week Compared With Year Ago | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/british-advance-in-faenza-sector-widen-bridgehead-southwest-of-key.html | BRITISH ADVANCE IN FAENZA SECTOR; Widen Bridgehead Southwest of Key Italian Town -- Caen Hero Leads Canadians | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/backs-yule-seal-drive-godfrey-state-health-chief-cites-fight-on.html | BACKS YULE SEAL DRIVE; Godfrey, State Health Chief, Cites Fight on Tuberculosis | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/avoids-plea-to-petrillo-wlb-does-not-urge-white-house-request-in.html | AVOIDS PLEA TO PETRILLO; WLB Does Not Urge White House Request in Radio 'Strike' | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/bond-sales-now-14052000000-more-needed-for-rising-war-costs-bond.html | Bond Sales Now $14,052,000,000; More Needed for Rising War Costs; BOND SALES TOTAL AT $14,052,000,000 | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/cadet-nurses-get-chance-800-seniors-enabled-to-train-in-federal.html | CADET NURSES GET CHANCE; 800 Seniors Enabled to Train in Federal Hospitals | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/brooklyn-tech-in-swim-final.html | Brooklyn Tech in Swim Final | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/holden-mass-christmas-to-be-broadcast-to-world.html | Holden, Mass., Christmas To Be Broadcast to World | True | Special to THE NEW YORK TIMES. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/rfc-to-build-chain-of-stores-to-sell-surplus-property-warehouses.html | RFC TO BUILD CHAIN OF 'STORES' TO SELL SURPLUS PROPERTY; Warehouses That Will Serve as 'Showrooms' to Be Erected at Key Points in Nation BIG SITE IN BRONX LEASED Many Large Disposal Centers and Hundreds of Small Ones to Handle Billions in Goods RFC WILL ERECT 'SHOWROOM' CHAIN | True | By Lee E. Cooper | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/mullowney-beats-mays-harvard-club-squash-racquets-player-wins-in-5.html | MULLOWNEY BEATS MAYS; Harvard Club Squash Racquets Player Wins in 5 Games | True | | C1B 656057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/rubin-schindel.html | Rubin -- Schindel | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/nc-state-keeps-line-coach.html | N.C. State Keeps Line Coach | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/mayors-aid-is-urged-on-opa-meat-revision.html | MAYOR'S AID IS URGED ON OPA MEAT REVISION | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/marked-expansion-of-standards-seen-wider-use-for-finished-goods.html | MARKED EXPANSION OF STANDARDS SEEN; Wider Use for Finished Goods Here and Abroad Forecast by Association Head INVALUABLE AS NAVAL AID Admiral Cochrane Says They Enabled Keeping Fleet in Trim in All Quarters of Globe | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/us-britain-to-act-in-closer-council-halifax-sees-stettinius-and.html | U.S., BRITAIN TO ACT IN CLOSER COUNCIL; Halifax Sees Stettinius and Says Both Governments Are in Substantial Agreement | True | By Bertram O. Hulenspecial To the New York Times. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/industry-pledges-3000000-jobs-for-veterans-after-the-war-ends.html | Industry Pledges 3,000,000 Jobs For Veterans After the War Ends | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/two-elected-barnard-trustees.html | Two Elected Barnard Trustees | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/navy-air-group-26-back-many-new-yorkers-among-those-who-made.html | NAVY AIR GROUP 26 BACK; Many New Yorkers Among Those Who Made Records in Pacific | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/talks-of-war-with-japan.html | Talks of War With Japan | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/court-honors-war-hero-quickly-admits-capt-df-condon-jr-to-right-to.html | COURT HONORS WAR HERO; Quickly Admits Capt. D.F. Condon Jr. to Right to Practice | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/new-zealand-drops-oil-hunt.html | New Zealand Drops Oil Hunt | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/1250000-to-go-to-employes.html | $1,250,000 to Go to Employes | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/bulgarian.html | Bulgarian | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/senate-group-sets-hearings-in-public-on-stettinius-aides-committee.html | SENATE GROUP SETS HEARINGS IN PUBLIC ON STETTINIUS AIDES; Committee Votes Plan as the President Adds J.C. Dunn, Gen. J.C. Holmes to List SECRETARY MAY BE FIRST Senators Invited to Propose Questions to Be Asked -- Department Urging Speed | True | By C.p. Trussellspecial To the New York Times. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/tax-freeze-voted-by-senate-47-to-19-margin-with-overwhelming-stand.html | TAX FREEZE VOTED BY SENATE, 47 TO 19; Margin, With Overwhelming Stand of House, Virtually Dooms Prospective Veto TAX FREEZE VOTED BY SENATE, 47 TO 19 | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/hindu-dances-presented-ragini-devi-seen-in-theatre-of-all-nations.html | HINDU DANCES PRESENTED; Ragini Devi Seen in Theatre of All Nations Performance | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/acquisition-is-approved-dresser-industries-plans-deal-for-3.html | ACQUISITION IS APPROVED; Dresser Industries Plans Deal for 3 California Concerns | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/salvadorean-pact-denied-compromise-on-candidates-for-presidency-is.html | SALVADOREAN PACT DENIED; Compromise on Candidates for Presidency Is Termed False | True | By Cable To the New York Times. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/health-c0nference-proposals.html | HEALTH C0NFERENCE PROPOSALS | True | | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/s-paul-hendren.html | S. PAUL HENDREN | True | | C1B 656057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/abroad-violence-still-simmers-in-south-of-france.html | Abroad; Violence Still Simmers in South of France | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 656057 |
| 1944-12-09 | 1944-12-09 | https://www.nytimes.com/1944/12/09/archives/united-states.html | United States | True | | C1B 656057 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/says-walkout-may-spread.html | Says Walkout May Spread | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/truman-ends-florida-visit.html | Truman Ends Florida Visit | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/unrras-big-job.html | UNRRA'S BIG JOB | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/vocational-funds-called-peace-need-american-association-asserts.html | VOCATIONAL FUNDS CALLED PEACE NEED; American Association Asserts Training Programs Are Essential to Assure Jobs for All FEDERAL AID PUT FIRST But Government Control Should Be Kept to a Minimum, Educator Say at Convention | True | By Benjamin Finespecial To the New York Times. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/times-of-london-critical.html | Times of London Critical | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/chinese-press-on-after-fleeing-foe-capture-pass-on-the-border-of.html | CHINESE PRESS ON AFTER FLEEING FOE; Capture Pass on the Border of Kweichow and Kwangsi and Take Railway Town | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/healers-of-tomorrow-account-rendered-by-vera-brittain-339-pp-new.html | Healers of Tomorrow; ACCOUNT RENDERED. By Vera Brittain. 339 pp. New York: The Macmillan Company. $3. | True | By Isabelle Mallet | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/paper-gets-philadelphia-radio.html | Paper Gets Philadelphia Radio | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/princeton-50-swarthmore-42.html | Princeton 50, Swarthmore 42 | True | Special to THE NEW YORK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/getting-ready-for-new-tenants.html | GETTING READY FOR NEW TENANTS | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/smoke-screen-says-littell.html | Smoke Screen," Says Littell | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/dr-walter-ciirystie.html | DR. WALTER CI-IRYSTIE | True | Special to THZ Nzw YOK T,r,s. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/edward-baylis-dies-i-frnd__o-snson-89.html | EDWARD BAYLIS DIES; I FR!ND__O SnSON, 89] | True | Special to TFI NJgw YOR: Trgs. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/french-get-food-trucks-us-army-allots-600-vehicles-to-transport.html | FRENCH GET FOOD TRUCKS; U.S. Army Allots 600 Vehicles to Transport Supplies | True | By Wireless To the New York Times. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/people-and-programs.html | PEOPLE AND PROGRAMS | True | By Jack Gould | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/end-run-on-leyte-sets-back-the-enemy-american-forces-continue-to.html | END RUN' ON LEYTE SETS BACK THE ENEMY; American Forces Continue to Batter Down Desperate Japanese Resistance THE BATTLE OF LEYTE NEARS ITS CLIMAX | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/barbara-werner-bride-in-buffalo-has-4-attendants-at-wedding-to-corp.html | BARBARA WERNER BRIDE IN BUFFALO; Has 4 Attendants at Wedding to Corp, Oliver H, Matinzi, AUS, in Cathedral Rectory | True | ,pecia! t, Tll | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/4-policemen-killed-el-salvador-rioters-also-wound-another-in-san.html | 4 POLICEMEN KILLED; El Salvador Rioters Also Wound Another in San Miguelito | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/says-plane-robot-may-dry-up-ocean.html | SAYS PLANE, ROBOT MAY 'DRY UP' OCEAN | True | | C1B 656086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/bruins-subdue-leafs-53-bennett-with-47-stops-stars-in-nets-for.html | BRUINS SUBDUE LEAFS, 5-3; Bennett, With 47 Stops, Stars in Nets for Boston Sextet | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/sports-of-the-times-will-another-redskin-bite-the-dust.html | Sports of the Times; Will Another Redskin Bite the Dust? | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/dairy-shares-deposited.html | Dairy Shares Deposited | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/heads-bay-state-democrats.html | Heads Bay State Democrats | True | Special to THE NEW YORK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/johnson-colgate.html | Johnson -- Colgate | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/strike-hits-ward-stores.html | Strike Hits Ward Stores | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/bernard-kirsch-metropolitan-tobacco-co-head-started-with-firm-as.html | BERNARD KIRSCH; Metropolitan Tobacco Co, Head Started With Firm as Boy | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/united-nations.html | United Nations | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/semipro-baseball-drops-high-commissioner-post.html | Semi-Pro Baseball Drops High Commissioner Post | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/women-turn-to-pipes.html | Women Turn To Pipes | True | LEONA MCCABE. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/istomin-pianist-scores-as-soloist-19yearold-receives-ovation.html | ISTOMIN, PIANIST, SCORES AS SOLOIST; 19-Year-Old Receives Ovation Playing With Philharmonic -- Offers Beethoven Concerto | True | R.L. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/the-silver-pencil-by-alice-dalgliesh-decorations-by-katherine.html | THE SILVER PENCIL. By Alice Dalgliesh. Decorations by Katherine Milhous. 235 pp. New York: Charles Scribner's Sons. $2.50. | True | By Ellen Lewis Buell | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/redskins-favored-to-topple-giants-on-passing-today-baughs-sharp.html | REDSKINS FAVORED TO TOPPLE GIANTS ON PASSING TODAY; Baugh's Sharp Tosses Threat Against Owen's Hopes for Victory at Washington EXPECT CAPACITY CROWD Triumph for New Yorkers Will Send Them Against Packers in League Title Clash THAT ALL-IMPORTANT PLACEMENT KICK REDSKINS FAVORED TO TOPPLE GIANTS | True | By William D. Richardsonspecial To the New York Times. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/screens-of-nylon-when-punctured-they-are-healed-by-manipulation.html | Screens of Nylon; When Punctured They Are Healed by Manipulation | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/drew-trips-wagner-five-3417.html | Drew Trips Wagner Five, 34-17 | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/bartfield-stops-brown-east-sider-triumphs-in-153-of-fifth-at.html | BARTFIELD STOPS BROWN; East Sider Triumphs in 1:53 of Fifth at Ridgewood Grove | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/hero-of-the-murmansk-run-foothold-of-earth-by-richard-matthews.html | Hero of the Murmansk Run; FOOTHOLD OF EARTH. By Richard Matthews Hailer. 234 pp. New York: Doubleday, Doran & Co. $2.50. | True | THELMA PURTELL | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/asks-tariff-policy-to-spur-imports-herzog-would-make-customs-bureau.html | ASKS TARIFF POLICY TO SPUR IMPORTS; Herzog Would Make Customs Bureau Part of Proposed Trade Department ALSO URGES WIDE POWERS Would Vest Agency With Say on Routes, Rates, Regulations, Including Cable, Radio ASKS TARIFF POLICY TO SPUR IMPORTS | True | | C1B 656086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/lsm-craft-details-bared-by-builders.html | LSM CRAFT DETAILS BARED BY BUILDERS | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/magic-bed-the-sky-bed-a-norwegian-christmas-by-gudrun-thomethomsen.html | Magic Bed; THE SKY BED: A Norwegian Christmas. By Gudrun Thome-Thomsen. With illustrations by Nedda Walker. 25 pp. New York: Charles Scribner's Sons. $1. | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/a-p-hirose-dies-researgh-aide-42-director-of-promotion-also-for.html | A. P. HIROSE DIES; RESEARGH AIDE, 42 '; Director of Promotion Also for Newsweek, Ex-Official of McCall Corp. and McGraw-Hill | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/bars-hogan-case-review-court-declines-to-reopen-the-release-of.html | BARS HOGAN CASE REVIEW; Court Declines to Reopen the Release of Hague Foe | True | Special to THE NEW YORK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/columbia-wrestling-victor.html | Columbia Wrestling Victor | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/noma-electric-sales-soar.html | Noma Electric Sales Soar | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/don-giovanni-is-repeated.html | Don Giovanni' Is Repeated | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/hands-for-the-wacs.html | Hands for the WACS | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/transocean-rockets-an-authority-reports-that-they-are-impractical-at.html | Transocean Rockets; An Authority Reports That They Are Impractical at This Time | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/the-upper-south-new-move-to-repeal-poll-tax-develops-in-virginia.html | THE UPPER SOUTH; New Move to Repeal Poll Tax Develops in Virginia | True | By Virginius Dabney | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/butchers-demand-that-army-act-to-halt-packers-shutdown-here.html | Butchers Demand That Army Act To Halt Packers' Shutdown Here; Butchers' Union Demands That Army Step In To Halt Shutdown of Packing Houses Here | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/brooklyn-kindergarten-dance.html | Brooklyn Kindergarten Dance | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/youth-panel-sees-disunity-on-peace-500-in-9to13-age-group-attend.html | YOUTH PANEL SEES DISUNITY ON PEACE; 500 in 9-to-13 Age Group Attend First of Saturday Sessions in Times Hall | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/danube-key-taken-37miledeep-russian-push-north-to-vac-all-but.html | DANUBE KEY TAKEN; 37-Mile-Deep Russian Push North to Vac All but Isolates Foe TWO SOVIET FORCES MEET Junction Effected South of the Capital -- Hungarian Cabinet Seen Fleeing to Vienna SIEGE ARC TIGHTENS AROUND BUDAPEST BUDAPEST IS TWO-THIRDS ENCIRCLED | True | By the United Press. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/goldbrickers-with-a-german-accent-borrowed-night-by-oscar-ray.html | Goldbrickers with a German Accent; BORROWED NIGHT. By Oscar Ray. Translated by Joseph Szbenyei and Mary Finley. 262 pp. New York: Doubleday Doran & Co. $2.50. | True | By Warren Willcox | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/womans-suffrage-is-75-years-old-today-idea-started-at-a-tea-party.html | Woman's Suffrage Is 75 Years Old Today; Idea Started at a Tea Party in Wyoming | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/pronazi-terrorists-active.html | Pro-Nazi Terrorists Active | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/fliers-drop-plasma-to-us-infantrymen.html | FLIERS DROP PLASMA TO U.S. INFANTRYMEN | True | By Wireless To the New York Times. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/the-world-of-music-george-szell-begins-a-twoweek-guest-engagement.html | THE WORLD OF MUSIC; George Szell Begins a Two-Week Guest Engagement With the Philharmonic | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/want-civilian-battle-jackets.html | Want Civilian 'Battle Jackets' | True | | C1B 656086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/libertys-brighter-lights-to-flash-on-victory-day.html | Liberty's Brighter Lights To Flash on Victory Day | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/among-the-new-volumes-of-verse-poems-from-the-desert-by-members-of.html | Among the New Volumes of Verse; POEMS FROM THE DESERT. By Members of the Eighth Army. Foreword by Gen. Sir Bernard Montgomery. 51 pp. New York: Harper & Brothers. $1.75. THE MODERN READER'S BOOK OF PSALMS. Edited by Dr. Harry H. Mayer. 299 pp. New York: Liveright Publishing Corporation. $1.98. RENDEZVOUS WITH AMERICA. By Melvin B. Tolson. 121 pp. New York: Dodd Mead & Co. $2.50. NEW POEMS, 1944. Edited by Oscar Williams. 330 pp. New York: Howell, Soskin. $3. ALBUM OF DESTINY. By Jesse Stuart. 255 pp. New York: E.P. Dutton. $3. BIRTH IS FAREWELL By Dilys Bennett Laing. 52 pp. New York: Duell, Sloan & Pearce. $1.75. THE DEVIOUS WAY. By Theodore Morrison. 133 pp. New York: The Viking Press. $2. | True | By Robert Hillyer | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/choosing-gifts.html | Choosing Gifts | True | By Martha Parker | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/hand-in-glove-broadways-latest-melodrama-again-proves-that-you-cant.html | HAND IN GLOVE; Broadway's Latest Melodrama Again Proves That You Can't Win | True | By Lewis Nichols | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/german-general-taken-by-50-mps-capture-followed-by-14hour-battle.html | GERMAN GENERAL TAKEN BY 50 M.P.'S; Capture Followed by 14-Hour Battle With 1,200 Enemy Troops Outside Brest | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/mexico-extending-oil-export.html | Mexico Extending Oil Export | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/insults-indexed-a-dictionary-of-international-slurs-ethnophaulisms.html | Insults, Indexed; A DICTIONARY OF INTERNATIONAL SLURS. (Ethnophaulisms.) With a Supplementary Essay on Aspects of Ethnic Prejudice. By A.A. Roback. 394 pp. Cambridge, Mass.: Sci-Art Publishers. $6.25. | True | By C.b. Palmer | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/beginnings-of-songs.html | Beginnings of Songs | True | By Catherine MacKenzie | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/foe-in-ormoc-trap-forced-backward-17th-division-takes-albuera-in.html | FOE IN ORMOC TRAP FORCED BACKWARD; 17th Division Takes Albuera in 3-Mile Advance -- Tokyo Claims Burauen Airfields FOE IN ORMOC TRAP FORCED BACKWARD | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/burglars-get-3000-in-loot.html | Burglars Get $3,000 in Loot | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/leyte-liberty-ship-fought-off-planes-56-bombings-and-strafings.html | LEYTE LIBERTY SHIP FOUGHT OFF PLANES; 56 Bombings and Strafings Escaped as Craft Unloaded Airfield Landing Mats | True | Special to THE NEW YORK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/sedition-trials-wrangles-come-to-an-abrupt-close-seven-months-of.html | SEDITION TRIAL'S WRANGLES COME TO AN ABRUPT CLOSE; Seven Months of Testimony Revolved Around Hitler Tactics for Immobilizing America | True | By Frederick R. Barkley | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/sugar-research-grants-foundation-aids-7-more-scientists-1944-awards.html | SUGAR RESEARCH GRANTS; Foundation Aids 7 More Scientists -- 1944 Awards $250,000 | True | | C1B 656086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/miss-reining-married-to-naval-lieutenant.html | !MISS REINING MARRIED TO NAVAL LIEUTENANT | True | Special to ?HS qv YOK TS. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/harry-h-cooper.html | HARRY H. COOPER | True | Special to The NEW YORK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/size-of-security-fund-problem-for-congress-move-to-continue-freeze.html | SIZE OF SECURITY FUND PROBLEM FOR CONGRESS; Move to Continue 'Freeze' of Payroll Tax Stirs Conflict of Views | True | By Jay Walz | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/chester-f-parish-60-advertising-man-dies.html | CHESTER F. PARISH, 60, ADVERTISING MAN, DIES | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/rose-bowl-officials-named.html | Rose Bowl Officials Named | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/3-b29s-compel-long-tokyo-alert-japanese-say-only-one-dropped-a-few.html | 3 B-29'S COMPEL LONG TOKYO ALERT; Japanese Say Only One Dropped a Few Incendiaries -- Report Inland Sea Also Scouted | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/new-light-on-the-naval-war-first-official-account-of-the-six-grim.html | NEW LIGHT ON THE NAVAL WAR; First Official Account of the Six Grim Months After Pearl Harbor BATTLE REPORT: Pearl Harbor to Coral Sea. Prepared from official sources by Comdr. Walter Karig, USNR. and Lieut. Welbourn Kelley, USNR. 499 pages. Published for the Council on Books in Wartime by Farrar & Rinehart, N.Y. $3.50. After Pearl Harbor After Pearl Harbor | True | By Hanson W. Baldwin | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/wp-chrysler-left-8854761-estate-four-children-share-the-principal.html | W.P. CHRYSLER LEFT $8,854,761 ESTATE; Four Children Share the Principal -- Stocks and Bonds Total $5,510,379 | True | Special to THE NEW YORK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/christmas-and-flowers.html | CHRISTMAS AND FLOWERS | True | H.D. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/understudy.html | UNDERSTUDY" | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/new-postoffice-in-the-bronx.html | New Postoffice in the Bronx | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/lt-kk-mitchell-jr-killed.html | Lt. K.K. Mitchell Jr. Killed | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/pacific-ace-tells-of-34-air-victories.html | PACIFIC ACE TELLS OF 34 AIR VICTORIES | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/120-teams-in-quest-of-open-pair-title-field-largest-in-national.html | 120 TEAMS IN QUEST OF OPEN PAIR TITLE; Field Largest in National Bridge Tournament This Year -- $1,500,000 Bonds Sold | True | By Albert H. Moreheadspecial To the New York Times. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/mary-anne-smith-engaged-to-marry-connecticut-college-graduate.html | MARY ANNE SMITH ENGAGED TO MARRY; Connecticut College Graduate Bride-Elect of Lieut. Carlton J, Schmidt, Coast Guard | True | Special to THE NEW YORK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/government-calls-for-machine-tools-6000-needed-chafee-says-to.html | GOVERNMENT CALLS FOR MACHINE TOOLS; 6,000 Needed, Chafee Says, to Expand Mortar, Medium, Heavy Artillery Output MANPOWER IS BOTTLENECK Army May Release Skilled Men to Meet Emergency -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/monasche-james.html | MONASCHE JAMES | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/report-false-madrid-asserts.html | Report False, Madrid Asserts | True | | C1B 656086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/notre-dame-de-paris-the-biography-of-a-cathedral-by-robert-gordon-a.html | Notre Dame de Paris; THE BIOGRAPHY OF A CATHEDRAL. By Robert Gordon Anderson. 496 pp. New York: Longmans, Green & Co. $4. History of Notre Dame de Paris | True | By Cuthbert Wright | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/the-dance-news-of-the-week.html | THE DANCE: NEWS OF THE WEEK | True | By John Martin | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/lublin-poles-winning-out-over-the-exiles-in-london-moscow-appears.html | LUBLIN POLES WINNING OUT OVER THE EXILES IN LONDON; Moscow Appears to Be Grooming Former to Assume Role of Provisional Government | True | By Clifton Danielby Wireless To the New York Times. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/fliers-honored-in-russia-soviet-and-france-decorate-heroes-on.html | FLIERS HONORED IN RUSSIA; Soviet and France Decorate Heroes on Eastern Front | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/treasure-chest.html | Treasure Chest | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/katcher-to-leave-sla-on-jan-1.html | Katcher to Leave SLA on Jan. 1 | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/new-china-armies-to-get-allied-aid-troops-will-be-selected-only.html | NEW CHINA ARMIES TO GET ALLIED AID; Troops Will Be Selected Only From Men Who Are 'Willing and Able to Fight' | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/a-new-orchestra-for-american-youth.html | A NEW ORCHESTRA FOR AMERICAN YOUTH | True | By Mark A. Schubart | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/miss-ann-ed6erton-prospective-bride-daughter-of-jurist-engaged-to.html | MISS ANN ED6ERTON PROSPECTIVE BRIDE; Daughter of Jurist Engaged to George T. Washington, Kin of First President's Brother | True | Specl&d to THI | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/hits-slogan-type-of-thinking.html | Hits 'Slogan' Type of Thinking | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/allied-tensions.html | Allied Tensions | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/special-privilege-on-jobs-opposed-reuther-says-solution-for-women.html | SPECIAL PRIVILEGE ON JOBS OPPOSED; Reuther Says Solution for Women Depends on Openings for 60,000,000 Workers | True | By Dorothy Barclayspecial To the New York Times. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/decorating-with-pictures.html | Decorating With Pictures | True | By Mary Roche | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/united-states.html | United States | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/conferees-adopt-flood-control-bill-most-changes-made-by-the-senate.html | CONFEREES ADOPT FLOOD CONTROL BILL; Most Changes Made by the Senate Are Approved by Group | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/southerners-to-hear-chilean-ambassador.html | SOUTHERNERS TO HEAR CHILEAN AMBASSADOR | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/exiled-royalty-lost-waltz-by-bertita-harding-311-pp-indianapolis.html | Exiled Royalty; LOST WALTZ. By Bertita Harding. 311 pp. Indianapolis: The Bobbs-Merrill Company. $3.50. | True | By Jane Martin | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/growing-amaryllis-indoors.html | GROWING AMARYLLIS INDOORS | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/3-hungarians-hanged-retired-general-and-2-officers-accused-of.html | 3 HUNGARIANS HANGED; Retired General and 2 Officers Accused of Plotting Coup | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/central-states-peacetime-draft-and-postwar-plans-arouse-controversy.html | CENTRAL STATES; Peacetime Draft and Post-War Plans Arouse Controversy | True | By Louther S. Horne | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/phone-priorities-urged-for-discharged-veterans.html | Phone Priorities Urged For Discharged Veterans | True | Special to THE NEW YORK TIMES. | C1B 656086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/east-orange-army-flier-killed.html | East Orange Army Flier Killed | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/pacific-states-west-coast-becoming-less-worried-over-reconversion.html | PACIFIC STATES; West Coast Becoming Less Worried Over Reconversion | True | By Lawrence E. Davies | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/pius-predicts-gain-in-church-stress-ends-week-of-special-services.html | PIUS PREDICTS GAIN IN CHURCH STRESS; Ends Week of Special Services to Combat 'Moral Ruination' of Vicarate of Rome | True | By Wireless To the New York Times. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/employment-plans-laid-gem-safety-razor-to-hold-all-those-now-on.html | EMPLOYMENT PLANS LAID; Gem Safety Razor to Hold All Those Now on Payroll | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/tapestry-auctioned-for-1000.html | Tapestry Auctioned for $1,000 | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/troth-anlqoijnged-of-miss-morrill-smith-college-alumna-will-be-wed.html | TROTH ANlqOIJNGED OF MISS MORRILL; Smith College Alumna Will Be Wed to Lieut. Comdr. William Larkin Williams of Navy | True | Special to THE NEW YORK rlMgS. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/council-to-succeed-landis-is-expected-at-majors-meeting-oconnor-due.html | COUNCIL TO SUCCEED LANDIS IS EXPECTED AT MAJORS MEETING; O'Connor Due to Serve With 2 League Heads if Backers Fail to Elect Frick Czar THREE-DAY SESSIONS HERE National Convenes Tomorrow, American Tuesday and They Join Forces Wednesday COUNCIL TO SUCCEED LANDIS IS EXPECTED | True | By John Drebinger | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/death-defies-the-doctor-by-denis-muir-256-pp-new-york-phoenix-press.html | DEATH DEFIES THE DOCTOR. By Denis Muir. 256 pp. New York: Phoenix Press. $2. | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/about-.html | About -- | True | L.H.R. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/corcoran-pull-denied-by-biddle-attorney-general-tells-senate.html | CORCORAN 'PULL' DENIED BY BIDDLE; Attorney General Tells Senate Hearing Lawyer Is 'Friend' and 'Completely Honest' DENIES INFLUENCE USED BY CORCORAN | True | By Lansing Warrenspecial To the New York Times. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/2091-rome-jews-missing-rabbi-gives-deportation-figures-after-study.html | 2,091 ROME JEWS MISSING; Rabbi Gives Deportation Figures After Study by Community | True | By Wireless To the New York Times. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/bridge-opening-lead.html | BRIDGE: OPENING LEAD | True | By Albert H. Morehead | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/10000-is-subscribed-to-kreisler-recital.html | $10,000 IS SUBSCRIBED TO KREISLER RECITAL | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/rumanian-regime-seen-stable.html | Rumanian Regime Seen Stable | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/where-is-he-hiding.html | WHERE IS HE HIDING? | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/congress-in-authority-but-consent-to-use-force-might-be-subject-to.html | Congress in Authority; But Consent to Use Force Might Be Subject to Time Limit | True | SAMUEL H. HOFSTADTER | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/spain-hails-churchill-papers-praise-attack-on-mob-violence-in-any.html | SPAIN HAILS CHURCHILL; Papers Praise Attack on Mob Violence in Any Country | True | By Cable To the New York Times. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/television-notes.html | TELEVISION NOTES | True | By T.r. Kennedy Jr. | C1B 656086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/two-of-quadruplets-die.html | Two of Quadruplets Die | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/pink-gins-with-polly-its-always-tomorrow-by-robert-st-john-248-pp.html | Pink Gins With Polly; IT'S ALWAYS TOMORROW. By Robert St. John. 248 pp. New York: Doubleday, Doran & Co. $2.50. | True | By William du Bois | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/bullfights.html | BULLFIGHTS | True | MINORITY | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/retailers-plans-for-spring-upset-retailers-find-it-necessary-to.html | RETAILERS' PLANS FOR SPRING UPSET; Retailers Find It Necessary to Place Their Orders Right Up to Easter | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/a-better-ole.html | A BETTER 'OLE?" | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/renault-issue-is-studied-french-cabinet-refers-nationalization-plan.html | RENAULT ISSUE IS STUDIED; French Cabinet Refers Nationalization Plan to Committee | True | By Wireless To the New York Times. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/south-phila-wins-title.html | South Phila. Wins Title | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/tovarishchi-road-to-the-ocean-by-leonid-leonov-translated-from-the.html | Tovarishchi; ROAD TO THE OCEAN. By Leonid Leonov. Translated from the Russian by Norbert Guterman. 510 pp. New York: L.B. Fischer Publishing Corporation. $3. | True | By Kenneth Fearing | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/state-adds-billion-to-war-bond-quota-increased-cost-of-war-was-not.html | STATE ADDS BILLION TO WAR BOND QUOTA; Increased Cost of War Was Not Anticipated When the Original Goal Was Set | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/helen-fitch-brideelect-washington-girl-is-betrothed-to-maj-george-i.html | HELEN FITCH BRIDE-ELECT; Washington Girl Is Betrothed to Maj. George I. Emery, Army | True | Special to THE NEW YORK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/lieut-at-altmann-marries-miss-kerbey.html | LIEUT. A.T. ALTMANN MARRIES MISS KERBEY | True | Special to THE NEW YORK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/laird-cregar-28-film-actor-dead-300lbstar-for-fox-played-character.html | LAIRD CREGAR, 28, FILM ACTOR, DEAD; 300-Lb. Star for Fox Played Character Roles -- Scored on the Stage in 'Oscar Wilde' | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/mrs-la-tell-bowls-300-vestal-woman-second-in-state-to-roll-perfect.html | MRS. LA TELL BOWLS 300; Vestal Woman Second in State to Roll Perfect Game | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/vitamin-craze-balanced-diet-instead-of-pills-is-recommended.html | Vitamin Craze'; Balanced Diet Instead of Pills Is Recommended | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/holiday-melodies-we-three-kings-and-other-christmas-carols.html | Holiday Melodies; WE THREE KINGS, AND OTHER CHRISTMAS CAROLS. Illustrsted by H. A. ReX. Unp,sod. New York: Harper & Bros. $1.50. | True | A.T.E. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/prison-group-meets-tuesday.html | Prison Group Meets Tuesday | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/13-more-admirals-lost-by-japanese-tokyo-reports-show-toll-of-67.html | 13 MORE ADMIRALS LOST BY JAPANESE; Tokyo Reports Show Toll of 67 Flag Officers of Foe's Navy Since May 7 | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/arrests-of-looters-halt-riots-in-rome.html | ARRESTS OF LOOTERS HALT RIOTS IN ROME | True | By Wireless To the New York Times. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/british.html | British | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/two-men-confess-20-queens-thefts-part-of-loot-found-in-bank-in.html | TWO MEN CONFESS 20 QUEENS THEFTS; Part of Loot Found in Bank in Manhattan After Arrest -- Total Put at $15,000 | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/4-copello-is-dead-dominican-envoy-65.html | 4. COPELLO IS DEAD; DOMINICAN ENVOY, 65! | True | Special to Nzw Yolk: TrMEs. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/catholics-to-renew-pledges.html | Catholics to Renew Pledges | True | | C1B 656086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/winter-driving.html | WINTER DRIVING | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/to-seek-million-in-day-federation-of-jewish-philanthropies-to-hold.html | TO SEEK MILLION IN DAY; Federation of Jewish Philanthropies to Hold Drive Tuesday | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/miss-resnik-sings-role-of-santuzza-soprano-shows-to-advantage-in.html | MISS RESNIK SINGS ROLE OF SANTUZZA; Soprano Shows to Advantage in 'Cavalleria' -- 'Pagliacci' Also at the Metropolitan | True | M.A.S. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/starstudded-foes-to-play-for-bonds-second-air-force-will-meet.html | STAR-STUDDED FOES TO PLAY FOR BONDS; Second Air Force Will Meet Randolph Field Saturday at Polo Grounds DOBBS AND DUDLEY RIVALS Passer to Match Arm Against Ex-Steeler's Running -- Both Clubs Have Fine Records | True | By Emanuel Strauss | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/three-army-players-on-allamerica-team-selected-by-college-lacrosse.html | Three Army Players on All-America Team Selected by College Lacrosse Association; THREE ARMY MEN LACROSSE CHOICES | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/argentina-puts-curbs-on-big-german-firms-action-though-late-may.html | ARGENTINA PUTS CURBS ON BIG GERMAN FIRMS; Action, Though Late, May Keep Funds From the Nazis' War Chest | True | By Arnaldo Cortesiby Wireless To the New York Times. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/annual-sale-for-blind-theatrical-celebrities-will-be-present-at.html | ANNUAL SALE FOR BLIND; Theatrical Celebrities Will Be Present at Event on Tuesday | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/law-necessary-factor.html | Law Necessary Factor | True | WILLIAM F. FOWLER | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/december-buds.html | DECEMBER BUDS | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/hardest-fighting-ahead-for-allies-facing-rhine-despite-pattons.html | HARDEST FIGHTING AHEAD FOR ALLIES FACING RHINE; Despite Patton's Successes in the Saar, Cologne Plain Is Battle Focus | True | By Hanson W. Baldwin. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/soccer-lead-kept-by-huddersfield-english-pacesetter-defeats-leeds.html | SOCCER LEAD KEPT BY HUDDERSFIELD; English Pace-Setter Defeats Leeds, 3-2 -- League Stars Draw With Army, 1-1 SOCCER LEAD KEPT BY HUDDERSFIELD | True | By Canadian Press. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/cosgrove-mcgrath.html | Cosgrove -- McGrath | True | SD 3!al to THE NEW YORK TIM.. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/envoy-to-russia-in-london.html | Envoy to Russia in London | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/states-labor-policies-up-parley-will-plan-to-gear-them-to.html | STATES LABOR POLICIES UP; Parley Will Plan to Gear Them to Reconversion Needs | True | Special to THE NEW YORK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/doughfoot-or-doggie.html | Doughfoot' or 'Doggie' | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/mt-holyoke-glee-club-to-sing.html | Mt. Holyoke Glee Club to Sing | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/el-greco-brings-2100-painting-is-among-goldstein-art-collection.html | EL GRECO BRINGS $2,100; Painting Is Among Goldstein Art Collection Auctioned Here | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/a-kin-bigeiow.html | A kin -- Bigeiow | True | Special Io Tier. NEW YORK TT,S. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/streets-of-athens-like-no-mans-land-civil-war-as-grim-as-main.html | STREETS OF ATHENS LIKE NO MAN'S LAND; Civil War as Grim as Main Struggle in Europe -- Roots Traced to Dictatorship | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 656086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/uboats-now-able-to-strike-farther-continued-allied-success-at-sea.html | U-BOATS NOW ABLE TO STRIKE FARTHER; Continued Allied Success at Sea Reported Despite New Device of Nazi Raiders U-BOATS NOW ABLE TO STRIKE FARTHER | True | Special to THE NEW YORK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/german-army-rallies-from-defeat-reformed-it-is-again-putting-up-a.html | GERMAN ARMY RALLIES FROM DEFEAT; Reformed, It Is Again Putting Up a Strong Fight in the West | True | By Drew Middletonby Wireless To the New York Times. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/lawes-at-home-after-stroke.html | Lawes at Home After Stroke | True | Special to THE NEW YORK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/corporate-investors-hampered-by-wartime-checks-on-reports-wall.html | Corporate Investors Hampered By Wartime Checks on Reports; Wall Street Feels Restrictions on Complete Disclosure of Financial Conditions Are Peril for Period of Cancellations WAR RESTRICTIONS HAMPER INVESTORS | True | By Burton Crane | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/polltax-problems-democracy-begins-at-home-the-tennessee-poll-tax.html | Poll-Tax Problems; DEMOCRACY BEGINS AT HOME: The Tennessee Poll Tax Fight. By Jennings Perry. Illustrated. 280 pp. Philadelphia: J.B. Lippincott Company. $3. | True | By Charles Mcd. Puckette | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/riverdale-juniors-to-meet-tomorrow.html | RIVERDALE JUNIORS TO MEET TOMORROW | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/alcoa-to-make-line-of-kitchen-furniture.html | ALCOA TO MAKE LINE OF KITCHEN FURNITURE | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/spheres-of-influence-again-operate-in-europe-churchill-reveals.html | SPHERES OF INFLUENCE AGAIN OPERATE IN EUROPE; Churchill Reveals Britain Resolved on Pursuing a Strong Course By RAYMOND DANIELL By Wireless to THE NEW YORK TIMES. | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/tankers-war-role-is-hailed-by-nimitz-admiral-sends-a-hearty-well.html | TANKER'S WAR ROLE IS HAILED BY NIMITZ; Admiral Sends a 'Hearty Well Done' for Vast Task of Supplying Fleet | True | By Arthur H. Richter | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/annual-hockey-game-to-aid-summer-camp.html | ANNUAL HOCKEY GAME TO AID SUMMER CAMP | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/republicans-make-bid-party-will-try-to-regain-the-control-in.html | REPUBLICANS MAKE BID; Party Will Try to Regain the Control in Ossining Election | True | Special to THE NEW YORK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/-private-social-aid-is-vital-in-wartime-a-statement-by-the.html | ' PRIVATE SOCIAL AID IS VITAL IN WARTIME; A Statement by the Directors of the Public Relief Agencies | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/100000-gift-honors-farrand.html | $100,000 Gift Honors Farrand | True | Special to THE NEW YORK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/2-hockey-players-seriously-hurt.html | 2 Hockey Players Seriously Hurt | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/japan-says-leyte-is-crucial-point-tokyo-radio-holds-japanese-cannot.html | JAPAN SAYS LEYTE IS CRUCIAL POINT; Tokyo Radio Holds Japanese Cannot Withdraw Because 'Bridges Have Been Burned' | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/newtown-defeats-bryant-five-3426-springs-into-decisive-lead-after.html | NEWTOWN DEFEATS BRYANT FIVE, 34-26; Springs Into Decisive Lead After Being Held to 16-16 Tie on Garden Court GOMPERS HAS CLOSE CALL Tops Taft in Last 20 Seconds by 28-27 -- Curtis, Brooklyn Tech and Midwood Win | True | By Joseph C. Nichols | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/news-of-stamp-world.html | NEWS OF STAMP WORLD | True | By Kent B. Stiles | C1B 656086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/by-way-of-report.html | BY WAY OF REPORT | True | By A.h. Weiler | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/oldtiivie_r-dies-in-corona-i-sign-painter-86-collapses-in-street.html | OLD-TIIVIE_R DIES IN CORONA; i Sign Painter, 86, Collapses in] Street Near His Home / | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/sandless-glass-resists-corrosion.html | Sandless Glass Resists Corrosion | True | W.K. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/russian-the-texts-of-the-days-communiques-on-the-war.html | Russian; The Texts of the Day's Communiques on the War | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/elas-said-to-favor-a-free-macedonia-bakerdzis-greek-leftwing-leader.html | ELAS SAID TO FAVOR A FREE MACEDONIA; Bakerdzis, Greek Left-Wing Leader, Reported Declaring for Ceding of Area | True | By Wireless To the New York Times. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/not-in-condition-to-decide.html | NOT IN CONDITION TO DECIDE' | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/pearl-harbor-needs-3200-admiral-furlong-says-navy-yard-is-short-of.html | PEARL HARBOR NEEDS 3,200; Admiral Furlong Says Navy Yard Is Short of Workers | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/political-interest-grows-so-report-women-officials-of-neighboring.html | POLITICAL INTEREST GROWS; So Report Women Officials of Neighboring American Countries | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/pinehurst-field-trial-meeting-will-usher-in-busy-1945-slate-jan-2.html | Pinehurst Field Trial Meeting Will Usher In Busy 1945 Slate; Jan. 2 Event Will Be Followed Closely by Well-Known Southern Events -- English Setter Club Lists Second Auction | True | By Henry R. Ilsey | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/rangers-to-face-chicago-tonight-crowd-of-13000-is-expected-at.html | RANGERS TO FACE CHICAGO TONIGHT; Crowd of 13,000 Is Expected at Garden Rink for Third Meeting of Sextets | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/events-of-interest-in-shippihg-world-survey-begun-to-determine-type.html | EVENTS OF INTEREST IN SHIPPIHG WORLD; Survey Begun to Determine Type of Vessel Preferred by Travelers After War | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/march-of-the-years.html | MARCH OF THE YEARS | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/aaf-laughs.html | AAF LAUGHS | True | HELEN L. STEINGIESSER | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/sexton-dies-in-church-collapses-in-basement-of-greek-orthodox.html | SEXTON DIES IN CHURCH; Collapses in Basement of Greek Orthodox Edifice in West 85th St. | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/change-in-theatre-fetes-crittenton-league-to-benefit-by-dear-ruth.html | CHANGE IN THEATRE FETES; Crittenton League to Benefit by 'Dear Ruth' Friday Night | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/ccny-conquers-lafayette-6034-gains-32to14-halftime-lead-in-4th.html | C.C.N.Y. CONQUERS LAFAYETTE, 60-34; Gains 32-to-14 Half-Time Lead in 4th Victory -- Williams Beats Columbia, 32-24 | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/veteran-s-intelligence-conference-seeks-to-calm-the-fears-civilians.html | Veteran s' Intelligence; Conference Seeks to Calm the Fears Civilians Will Pre-empt Post-War Jobs | True | By Charles Hurdspecial To the New York Times. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/originator-of-an-idea.html | ORIGINATOR OF AN IDEA | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/islanders-oust-italians.html | Islanders Oust Italians | True | | C1B 656086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/native-of-aachen-describes-ruins-us-army-officer-who-left-town-as.html | NATIVE OF AACHEN DESCRIBES RUINS; U.S. Army Officer, Who Left Town as Boy of 12, Tells in Letter of Revisit to Home | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/shells-produced-inside-fort-driant-plant-covering-entire-floor-with.html | SHELLS PRODUCED INSIDE FORT DRIANT; Plant Covering Entire Floor, With Precision Machinery and Explosives, Found CHRISTMAS TREE SET UP Americans Seized in Early Attempt to Take Fortress Sent Back Into Reich | True | By Gene Currivanby Wireless To the New York Times. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/joan-lairds-nuptials-she-is-bride-in-philadelphia-of-lieut-wm.html | JOAN LAIRD'S NUPTIALS; She Is Bride in Philadelphia of Lieut. W.M. Hammond Jr., Army | True | Special to THE NEW YORK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/bucolic-rhymes-this-is-the-milk-that-jack-drank-adapted-from-mother.html | Bucolic Rhymes; THIS IS THE MILK THAT JACK DRANK. Adapted from Mother Goose by William R. Scott. With illustrations by Charles G. Shaw. Unpaged. New York: William R. Scott. $1.25. | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/hails-stettinius-policy-american-slav-congress-holds-a-unity.html | HAILS STETTINIUS' POLICY; American Slav Congress Holds a Unity Festival Here | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/heads-anchor-clubs-patrolman-js-torpey-of-new-york-elected.html | HEADS ANCHOR CLUBS; Patrolman J.S. Torpey of New York Elected President | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/back-to-the-pretty-hat.html | BACK TO THE PRETTY HAT | True | By Virginia Pope | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/jean-gabin-out-of-french-navy.html | Jean Gabin Out of French Navy | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/workers-urged-to-stay-head-of-todd-corporation-cites-danger-to-war.html | WORKERS URGED TO STAY; Head of Todd Corporation Cites Danger to War Output | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/col-doyle-made-a-brigadier.html | Col. Doyle Made a Brigadier | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/victor-e-bleecker-u-patent-office-attorney-was-member-of-old-family.html | VICTOR E. BLEECKER; U. S. Patent Office Attorney Was Member of Old Family Here | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/i-lieut-j-p-hackett-weds-i-marries-kathleen-reynolds-for-i-whom-he.html | i LIEUT. J. P. HACKETT WEDS I; Marries Kathleen Reynolds, for I Whom He Named South Sea Lakel | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/musical-cheers-a-critical-blessing-on-charm-and-on-meet-me-in-st.html | MUSICAL CHEERS; A Critical Blessing on Charm -- And on 'Meet Me in St. Louis' | True | By Bosley Crowther | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/more-in-hitler-plot-sought-by-himmler.html | MORE IN HITLER PLOT SOUGHT BY HIMMLER | True | By Telephone To the New York Times. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/ecuador-to-increase-budget.html | Ecuador to Increase Budget | True | By Cable To the New York Times | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/crucifix-marks-pearl-harbor.html | Crucifix Marks Pearl Harbor | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/iwo-pounding-is-warning.html | Iwo Pounding Is Warning | True | By Robert Trumbullby Wireless To the New York Times. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/ocr-wants-gym-shoes.html | OCR Wants Gym Shoes | True | | C1B 656086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/bridges-sues-pegler-king-syndicate-and-hearst-publications-also.html | BRIDGES SUES PEGLER; King Syndicate and Hearst Publications Also Accused of Libel | True | Special to THE NEW YORK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/ratliff-everly.html | Ratliff -- Everly | True | SPecial to THE N,v YO | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/mrs-howard-haetwli.html | MRS. HOWARD HAETWLI, | True | special to TliE NEW YORK TL,r.Z. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/other-fronts.html | OTHER FRONTS | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/alsace-muddled-after-liberation-difficulties-confront-people-trying.html | ALSACE MUDDLED AFTER LIBERATION; Difficulties Confront People Trying to Be French Again After German Occupation | True | By Dana Adams Schmidtby Wireless To the New York Times. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/new-apa-craft-commissioned.html | New APA Craft Commissioned | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/nelson-confers-with-curtin.html | Nelson Confers With Curtin | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/oslo-police-chief-killed-germans-blame-terrorists-hint-it-was.html | OSLO POLICE CHIEF KILLED; Germans Blame 'Terrorists' -- Hint It Was British Plot | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/service-ballots-put-at-4400000-in-last-election-estimate-based-on.html | SERVICE BALLOTS PUT AT 4,400,000 IN LAST ELECTION; Estimate Based on the Vote in 30 States Where Separate Tallies Were Made SOME KEPT NO RECORDS 600,000 Applications Received by New York, but Returns Were Only 422,698 SERVICE BALLOTS PUT AT 4,400,000 | | By Leo Egan | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/in-the-field-of-travel-holiday-vacationers-in-search-of-places-near.html | IN THE FIELD OF TRAVEL; Holiday Vacationers in Search of Places Near the City -- Early Winter Sports | True | By Diana Rice | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/from-the-tadpole-to-the-stars-the-book-of-naturalists-an-anthology.html | From the Tadpole to the Stars; THE BOOK OF NATURALISTS. An Anthology of the Best Natural History. Edited by William Beebe. 499 pp. New York: Alfred A. Knopf. $3.50. | True | By Robert Gorham Davis | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/dr-howard-a-dobell-head-of-mathematics-department-of-state-college.html | DR. HOWARD A. DOBELL; Head of Mathematics Department of State College for Teachers | True | Special to T Nv YORI- TIMuS | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/on-the-art-of-announcing-some-dos-and-donts-for-the-men-of-words.html | ON THE ART OF ANNOUNCING; Some Do's and Don'ts for the Men of Words | True | By W.h. Brodie | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/tales-of-woe-in-germany.html | Tales of Woe In Germany | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/peru-cabinet-reorganized.html | Peru Cabinet Reorganized | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/salkeld-danaher.html | Salkeld -- Danaher | True | Spclal to TE Nw Yosg Tlxlu. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/us-standards-law-on-bedding-sought-proposed-by-manufacturers-who.html | U.S. STANDARDS LAW ON BEDDING SOUGHT; Proposed by Manufacturers Who Also Seek Voluntary Plan to End Confusion | True | By James J. Nagle | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/airline-financing-after-war-studied-loans-to-provide-60-per-cent-of.html | AIRLINE FINANCING AFTER WAR STUDIED; Loans to Provide 60 Per Cent of Required Funds, With 30 Per Cent Equity Capital $500,000,000 ESTIMATED Banks and Insurance Company to Report on Various Plans for Raising Funds | True | By Kenneth Austin | C1B 656086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/no-activity-but-ask-the-patrols-their-job-is-filled-with-risk-and.html | No Activity' -- But Ask the Patrols!; Their job is filled with risk and danger and it begins only in the lull of battle. Ask the Patrols Ask the Patrols | True | By Frederick Graham | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/falling-tree-kills-a-farmer.html | Falling Tree Kills a Farmer | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/germans-violate-rules-of-warfare-steal-us-uniforms-use-red-cross.html | GERMANS VIOLATE RULES OF WARFARE; Steal U.S. Uniforms, Use Red Cross Emblems and White Flags to Trap Americans | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/changing-the-guard.html | CHANGING THE GUARD" | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/chautauqua-salute-the-secret-spring-by-emma-atkins-jacobs.html | Chautauqua Salute; THE SECRET SPRING. By Emma Atkins Jacobs. Illustrated by Margaret Ayer. 234 pp. Philadelphia: The John C. Winston Company. $2. | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/henry-e-stevens.html | HENRY E. STEVENS | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/j-arthur-swat-ivicabe-member-of-cincinnati-reds-in-190910-dies-in.html | J. ARTHUR (SWAT) IVI'CABE; Member of Cincinnati Reds in 1909-10 Dies in Bristol, Conn. | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/mrs-charles-r-mann-has-son.html | Mrs. Charles R. Mann Has Son' | True | Special to THu NEW YORK Tn-ES. ! | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/young-women-back-novel-style-show-will-model-friends-costumes-at.html | YOUNG WOMEN BACK NOVEL STYLE SHOW; Will Model Friend's Costumes at Event Planned by Citizens Committee for Army, Navy | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/opa-preparing-price-report.html | OPA Preparing Price Report | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/louise-heckman-becomes-a-bride-wed-in-st-martins-church-in.html | LOUISE HECKMAN BECOMES A BRIDE; Wed in St. Martin's Church in Providence to Parmelee H. Fitch, Yale Alumnus | True | Special to THZ NEW YOEK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/problem-the-expert-he-is-needed-and-yet-how-is-he-to-be-fitted-into.html | Problem: The Expert; He is needed, and yet how is he to be fitted into the workings of democracy? Problem: The Expert Problem: The Expert | True | By Brian Penton Editor Sydney Daily Telegraph | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/captain-and-army-nurse-wed.html | Captain and Army Nurse Wed | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/weariness-of-war-alarms-canadians-informed-observers-suggest-nation.html | WEARINESS OF WAR ALARMS CANADIANS; Informed Observers Suggest Nation May Be Split After Election Next Year | True | By P.j. Philipspecial To the New York Times. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/youth-legislate-on-varied-lines-albany-assembly-favors-paralysis.html | YOUTH 'LEGISLATE' ON VARIED LINES; Albany Assembly Favors Paralysis Research and Sex Education | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/3-couples-in-family-long-wed-celebrate.html | 3 COUPLES IN FAMILY, LONG WED, CELEBRATE | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/new-sugar-cut-due-for-candy-makers-forecast-for-first-quarter-by.html | NEW SUGAR CUT DUE FOR CANDY MAKERS; Forecast for First Quarter by Chicago Interests -- Ample Supply for Holidays Seen | True | Special to THE NEW YORK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/moore-brennan.html | Moore Brennan | True | Special to Tag Ngw YO.X TrMZS. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/the-legion-of-the-lost-by-john-creasey-382-pp-new-york-stephen-daye.html | THE LEGION OF THE LOST. By John Creasey. 382 pp. New York: Stephen Daye. $2.50. | True | By Isaac Anderson | C1B 656086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/extra-christmas-rations-reported-ready-in-reich.html | Extra Christmas Rations Reported Ready in Reich | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/postage-for-unsealed-greetings.html | Postage for Unsealed Greetings | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/daughter-to-william-e-hills.html | Daughter to William E. Hills | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/cochran-bozeman-tie-for-cue-lead-each-beats-chamaco-for-sixth-in.html | COCHRAN, BOZEMAN TIE FOR CUE LEAD; Each Beats Chamaco for Sixth in Row at Three Cushions -- Hoppe Tops Greenleaf COCHRAN, BOZEMAN TIE FOR CUE LEAD | True | By Roscoe McGowen | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/books-and-authors.html | Books and Authors | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/romeo-l-dougherty.html | ROMEO L. DOUGHERTY | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/eam-denies-plot-to-seize-control-greek-leftist-says-his-group-could.html | EAM DENIES PLOT TO SEIZE CONTROL; Greek Leftist Says His Group Could Have Done So Before British Troops Landed | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/back-you-go.html | BACK YOU GO!" | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/if-you-should-meet-a-german-how-would-you-handle-him-that-is-the.html | If You Should Meet a German --; How would you handle him? That is the question our Army must answer. If You Should Meet a German -- If You Should Meet a German -- | True | By Clifton Daniel | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/will-start-in-philadelphia.html | Will Start in Philadelphia | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/twinkling-little-stars.html | TWINKLING LITTLE STARS | True | By Thomas M. Pryor | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/erstwhile-mahout-captures-sixth-avenue-about-billy-rose-and-his.html | ERSTWHILE MAHOUT CAPTURES SIXTH AVENUE; About Billy Rose and His Pilgrimage to 'The Seven Lively Arts' ROSE OF SIXTH AVENUE | True | By William du Bois | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/ann-eagan-fianceei-of-naval-offioer-t-iexstudent-at-bryn-mawr-to-be.html | ANN EAGAN FIANCEEI OF NAVAL OFFIOER; I Ex-Student at Bryn Mawr to Be Bride of Lieut. Wistar E, Goodhue of the Air Arm | True | Special to THE ,NEW YORK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/cigarette-shortage-hits-state-treasury-tax-receipts-drop-18.html | Cigarette Shortage Hits State Treasury; Tax Receipts Drop 18%, Violations Rise | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/edithy-twining-iarried-to-marine-madison-ave-presbyterian-is-the.html | EDITHY TWINING IARRIED TO MARINE; Madison Ave. Presbyterian Is the Scene of Her Wedding to 2d Lieut. Allen Buck DR. BUTTRICK OFFICIATES Bride, an OWI Aide, Is Alumna of Smith and Sorbonnem Husband Yale Graduate | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/our-b29-base-an-epic-job-the-story-of-how-saipan-was-remade-to-give.html | Our B-29 Base: An Epic Job; The story of how Saipan was remade to give a base for bombing Tokyo. Our B-29 Base: An Epic Job Our B-29 Base: An Epic | True | By Clinton Green | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/new-york.html | New York | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/sforza-explains-stand.html | Sforza Explains Stand | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/good-medical-care-based-on-research-dr-gregg-urges-a-recognition-of.html | GOOD MEDICAL CARE BASED ON RESEARCH; Dr. Gregg Urges a Recognition of the Need for Providing Career Possibilities AS LURE TO ORIGINALITY Equipment, Nursing Service and Supplies Also Stressed at National Conference | True | By William L Laurencespecial To the New York Times. | C1B 656086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/best-promotions-in-week-wool-sweater-is-called-leader-by-meyer-both.html | BEST PROMOTIONS IN WEEK; Wool Sweater Is Called Leader by Meyer Both | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/troops-get-revenge-for-anzio-battering.html | TROOPS GET REVENGE FOR ANZIO BATTERING | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/british-gain-seven-miles.html | British Gain Seven Miles | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/macarthur-praises-forces.html | MacArthur Praises Forces | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/syracuse-district-attorney-weds.html | Syracuse District Attorney Weds, | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/polish-cruiser-a-blockship.html | Polish Cruiser a Blockship | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/education-in-review-vocational-teachers-map-longrange-program-to.html | EDUCATION IN REVIEW; Vocational Teachers Map Long-Range Program To Reconvert School Plants for Peace | True | By Benjamin Fine | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/helene-b-frank-brideelect.html | Helene B. Frank Bride-Elect | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/flying-leathernecks-by-capt-richard-g-hubler-usmcr-with-capt-john-a.html | FLYING LEATHERNECKS. By Capt. Richard G. Hubler, USMCR, with Capt. John A. Dechant. SMCR. 218 pp. New York: Doubleday, Doran & Co. $2.50. | True | By Foster Hailey Author of (PACIFIC BATTLE LINE) | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/among-the-new-exhibitions.html | AMONG THE NEW EXHIBITIONS | True | By Howard Devree | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/many-subscribe-to-opera-benefit-performance-of-la-traviata-on-dec.html | MANY SUBSCRIBE TO OPERA BENEFIT; Performance of 'La Traviata' on Dec. 28 to Aid the Near East College Association SIX INSTITUTIONS TO GAIN Resumption of Normal Program After Upsets of War Sought for American Projects | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/instrument-output-for-warplanes-halted-as-2000-quit-new-jersey.html | Instrument Output for Warplanes Halted As 2,000 Quit New Jersey Plant in Protest | True | Special to THE NEW YORK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/london-mediation-on-greece-weighed-britain-reported-considering.html | LONDON MEDIATION ON GREECE WEIGHED; Britain Reported Considering Cabinet Minister's Mission to Essay Compromise LAW, M'MILLAN MENTIONED Uneasiness Grows Over Policy Believed Favoring Rightists in Liberated Countries | True | By Raymond Daniellby Wireless To the New York Times. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/art-some-moderns-abstraction-and-surrealism-in-the-new-group-and.html | ART: SOME MODERNS; Abstraction and Surrealism in the New Group and One-Man Shows -- Others | True | By Edward Alden Jewell | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/proselyting-ban-lifted-by-big-six-conference-approves-modified.html | PROSELYTING BAN LIFTED BY BIG SIX; Conference Approves Modified Athletic Scholarship Plan -- Football Dates Set | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/dr-gjthrie-deadi-retir-regtor-76-1-used-unorthodox-services-atl-st.html | DR. GUTHRIE DEAD;l RETIR REGTOR, 76}; 1 Used Unorthodox Services atl St. Mark's-in-the-Bouwerie, His Parish for 26 Years | True | Special to TH[ N,v yOLk, TI,. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/biddle-ranking-official-five-ahead-of-him-away.html | Biddle Ranking Official; Five Ahead of Him Away | True | Special to THE NEW YORK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/erkki-kaila-dead-finn-arghbishop-head-of-lutheran-church-in-nation.html | ERKKI KAILA DEAD; FINN ARGHBISHOP; Head of Lutheran Church in Nation During Critical Era Was Noted as Scholar | True | | C1B 656086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/handpicked-spooks-six-novels-of-the-supernatural-edited-by-edward.html | Hand-Picked Spooks; SIX NOVELS OF THE SUPERNATURAL. Edited by Edward Wagenknecht. 883 pp. New York: The Viking Press: The Viking Portable Library. $2.50. | True | By Eudora Welty | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/mother-balks-enlistee-of-14.html | Mother Balks Enlistee of 14 | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/comdr-robert-hedtler-navy-officer-exconsultingi.html | COMDR. ROBERT HEDTLER; Navy Officer Ex-Consultingl | True | sPECIAL TO thE NEEW ORF | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/aluminum-may-go-back-on-critical-material-list.html | Aluminum May Go Back On Critical Material List | True | Special to THE NEW YORK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/spain-declared-in-crisis-in-trade-madrid-said-to-need-credit.html | SPAIN DECLARED IN CRISIS IN TRADE; Madrid Said to Need Credit, Improved Exchange Rate and Cut in Living Costs | True | By Telephone To the New York Times. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/an-inspiration-to-win.html | An Inspiration to Win | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/improved-school-plants-to-be-built-in-britain.html | Improved School Plants To Be Built in Britain | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/leonie-k-sullivan-is-wed-in-hewlett-becomes-bride-of-lieut-jeffreyi.html | LEONIE K. SULLIVAN IS WED IN HEWLETT; Becomes Bride of Lieut. JeffreyI Pond Walker of the Navy in / | True | Speelal to Til N | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/nuptials-are-held-for-barbara-boll-pelham-manor-girl-is-married-to.html | NUPTIALS ARE HELD FOR BARBARA BOLL; Pelham Manor Girl Is Married to J. H. Cameron Peake in Chantry of St. Thomas | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/history-and-dr-durant-march-on-caesar-and-christ-a-history-of-roman.html | History -- and Dr. Durant -- March On; CAESAR AND CHRIST, a History of Roman Civilization and of Christianity From Their Beginnings to A.D. 325. By Will Durant. Volume III in The Story of Civilization. 768 pp. New York: Simon & Schuster. $5. | True | By John Day | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/draft-is-resumed-for-men-of-2637-in-arms-job-crisis-decision-seeks.html | DRAFT IS RESUMED FOR MEN OF 26-37 IN ARMS JOB CRISIS; Decision Seeks Replacements for Those Freed by Armed Forces to Enter War Work BYRNES STRESSES NEEDS Step Expected to Spur Shift From Non-Key Lines -- Tire Plants Go on 7-Day Week DRAFT IS RESUMED FOR MEN OF 26-37 | True | By Bertram D. Hulenspecial To the New York Times. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/salonika-strike-ends.html | Salonika Strike Ends | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/corcorans-role-in-capital-again-matter-for-debate-clash-within-the.html | CORCORAN'S ROLE IN CAPITAL AGAIN MATTER FOR DEBATE; Clash Within the Justice Department Has Brought Back the Old Lobbying Charges | True | By John H. Crider | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/sequoia-vignettes-one-day-on-beetle-rock-by-sally-carrighar.html | Sequoia Vignettes; ONE DAY ON BEETLE ROCK. By Sally Carrighar. Illustrations by Henry B. Kane. 196 pp. New York: Alfred A. Knopf. $2.75. | True | By Anita Moffett | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/will-speed-tires-under-7day-week-executives-of-plants-and-union.html | WILL SPEED TIRES UNDER 7-DAY WEEK; Executives of Plants and Union Agree to Step Up Production for Army Supply SOMERVELL TELLS NEEDS Shortage of 472,000 Tires Is Faced for First Quarter of 1945, He Says | True | By Charles E. Eganspecial To the New York Times. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/a-witches-sabbath.html | A WITCHES' SABBATH | True | By Edward J. Eustacehollywood. | C1B 656086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/bonomi-presents-cabinet-to-allies-proposes-palmiro-togliatti-leader.html | BONOMI PRESENTS CABINET TO ALLIES; Proposes Palmiro Togliatti, Leader of Communists, as One Vice Premier | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/notes-on-science-planes-with-magnesium-wings-christmas-trees.html | NOTES ON SCIENCE; Planes With Magnesium Wings -- Christmas Trees Examined | True | W.K. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/bell-telephone-laboratories-publishers.html | Bell Telephone Laboratories -- Publishers | True | By Frank S. Adams | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/move-to-destroy-coops-is-charged-seen-by-league-official-who-calls.html | MOVE TO DESTROY CO-OPS IS CHARGED; Seen by League Official, Who Calls Accusation of Unfair Tax Benefits 'Smoke Screen' CITES UNITED CASE RULING Explains Court Upheld Theory Savings Made for Members Are Not Taxable | True | By Thomas F. Conroy | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/new-party-urged-on-national-basis-samuel-wolchok-head-of-cio-union.html | NEW PARTY URGED ON NATIONAL BASIS; Samuel Wolchok, Head of CIO Union, Proposes Creation for Labor Objectives | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/christmas-gifts-for-the-epicure.html | Christmas Gifts for the Epicure | True | By Jane Holt | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/abroad.html | ABROAD | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/stalin-book-reprinted-4th-edition-of-5000000-copies-brings-total-to.html | STALIN BOOK REPRINTED; 4th Edition of 5,000,000 Copies Brings Total to 15,000,000 | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/the-leathernecks-come-through-by-lieut-w-wyeth-willard-chc-usnr-224.html | THE LEATHERNECKS COME THROUGH. By Lieut. W. Wyeth Willard (ChC), USNR. 224 pp. New York: Fleming H. Reveil) Company. $2.50. | True | F.H. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/into-the-saar.html | Into the Saar | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/i-yeshiva-checks-pratt-79-to-50.html | i Yeshiva Checks Pratt, 79 to 50 | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/several-young-women-presented-to-society-before-grosvenor-ball.html | Several Young Women Presented To Society Before Grosvenor Ball; Dinners Preceding Annual Benefit Dance for Neighborhood House Honor Debutantes 200 -- Service Men Among Guests | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/pravda-charges-white-lied-in-book-calls-report-on-the-russians.html | PRAVDA CHARGES WHITE LIED IN BOOK; Calls 'Report on the Russians' Fascist Stew -- Contrasts His Views With Johnston's | True | By W.h. Lawrenceby Wireless To The New York Times. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/new-walkout-hits-movies-in-st-louis-twothirds-of-theatres-in-area.html | NEW WALKOUT HITS MOVIES IN ST. LOUIS; Two-thirds of Theatres in Area Are Closed Because of Labor Troubles | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/flowers-from-now-till-spring.html | FLOWERS FROM NOW TILL SPRING | True | By Patricia Spollen | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/sforza-gets-support-free-world-group-leader-denies-he-was-given-to.html | SFORZA GETS SUPPORT; Free World Group Leader Denies He Was Given to 'Intrigue' | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/ohio-colleges-study-postwar-role.html | Ohio Colleges Study Post-War Role | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/asks-public-to-save-all-yule-wrappings.html | Asks Public to Save All Yule Wrappings | True | Special to THE NEW YORK TIMES. | C1B 656086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/congressmen-deny-prisoner-pampering.html | CONGRESSMEN DENY PRISONER PAMPERING | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/declare-wlb-aids-all-shifting-jobs-afl-members-say-steel-case.html | DECLARE WLB AIDS ALL SHIFTING JOBS; AFL Members Say Steel Case Dismissal-Pay Principle Has General Application | True | By Joseph A. Loftusspecial To the New York Times. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/sullivan-wave-to-wed-is-sister-of-five-brothers-lost-on-the-juneau.html | SULLIVAN WAVE TO WED; Is Sister of Five Brothers Lost on the Juneau | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/the-neediest.html | THE NEEDIEST | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/christmas-carol-at-marymount.html | Christmas Carol' at Marymount | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/cotton-irregular-near-months-rise-gains-of-8-points-to-losses-of-3.html | COTTON IRREGULAR; NEAR MONTHS RISE; Gains of 8 Points to Losses of 3 Reported -- December Interest Reduced | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/brown-advances-bigelow-dean-of-students-is-appointed-vice-president.html | BROWN ADVANCES BIGELOW; Dean of Students Is Appointed Vice President of University | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/nancy-weaver-affianced-iqueens-g-r-w-ii-be-married-to-john-m-kelso.html | NANCY WEAVER AFFIANCED!; .... iQueens G r W II Be Married to John M. Kelso of Penn State II | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/armed-guard-tops-st-francis.html | Armed Guard Tops St. Francis | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/s-towell-8-dies-of-auto-injuries-vice-president-treasurer-of-20th.html | S. TOWELL, 8, DIES OF AUTO INJURIES; Vice President, Treasurer of 20th Century-Fox Film Corp. Was Hurt Here Friday | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/-racial-issue-in-alaska-attributed-to-compensating-natives-on-land-.html | ' Racial Issue' in Alaska Attributed To Compensating Natives on Land; ALASKA 'NATIVES' MADE LAND ISSUE | True | By John H. Criderspecial To the New York Times. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/patton-hodges-honored-get-oak-leaf-clustees-for-the-summer-drives.html | PATTON, HODGES HONORED; Get Oak Leaf Clustees for the Summer Drives in France | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/mrs-j-harper-bonnell.html | MRS. J. HARPER BONNELL | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/boy-gangs-of-new-york-500-fighting-units-boys-conflict-gangs-demand.html | Boy Gangs of New York: 500 Fighting Units; Boys' conflict gangs demand strong loyalties. Can these qualities be turned to good account? Boy Gangs of New York | True | By Bradford Chambers | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/british-point-of-view-contrast-seen-in-our-attitude-toward-two.html | British Point of View; Contrast Seen in Our Attitude Toward Two Allies | True | NORMAN ANGELL | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/midwest-states-area-watches-iowas-move-toward-state-school-aid.html | MIDWEST STATES; Area Watches Iowa's Move Toward State School Aid | True | By Roland M. Jones | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/climate-is-factor-in-car-selection-drivers-in-florida-minnesota.html | CLIMATE IS FACTOR IN CAR SELECTION; Drivers in Florida, Minnesota, Present Arguments for Open and Closed Type Bodies LUGGAGE SPACE WANTED Doctor Holds Safety Should Be the Chief Consideration in All Improvements | True | By Bert Pierce | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/mexican-military-budget-165000000-peso-total-for-1945-is-less-than.html | MEXICAN MILITARY BUDGET; 165,000,000 Peso Total for 1945 Is Less Than 1944 Figure | True | Special to THE NEW YORK TIMES. | C1B 656086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/missing-wac-is-found-new-yorker-delayed-by-illness-on-way-to.html | MISSING WAC IS FOUND; New Yorker Delayed by Illness on Way to Richmond Post | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/steel-production-eased-in-november-output-of-7258534-tons-compared.html | STEEL PRODUCTION EASED IN NOVEMBER; Output of 7,258,534 Tons Compared by Institute With Previous Months | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/what-it-takes-to-be-a-farmer-heres-advice-from-an-oldtimer-in-maine.html | What It Takes to Be a Farmer; Here's advice from an old-timer in Maine, who says: "The biggest thing needed is new ideas." What Makes a Farmer | True | By John Gouldlisbon Falls, Me | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/mrs-levin-james.html | MRS. LEVIN JAMES | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/globe-pattern-set-on-indian-cottons-not-to-seek-japans-markets-to.html | GLOBE PATTERN SET ON INDIAN COTTONS; Not to Seek Japan's Markets, to Release Some to Britain, U.S., Mehta Declares | True | By Herbert Koshetz | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/washington-and-london-have-unhappy-collision-our-criticism-of-the.html | WASHINGTON AND LONDON HAVE UNHAPPY COLLISION; Our Criticism of the British Role in Italy Brings Reply From Churchill That He Is Going to Stand Pat WIDE ISSUES ARE INVOLVED | True | By Edwin L. James | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/military-training-for-youth-pushed-nationwide-campaign-opened-by.html | MILITARY TRAINING FOR YOUTH PUSHED; Nation-Wide Campaign Opened by Group Advocating Year's Service at Age 18 | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/hero-raised-to-lieutenant.html | Hero Raised to Lieutenant | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/the-age-of-heroes.html | The Age of Heroes | True | By Berton Braley | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/gossip-of-radio-row.html | GOSSIP OF RADIO ROW | True | By Sidney Lohman | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/french-confirm-vatican-accord-de-gaullists-say-delay-in-ties-was.html | FRENCH CONFIRM VATICAN ACCORD; De Gaullists Say Delay in Ties Was Caused by Opposition to Papal Nuncio to Vichy | True | By Harold Callenderby Wireless To the New York Times | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/all-grains-higher-with-wheat-in-van-market-expects-ceilings-on.html | ALL GRAINS HIGHER, WITH WHEAT IN VAN; Market Expects Ceilings on Bread Cereal and Flour Will Be Raised ALL GRAINS HIGHER, WITH WHEAT IN VAN | True | Special to THE NEW YORK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/air-force-ofpicers-in-new-pacific-posts.html | AIR FORCE OFPICERS IN NEW PACIFIC POSTS | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/ss-wendell-willkie-launched.html | SS Wendell Willkie Launched | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/stock-prices-pass-averages-of-july-some-highest-in-seven-years-in.html | STOCK PRICES PASS AVERAGES OF JULY; Some Highest in Seven Years in Most Active Half Day Since Last June | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/jan-cherniavsky-recital-he-plays-beethoven-chopin-and-bach-in-town.html | JAN CHERNIAVSKY RECITAL; He Plays Beethoven, Chopin and Bach in Town Hall Program | True | M.A.S. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/americans-warned-to-pay-peaces-price.html | AMERICANS WARNED TO PAY PEACE'S PRICE | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/williams-32-columbia-24.html | Williams 32, Columbia 24 | True | Special to THE NEW YORK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/vaccines-for-cold-prevention-offered-thus-far-are-found-of-little.html | Vaccines for Cold Prevention Offered Thus Far Are Found of Little Value | True | By Waldemar Kaempffert | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/when-the-east-and-west-are-one-china-to-me-a-partial-autobiography.html | When the East and West Are One; CHINA TO ME: A Partial Autobiography. By Emily Hahn. 424 pp. New York: Doubleday, Doran & Co. $3. | True | By Adrienne Koch | C1B 656086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/jw-davis-backs-oaks-peace-plans-former-envoy-tells-the-opera-guild.html | J.W. DAVIS BACKS OAKS PEACE PLANS; Former Envoy Tells the Opera Guild Power to Use Force Should Be Delegated | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/frances-influence-in-europe-growing-de-gaulles-parley-in-moscow.html | FRANCE'S INFLUENCE IN EUROPE GROWING; De Gaulle's Parley in Moscow Enables Her Directly to Affect Balance of Power OWN RECOVERY IS STRONG Danger From 'Debris' of Nazi Occupation Faced -- People Watchful of Greek Issue | True | By C.l. Sulzbergerby Wireless To the New York Times | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/chiefs-keep-manager-ens.html | Chiefs Keep Manager Ens | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/eaker-honored-by-brazil.html | Eaker Honored by Brazil | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/paricia-pardee-wed-to-lieut-john-p-brew.html | PARICIA PARDEE WED TO LIEUT. JOHN P. BREW | True | Special to THE NEW YORK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/us-bombers-rip-stuttgart-yards-forts-drop-1500-tons-on-reich.html | U.S BOMBERS RIP STUTTGART YARDS; ' Forts' Drop 1,500 Tons on Reich Junction -- One Nazi Plane Met and Destroyed ENEMY AIRFIELD BLASTED Mustang Group Wrecks Rail Traffic -- RAF Unit Shoots Up Transport Near Hanover | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/events-today.html | Events Today | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/turtle-in-chicago.html | TURTLE' IN CHICAGO | True | LLOYD LEWIS. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/boundary-agreement-likely.html | Boundary Agreement Likely | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/the-nation.html | THE NATION | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/toward-a-new-italy-count-sforza-states-his-views-on-how-his-country.html | Toward a New Italy; Count Sforza states his views on how his country can rebuild its national life. Toward a New Italy | True | By Count Carlo Sforza | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/virgin-islanders-grateful.html | Virgin Islanders Grateful | True | By Cable To the New York Times | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/fire-destroys-8-horses-stable-attendant-badly-burned-in-oaklawn.html | FIRE DESTROYS 8 HORSES; Stable Attendant Badly Burned in Oaklawn Park Blaze | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/new-yorks-100-neediest-cases-new-york-citys-hundred-neediest-cases.html | NEW YORK'S 100 NEEDIEST CASES; NEW YORK CITY'S HUNDRED NEEDIEST CASES THIRTY-THIRD ANNUAL APPEAL NEW YORK CITY'S HUNDRED NEEDIEST CASES THIRTY-THIRD ANNUAL APPEAL NEW YORK CITY'S HUNDRED NEEDIEST CASES THIRTY-THIRD ANNUAL APPEAL | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/the-deep-south-louisiana-sharply-divided-on-issue-of-draining.html | THE DEEP SOUTH; Louisiana Sharply Divided on Issue of Draining Marshes | True | By James E. Crown | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/tax-check-returned-to-road.html | Tax Check Returned to Road | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/delay-on-state-offices-a-warning-to-president-new-dealers-pac.html | DELAY ON STATE OFFICES A WARNING TO PRESIDENT; New Dealers, PAC Followers and the Conservatives United in Notice That Senate's Views Must Be Respected CONFIRMATION BELIEVED SURE | True | By Arthur Krock | C1B 656086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/argentina-inching-toward-election-committee-is-named-to-study.html | ARGENTINA INCHING TOWARD ELECTION; Committee Is Named to Study Reviving Political Parties -- Vote Unlikely for Year | True | By Arnaldo Cortesiby Cable To the New York Times. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/spalding-bros-plan.html | Spalding & Bros.' Plan | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/adele-hall-bride-of-arthijr-gray-jr-kin-of-jacob-sohiff-married-to.html | ADELE HALL BRIDE OF ARTHIJR GRAY JR.; Kin of Jacob Sohiff Married to' Lieutenant Who Completed 35 Army Air Missions WEARS IVORY SATIN GOWN Mrs. Samuel Untermyer 2d and Mrs. Mortimer W. Hall Are Matrons of Honor | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/new-england-industrial-specialization-idea-marks-planning.html | NEW ENGLAND; Industrial Specialization Idea Marks Planning | True | By William M. Blair | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/george-roderick-cless.html | GEORGE RODERICK CLESS | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/as-the-army-nurse-sees-them.html | As the Army Nurse Sees Them | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/valparaiso-rally-trips-liu-quintet-at-garden-64-to-59-16422-see.html | VALPARAISO RALLY TRIPS L.I.U. QUINTET AT GARDEN, 64 TO 59; 16,422 See Hoosiers Triumph in Final Minutes Despite Rothman's 19 Points WESTERN MICHIGAN WINS Broncos Withstand Late Drive by Brooklyn College Team to Gain 58-52 Victory VALPARAISO RALLY TRIPS L.I.U., 64-59 | True | By Louis Effrat | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/the-story-of-a-nobel-prize-winner.html | The Story of a Nobel Prize Winner | True | By Signe Toksvig | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/italians-in-france-seek-recognition-russo-of-the-liberation.html | ITALIANS IN FRANCE SEEK RECOGNITION; Russo of the Liberation Committee to Leave Paris Soon for Talks in Rome | True | By Milton Brackerby Wireless To the New York Times. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/yokohama-bombed-nov-30.html | Yokohama Bombed Nov. 30 | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/michigan-in-front-by-5017.html | Michigan in Front by 50-17 | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/the-openings.html | THE OPENINGS | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/new-courses-for-teachers.html | New Courses for Teachers | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/maura-lays-plan-for-shift-in-spain-moderate-leader-seeks-to-go-to.html | MAURA LAYS PLAN FOR SHIFT IN SPAIN; Moderate Leader Seeks to Go to Madrid -- Capital Insists Franco Has Not Resigned | True | By G.h. Archambaultby Wireless To the New York Times. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/from-the-field.html | FROM THE FIELD | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/ingraham-rallies-to-vanquish-pell-resumes-play-after-suffering-cut.html | INGRAHAM RALLIES TO VANQUISH PELL; Resumes Play After Suffering Cut Eye in Quarter-Finals of Squash Racquets INGRAHAM RALLIES TO VANQUISH PELL | True | By Allison Danzig | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/stimson-says-army-wont-linger-abroad.html | STIMSON SAYS ARMY WON'T LINGER ABROAD | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/auto-old-timers-meet.html | Auto Old Timers Meet | True | | C1B 656086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/mrs-joli-t-dunn.html | MRS. JOl-I' T. DUNN | True | Special. to THZ NW Yoa. TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/post-graduate-scores-realization-wins-other-division-of-coast.html | POST GRADUATE SCORES; Realization Wins Other Division of Coast Juvenile Stake | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/put-4546-budget-at-ninety-billions.html | PUT '45-46 BUDGET AT NINETY BILLIONS | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/pierlot-sees-food-shortage.html | Pierlot Sees Food Shortage | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/new-wmc-job-guidance-counseling-service-will-aid-veterans-and-war.html | NEW WMC JOB GUIDANCE; Counseling Service Will Aid Veterans and War Workers | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/third-of-city-cleared.html | Third of City Cleared | True | By Wireless To the New York Times. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/nitro-blast-rocks-san-francisco-bay-two-men-killed-30-hurt-as-two.html | NITRO BLAST ROCKS SAN FRANCISCO BAY; Two Men Killed, 30 Hurt as Two Hercules Powder Houses Are Blown High in Sky | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/notes.html | Notes | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/griffith-asks-quick-choice-senators-owner-favors-a-czar-from.html | GRIFFITH ASKS QUICK CHOICE; Senators' Owner Favors a Czar From Outside of Baseball | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/vegetable-sales-being-scrutinized-sheriffs-office-starts-drive-to.html | VEGETABLE SALES BEING SCRUTINIZED; Sheriff's Office Starts Drive to Halt 'Tie-Ins' -- Inquiry Involves Big Wholesalers | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/bill-of-rights-ceremony-st-pauls-church-eastchester-to-present.html | BILL OF RIGHTS CEREMONY; St. Paul's Church, Eastchester, to Present Program Friday | True | Special to THE NEW YORK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/unknown-author-of-ride-of-valkyries-folly-of-a-dictators-methods.html | Unknown Author of 'Ride of Valkyries' -- Folly of a Dictator's Methods | True | By Olin Downes | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/taxes-and-reserve-of-social-security-retention-or-increase-of-the.html | TAXES AND RESERVE OF SOCIAL SECURITY; Retention or Increase of the Present Levy a Capitol Problem Now EMPLOYE AFFECTED MOST Question of Treating Receipts as Government Revenue Is Considered | True | By Godfrey N. Nelson | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/gridiron-club-elects-lyle-wilson-of-united-press-heads-washington.html | GRIDIRON CLUB ELECTS; Lyle Wilson of United Press Heads Washington Press Group | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/burglary-suspect-shot-another-is-seized-in-alley-at-brooklyn-dress.html | BURGLARY SUSPECT SHOT; Another Is Seized in Alley at Brooklyn Dress Shop | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/communists-push-belgian-campaign-ask-socialists-to-help-form.html | COMMUNISTS PUSH BELGIAN CAMPAIGN; Ask Socialists to Help Form Popular Front Party -- Premier Warns of Food Shortage | True | By David Andersonby Wireless To the New York Times. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/rockets-cut-down-by-allied-tactics-airmen-strike-at-supply-lines.html | ROCKETS CUT DOWN BY ALLIED TACTICS; Airmen Strike at Supply Lines While Germans Continue to Make Greater Efforts BORNHOLM REPORTED BASE | True | By Harry Vosserby Wireless To the New York Times. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/the-area-of-agreement.html | THE AREA OF AGREEMENT | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/house-group-to-hear-corcoran.html | House Group to Hear Corcoran | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/hollywoods-postwar-it-happened-in-hollywood.html | HOLLYWOOD'S POST-WAR; IT HAPPENED IN HOLLYWOOD | True | By Fred Stanleyhollywood. | C1B 656086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/why-college-girls-dress-that-way.html | Why College Girls Dress That Way | True | By Estelle Safier McBride | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/bar-groups-favor-cheaper-advice-report-on-questionnaire-asks-end-of.html | BAR GROUPS FAVOR CHEAPER ADVICE; Report on Questionnaire Asks 'End of Legal Profession's Economy of Scarcity' | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/urge-closer-ties-to-latin-america-professors-see-understanding-of.html | URGE CLOSER TIES TO LATIN AMERICA; Professors See Understanding of Its Culture Needed for Good-Neighbor Policy | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/3500-in-california-tie-up-steel-plant-but-vote-to-return-pending.html | 3,500 IN CALIFORNIA TIE UP STEEL PLANT; But Vote to Return Pending Overtures -- Detroit Walkout Affects Four Ward Stores | True | Special to THE NEW YORK TIMES. | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/lafayette-gains-title-adler-goal-tops-commerce-in-psal-soccer-final.html | LAFAYETTE GAINS TITLE; Adler Goal Tops Commerce in P.S.A.L. Soccer Final, 1-0 | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/unionist-convicted-in-shooting.html | Unionist Convicted in Shooting | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/renews-yule-mail-plea-goldman-urges-early-posting-to-assure.html | RENEWS YULE MAIL PLEA; Goldman Urges Early Posting to Assure Delivery on Time | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/british-only-mile-south-of-faenza-pincers-about-italian-town.html | BRITISH ONLY MILE SOUTH OF FAENZA; Pincers About Italian Town Tighten -- Fog and Rain Hold Back American Troops | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/miss-janet-brownell-becomes-betrothed.html | MISS JANET BROWNELL BECOMES BETROTHED | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/latest-books.html | Latest Books | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/arena-at-juelich-won-at-high-cost-area-dotted-with-underground.html | ARENA AT JUELICH WON AT HIGH COST; Area Dotted With Underground Trenches and Tunnels Held by Foe in 7-Day Battle | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/gen-patton-stakes-his-claim.html | GEN. PATTON STAKES HIS CLAIM" | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/exgov-bb-brooks-of-wyoming-dies-state-executive-190511-had-headed.html | EX-GOV. B.B. BROOKS OF WYOMING DIES; State Executive, 1905-11, Had Headed Casper Bank and Consolidated Royalty Oil Co. | True | | C1B 656086 |
| 1944-12-10 | 1944-12-10 | https://www.nytimes.com/1944/12/10/archives/winter-covering-plants-that-need-protection-to-bring-them-safely.html | WINTER COVERING; Plants That Need Protection to Bring Them Safely Through Till Spring | True | By P.j. McKenna | C1B 656086 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/industry-and-employment.html | INDUSTRY AND EMPLOYMENT | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/russian.html | Russian | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/chinese.html | Chinese | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/new-trial-granted-to-exaide-of-vichy-death-sentence-stayed-in.html | NEW TRIAL GRANTED TO EX-AIDE OF VICHY; Death Sentence Stayed in Angeli Case -- May Augur Revision of the Purge | True | By G.h. Archambaultby Wireless To the New York Times. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/r-_-dr__aakei-service-manager-of-corduroy1-rubber-co-since-1927-i.html | R. ?_: DR__AAKE-I; Service Manager of Corduroy 1 Rubber Co. Since 1927 I | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/george-e-tuskin.html | GEORGE E. TUSKIN | True | special to Tins Nzw Yor. x Tns. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/chile-to-recognize-russia.html | Chile to Recognize Russia | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/iii-jane-me-engaged-to-major-alumna-of-connecticut-college-fiancee-.html | I'IIS$ JANE ME ENGAGED TO MAJOR; Alumna of Connecticut College Fiancee of Richard T. Bentley, AUS, Graduate of Cornell ' | True | Special to Nzw Yozx Tns. | C1B 656087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/americans-battle-in-pottery-plant-drive-nazis-from-crate-to-crate.html | Americans Battle in Pottery Plant; Drive Nazis From Crate to Crate; AMERICANS BATTLE IN POTTERY PLANT | True | By Gene Currivanby Wireless To the New York Times. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/racial-hatred-assailed-those-who-foment-it-sponsor-fascism-senator.html | RACIAL HATRED ASSAILED; Those Who Foment It Sponsor Fascism, Senator Thomas Says | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/hoffbergpascal.html | Hoffberg--Pascal | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/hiy-legislators-ask-a-e-smith-memorial.html | !HI-Y LEGISLATORS ASK , A. E. SMITH MEMORIAL | True | Special to Tm Hlw , | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/wlb-gives-voice-to-independents-executives-of-phone-other-unions.html | WLB GIVES VOICE TO INDEPENDENTS; Executives of Phone Other Unions Are Appointed to Review Committees | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/rangers-tie-11-with-chicago-six-de-marco-takes-passes-from-atanas.html | RANGERS TIE, 1-1, WITH CHICAGO SIX; De Marco Takes Passes From Atanas and Shack to Even Score in 2d Session PURPUR NETS FOR HAWKS Registers First-Period Goal in Contest Witnessed by 14,127 at Garden | True | By Joseph C. Nichols | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/household-goods-wont-win-war-says-patterson-asking-for-shells-army.html | Household Goods Won't Win War, Says Patterson, Asking for Shells; ARMY ASKS SHELLS BEFORE COMFORTS | True | Special to THE NEW YORK TIMES. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/han-c-wedegartner-i.html | ! HAN C. WEDEGARTNER I | True | ISpecial to The New York Times | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/leather-situation-will-remain-tight-similar-prospect-for-shoes-seen.html | LEATHER SITUATION WILL REMAIN TIGHT; Similar Prospect for Shoes Seen by Trade Spokesmen Due to Huge War Needs | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/naval-air-shifts-denied.html | Naval, Air Shifts Denied | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/wilbui-l-biister.html | WILBUI L. BIISTER | True | | C1B 656087 |
| 1944-12-11 | | https://www.nytimes.com/1944/12/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/jean-short-fiancee-of-david-b-aldrich.html | JEAN SHORT FIANCEE OF DAVID B. ALDRICH | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/six-nobel-prizes-presented-in-city-five-americans-and-a-dane.html | SIX NOBEL PRIZES PRESENTED IN CITY; Five Americans and a Dane Honored at First Ceremony of Kind Outside Sweden MANY NOTABLES PRESENT 'Education for Peace in PostWar World' Discussed at Anniversary Dinner SIX NOBEL PRIZES PRESENTED IN CITY NOBEL PRIZE WINNERS AT AMERICAN ANNIVERSARY DINNER HERE LAST NIGHT | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/norfolk-navy-best-6621.html | Norfolk Navy Best, 66-21 | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/betty-agatha-tiz-married.html | Betty Agatha Stiz Married | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/fund-for-neediest-opens-with-35396-234-advance-gifts-in-hand-as-33d.html | FUND FOR NEEDIEST OPENS WITH $35,396; 234 Advance Gifts in Hand as 33d Appeal for City's Most Deserving Cases Begins MANY FROM TRUST FUNDS Through Them, Friends Who Have Died Carry On Their Charitable Support | True | | C1B 656087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/ironing-fatigue-laid-to-posture-study-at-cornell-indicates-most.html | IRONING FATIGUE LAID TO POSTURE; Study at Cornell Indicates Most Boards Are Too Low -- New Types Proposed | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/service-men-keep-gift-buyers-busy-black-lacy-sheer-lingerie-tops.html | SERVICE MEN KEEP GIFT BUYERS BUSY; 'Black, Lacy, Sheer Lingerie' Tops All Requests on Lists Sent to Groups Here | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/bogue-nominated-again-reelection-as-usga-head-slated-at-meeting-jan.html | BOGUE NOMINATED AGAIN; Re-election as U.S.G.A. Head Slated at Meeting Jan. 13 | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/subway-crash-ties-up-two-bronx-lines-theatre-crowds-war-workers.html | Subway Crash Ties Up Two Bronx Lines; Theatre Crowds, War Workers Delayed | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/dance-program-given-guests-entertain-the-new-york-society-of.html | DANCE PROGRAM GIVEN; Guests Entertain the New York Society of Dancing Teachers | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/a-f-parrotts-have-daughter.html | A. F. Parrotts Have Daughter | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/the-russofrench-alliance.html | THE RUSSO-FRENCH ALLIANCE | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/eagles-halt-rams-in-finale-by-2613-penalties-nullify-3-scoring.html | EAGLES HALT RAMS IN FINALE BY 26-13; Penalties Nullify 3 Scoring Sprints by Philadelphia -- 24,123 at Shibe Park | True | By Louis Effratspecial To the New York Times. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/son-born-to-james-c-osheas.html | Son Born to James C. O'Sheas | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/five-jabs-by-b29s-reported-by-tokyo-capital-korea-western-areas.html | FIVE JABS BY B-29'S REPORTED BY TOKYO; Capital, Korea, Western Areas Visited by Small Units, Japanese Say | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/byrnes-will-set-all-home-policy-draft-edict-signalizes-his.html | BYRNES WILL SET ALL HOME POLICY; Draft Edict Signalizes His Concentration on Bringing War Effort to Full Peak | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/industry-centers-upon-shell-steel-war-items-get-most-attention-with.html | INDUSTRY CENTERS UPON SHELL STEEL; War Items Get Most Attention, With Likely Sidetracking of Civilian Production RISE IN OUTPUT EXPECTED Increase of More Than 40% in Making of Munitions by September Is Forecast | True | Special to THE NEW YORK TIMES. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/dither-leading-dinghy-takes-four-of-five-races-at-port-washington.html | DITHER LEADING DINGHY; Takes Four of Five Races at Port Washington | True | Special to THE NEW YORK TIMES. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/mayor-hails-immigrants-says-restrictions-against-them-place-us-in.html | MAYOR HAILS IMMIGRANTS; Says Restrictions Against Them Place U.S. in Bad Position | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/briton-slain-near-cairo-young-officer-shot-at-maadi-station-outside.html | BRITON SLAIN NEAR CAIRO; Young Officer Shot at Maadi Station Outside City | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/alexande__rr-k_-sloan-retired-u-diplomat-found-dead-in-florida-home.html | ALEXANDE.__RR K_ SLOAN; Retired U. S. Diplomat Found Dead in Florida Home | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/genevieve-roberts-fiancee.html | Genevieve Roberts Fiancee | True | Specal to 'z Yo Tz. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/dutch-children-starving-specialist-reports-dire-effect-of-lack-of.html | DUTCH CHILDREN STARVING; Specialist Reports Dire Effect of Lack of Milk, Proper Food | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/wpb-approves-shell-program.html | WPB Approves Shell Program | True | | C1B 656087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/united-nations.html | United Nations | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/site-for-a-hotel-sold-at-8th-ave-and-43d-st.html | Site for a Hotel Sold At 8th Ave. and 43d St. | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/metropolitan-to-do-wagners-lohengrin.html | METROPOLITAN TO DO WAGNER'S 'LOHENGRIN' | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/cash-oats-in-demand-bring-substantial-premiums-over-the-december.html | CASH OATS IN DEMAND; Bring Substantial Premiums Over the December Contract FLOUR SALES SPUR ADVANCE IN WHEAT | True | Special to THE NEW YORK TIMES. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/seventyninth-in-haguenau.html | Seventy-ninth in Haguenau | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/plans-apartment-on-a-bronx-corner-builder-buys-vacant-plot-on.html | PLANS APARTMENT ON A BRONX CORNER; Builder Buys Vacant Plot on College Avenue for New Suites After War | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/mse_y-ill-rochester-woman-98-once-wasi.html | M,s..E,_Y'?..iLL; Rochester Woman 98, Once WasI | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/japanese.html | Japanese | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/meat-holiday-resolution.html | Meat 'Holiday' Resolution | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/medical-chiefs-of-armies-hold-a-congress-lifesaving-by-penicillin.html | Medical Chiefs of Armies Hold a Congress; Life-Saving by Penicillin Cited in Brussels | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/fruit-ship-is-launched-mrs-jj-kelleher-sponsors-new-allrefrigerated.html | FRUIT SHIP IS LAUNCHED; Mrs. J.J. Kelleher Sponsors New All-Refrigerated Vessel | True | Special to THE NEW YORK TIMES. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/new-yorkers-win-pair-bridge-title-ralph-hirschberg-and-ambrose.html | NEW YORKERS WIN PAIR BRIDGE TITLE; Ralph Hirschberg and Ambrose Casner Take the National Open at Atlantic City | True | By Albert H. Moreheadspecial To the New York Times. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/procter-gamble-to-expand.html | Procter & Gamble to Expand | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/15th-air-force-also-meets-jets.html | 15th Air Force Also Meets "Jets" | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/four-british-agents-outwit-foe-in-reich.html | FOUR BRITISH AGENTS OUTWIT FOE IN REICH | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/staten-island-eleven-wins.html | Staten Island Eleven Wins | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/missions-get-millions-methodists-vote-7910510-for-them-and-church.html | MISSIONS GET MILLIONS; Methodists Vote $7,910,510 for Them and Church Extension | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/port-important-for-future.html | Port Important for Future | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/mis-warren-r-noorhis.html | MiS. WARREN R. NOORHIS | True | special to THz Nv YORK TIMr. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/pope-in-plain-garb-at-penitence-rite.html | POPE IN PLAIN GARB AT PENITENCE RITE | True | By Wireless To the New York Times. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/mildred-benson-wed-to-captain.html | Mildred Benson Wed to Captain | True | Special to ThE NEW YonK Tm. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/hanukkah-jewish-fete-to-last-for-seven-days.html | Hanukkah, Jewish Fete, To Last for Seven Days | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/british.html | British | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/yugoslav.html | Yugoslav | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/give-away-war-insurance-couple-who-lost-soldier-son-on-saipan.html | GIVE AWAY WAR INSURANCE; Couple Who Lost Soldier Son on Saipan Donate $10,000 to Camp | True | | C1B 656087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/movies-for-soldiers-criticized-by-priest.html | MOVIES FOR SOLDIERS CRITICIZED BY PRIEST | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/stettinius-urges-more-bond-buying-appeals-for-oversubscription-of.html | STETTINIUS URGES MORE BOND BUYING; Appeals for Oversubscription of Individual Quota, Now at $3,187,000,000 Mark | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/trade-board-urges-aid-to-us-commerce.html | TRADE BOARD URGES AID TO U.S. COMMERCE | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/franchise-to-miami-allamerica-conference-ratifies-lt-comdr-crowley.html | FRANCHISE TO MIAMI; All-America Conference Ratifies Lt. Comdr. Crowley as Head | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/rehearsals-for-vie-parisienne.html | Rehearsals for 'Vie Parisienne' | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/german-telescope-directs-us-gunfire.html | GERMAN TELESCOPE DIRECTS U.S. GUNFIRE | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/george-bradburn.html | GEORGE BRADBURN | True | special to T Nw Yoxx Tm. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/pfc-james-c-fargo-killed.html | Pfc. James C. Fargo Killed | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/voice-of-turtle-to-aid-actors.html | 'Voice of Turtle' to Aid Actors | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/bishop-baddeley-at-annapolis.html | Bishop Baddeley at Annapolis | True | Special to THE NEW YORK TIMES. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/dueren-push-gains-hodges-only-two-miles-from-last-key-enemy-base.html | DUEREN PUSH GAINS; Hodges Only Two Miles From Last Key Enemy Base West of River 7TH ENTERS HAGUENAU Third Army Repulses Furious German Counter-Attacks on Saar Bridgeheads DUEREN PUSH GAINS; 1ST ARMY HITS OUT AMERICANS STRUGGLE FIERCELY TO HURL THE GERMANS BACK | True | By Drew Middletonby Wireless To the New York Times. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/jacqueline-cochran-is-elected-director-of-northeast-airlines-head.html | Jacqueline Cochran Is Elected Director of Northeast Airlines; Head of Wasps, Holder of Air Records, Expects an Increase in Airplane Travel by Women in Period Following the War | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/oppose-ship-lines-in-air-22-plane-concerns-join-in-fight-on.html | OPPOSE SHIP LINES IN AIR; 22 Plane Concerns Join in Fight on Licensing Change | True | Special to THE NEW YORK TIMES. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/ambassador-of-peru-to-us-to-address-banking-forum.html | Ambassador of Peru to U.S. To Address Banking Forum | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/investor-purchases-queens-apartment.html | INVESTOR PURCHASES QUEENS APARTMENT | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/paige-again-is-named-lacrosse-group-head.html | PAIGE AGAIN IS NAMED LACROSSE GROUP HEAD | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/zotom-larchmont-victor-takes-two-races-and-adds-to-dinghy-series.html | ZOTOM LARCHMONT VICTOR; Takes Two Races and Adds to Dinghy Series Lead | True | Special to THE NEW YORK TIMES. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/goldstein-issues-hanukkah-call.html | Goldstein Issues Hanukkah Call | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/reich-spurs-callup-of-women-to-army.html | REICH SPURS CALL-UP OF WOMEN TO ARMY | True | By Wireless To the New York Times. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/to-operate-anywhere-needed.html | To Operate Anywhere Needed | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/commodity-index-remains-static-foodstuffs-show-an-increase-but.html | COMMODITY INDEX REMAINS STATIC; Foodstuffs Show an Increase but Declines in Other Groups Act as Offset | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/named-as-insurance-agent.html | Named as Insurance Agent | True | | C1B 656087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/red-tape-ties-up-cargo-of-food-for-yugoslavs.html | Red Tape Ties Up Cargo Of Food for Yugoslavs | True | By Reuter | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/flour-sales-spur-advance-in-wheat-reports-that-ceiling-prices-will.html | FLOUR SALES SPUR ADVANCE IN WHEAT; Reports That Ceiling Prices Will Go Up 4 Cents in Few Days Also Is Factor HEDGING PRESSURE ABSENT Loan Applications Few as the Deadline Approaches -- Condition of New Crop Good | | Special to THE NEW YORK TIMES. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/the-financial-week-stocks-advance-above-july-average-trading-active.html | THE FINANCIAL WEEK; Stocks Advance Above July Average, Trading Active -- Bonds Decline Temporarily, Then Rise Again | | By Alexander D. Noyes | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/auto-parts-maker-clears-1777260-thompson-products-concern-earns-537.html | AUTO PARTS MAKER CLEARS $1,777,260; Thompson Products Concern Earns $5.37 a Share in 9 Months Ended Sept. 30 | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/france-to-redeem-loan-all-holdings-of-1000-francs-or-less-of-1932.html | FRANCE TO REDEEM LOAN; All Holdings of 1,000 Francs or Less of 1932 Issue Called | True | By Wireless To the New York Times. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/alsatians-on-job-despite-shelling-much-of-german-machinery.html | ALSATIANS ON JOB DESPITE SHELLING; Much of German Machinery Abandoned When French Cut Through Belfort Gap | True | By Dana Adams Schmidtby Wireless To the New York Times. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/jackie-cooper-to-wed-today.html | Jackie Cooper to Wed Today | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/deals-on-the-west-side-house-on-sixtyseventh-st-in-new-hands-hotel.html | DEALS ON THE WEST SIDE; House on Sixty-seventh St. in New Hands -- Hotel Leased | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/rightists-declared-disarmed.html | Rightists Declared Disarmed | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/red-wings-in-front-76-bruneteau-brothers-score-four-goals-against.html | RED WINGS IN FRONT, 7-6; Bruneteau Brothers Score Four Goals Against Bruin Six | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/5-young-girls-missing-ninestate-alarm-out-for-group-who-left-homes.html | 5 YOUNG GIRLS MISSING; Nine-State Alarm Out for Group Who Left Homes Thursday | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/tree-and-plant-appeal-funds-sought-to-provide-holiday-decorations.html | TREE AND PLANT APPEAL; Funds Sought to Provide Holiday Decorations in Hospitals | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/grenade-tossers-win-juelich-pool-local-action-really-battle-of.html | GRENADE TOSSERS WIN JUELICH POOL; 'Local Action' Really Battle of Inches -- Legless Sergeant Tells Major 'We Won' | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/winner-of-high-honor-for-chemical-research.html | Winner of High Honor For Chemical Research | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/8th-bombs-traffic-at-coblenz-bingen-us-heavies-blast-congested-rail.html | 8TH BOMBS TRAFFIC AT COBLENZ, BINGEN; U.S. 'Heavies' Blast Congested Rail Yards Along Rhine in Extremely Cold Weather LUFTWAFFE AGAIN WARY Planes From Italy Hit Skoda Works at Pilsen -- Mosquitos Stab at Berlin by Night | | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/more-in-kweichow-is-won-by-chinese-japanese-lose-hsiassu-12-miles.html | MORE IN KWEICHOW IS WON BY CHINESE; Japanese Lose Hsiassu, 12 Miles From Kiangsi Border -- Enemy Continues to Flee | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/gremlins-win-147-from-2d-air-force.html | GREMLINS WIN, 14-7, FROM 2D AIR FORCE | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/willard-parker-to-play-lead-role-in-columbias-the-fighting.html | Willard Parker to Play Lead Role in Columbia's 'The Fighting Guardsman' -- Six Films Due This Week | True | Special to THE NEW YORK TIMES. | C1B 656087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/one-crime-compounded-into-7-in-case-of-youth-seized-here-police-say.html | One Crime Compounded Into 7 In Case of Youth Seized Here; Police Say He Stole Car in Washington, Was Captured in Jersey, Felled Warden, Stole Another Auto and Fled to City | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/london-markets-firm-but-inactive-ferment-in-liberated-lands-causes.html | LONDON MARKETS FIRM BUT INACTIVE; Ferment in Liberated Lands Causes Increasing Anxiety -War Gains Discounted LONDON MARKETS FIRM BUT INACTIVE | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/hosiery-shipments-off-12117799-dozen-pairs-noted-for-october-show.html | HOSIERY SHIPMENTS OFF; 12,117,799 Dozen Pairs Noted for October Show 3.5% Drop | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/gives-up-hunt-for-oil-new-zealand-petroleum-co-ends-long-expensive.html | GIVES UP HUNT FOR OIL; New Zealand Petroleum Co. Ends Long, Expensive Exploration | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/brookhattan-on-top-30-downs-kearny-americans-in-american-soccer.html | BROOKHATTAN ON TOP, 3-0; Downs Kearny Americans in American Soccer League Game | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/jennie-tourel-sings-for-friends-of-music.html | JENNIE TOUREL SINGS FOR FRIENDS OF MUSIC | True | R.L. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/herta-glaz-sings-milhaud-numbers-metropolitan-contralto-also-offers.html | HERTA GLAZ SINGS MILHAUD NUMBERS; Metropolitan Contralto Also Offers Schubert, Bach and de Falla at Town Hall | True | By Mark A. Schubart | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/sgt-ferriers-277-takes-coast-golf-laffoon-has-278-mcspaden-279-and.html | SGT. FERRIER'S 277 TAKES COAST GOLF; Laffoon Has 278; McSpaden 279 and Byrd 280 -- Victor Gets $1,600 in Bonds | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/book-provides-aid-for-health-plans-new-volume-gives-data-on-prewar.html | BOOK PROVIDES AID FOR HEALTH PLANS; New Volume Gives Data on Pre-War Living Conditions in All Areas of City | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/temporary-police-scolded-by-mayor-soliciting-of-attorneys-fee-in.html | TEMPORARY POLICE SCOLDED BY MAYOR; Soliciting of Attorney's Fee in Move for Permanent Status He Assails as Useless | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/vernon-n-bailey-i-white-plains-realty-appraiser-once-with-n-y-title.html | VERNON N. BAILEY; i White Plains Realty Appraiser, Once With N. Y. Title Co. | True | Special to I%Tgw YORK .!ags. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/closeup-of-the-city.html | CLOSE-UP OF THE CITY | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/troth-announced-of-patricia-sater-smith-college-graduate-will.html | TROTH ANNOUNCED OF PATRICIA SATER,; Smith College Graduate Will Become the Bride of Lieut. Bennett Lord of Navy | True | Special to Tz Nzw Yo TrMr. s. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/randolph-on-top-as-50000-look-on-stays-unbeaten-by-turning-back.html | RANDOLPH ON TOP AS 50,000 LOOK ON; Stays Unbeaten by Turning Back March Field, 20 to 7 -- Gen. Arnold Is Present | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/margaret-stolz-a-bride-i-has-2-attendants-at-wedding-toi-lieut.html | MARGARET STOLZ A BRIDE I; Has 2 Attendants at Wedding toI Lieut. Robert M. Reeve, AUS I | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/100-tanks-start-first-army-drive-lurch-forward-through-mire-to.html | 100 TANKS START FIRST ARMY DRIVE; Lurch Forward Through Mire to Smash Enemy Infantry West of Roer River GUNS HAMMER GERMANS Accurate Gunfire Obliterates Steeple Enemy Is Using to Direct Artillery Fire | True | By Harold Dennyby Wireless To the New York Times. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/sale-starting-today-aids-welfare-work.html | SALE STARTING TODAY AIDS WELFARE WORK | True | | C1B 656087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/religious-building-dedicated-by-jews.html | RELIGIOUS BUILDING DEDICATED BY JEWS | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/foreign-oil-policy-drawn-up-by-piwc-council-also-asks-senate-no-to.html | FOREIGN OIL POLICY DRAWN UP BY PIWC; Council Also Asks Senate No to Ratify Anglo-American Petroleum Agreement ASSAILS POINTS IN TREATY Proposes New Principles and Amendments to Clarify Obscure Clauses FOREIGN OIL POLICY DRAWN UP BY PIWC | True | By J. H. Carmical | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/japanese-cut-off-enemy-in-the-south-and-in-the-leyte-corridor-faces.html | JAPANESE CUT OFF; Enemy in the South and in the Leyte Corridor Faces Extinction SOME PARATROOPERS LEFT But Foe Dug In at Airfields Is Doomed -- Our Fliers Attack in Wide Philippine Sweeps M'ARTHUR SLAMS DOOR ON THE JAPANESE ON LEYTE JAPANESE CUT OFF AS WE WIN ORMOC | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/road-orders-100-hopper-cars.html | Road Orders 100 Hopper Cars | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/the-neediest.html | THE NEEDIEST | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/iturbi-at-city-center-tonight.html | Iturbi at City Center Tonight | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/budapest-pincers-squeezed-tighter-red-army-tanks-from-north-move.html | BUDAPEST PINCERS SQUEEZED TIGHTER; Red Army Tanks From North Move Down to 7 1/2 Miles -- Escape Gap Closing BUDAPEST PINCERS SQUEEZED TIGHTER | True | By the United Press. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/communist-warns-churchill.html | Communist Warns Churchill | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/profits-increased-by-western-union-6004909-net-for-10-months.html | PROFITS INCREASED BY WESTERN UNION; $6,004,909 Net for 10 Months Compares With $5,696,248 -- Share Exchange Off | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/morton-downey-in-europe.html | Morton Downey in Europe | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/demand-free-puerto-rico-independence-delegates-call-for-island.html | DEMAND FREE PUERTO RICO; Independence Delegates Call for Island Republic | True | By Cable To the New York Times. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/foreign-exchange-rates-week-ended-dec-9-1944.html | FOREIGN EXCHANGE RATES; WEEK ENDED DEC. 9, 1944 | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/british-headquarters-struck.html | British Headquarters Struck | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/athens-is-shelled-bombers-hit-elas-leftists-on-hill-fire-on-city.html | ATHENS IS SHELLED; BOMBERS HIT ELAS; Leftists on Hill Fire on City -Battle Pitch Mounts as Salonika Is Fortified ATHENS IS SHELLED; BOMBERS HIT ELAS | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/roosevelt-meeting-foreseen.html | Roosevelt Meeting Foreseen | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/furniture-concern-is-sold.html | Furniture Concern Is Sold | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/advertising-news.html | Advertising News | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/universalist-ban-deplored-by-eliot-head-of-unitarian-association.html | UNIVERSALIST BAN DEPLORED BY ELIOT; Head of Unitarian Association Criticizes Federal Council's Refusal of Membership | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/brazil-is-warned-on-black-market-president-vargas-threatens.html | BRAZIL IS WARNED ON BLACK MARKET; President Vargas Threatens Vigorous Enforcement and Drastic Penalties | True | By Wireless To the New York Times. | C1B 656087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/new-paper-drive-today-awvs-starting-campaign-for-salvage-of-yule.html | NEW PAPER DRIVE TODAY; AWVS Starting Campaign for Salvage of Yule Wrappings | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/full-data-awaited-in-us-on-new-pact-francosoviet-treaty-likely-to.html | FULL DATA AWAITED IN U.S. ON NEW PACT; Franco-Soviet Treaty Likely to Achieve the Objectives of Abortive 1939 Parley | True | Special to THE NEW YORK TIMES. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/germans-kill-lapps-reindeer.html | Germans Kill Lapps' Reindeer | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/worry-smoke-and-vice-versa.html | Worry, Smoke and Vice Versa | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/output-25-behind-in-farm-equipment-production-in-four-months-to-oct.html | OUTPUT 25% BEHIND IN FARM EQUIPMENT; Production in Four Months to Oct. 31 Far Below Schedule and WPB Seeks Remedy CONSULTS INDUSTRY GROUP Manpower Shortage Blamed -- Hope of Meeting Needs of Season Expressed | True | Special to THE NEW YORK TIMES. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/humanity-of-bible-cited-by-fosbroke-dean-of-general-theological.html | HUMANITY OF BIBLE CITED BY FOSBROKE; Dean of General Theological Seminary Delivers Sermon in St. John's Cathedral | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/resident-offices-report-on-trade-strong-demand-is-reported-from.html | RESIDENT OFFICES REPORT ON TRADE; Strong Demand Is Reported From Buyers for Last-Minute Seasonal Merchandise | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/trading-in-cotton-for-week-is-quiet-prices-kept-within-narrow-range.html | TRADING IN COTTON FOR WEEK IS QUIET; Prices Kept Within Narrow Range, With Advance of 10 to Decline of 11 Points | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/firms-1-latsxqce-6ivic-leader-dies-former-head-of-englewood-junior.html | firms. 1. LAtSXqCE, 6IVIC LEADER, DIES; Former Head of Englewood Junior League a Trustee of Social Service Group | True | Special to Ngw Nozg lsn.. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/ramirez-in-ring-tonight.html | Ramirez in Ring Tonight | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/roosevelt-mourns-copello.html | Roosevelt Mourns Copello | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/guatemala-sets-election.html | Guatemala Sets Election | True | By Cable To the New York Times. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/news-of-food-lutfisk-scandinavian-holiday-delicacy-is-brought-from.html | News of Food; Lutfisk, Scandinavian Holiday Delicacy, Is Brought From Iceland for Sale Here | True | By Jane Holt | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/new-orleans-cautious.html | NEW ORLEANS CAUTIOUS | True | Special to THE NEW YORK TIMES. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/gen-aa-white-gets-second-star.html | Gen. A.A. White Gets Second Star | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/flakcrippled-flier-carries-out-his-task.html | FLAK-CRIPPLED FLIER CARRIES OUT HIS TASK | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/priscilla-down__-ey-to-wedi-alumna-o-u-of-north-carolina.html | PRISCILLA. DOWN__ EY TO WEDI; Alumna o U, of North Carolina | True | I | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/ae-wasu_____-egagedi-worcester-girl-will-be-bride-of.html | A..E wAs..u.____. E.GAGEDI; Worcester Girl Will Be Bride of | True | I | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/bonomi-list-approved-allied-commission-approves-all-members-of-new.html | BONOMI LIST APPROVED; Allied Commission Approves All Members of New Cabinet | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/new-veterans-organize-nine-groups-of-discharged-men-of-this-war.html | NEW VETERANS ORGANIZE; Nine Groups of Discharged Men of This War Merge | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/brooklyn-houses-sold-one-and-two-family-dwellings-in-borough-figure.html | BROOKLYN HOUSES SOLD; One and Two Family Dwellings in Borough Figure in Deals | True | | C1B 656087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/editor-dies-in-crash-john-j-welch-killed-when-car-hits-tree-wife.html | EDITOR DIES IN CRASH; John J. Welch Killed When Car Hits Tree, Wife Badly Hurt | True | Special to THE NEW YORK TIMES. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/finnish.html | Finnish | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/the-forgotten-front-fighting-in-italy-has-not-been-in-vain-for.html | The 'Forgotten Front'; Fighting in Italy Has Not Been In Vain for Gains Are Important | True | By Hanson W. Baldwin | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/col-donner-asks-retirement.html | Col. Donner Asks Retirement | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/adlerhaplan.html | Adler-Haplan | True | Special to Tm v Yo. Tz | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/domestic-demand-for-lard-continues-with-available-reserves-being.html | Domestic Demand for Lard Continues, With Available Reserves Being Reduced | True | Special to THE NEW YORK TIMES. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/appointed-to-direct-red-cross-fund-drive.html | Appointed to Direct Red Cross Fund Drive | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/special-diet-for-wacs-army-approves-lowcalory-rations-to-help.html | SPECIAL DIET FOR WACS; Army Approves Low-Calory Rations to Help Reducing | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/to-discuss-world-labor-afl-leaders-and-others-to-speak-on.html | TO DISCUSS WORLD LABOR; AFL Leaders and Others to Speak on International Affairs | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/over-j-ijston.html | O'VER J. IJ?STON | True | Special to Tm N-w YORK | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/gop-senators-urge-fulltime-party-wherry-voices-demands-for-national.html | GOP SENATORS URGE 'FULL-TIME' PARTY; Wherry Voices Demands for National Organization to Start '46 Work Now | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/bishop-manning-improved.html | Bishop Manning Improved | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/oldest-weathe_____rr-ian-dies-i-elwood-kirkwood-87-served-asi.html | ! OLDEST WEATHE_____RR IAN DIES; I; Elwood Kirkwood, 87, Served asI Observer 64 Years I | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/gen-stilwell-visits-yonkers.html | Gen. Stilwell Visits Yonkers | True | Special to THE NEW YORK TIMES. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/flying-bombs-fired-at-british-guns-are-believed-to-have-hit.html | FLYING BOMBS FIRED AT; British Guns Are Believed to Have Hit Missiles | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/girl-scout-goal-put-at-2000000-in-1945.html | GIRL SCOUT GOAL PUT AT 2,000,000 IN 1945 | True | Special to THE NEW YORK TIMES. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/women-of-italy-oppose-fascism-dr-gemma-barzilai-who-will-aid-unrra.html | WOMEN OF ITALY OPPOSE FASCISM; Dr. Gemma Barzilai, Who Will Aid UNRRA There, Says They Scorned Fascist Theories | True | Special to THE NEW YORK TIMES. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/books-authors.html | Books -- Authors | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/rosenblumamoff.html | RosenblumArnoff | True | Special to Tm Nrw YOK TIMr. S, | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/rolling-war.html | ROLLING WAR | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/kilmer-post-at-mass-honors-memory-of-world-war-i-poet-on-58th.html | KILMER POST AT MASS; Honors Memory of World War I Poet on 58th Birthday | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/naples-theatre-bombed-25-persons-injured-cardinal-is-fired-at-on.html | NAPLES THEATRE BOMBED; 25 Persons Injured -- Cardinal Is Fired at on Ride | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/ann-sothern-has-a-daughter.html | Ann Sothern Has a Daughter | True | | C1B 656087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/rumanian.html | Rumanian | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/rise-in-civilian-gas-declared-impossible.html | RISE IN CIVILIAN 'GAS' DECLARED IMPOSSIBLE | True | Special to THE NEW YORK TIMES. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/tokyo-blacked-out.html | Tokyo Blacked Out | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/ienrique-d-barreda-peruvian-painter-651.html | IENRIQUE D. BARREDA, ] ! PERUVIAN PAINTER, 651 | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/randallgodsey.html | RandallGodsey | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/nazi-posters-admit-effect-of-bombings.html | NAZI POSTERS ADMIT EFFECT OF BOMBINGS | True | By Telephone To the New York Times. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/recital-by-nana-lewis-negro-soprano-sings-a-varied-program-at-times.html | RECITAL BY NANA LEWIS; Negro Soprano Sings a Varied Program at Times Hall | True | R.L. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/more-quakes-recorded-fordham-official-says-shocks-were-in.html | MORE QUAKES RECORDED; Fordham Official Says Shocks Were in Netherlands Indies | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/sports-of-the-times-reg-us-pat-off-scalped-again.html | Sports of the Times; Reg. U.S. Pat. Off. Scalped Again! | True | By Arthur Daley | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/hood-river-action-criticized.html | Hood River Action Criticized | True | JOE J. MICKLE. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/lendlease-buying-strengthens-corn-government-gets-2500000-bushels.html | LEND-LEASE BUYING STRENGTHENS CORN; Government Gets 2,500,000 Bushels as Market Reacts With Firm Undertone | True | Special to THE NEW YORK TIMES. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/financial-news-indices-level-of-thirty-industrial-shares-rises-04.html | FINANCIAL NEWS INDICES; Level of Thirty Industrial Shares Rises 0.4 to 112.7 for Week | True | By Wireless To the New York Times. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/de-gaulle-treaty-parallels-russian-pact-with-britain-de-gaulle.html | De Gaulle Treaty Parallels Russian Pact With Britain; DE GAULLE MAKES PACT WITH RUSSIA | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/text-of-communique.html | TEXT OF COMMUNIQUE | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/pratt-commands-west-coast.html | Pratt Commands West Coast | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/wages-and-costs-compared-rise-in-former-affects-latter-with.html | Wages and Costs Compared; Rise in Former Affects Latter, With Consumer Footing the Bill | True | ELISHA M. FRIEDMAN. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/colonels-unload-cargo-help-troops-to-speed-supplies-to-forces-in.html | COLONELS UNLOAD CARGO; Help Troops to Speed Supplies to Forces in Ormoc Bay | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/chaplain-in-navy-resigns-rectorship-to-be-bishop.html | Chaplain in Navy Resigns Rectorship to Be Bishop | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/subasitch-in-london-with-yugoslav-plan.html | SUBASITCH IN LONDON WITH YUGOSLAV PLAN | True | By Wireless To the New York Times. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/frenchrussian-pact-welcomed-by-britain.html | FRENCH-RUSSIAN PACT WELCOMED BY BRITAIN | True | By Wireless To the New York Times. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/smith-captures-tourney-beats-ingraham-and-pettit-in-squash-racquets.html | SMITH CAPTURES TOURNEY; Beats Ingraham and Pettit in Squash Racquets Play | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/1844-pastor-is-praised-broadway-tabernacle-honors-the-rev-jp.html | 1844 PASTOR IS PRAISED; Broadway Tabernacle Honors the Rev. J.P. Thompson | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/brig-gen-davidson-gets-dsm.html | Brig. Gen. Davidson Gets DSM | True | | C1B 656087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/greim-is-elected-aau-president-ferris-of-new-york-renamed-for-4.html | GREIM IS ELECTED A.A.U. PRESIDENT; Ferris of New York Renamed for 4 Years as National Secretary-Treasurer | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/houses-in-demand-on-the-east-side-operators-and-investors-show.html | HOUSES IN DEMAND ON THE EAST SIDE; Operators and Investors Show Interest in Residential Properties | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/ships-paraded-around-iwo-salvos-fired-every-20-seconds-for-an-hour.html | SHIPS PARADED AROUND IWO; Salvos Fired Every 20 Seconds for an Hour at Japanese Base | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/women-will-discuss-postwar-problems.html | WOMEN WILL DISCUSS POST-WAR PROBLEMS | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/quadruplets-quit-incubator.html | Quadruplets Quit Incubator | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/whitney-extends-painting-display-museum-will-show-works-by.html | WHITNEY EXTENDS PAINTING DISPLAY; Museum Will Show Works by Contemporary Americans for Two More Weeks | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/french-view-pact-as-major-blessing-russian-treaty-judged-best-way.html | FRENCH VIEW PACT AS MAJOR BLESSING; Russian Treaty Judged Best Way to Clip German Claws, Temper Reds at Home | True | By Harold Callenderby Wireless To the New York Times. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/new-heavyduty-tire-process.html | New Heavy-Duty Tire Process | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/iron-lung-presented-ceremony-held-as-jewish-hospital-accepts-legion.html | IRON LUNG PRESENTED; Ceremony Held as Jewish Hospital Accepts Legion Post Gift | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/processors-reclassified-those-who-also-are-growers-take-commercial.html | PROCESSORS RECLASSIFIED; Those Who Also Are Growers Take Commercial Prices | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/cologne-shop-open-even-on-top.html | Cologne Shop Open -- Even on Top | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/named-to-technical-post-on-seized-alien-patents.html | Named to Technical Post On Seized Alien Patents | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/sale-to-aid-hospitals.html | Sale to Aid Hospitals | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/cochran-defeats-greenleaf-by-5031-takes-undisputed-hold-on-first.html | COCHRAN DEFEATS GREENLEAF BY 50-31; Takes Undisputed Hold on First Place -- Hoppe and Bozeman Tied for Second | True | By Roscoe McGowen | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/harrison-is-first-on-a-274-at-miami-fires-finalround-69-to-top.html | HARRISON IS FIRST ON A 274 AT MIAMI; Fires Final-Round 69 to Top Picard by Stroke -- Revolta Falters, Placing Third | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/sentry-halts-4-germans-trying-to-steal-bomber.html | Sentry Halts 4 Germans Trying to Steal Bomber | True | By Wireless To the New York Times. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/call-for-bond-bids-approved.html | Call for Bond Bids Approved | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/says-veterans-aim-to-study-for-years-professor-reeves-predicts-cost.html | SAYS VETERANS AIM TO STUDY FOR YEARS; Professor Reeves Predicts Cost Will Be 4 to 5 Billion a Year, With Trade Course Popular | True | By Charles Hurdspecial To the New York Times. | C1B 656087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/slab-zinc-stocks-show-rise.html | Slab Zinc Stocks Show Rise | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/navy-decorates-capt-rc-bell.html | Navy Decorates Capt. R.C. Bell | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/buy-more-war-bonds.html | Buy More War Bonds | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/46570000-sought-for-jews-abroad-expanding-emergency-program-in.html | $46,570,000 SOUGHT FOR JEWS ABROAD; Expanding Emergency Program in Europe for '45 Cited by Committee Here | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/united-states.html | United States | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/number-one-air-weapon.html | NUMBER ONE AIR WEAPON | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/four-in-3d-sink-rovers-falcons-come-from-behind-to-triumph.html | FOUR IN 3D SINK ROVERS; Falcons Come From Behind to Triumph in Garden, 5-3 | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/mrs-mae-h-cross.html | MRS. MAE H. CROSS | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/meat-dealers-vote-to-shut-10000-shops-in-protest-on-opa-most-of.html | MEAT DEALERS VOTE TO SHUT 10,000 SHOPS IN PROTEST ON OPA; Most of Retail Outlets in City Would Be Affected -- Start Is Set for Christmas Day MAYOR AND QUILL BOOED Latter's Plea for Delay Fails to Halt Action -- He Charges Plot by 'Big Packers' 10,000 MEAT SHOPS VOTE 'HOLIDAY' HERE | | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/mrs-s-bartley-pearce-widow-of-international-speed-boat-pilot-dies.html | MRS. S. 'BARTLEY PEARCE; Widow of International Speed Boat Pilot Dies in Jersey at 80 | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/colleges-classed-as-big-business-they-own-everything-from-oil-wells.html | COLLEGES CLASSED AS BIG BUSINESS; They Own 'Everything From Oil Wells to Country Estates,' Carnegie Fund Says ITS GIFTS TO THEM CUT $58,000 Out of Year's Total of $5,890,215 -- Research Affiliate Got $5,000,000 COLLEGES CLASSED AS BIG BUSINESS | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/french-will-have-scanty-yuletide-food-coal-flowers-candy-toys-and.html | FRENCH WILL HAVE SCANTY YULETIDE; Food, Coal, Flowers, Candy, Toys and Other Articles for Gifts Are Scarce | True | By Wireless To the New York Times. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/paschal-will-be-ready.html | Paschal Will Be Ready | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/eleanor-sufferns-troth-graduate-of-wilson-is-engaged-j-to-rev.html | ELEANOR SUFFERN'S TROTH; Graduate of Wilson Is Engaged J to Rev. Howard E. Friebely I I | | Specter to Izw o Tn. I | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/russians-endorse-stettinius-views-but-soviet-group-in-london.html | RUSSIANS ENDORSE STETTINIUS VIEWS; But Soviet Group in London Studies Effect 'Hands-Off' Policy May Have on Poland | True | By Clifton Danielby Wireless To the New York Times. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/teterboro-strike-deferred-for-week.html | TETERBORO STRIKE DEFERRED FOR WEEK | True | Special to THE NEW YORK TIMES. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/apathy-disunity-in-spain-people-want-franco-out-but-oppose.html | APATHY, DISUNITY IN SPAIN; People Want Franco Out, but Oppose Bloodshed, Briton Says | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/marchisio-pleads-for-aid-to-italy.html | MARCHISIO PLEADS FOR AID TO ITALY | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/joe-t-phillips-official-of-consolidated-chemcal-industries-inc-was.html | JOE T. PHILLIPS; Official of Consolidated Chemical Industries, Inc., Was 58 | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/supposed-pauper-left-50000.html | Supposed Pauper Left $50,000 | True | | C1B 656087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/british-gain-more-north-of-ravenna-8th-army-advances-10-miles-up.html | BRITISH GAIN MORE NORTH OF RAVENNA; 8th Army Advances 10 Miles Up Adriatic Coast -- German Thrusts at Piedura Held | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/more-conscripts-called.html | More Conscripts Called | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/spiritual-aloofness-called-dead-letter.html | SPIRITUAL ALOOFNESS CALLED DEAD LETTER | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/rubinstein-plays-again-second-concert-of-the-season-fills-carnegie.html | RUBINSTEIN PLAYS AGAIN; Second Concert of the Season Fills Carnegie Hall | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/blood-needs-rise-in-battle.html | Blood Needs Rise in Battle | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/huge-pacific-fleet-formed-by-britain-fraser-heads-force-to-work.html | HUGE PACIFIC FLEET FORMED BY BRITAIN; Fraser Heads Force to Work With Nimitz, MacArthur -Indian Ocean Unit Apart | True | By John MacCormacby Wireless To the New York Times! | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/mleish-rests-on-verse-let-reader-judge-he-replies-to-league-for.html | M'LEISH RESTS ON VERSE; Let Reader Judge, He Replies to League for Sanity in Poetry | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/explains-shell-shortage-eisenhower-tells-house-group-needs-shift.html | EXPLAINS SHELL SHORTAGE; Eisenhower Tells House Group Needs Shift With Fighting | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/index-for-fuel-oil-users.html | Index for Fuel Oil Users | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/social-workers-to-meet.html | Social Workers to Meet | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/frick-slated-to-return-as-national-league-head.html | Frick Slated to Return As National League Head | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/dark-hammock-arrives-tonight-melodrama-by-mary-orr-and-reginald.html | 'DARK HAMMOCK' ARRIVES TONIGHT; Melodrama by Mary Orr and Reginald Denham at Forrest Has Elissa Landi in Cast | True | By Sam Zolotow | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/british-mediator-bound-for-athens-macmillan-likely-to-be-joined-by.html | BRITISH MEDIATOR BOUND FOR ATHENS; Macmillan Likely to Be Joined by Field Marshal Alexander -- Amnesty Plan Sought | True | By Raymond Danielby Wireless To the New York Times. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/successor-sought-for-miss-perkins-president-is-ready-to-make.html | SUCCESSOR SOUGHT FOR MISS PERKINS; President Is Ready to Make Appointment if AFL and CIO Can Agree on Candidate SUCCESSOR SOUGHT FOR MISS PERKINS | True | By Louis Starkspecial To the New York Times. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/german.html | German | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/shipbuilding-retarded-serious-labor-shortage-in-the-industry-is.html | SHIPBUILDING RETARDED; Serious Labor Shortage in the Industry Is Reported | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/labeling-change-for-meat-ordered-economic-stabilization-office.html | LABELING CHANGE FOR MEAT ORDERED; Economic Stabilization Office Directs Purple-Ink Stamp Appear Every 2 Inches AIMED AT 'RED MARKET' Intended to Prevent Upgrading of Inferior Cuts, Unlawful Collection of Points | True | Special to THE NEW YORK TIMES. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/graudans-offer-recital-of-duos-cellist-and-pianist-give-first.html | GRAUDANS OFFER RECITAL OF DUOS; 'Cellist and Pianist Give First Program of Season Before Town Hall Audience | True | M.A.S. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/old-and-new-songs-heard-dukelsky-dirman-give-second-program-at.html | OLD AND NEW SONGS HEARD; Dukelsky, Dirman Give Second Program at Times Hall | True | | C1B 656087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/abroad-italy-is-in-sad-contrast-to-reviving-france.html | Abroad; Italy Is in Sad Contrast to Reviving France | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/shutdown-faced-by-french-press-supply-of-newsprint-will-be-gone-in.html | SHUT-DOWN FACED BY FRENCH PRESS; Supply of Newsprint Will Be Gone in Six Weeks -- Allies' Help Is Sought | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/percy-h-myers.html | PERCY H. MYERS | True | Special to THE NEW YORK Tnzs. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/st-james-alumnae-plan-party.html | St. James Alumnae Plan Party | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/negroes-in-army-at-701678-total.html | Negroes in Army At 701,678 Total | True | By the United Press. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/impotent-reich-is-urged-russian-paper-calls-for-ban-on-fascism-in.html | IMPOTENT REICH IS URGED; Russian Paper Calls for Ban on Fascism in Europe | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/di-mjlubice-l-bla.html | DI. MJLUBICE L. BLA | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/giants-rout-skins-to-enter-playoff-triumph-by-31-to-0-and-earn.html | GIANTS ROUT 'SKINS TO ENTER PLAY-OFF; Triumph by 31 to 0 and Earn Title Chance With Packers Here Next Sunday HERBER PASSES CONNECT Gwen Men Strike for 2 Quick Scores on Baugh Failures at Griffith Stadium | True | By William D. Richardsonspecial To the New York Times. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/howlettwright.html | HowlettWright | True | | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/baseball-pays-tribute-to-landis-by-picking-him-for-hall-of-fame.html | Baseball Pays Tribute to Landis By Picking Him for Hall of Fame; Late Commissioner's Name to Be Inscribed at Cooperstown -- Major Leagues to Open Winter Meetings Here Today | True | By John Drebinger | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/child-to-llewellyn-bromfields-i.html | Child to Llewellyn Bromfields I | True | Special to Tar Nzw Yom TnMrm. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/guam-to-be-base-for-war-on-japan-nimitz-to-move-headquarters-there.html | GUAM TO BE BASE FOR WAR ON JAPAN; Nimitz to Move Headquarters There Soon -- Big New Military Installations Take Shape GUAM TO BE BASE FOR WAR ON JAPAN | True | By Robert Trumbullby Wireless To the New York Times. | C1B 656087 |
| 1944-12-11 | 1944-12-11 | https://www.nytimes.com/1944/12/11/archives/maine-woman-106-years-old.html | Maine Woman 106 Years Old | True | | C1B 656087 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/mrs-mary-chalmers-to-wed-here-dec-21.html | MRS MARY CHALMERS TO WED HERE DEC. 21 | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/japanese.html | Japanese | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/party-unit-backs-cripps-sir-stafford-gets-needed-vote-for.html | PARTY UNIT BACKS CRIPPS; Sir Stafford Gets Needed Vote for Readmission as Laborite | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/jol-j-iiora.html | JOl J. I-IORA..- | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/chicago-triumphs-48-to-44.html | Chicago Triumphs, 48 to 44 | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/quakes-upstate-cut-water-supply-st-lawrence-dairy-farms-seek-well.html | QUAKES UP-STATE CUT WATER SUPPLY; St. Lawrence Dairy Farms Seek Well Drillers as Water Is Carted After Veins Shift | True | Special to THE NEW YORK TIMES. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/charles-e-felton-i-engineer-in-charge-of-ny-centals-west-side.html | CHARLES E. FELTON i; Engineer in Charge of N.Y. Cent?al's West Side Property | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/dr-clarence-g_-cleaver-former-official-of-ginn-coi-once-high-sqhool.html | DR. CLARENCE G_ CLEAVER; Former Official of Ginn & Co.I Once High Sqhool Principal I | True | | C1B 656088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/merchants-bank-to-pay-bonus.html | Merchants Bank to Pay Bonus | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/5star-rank-created-president-gets-bill-for-new-titles-in-army-and.html | 5-STAR RANK CREATED; President Gets Bill for New Titles in Army and Navy | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/gillette-attacks-foreign-policy-calls-for-restatement-of-our-peace.html | GILLETTE ATTACKS FOREIGN POLICY; Calls for Restatement of Our Peace Aims to Combat 'Rising Apprehension' | True | Special to THE NEW YORK TIMES. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/united-states.html | United States | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/postwar-competition-stressed-at-television-conference-here-new.html | Post-War Competition Stressed At Television Conference Here; New Refrigerators and Plumbing Also Will Be Sought, Delegates Are Told -- Cost of a 'Good' Set Is Put at $350 | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/in-the-nation-the-clouds-gather-over-dumbarton-oaks.html | In The Nation; The Clouds Gather Over Dumbarton Oaks | True | By Arthur Krock | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/son-to-the-allan-mordecais.html | Son to the Allan Mordecais | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/called-meanest-man-clerk-acused-of-taking-220-sweaters-knit-for-red.html | CALLED 'MEANEST MAN'; Clerk Acused of Taking 220 Sweaters Knit for Red Cross | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/meat-allotment-higher-figure-for-first-quarter-of-1945-above-prewar.html | MEAT ALLOTMENT HIGHER; Figure for First Quarter of 1945 Above Pre-War Level | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/bonds-and-shares-on-london-markets-firm-tone-prevails-throughout.html | BONDS AND SHARES ON LONDON MARKETS; Firm Tone Prevails Throughout Most Sections of Trade -- Celanese Stocks Off | True | By Wireless To the New York Times. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/hershey-sees-draft-rise-looks-for-10-to-20-more-inductions-in-next.html | HERSHEY SEES DRAFT RISE; Looks for 10 to 20% More Inductions in Next Few Months | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/deficit-in-trade-shown-new-zealands-position-is-still-bad-because.html | DEFICIT IN TRADE SHOWN; New Zealand's Position Is Still Bad Because of War | True | By Wireless To the New York Times. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/rumanian.html | Rumanian | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/conductors-lose-plea-supreme-court-refuses-to-make-them-bargaining.html | CONDUCTORS LOSE PLEA; Supreme Court Refuses to Make Them Bargaining Agents | True | Special to THE NEW YORK TIMES. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/tolley-on-world-food-board.html | Tolley on World Food Board | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/1821667-profit-for-rath-packing-net-for-the-year-to-oct-31-compares.html | $1,821,667 PROFIT FOR RATH PACKING; Net for the Year to Oct. 31 Compares With $1,873,678 in Preceding 12 Months | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/books-authors.html | Books -- Authors | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/charles-m-sawyer.html | CHARLES M. SAWYER | True | Special to Tm Nw Yo TrMZS. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/nurses-aides-could-help-many-are-needed-to-release-trained-women.html | Nurse's Aides Could Help; Many Are Needed to Release Trained Women for Forces | True | STANLEY WASHBURN. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/1000-jam-tommy-manvilles-auction-sale-chrome-garbage-cans-bid-in-at.html | 1,000 Jam 'Tommy' Manville's Auction Sale; Chrome Garbage Cans Bid In at $60 a Pair | True | Special to THE NEW YORK TIMES. | C1B 656088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/utility-plan-wins-approval-of-sec-new-capital-setup-for-york-gas.html | UTILITY PLAN WINS APPROVAL OF SEC; New Capital Set-Up for York Gas Concern Backed -- Chile Group Issues Report UTILITY PLAN WINS APPROVAL OF SEC | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/john-w-foster-68-newspaper-editor-a-member-of-worldtelegram-staff.html | JOHN W. FOSTER, 68, NEWSPAPER EDITOR; A Member of World-Telegram Staff DiesLong in Service of Scripps-Howard Group | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/medical-officer-dies-lieut-col-seaton-sailer-served-with-hospital.html | MEDICAL OFFICER DIES; Lieut. Col. Seaton Sailer Served With Hospital in France | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/collective-security-system-urged-by-fulbright-for-postwar-period.html | Collective Security System Urged By Fulbright for Post-War Period; Senator-Elect Declares in Bond Club That Isolationism or Imperialism Are the Alternatives for Country FULBRIGHT FAVORS COLLECTIVE POLICY | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/christmas-carol-by-st-georges.html | 'Christmas Carol' by St. George's | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/nurse-week-in-illinois.html | Nurse Week in Illinois | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/us-sells-1206950000-bills.html | U.S. Sells $1,206,950,000 Bills | True | Special to THE NEW YORK TIMES. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/lumber-men-view-firm-postwar-era-changeover-problems-minimum-in.html | LUMBER MEN VIEW FIRM POST-WAR ERA; Change-Over Problems Minimum in Character, Chicago Convention Delegates Say | True | Special to THE NEW YORK TIMES. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/british-admiral-sets-pacific-fleets-task.html | BRITISH ADMIRAL SETS PACIFIC FLEET'S TASK | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/standard-stores-seen-for-grocers-state-independents-plan-uniform.html | 'STANDARD' STORES SEEN FOR GROCERS; State Independents Plan Uniform Equipment Purchasing to Reduce Costs | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/france-appraises-pact-as-insurance-if-sea-powers-of-west-relax.html | FRANCE APPRAISES PACT AS INSURANCE; If Sea Powers of West Relax Vigilance Over Reich, Soviet Will Not, Paris Feels | True | By Harold Callenderby Wireless To the New York Times. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/inland-steel-asks-opa-for-rise-in-steel-prices.html | Inland Steel Asks OPA For Rise in Steel Prices | True | Special to THE NEW YORK TIMES. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/capital-change-approved-bankers-trust-stockholders-authorize.html | CAPITAL CHANGE APPROVED; Bankers Trust Stockholders Authorize $5,000,000 Rise | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/wlb-grants-guild-united-press-dues-upholds-4-to-2-commissions-award.html | WLB GRANTS GUILD UNITED PRESS DUES; Upholds, 4 to 2, Commission's Award of Maintenance of Membership Clause | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/these-cut-a-pretty-figure.html | THESE CUT A PRETTY FIGURE | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/elected-a-vice-president-of-wallpaper-concern.html | Elected a Vice President Of Wallpaper Concern | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/brooklyn-deals-closed-one-and-twofamily-dwellings-pass-to-new.html | BROOKLYN DEALS CLOSED; One and Two-Family Dwellings Pass to New Ownership | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/hugh-d-harper-colorado-springs-police-chief-a-foe-of-outlaw-bands.html | HUGH D. HARPER; Colorado Springs Police Chief, a Foe of Outlaw Bands | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/opera-exmembers-honored-by-guild-damrosch-among-five-feted-at.html | OPERA EX-MEMBERS HONORED BY GUILD; Damrosch Among Five Feted at Luncheon for Services Covering Six Decades | True | | C1B 656088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/cochran-is-victor-hoppe-also-gains-former-will-take-title-if-he.html | COCHRAN IS VICTOR; HOPPE ALSO GAINS; Former Will Take Title if He Beats Champion Tonight in Three-Cushion Play | True | By J0seph C. Nichols | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/mrs-nathan-greenwald-a-founder-of-jacob-h-schiff-center-in-the.html | MRS. NATHAN GREENWALD; A Founder of Jacob H. Schiff Center in the Bronx | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/scores-drafting-of-skilled-hands-tool-concerns-head-says-its-output.html | SCORES DRAFTING OF SKILLED HANDS; Tool Concern's Head Says Its Output Is Hampered for Lack of Few Key Men | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/armed-guard-victor-5121.html | Armed Guard Victor, 51-21 | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/ann-l-newmans-plans-she-will-be-wed-to-edward-w-latham-in-glen.html | ANN L. NEWMAN'S PLANS; She Will Be Wed to Edward W. Latham in Glen Ridge Jan. 6 | True | Special to THg NEW YORX TXMltS. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/schram-scheduled-to-speak.html | Schram Scheduled to Speak | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/new-yorkers-to-get-leave.html | New Yorkers to Get Leave | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/gets-9-months-in-jail-for-fake-gas-stamps.html | GETS 9 MONTHS IN JAIL FOR FAKE 'GAS' STAMPS | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/forrestal-tells-need-of-war-loan-much-more-money-required-to-bring.html | FORRESTAL TELLS NEED OF WAR LOAN; Much More Money Required to Bring Japanese War Lords to Their Knees, He Says DRIVE ENTERS LAST WEEK Sales Reach $14,930,000,000, $1,000,000,000 Over Goal -Jersey Increases Quota | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/us-take-six-bouts-conn-boxes-exhibition-as-feature-of-tourney-in.html | U.S. TAKE SIX BOUTS; Conn Boxes Exhibition as Feature of Tourney in Rome | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/peruvian-premier-hurt-seriously-injured-in-auto-crash-sworn-in.html | PERUVIAN PREMIER HURT; Seriously Injured in Auto Crash -- Sworn in Saturday | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/whom-the-secretary-serves.html | WHOM THE SECRETARY SERVES | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/lieut-mj-macleod-killed.html | Lieut. M.J. MacLeod Killed | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/tobacco-curbs-eased.html | Tobacco Curbs Eased | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/end-of-fighting-in-greece-urged.html | End of Fighting in Greece Urged | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/greeks-in-us-file-protest-in-capital-delegates-in-state-department.html | GREEKS IN U.S. FILE PROTEST IN CAPITAL; Delegates in State Department Visit Urge Our Mediation to Halt Athens Bloodshed | True | Special to THE NEW YORK TIMES. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/feather-curb-tightened-hat-makers-wont-get-geese-or-duck-kinds.html | FEATHER CURB TIGHTENED; Hat Makers Won't Get Geese or Duck Kinds Below 4 Inches | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/german.html | German | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/save-eyes-for-army.html | Save Eyes for Army | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/giraud-sees-reich-still-undefeated-retired-general-believes-real.html | GIRAUD SEES REICH STILL UNDEFEATED; Retired General Believes Real Battle of Germany May Be Fought East of Rhine | True | By Milton Brackerby Wireless To the New York Times | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/win-nebraska-song-suit-5-new-york-publishers-upheld-on-royalty.html | WIN NEBRASKA SONG SUIT; 5 New York Publishers Upheld on Royalty Infringement | True | | C1B 656088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/lays-outbreak-to-hunger.html | Lays Outbreak to Hunger | True | Special to THE NEW YORK TIMES. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/ten-fives-play-saturday.html | Ten Fives Play Saturday | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/mrs-d-w-archibald-wed-bride-of-capt-stetson-coleman-in-chapel-of-st.html | MRS. D. W. ARCHIBALD WED; Bride of Capt. Stetson Coleman in Chapel of St. James | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/la-motte-retires-from-du-pont.html | La Motte Retires From du Pont | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/alexander-reported-en-route.html | Alexander Reported En Route | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/youths-held-in-stabbing-negro-17-attacked-by-members-of-gangs-near.html | YOUTHS HELD IN STABBING; Negro, 17, Attacked by Members of Gangs Near City College | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/westchester-sees-profit-in-airport-leasing-of-purchase-field-to.html | WESTCHESTER SEES PROFIT IN AIRPORT; Leasing of Purchase Field to Company Formed by Gulf Oil Is Recommended to Board OFFER IS FOR 15 YEARS $899,050 Cash and $833,400 in Buildings Forecast for Public Flying Project | True | Special to THE NEW YORK TIMES. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/sports-of-the-times-keeping-fit-with-fitton.html | Sports of the Times; Keeping Fit With Fitton | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/clint-w-hager.html | CLINT W. HAGER | True | Special t , T"NEW YORK TIES. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/worth-lowery-head-of-the-cio-woodworkers-union-dies-in-seattle.html | WORTH LOWERY; Head of the CIO Woodworkers' Union Dies in Seattle | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/lynndoe.html | LynnDoe | True | Special to TI Nzw Yo TIMId. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/93yearold-twins-separated-by-death.html | 93-YEAR-OLD TWINS SEPARATED BY DEATH | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/business-failures-decline.html | Business Failures Decline | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/junior-chambers-plan-extension.html | Junior Chambers Plan Extension | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/british-encouraged-by-us-trade-talks.html | BRITISH ENCOURAGED BY U.S. TRADE TALKS | True | By Wireless To the New York Times. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/pro-elevens-set-attendance-mark-national-leagues-1234750-make-a-5.html | PRO ELEVENS SET ATTENDANCE MARK; National League's 1,234,750 Make a 5% Increase Over '43 -- Largest Crowd Here | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/early-sugar-bowl-sellout.html | Early Sugar Bowl Sellout | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/us-fliers-bag-many-ships.html | U.S. Fliers Bag Many Ships | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/slattery-resigns-to-air-rea-dispute-accuses-wickard-of-illegally.html | SLATTERY RESIGNS TO AIR REA DISPUTE; Accuses Wickard of 'Illegally, By-Passing' Him in Giving His Aide 'Coordinate' Power Slattery Resigns in REA Dispute; Accuses Wickard of 'Illegality' | True | Special to THE NEW YORK TIMES. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/mis-harry-b-sheehy.html | MIS. HARRY B. SHEEHY | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/frederic___kkellerman-opa-economist-had-taught-at-new-york-u-for-15.html | FREDERIC___KK[ELLERMAN,; OPA Economist Had Taught at New York U. for 15 Years | True | Special to Nz-w No Tnr. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/pressure-cookers-again-are-available.html | PRESSURE COOKERS AGAIN ARE AVAILABLE | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/mail-to-italy-extended-limited-registry-service-restored-with-rome.html | MAIL TO ITALY EXTENDED; Limited Registry Service Restored With Rome and Vatican | True | Special to THE NEW YORK TIMES. | C1B 656088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/4-japanese-commit-suicide-in-us-plane.html | 4 JAPANESE COMMIT SUICIDE IN U.S. PLANE | True | By Telephone To the New York Times. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/backing-is-urged-for-oaks-program-carnegie-peace-trustees-say-time.html | BACKING IS URGED FOR OAKS PROGRAM; Carnegie Peace Trustees Say Time Has Come for Wide Public Debate on It | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/daughter-to-v-b-thomes-jr.html | Daughter to V. B. Thomes Jr. | True | Special to Ttgz NEW YOK TZMZS. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/patterson-urges-crushing-of-foes-germans-and-japanese-must-be.html | PATTERSON URGES CRUSHING OF FOES; Germans and Japanese Must Be Defeated Beyond Hope of Recovery, He Says | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/reisenberg-plays-works-by-russian-pianist-at-best-in-music-of.html | REISENBERG PLAYS WORKS BY RUSSIAN; Pianist at Best in Music of Rachmaninoff -- Chopin and Schumann on Program | True | R.L. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/railroad-conductor-killed.html | Railroad Conductor Killed | True | Special to THE NEW YORK TIMES. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/night-fighter-pilots-turn-to-photography.html | NIGHT FIGHTER PILOTS TURN TO PHOTOGRAPHY | True | By Wireless To the New York Times. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/honor-jewish-war-chaplains.html | HONOR JEWISH WAR CHAPLAINS | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/germans-leave-austria.html | Germans Leave Austria | True | By Telephone To the New York Times. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/many-thousands-caught.html | "Many Thousands" Caught | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/repeats-franco-has-resigned.html | Repeats Franco Has Resigned | True | By Wireless To the New York Times. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/thomas-a-lloyd.html | THOMAS A. lLOYD | True | Special to THE N'w You Trmss. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/prices-of-cotton-in-narrow-range-futures-here-3-points-higher-to-3.html | PRICES OF COTTON IN NARROW RANGE; Futures Here 3 Points Higher to 3 Points Lower Than Final Levels Saturday | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/to-sell-some-shoes-rationfree.html | To Sell Some Shoes Ration-Free | True | Special to THE NEW YORK TIMES. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/jackie-cooper-weds-actress.html | Jackie Cooper Weds Actress | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/b29s-85-miles-off-see-fires-in-tokyo-but-superfort-flier-says-foe.html | B-29'S 85 MILES OFF SEE FIRES IN TOKYO; But 'Superfort' Flier Says Foe Put Out Blaze Set 7 Hours Earlier by Another | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/thrift-shop-is-opened.html | Thrift Shop Is Opened | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/bethlehems-bells.html | Bethlehem's Bells | True | MAX JORDAN | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/children-workmen-to-get-clothing-aid-new-programs-for-youngsters.html | CHILDREN, WORKMEN TO GET CLOTHING AID; New Programs for Youngsters Are Only a Start of Tighter Textile Controls LUXURY TYPES TO SUFFER Some Essential Adult Wear Is to Be Sacrificed Also in Manpower Shortage | True | By Bess Furmanspecial To the New York Times. | C1B 656088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/legon-keeps-cuban-title.html | Legon Keeps Cuban Title | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/canada-seeks-to-increase-powers-of-middle-nations-in-league-canada.html | Canada Seeks to Increase Powers Of 'Middle Nations' in League; CANADA PROPOSES OAKS PLAN CHANGE | True | By James B. Restonspecial To the New York Times. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/record-air-strike-1600-heavies-and-800-fighters-of-eighth-rip-reich.html | RECORD AIR STRIKE; 1,600 'Heavies' and 800 Fighters of Eighth Rip Reich Rail Centers RAF HITS RUHR OIL PLANTS American Bombers From Italy Smash Refinery and Arms Works in Vienna Area RECORD AIR STRIKE BY U.S. ROCKS REICH | True | By Clifton Danielby Wireless To the New York Times. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/steel-index-shows-rise.html | Steel Index Shows Rise | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/narcotics-seller-jailed-don-alfonso-long-suspected-gets-first.html | NARCOTICS SELLER JAILED; 'Don Alfonso,' Long Suspected, Gets First Prison Term | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/belgium-resumes-congo-service.html | Belgium Resumes Congo Service | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/ship-brings-in-1000-wounded-in-pacific-1600-other-fighters-reach.html | SHIP BRINGS IN 1,000 WOUNDED IN PACIFIC; 1,600 Other Fighters Reach San Diego After Serving at Many Places | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/veteran-job-bill-signed-time-in-which-to-apply-for-old-place-is.html | VETERAN JOB BILL SIGNED; Time in Which to Apply for Old Place Is Made 90 Days | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/western-players-on-the-garden-basketball-court.html | WESTERN PLAYERS ON THE GARDEN BASKETBALL COURT | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/senators-defer-palestine-action-resolution-asking-unrestricted.html | SENATORS DEFER PALESTINE ACTION; Resolution Asking Unrestricted Entry for Jews Is Shelved by Foreign Relations Group | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/dr-e-w-titus-dies-6ylqecolo6ist-59-washington-specialist-served.html | DR. E. W. TITUS DIES; 6YlqECOLO6IST, 59; Washington Specialist Served, Travel Club in Europ Was Author, Teacher | True | Special to N:v Yozx | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/favorable-prospects-seen-for-electronics.html | FAVORABLE PROSPECTS SEEN FOR ELECTRONICS | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/sayao-tibbett-in-traviata.html | Sayao, Tibbett in 'Traviata' | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/james-h-retltngton.html | JAMES H. rETLTNGTON | True | special to N Yo r. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/mrs-margaret-gillette-weds.html | Mrs. Margaret Gillette Weds | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/liptayelmore.html | LiptayElmore | True | Special to Tz Nv YORK TIMES. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/716-britons-killed-by-robots-in-month.html | 716 BRITONS KILLED BY ROBOTS IN MONTH | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/trust-executive-named-director-of-tilo-roofing.html | Trust Executive Named Director of Tilo Roofing | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/ohio-halts-recount-of-votes-for-taft.html | OHIO HALTS RECOUNT OF VOTES FOR TAFT | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/swaps-cigarettes-for-tricycle.html | Swaps Cigarettes for Tricycle | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/hemophilia-curbed-in-plasma-study-bleeding-stopped-by-clotting.html | HEMOPHILIA CURBED IN PLASMA STUDY; Bleeding Stopped by Clotting Substance in Blood When Other Drugs Fail | True | | C1B 656088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/jersey-racing-dates-set-garden-state-track-to-have-a-50day-meeting.html | JERSEY RACING DATES SET; Garden State Track to Have a 50-Day Meeting | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/offering-is-oversubscribed.html | Offering Is Oversubscribed | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/says-coal-shortage-will-be-critical-in-45.html | SAYS COAL SHORTAGE WILL BE 'CRITICAL' IN' 45 | True | Special to THE NEW YORK TIMES | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/heads-willkie-fund-charles-e-hughes-jr-named-president-of-memorial.html | HEADS WILLKIE FUND; Charles E. Hughes Jr. Named President of Memorial Group | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/george-c-latherow.html | GEORGE C. LATHEROW | True | Splsl to Tm Nzw You Tuaus. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/the-negro-does-his-part.html | THE NEGRO DOES HIS PART | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/germans-lash-out-against-8th-army-crack-troops-counterattack.html | GERMANS LASH OUT AGAINST 8TH ARMY; Crack Troops Counter-Attack Southwest of Faenza but Gain Only Slightly | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/54family-house-is-sold-in-bronx-henry-goelet-gets-property-on-w.html | 54-FAMILY HOUSE IS SOLD IN BRONX; Henry Goelet Gets Property on W. 169th Street Near Shakespeare Avenue | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/allies-forbid-germans-to-join-armed-groups.html | Allies Forbid Germans To Join Armed Groups | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/wheat-rallies-after-early-dip-shorts-cover-on-reports-from-kansas.html | WHEAT RALLIES AFTER EARLY DIP; Shorts Cover on Reports From Kansas City of Bulk Buying at Ceiling Prices | True | Special to THE NEW YORK TIMES. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/seek-to-charter-veteran-group.html | Seek to Charter Veteran Group | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/japanese-identify-pearl-harbor-chief.html | JAPANESE IDENTIFY PEARL HARBOR CHIEF | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/eobin-sttt.html | EOBIN STT.T. | True | SPecial to THI NEW Yo Tazs. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/thomas-w-verity.html | THOMAS W. VERITY | True | Special to THE NEW Yoa T't.us. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/franco-in-madrid-after-hunting-trip-leader-of-spanish-republican.html | FRANCO IN MADRID AFTER HUNTING TRIP; Leader of Spanish Republican Wing in Paris Insists That General Has Resigned | True | By Wireless To the New York Times. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/british.html | British | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/2-key-towns-fall-to-allies-in-burma-capture-of-indaw-and-katha.html | 2 KEY TOWNS FALL TO ALLIES IN BURMA; Capture of Indaw and Katha Opens Path to Mandalay -Chinese By-Pass Bhamo | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/trunz-named-to-commission.html | Trunz Named to Commission | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/to-offer-army-tires-used-items-priced-by-opa-for-civilian-use.html | TO OFFER ARMY TIRES; Used Items Priced by OPA for Civilian Use | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/finland-demobilizes-army-now-on-peacetime-basis-moscow-radio-says.html | FINLAND DEMOBILIZES; Army Now on Peacetime Basis, Moscow Radio Says | True | | C1B 656088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/mnaughton-will-run-canadian-defense-chief-to-seek-seat-in.html | M'NAUGHTON WILL RUN; Canadian Defense Chief to Seek Seat in Parliament | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/battle-for-roer-river-won-as-germans-flee-to-east-roer-river-battle.html | Battle for Roer River Won As Germans Flee to East; ROER RIVER BATTLE WON AS FOE FLEES | True | By Harold Dennyby Wireless To the New York Times. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/record-citrus-cargo-for-britain.html | Record Citrus Cargo for Britain | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/olympian-derailed-11-injured.html | Olympian Derailed, 11 Injured | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/service-men-using-vuepak.html | Service Men Using 'Vuepak' | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/costume-branch-for-metropolitan-museum-adds-institute-of-fashion-in.html | COSTUME BRANCH FOR METROPOLITAN; Museum Adds Institute of Fashion in Step to Stress Style Design as Art | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/metzman-on-trade-group-board.html | Metzman on Trade Group Board | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/russian.html | Russian | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/national-academy-plans-2-art-shows-first-display-of-drawings-and.html | NATIONAL ACADEMY PLANS 2 ART SHOWS; First Display of Drawings and Third Annual of Work by Merchant Seamen Due | True | By Edward Alden Jewell | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/yanks-send-johnson-to-white-sox-in-exchange-for-wade-a-veteran.html | Yanks Send Johnson to White Sox In Exchange for Wade, a Veteran; Rookie Traded in Deal of Southpaw Hurlers -- Pete Gray Signs With Browns -- Player Transaction Rumors Abound | True | By Roscoe McGowen | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/yharry-j-axt-jerse-contractor-on-rockne-football-team-at-notre-dame.html | yHARRY J. AXT; Jerse Contractor, on Rockne Football Team at Notre Dame | True | Special to THE NEW N0 TIMI:S. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/budapest-transport-clogged.html | Budapest Transport Clogged | True | By Telephone To the New York Times. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/freedom-of-news-world-need-ideas-advanced-by-ap-director-viewed-as.html | Freedom of News World Need; Ideas Advanced by AP Director Viewed as Guaranteeing Peace | True | NICHOLAS G. BALINT | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/hog-price-rise-predicted.html | Hog Price Rise Predicted | True | Special to THE NEW YORK TIMES. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/stilwell-at-saratoga-general-and-wife-visit-aunt-of-his-old-scenes.html | STILWELL AT SARATOGA; General and Wife Visit Aunt of His -- Old Scenes Visited | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/heller-hurley-defended-witnesses-at-senate-hearing-support-surplus.html | HELLER, HURLEY DEFENDED; Witnesses at Senate Hearing Support Surplus Board Nominees | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/gm-shifts-aircraft-section.html | G.M. Shifts Aircraft Section | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/owi-reduces-staff-by-350-as-more-of-europe-is-liberated.html | OWI Reduces Staff by 350 As More of Europe Is Liberated | True | Special to THE NEW YORK TIMES. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/poultry-freeze-is-on-in-the-delmarva-area.html | Poultry 'Freeze' Is On In the Del-Mar-Va Area | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/salvadors-refugees-perplex-guatemala.html | SALVADOR'S REFUGEES PERPLEX GUATEMALA | True | By Cable To the New York Times. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/chinese-clear-foe-from-kweichow-win-respite-that-may-turn-tide.html | Chinese Clear Foe From Kweichow, Win Respite That May Turn Tide; CHINESE WIN BACK ALL OF KWEICHOW | True | By the United Press. | C1B 656088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/mrs-luce-reports-parisians-healthy-french-suffering-less-than.html | MRS. LUCE REPORTS PARISIANS HEALTHY; French Suffering Less Than English, She Says -- Urges Use of Youths Overseas After War | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/treaties-with-others-urged.html | Treaties With Others Urged | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/acquires-textile-machine-firm.html | Acquires Textile Machine Firm | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/fanshawe-lindsleys-have-son.html | Fanshawe Lindsleys Have Son | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/market-continues-its-upward-trend-rails-again-take-leadership-with.html | MARKET CONTINUES ITS UPWARD TREND; Rails Again Take Leadership, With New Levels at Highest in Last Several Years INTEREST IN COPPER RISES Magma Stocks Gain 4 Points in Seventh Consecutive Day of Million-Share Trade | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/costuma-designated-for-election-board.html | COSTUMA DESIGNATED FOR ELECTION BOARD | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/lcts-tasks-vital-but-unacclaimed-nameless-fleet-is-usually-in-thick.html | LCT'S TASKS VITAL BUT UNACCLAIMED; Nameless Fleet Is Usually in Thick of Invasion Fighting -- Relies on Bigger Fry | | By Robert Trumbullby Telephone To the New York Times. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/seven-cities-seek-bids-for-financing-roanoke-va-lebanon-pa-plan.html | SEVEN CITIES SEEK BIDS FOR FINANCING; Roanoke, Va.; Lebanon, Pa., Plan Water Bond Issues -Palm Beach Project | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/bombs-blast-trainloads-of-v2s.html | Bombs Blast Trainloads of V-2's | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/exjudge-millard-leaps-to-his-death-westchester-politician-ends-his.html | EX-JUDGE MILLARD LEAPS TO HIS DEATH; Westchester Politician Ends His Life by Plunging 150 Feet Off Henry Hudson Bridge FEARED LOSS OF HIS MIND Left Note in Tarrytown Home -- Served County as Supervisor and Was in Congress | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/battle-for-leyte.html | BATTLE FOR LEYTE | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/senior-indoor-games-set.html | Senior Indoor Games Set | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/shell-plants-for-ny-12-cities-reported-to-make-mortar-ammunition.html | SHELL PLANTS FOR N.Y.; 12 Cities Reported to Make Mortar Ammunition | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/nazis-driven-back-third-army-also-clears-sarreguemines-on-saar-of.html | NAZIS DRIVEN BACK; Third Army Also Clears Sarreguemines on Saar of All Enemy Troops SHELLS POUND 2 KEY CITIES Patton's Forces Repulse 11 More German Counter-Blows Against Bridgeheads NAZIS DRIVEN BACK ALONG ROER RIVER AMERICANS MOVE AHEAD AT SLOWER PACE IN SAAR AREA | True | By Drew Middletonby Wireless to the New York Times. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/1300-us-heroes-get-30day-leaves-first-of-third-army-troops-plucked.html | 1,300 U.S. HEROES GET 30-DAY LEAVES; First of Third Army Troops, Plucked From Front Lines, Stunned by Good News | | By Gene Currivanby Wireless to the New York Times. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/kneisel-recital-tonight.html | Kneisel Recital Tonight | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/szigeti-gives-recital.html | Szigeti Gives Recital | True | O.D. | C1B 656088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/william-k-riggs-a-jersey-man-92-went-west-in-covered-wagon-in-1854.html | WILLIAM .... K. RIGGS a; Jersey Man, 92, Went West in Covered Wagon in 1854 | True | SpecAa to THZ NEW YOK TLF.S. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/2-us-forces-join-to-crush-leyte-foe-junction-below-ormoc-of-77th.html | 2 U.S. FORCES JOIN TO CRUSH LEYTE FOE; Junction Below Ormoc of 77th and 7th Divisions Wipes Out One End of Yamashita Line 2 U.S. FORCES JOIN TO CRUSH LEYTE FOE | True | By Frank L. Kluckhohnby Wireless To the New York Times | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/free-enterprise-advocated-we-are-it-is-held-moving-too-strongly.html | Free Enterprise Advocated; We Are, It Is Held, Moving Too Strongly Toward Collectivism | True | A.W. JONES. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/australia-extends-lendlease.html | Australia Extends Lend-Lease | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/houde-interned-4-years-wins-again-in-montreal.html | Houde, Interned 4 Years, Wins Again in Montreal | True | Special to THE NEW YORK TIMES. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/destroyer-knox-commissioned.html | Destroyer Knox Commissioned | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/seeks-right-to-run-florida-east-coast.html | SEEKS RIGHT TO RUN FLORIDA EAST COAST | True | Special to THE NEW YORK TIMES. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/yugoslav.html | Yugoslav | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/west-coast-crude-stocks-up.html | West Coast Crude Stocks Up | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/budapest-outpost-taken-by-red-army-veresegyhaz-11-miles-northeast.html | BUDAPEST OUTPOST TAKEN BY RED ARMY; Veresegyhaz, 11 Miles Northeast, Seized -- Foe Reported Setting Fire to Capital | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/canada-dry-plans-to-increase-stock-shareholders-to-vote-jan-8-on-of.html | CANADA DRY PLANS TO INCREASE STOCK; Shareholders to Vote Jan. 8 on Offering of Convertible Preferred Securities $4,800,000 PROCEEDS SEEN Capital Sought for Expansion -- Net Income for Year Is Equal to $2.30 a Share | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/opa-export-plan-to-territories-hit-sinclair-says-program-covering.html | OPA EXPORT PLAN TO TERRITORIES HIT; Sinclair Says Program Covering U.S. Possessions on Pricing Is 'Unjustified' TRADERS' COST INCREASED Protest Made to Budget Bureau by Commerce and Industry Association Executive | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/evelyn-lord-betrothed-english-girl-fiancee-of-lieut-roger-l-offen.html | EVELYN LORD BETROTHED; English Girl Fiancee of Lieut. Roger L, Offen Jr, of Stamford | True | Special to Tlu: Nlw Yomo 77Mr. s. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/division-119-days-in-line.html | Division 119 Days in Line | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/eam-controls-salonika.html | Eam Controls Salonika | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/bo-accepts-loan-bid-borrows-1059750-for-equipment-at-162-per-cent.html | B.&O. ACCEPTS LOAN BID; Borrows $1,059,750 for Equipment at 1.62 Per Cent Interest | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/awvs-branch-office-moves.html | AWVS Branch Office Moves | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/planes-keep-off-sharks-assist-in-rescue-of-crew-of-us-ship-sunk-by.html | PLANES KEEP OFF SHARKS; Assist in Rescue of Crew of U.S. Ship Sunk by Japanese | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/arms-merger-voted-western-cartridge-to-be-absorbed-by-olin.html | ARMS MERGER VOTED; Western Cartridge to Be Absorbed by Olin Corporation | True | | C1B 656088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/vmu-zvsr.html | vmu zvsR | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/football-giants-open-drive-today-xrays-show-no-broken-bones-in.html | FOOTBALL GIANTS OPEN DRIVE TODAY; X-Rays Show No Broken Bones in Paschal and Livingston -- Younce, Kinscherf Ready | True | By William D. Richardson | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/activity-in-jersey-metropolitan-life-official-buys-home-in.html | ACTIVITY IN JERSEY; Metropolitan Life Official Buys Home in Montclair | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/newly-elected-president-of-buffalo-savings-bank.html | Newly Elected President Of Buffalo Savings Bank | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/charles-e-mccool.html | CHARLES E. McCOOL | True | Special to Tz NEW YO TS. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/mrs-roosevelt-stages-tour-of-white-house-for-press-as-paint-is-used.html | Mrs. Roosevelt Stages Tour of White House For Press as Paint Is Used Before New Term | True | Special to THE NEW YORK TIMES. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/teenage-french-decline-in-health-surveys-show-they-suffered-more.html | TEEN-AGE FRENCH DECLINE IN HEALTH; Surveys Show They Suffered More Than Other Children Under Occupation Rations | True | By Wireless To the New York Times. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/police-preparing-gifts-anchor-club-to-provide-christmas-cheer-for.html | POLICE PREPARING GIFTS; Anchor Club to Provide Christmas Cheer for 8,500 Children | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/gulfstream-dash-won-by-windmill-he-rolls-also-first-for-dick-meade.html | GULFSTREAM DASH WON BY WINDMILL; He Rolls Also First for Dick Meade, Tying Track Record in the Co-Feature SIX FAVORITES TRIUMPH Son of Tarra, Caesar B. Pay $9.10 Double -- Skoronski Boots Two Victors | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/wacs-start-training-as-technicians-here.html | WACS START TRAINING AS TECHNICIANS HERE | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/new-special-assistant-to-itt-president.html | New Special Assistant To I.T.&T. President | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/the-undying-hope.html | THE UNDYING HOPE | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/dutch-act-to-bar-liberation-crisis-premier-lists-steps-prepared-to.html | DUTCH ACT TO BAR LIBERATION CRISIS; Premier Lists Steps Prepared to Avert Problems Like Those of Belgians | True | By John MacCormacby Wireless To the New York Times. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/queens-man-talks-foe-into-surrender.html | QUEENS MAN TALKS FOE INTO SURRENDER | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/premiere-tonight-of-little-women-eddie-dowling-brings-revival-to.html | PREMIERE TONIGHT OF 'LITTLE WOMEN; Eddie Dowling Brings Revival to City Center for 21 Shows -- Goetz Now Independent | True | By Sam Zolotow | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/mayor-to-combat-meat-shutdown-dealers-divided-la-guardia-says-shops.html | MAYOR TO COMBAT MEAT SHUT-DOWN; DEALERS DIVIDED; La Guardia Says Shops That Stay Open Will Get Supplies of Those That Close OPA HEADS CONFER TODAY Many Butchers Expected to Continue Business -- Strike in Slaughterhouses On MAYOR TO COMBAT MEAT SHUT-DOWN | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/will-get-collier-trophy.html | Will Get Collier Trophy | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/hong-kong-destroyer-sunk.html | Hong Kong Destroyer Sunk | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/6-resistance-men-in-belgian-cabinet-regime-described-as-fighting.html | 6 RESISTANCE MEN IN BELGIAN CABINET; Regime Described as Fighting Not Former Underground but Only One Element | True | By David Andersonby Wireless To the New York Times. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/dr-f-d-andrew-pioneer-in-xray.html | 'DR. F. D. ANDREW, PIONEER IN X-RAY | True | Special to NL'W NOX | C1B 656088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/drastic-changes-in-living-forecast.html | DRASTIC CHANGES IN LIVING FORECAST | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/this-is-federation-day-10000-to-conduct-canvass-for-jewish.html | THIS IS 'FEDERATION DAY'; 10,000 to Conduct Canvass for Jewish Philanthropies | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/new-telephone-books-manhattan-directory-for-1945-winterspring-being.html | NEW TELEPHONE BOOKS; Manhattan Directory for 1945 Winter-Spring Being Delivered | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/rebuffs-president-on-jackson-hole-house-votes-178-to-107-to-abolish.html | REBUFFS PRESIDENT ON JACKSON HOLE; House Votes 178 to 107 to Abolish Reserve in Wyoming Set Up by Executive Order | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/jose-iturbi-scores-at-the-city-center-pianist-is-brilliant-in.html | JOSE ITURBI SCORES AT THE CITY CENTER; Pianist Is Brilliant in Sonatas by Mozart and Beethoven -Gould Work Is Given | True | By Olin Downes | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/axis-professes-faith-in-victory-shigemitsu-hitler-mussolini-quoted.html | AXIS PROFESSES FAITH IN VICTORY; Shigemitsu, Hitler, Mussolini Quoted by Enemy Sources on Pact's Anniversary | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/exfelon-linked-to-rea-halleck-says-it-paid-20-a-day-to-develop.html | EX-FELON LINKED TO REA; Halleck Says It Paid $20 a Day to Develop 'Perpetual Motion' | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/news-of-food-newest-ice-cream-mix-produces-a-cream-comparable-to.html | News of Food; Newest Ice Cream Mix Produces a Cream Comparable to the Best Commercial Sorts | True | By Jane Holt | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/grant-wins-in-7th-round-knocks-out-ramirez-in-bout-at-st-nicholas.html | GRANT WINS IN 7TH ROUND; Knocks Out Ramirez in Bout at St. Nicholas Arena | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/gets-9-buildings-in-gold-st-area-wt-hunter-buys-properties-of.html | GETS 9 BUILDINGS IN GOLD ST. AREA; W.T. Hunter Buys Properties of International Projector Company in All-Cash Deal | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/british-pressure-cited-by-sforza-churchill-tried-to-make-him.html | BRITISH PRESSURE CITED BY SFORZA; Churchill Tried to Make Him Support Victor Emmanuel, Former Minister Says REPLIES TO ALL CHARGES Count Asserts He Signed but Did Not Write 1943 Letter to State Department | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/oscar-s-wilson.html | OSCAR S. WILSON | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/eases-export-curb-on-auto-supplies-fea-now-permits-shipments-to.html | EASES EXPORT CURB ON AUTO SUPPLIES; FEA Now Permits Shipments to French West Africa of Certain Replacements BEARINGS OUTLOOK BETTER Situation Improves, According to WPB -- Other Actions by the War Agencies EASES EXPORT CURB ON AUTO SUPPLIES | True | Special to THE NEW YORK TIMES. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/says-coastal-ban-on-nisei-continues-mccloy-tells-house-group-it.html | SAYS COASTAL BAN ON NISEI CONTINUES; McCloy Tells House Group It Lasts Only as Long as There Is Military Need, However | True | Special to THE NEW YORK TIMES. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/coal-men-attack-water-power-use-management-and-labor-in-the-former.html | COAL MEN ATTACK WATER POWER USE; Management and Labor in the Former Field Ask Congress for Protection COAL MEN ATTACK WATER POWER USE | True | By Thomas P. Swift | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/dorothy-danzig-pianist-makes-debut-in-recital.html | Dorothy Danzig, Pianist, Makes Debut in Recital | True | M.A.S. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/two-operators-buy-queens-apartments.html | TWO OPERATORS BUY QUEENS APARTMENTS | True | | C1B 656088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/changes-in-city-colleges-functional-committees-voted-to-replace-old.html | CHANGES IN CITY COLLEGES; Functional Committees Voted to Replace Old Groups | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/ward-stores-open-in-detroit-strike-cio-puts-pickets-outside-four.html | WARD STORES OPEN IN DETROIT STRIKE; CIO Puts Pickets Outside Four Places but Sales Go On -UAW Pledges Support | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/royal-birth-hinted-at-yugoslav-court-suggests-queen-may-be-confined.html | ROYAL BIRTH HINTED AT; Yugoslav Court Suggests Queen May Be Confined | True | By Cable To the New York Times. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/threeman-council-will-rule-majors-harridge-frick-and-oconnor-picked.html | THREE-MAN COUNCIL WILL RULE MAJORS; Harridge, Frick and O'Connor Picked to Act Until a New Commissioner Is Chosen LANDIS' MEMORY HONORED Player Awards Will Be Named After Him -- All-Star Game in Boston July 10, 1945 | True | By John Drebinger | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/house-unit-for-curb-on-red-cross-emblem.html | HOUSE UNIT FOR CURB ON RED CROSS EMBLEM | True | Special to THE NEW YORK TIMES. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/chain-sales-rose-13-in-november-gain-is-second-largest-for-year.html | CHAIN SALES ROSE 13% IN NOVEMBER; Gain Is Second Largest for Year -- 11-Month Increase Over 1943 Averages 7.3% | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/army-football-coach-promoted.html | Army Football Coach Promoted | True | Special to THE NEW YORK TIMES. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/gifts-for-neediest-sent-by-241-in-day-they-total-8977-two-of-them.html | GIFTS FOR NEEDIEST SENT BY 241 IN DAY; They Total S8,977, Two of Them Providing in Full for Two of the Cases DONORS GIVE THEIR VIEWS Several Voice the Hope That Wartime Demands Will Not Cause Fund to Suffer | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/merger-is-approved-jarvis-and-doehler-die-casting-stockholders-vote.html | MERGER IS APPROVED; Jarvis and Doehler Die Casting Stockholders Vote for Plan | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/kickback-inquiry-ends-missouri-grand-jury-finds-no-illegality-by.html | 'KICKBACK' INQUIRY ENDS; Missouri Grand Jury Finds No Illegality by State Senators | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/tamlerperry.html | TamlerPerry | True | Special to TL NEW YORK TIME.. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/zahne-pleads-guilty-admits-false-testimony-as-to-his-connections.html | ZAHNE PLEADS GUILTY; Admits False Testimony as to His Connections With Nazis | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/labor-party-backs-churchill-on-war-will-stay-in-british-cabinet.html | LABOR PARTY BACKS CHURCHILL ON WAR; Will Stay in British Cabinet Until Victory Over Germany, but Fight Next Election | True | By Raymond Daniellby Wireless To the New York Times. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/fur-employers-vote-to-fight-any-strike.html | FUR EMPLOYERS VOTE TO FIGHT ANY STRIKE | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/advertising-news.html | Advertising News | True | | C1B 656088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/draft-boards-told-deferments-must-yield-to-urgencies-hershey-orders.html | DRAFT BOARDS TOLD DEFERMENTS MUST YIELD TO 'URGENCIES'; Hershey Orders Supply of Men to Meet Demands of War and Work Fronts STAYING ON JOB IS TEST Hill, Acting Majority Leader, Tells Senate Arms Lack May Cost American Lives Order to All Draft Boards Puts 'Urgencies' Above Deferments | True | By C.p. TrussellSpecial To the New York Times. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/united-nations.html | United Nations | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/edwaid-m-5helton.html | EDWAID M. 5HELTON | True | Special to Tsz Ngw Nov TrMs. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/2-in-tax-office-indicted-jersey-city-men-are-accused-in-reductions.html | 2 IN TAX OFFICE INDICTED; Jersey City Men Are Accused in Reductions in Assessments | True | Special to THE NEW YORK TIMES | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/captives-in-japan-visited-apostolic-delegate-spoke-to-allied.html | CAPTIVES IN JAPAN VISITED; Apostolic Delegate Spoke to Allied Prisoners at Nagoja | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/john-c-distler-60-dead-in-baltimore-i-president-of-mechanical-and.html | JOHN C. DISTLER, 60 DEAD IN BALTIMORE; i President of Mechanical and Electrical Construction Firm--A Graduate of Lehigh | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/james-lloyd-knox-i-i-exassistant-coach-and-scout-of-harvard.html | JAMES LLOYD KNOX i; I Ex-Assistant Coach and Scout of Harvard Football Teams | True | Special to TF[Z NZW YOIK r'rzos. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/blind-actresses-plan-play.html | Blind Actresses Plan Play | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/gets-high-insurance-post-pf-clark-named-president-of-john-hancock.html | GETS HIGH INSURANCE POST; P.F. Clark Named President of John Hancock Concern | True | Special to THE NEW YORK TIMES. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/article-8-no-title.html | Article 8 -- No Title | True | By Wireless To the New York Times. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/planes-of-3-services-hit-enemy-in-pacific.html | PLANES OF 3 SERVICES HIT ENEMY IN PACIFIC | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/gets-insurance-relief-state-housing-to-benefit-from-50-reduction-in.html | GETS INSURANCE RELIEF; State Housing to Benefit From 50% Reduction in Liability | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/troth-announced-of-jane-elwards-she-will-become-the-bride-of-edward.html | TROTH ANNOUNCED OF JANE El)WARDS; She Will Become the Bride of' Edward Skillin Jr., Editor of Commonweal Magazine | True | Special to Taz l,zw NoF.x '[s. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/dollars-to-save-life.html | Dollars to Save Life | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/film-house-chain-is-ruled-a-trust-supreme-court-rules-that-southern.html | FILM HOUSE CHAIN IS RULED A TRUST; Supreme Court Rules That Southern Theatre Group Must Be Dissolved | True | Special to THE NEW YORK TIMES. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/sweden-cleans-out-legation-in-berlin.html | SWEDEN CLEANS OUT LEGATION IN BERLIN | True | By Wireless To the New York Times. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/brazil-will-build-cars-corporation-formed-to-use-only-domestic.html | BRAZIL WILL BUILD CARS; Corporation Formed to Use Only Domestic Materials | True | By Wireless To the New York Times. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/mutual-system-promotes-two.html | Mutual System Promotes Two | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/miss-bijtterfield-fiancee-of-officer-alumna-of-george-washington.html | MISS BIJTTERFIELD FIANCEE OF OFFICER; Alumna of George Washington University Engaged to Lieut. William Seiniger, Army | True | Special to Tm Nzw Yo.x 'lF.s. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/nelson-in-new-zealand-confers-with-fraser-and-nash-on-way-home-from.html | NELSON IN NEW ZEALAND; Confers With Fraser and Nash on Way Home From China | True | | C1B 656088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/harm-e-gunn.html | HA.RRN E. GUNN | True | Special to K Nrw Nor, 'r. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/we-plans-video-output.html | W.E. Plans Video Output | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/supreme-court-told-plea-by-arnall-errs.html | SUPREME COURT TOLD PLEA BY ARNALL ERRS | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/mi-frank-h-gordon.html | MI. FRANK H. GORDON | True | Special to T Ngw Yo. Tns. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/steel-deliveries-off.html | STEEL DELIVERIES OFF | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/fish-holds-dewey-lacks-in-leadership.html | FISH HOLDS DEWEY LACKS IN LEADERSHIP | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/senate-group-going-to-africa.html | Senate Group Going to Africa | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/95th-has-own-marker-combines-credit-and-caution-in-sign-at-german.html | 95TH HAS OWN MARKER; Combines Credit and Caution in Sign at German Border | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/bennett-field-wins-4942.html | Bennett Field Wins, 49-42 | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/brooklyn-gunner-is-wounded.html | Brooklyn Gunner Is Wounded | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/german-japanese-participation-in-next-olympic-games-opposed-strong.html | German, Japanese Participation In Next Olympic Games Opposed; Strong Objections Are Made to Proposal at Meeting of Sports Federation Here -- Plea for London Choice Renewed | True | By James P. Dawson | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/la-guardia-scolding-brings-police-ouster.html | LA GUARDIA SCOLDING BRINGS POLICE OUSTER | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/the-promise-of-free-elections.html | THE PROMISE OF FREE ELECTIONS | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/1000-captives-freed-near-sarreguemines.html | 1,000 CAPTIVES FREED NEAR SARREGUEMINES | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/penn-sets-wrestling-dates.html | Penn Sets Wrestling Dates | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/p47s-hit-train-of-nazi-tanks.html | P-47's Hit Train of Nazi Tanks | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/alexander-l-anderson.html | ALEXANDER L. ANDERSON | True | 3pecial to Tax NI:w YO Trams. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/jo-f-saug__essy-radio-research-expert-designedi-sets-used-by.html | Jo,, F. s,AuG__,EssY; Radio Research Expert, DesignedI Sets Used by Admiral Byrd I | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/predicts-greater-car-mileage.html | Predicts Greater Car Mileage | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/german-outlines-prisoner-probes-declares-fear-and-fraud-were-used.html | GERMAN OUTLINES PRISONER PROBES; Declares Fear and Fraud Were Used to Get Information on Allies' War Plans SAYS LITTLE WAS LEARNED Reveals Americans' Tendency to Exaggerate Thwarted Foe in His Quest for Data | True | By Wireless To the New York Times. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/climax-at-budapest.html | CLIMAX AT BUDAPEST | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to TItE Nv yolt TIMES. | C1B 656088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/ask-reconsidering-of-steel-pay-case-73-companies-petition-wlb.html | ASK RECONSIDERING OF STEEL PAY CASE; 73 Companies Petition WLB, Calling Decision a General Increase, Contrary to Policy | True | By Louis Starkspecial To the New York Times. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/screen-news-leonard-sillman-will-begin-new-faces-soon.html | SCREEN NEWS; Leonard Sillman Will Begin 'New Faces' Soon | True | Special to THE NEW YORK TIMES. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/milward-aaf-golf-champion.html | Milward AAF Golf Champion | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/network-facing-possible-strike-blue-stations-advised-of-the.html | NETWORK FACING POSSIBLE STRIKE; Blue Stations Advised of the Situation Precipitated by Row of 2 Unions | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/more-e-awards-made.html | More E Awards Made | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/meat-holiday.html | MEAT HOLIDAY | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/cooperative-group-to-do-play.html | Cooperative Group to Do Play | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/horvath-in-auto-mishap-hackett-also-of-ohio-state-slightly-hurt-in.html | HORVATH IN AUTO MISHAP; Hackett, Also of Ohio State, Slightly Hurt in Accident | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/maj-knauer-killed-in-air-crash.html | Maj. Knauer Killed in Air Crash | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/paul-downing-7t-ijtility-eibcljtive-official-of-the-pacific-gas-and.html | .PAUL DOWNING, 7t, I,JTILITY EIBCJTIVE; Official of the Pacific Gas and Electric Co. Since 1920 Dies -- Classmate of Hoover | True | Special to T Nzw Yo | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/sales-in-westchester-white-plains-business-property-and-2-yonkers.html | SALES IN WESTCHESTER; White Plains Business Property and 2 Yonkers Homes Sold | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/la-guardia-62-years-old-mayor-spends-day-at-his-desk-decorated-by.html | LA GUARDIA 62 YEARS OLD; Mayor Spends Day at His Desk Decorated by Staff | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/harry-h-mitchell.html | HARRY H. MITCHELL | True | Special to TI NEW YOEK | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/french-food-shipping-hampered-by-floods.html | FRENCH FOOD SHIPPING HAMPERED BY FLOODS | True | By Wireless To the New York Times. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/third-army-tries-germans.html | Third Army Tries Germans | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/lee-richardson.html | LEE RICHARDSON | True | Special to THZ Nw yo.t Tnars. | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/jamaica-hero-decorated.html | Jamaica Hero Decorated | True | | C1B 656088 |
| 1944-12-12 | 1944-12-12 | https://www.nytimes.com/1944/12/12/archives/state-bar-starts-own-albany-study-keman-heads-investigation-of.html | STATE BAR STARTS OWN ALBANY STUDY; Keman Heads Investigation of Monaghan's Charge of Tie of Some Courts to O'Connell CHANGE OF VENUE FOUGHT Prior, Counsel for Defendants in Some Todd Cases, Assails His Own Indictment | True | Special to THE NEW YORK TIMES. | C1B 656088 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/gala-concert-at-metropolitan-opera-yields-1400000-in-war-bond-sales.html | Gala Concert at Metropolitan Opera Yields $1,400,000 in War Bond Sales | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/naziheld-property-in-germany-blocked.html | NAZI-HELD PROPERTY IN GERMANY BLOCKED | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/british-coastal-blackout-eased.html | British Coastal Blackout Eased | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/ship-cost-criticized-congress-group-says-safeguards-failed.html | SHIP COST CRITICIZED; Congress Group Says Safeguards Failed | True | | C1B 656167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/pmr-j-uluy-mast_br-mechanic-creator-of-parkess-8rush-for-motors.html | PmR J. ULuY, MAST_BR MECHANIC; Creator of Spark[ess 8rush for] Motors Dies -- Served for 42 Years With General Electric | True | Special to THZ NEW YOK Tms. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/federal-courts-control-securities-act-litigation.html | Federal Courts Control Securities Act Litigation | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/von-rundstedt-is-69.html | Von Rundstedt Is 69 | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/newspaper-aid-praised-treasury-cites-support-of-sixth-war-loan.html | NEWSPAPER AID PRAISED; Treasury Cites Support of Sixth War Loan Drive | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/mrs-edric-b-smith-yonkers-club-woman-amateur-artist-dies-in-home-at.html | MRS. EDRIC B. SMITH; Yonkers Club Woman, Amateur Artist, Dies in Home at 60 | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/peter-grenon.html | PETER GRENON | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/mrs-nancy-graham-wed-bride-of-lieut-col-glassell-stringfellow-jr-in.html | MRS. NANCY GRAHAM WED; Bride of Lieut. Col, Glassell $. Stringfellow Jr. in Florida | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/freed-on-guilty-plea-louis-kramer-released-on-a-suspended-sentence.html | FREED ON GUILTY PLEA; Louis Kramer Released on a Suspended Sentence in Fraud | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/mrs-leopold-s-meyer-jewelers-wife-dies-at-dinner-honoring-her.html | MRS. LEOPOLD S. MEYER; Jeweler's Wife Dies at Dinner Honoring Her Son-In-Law | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/penalized-by-opa-tavern-short-77028-red-points-dropped-from-meat.html | PENALIZED BY OPA; Tavern, Short 77,028 Red Points, Dropped From Meat Dealings | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/lieut-tj-mcdonald-killed.html | Lieut. T.J. McDonald Killed | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/cochran-annexes-3cushion-title-defeats-hoppe-the-defending-champion.html | COCHRAN ANNEXES 3-CUSHION TITLE; Defeats Hoppe, the Defending Champion, 50-44, for Sweep of 9 Tourney Matches | True | By Louis Effrat | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/bonomi-sworn-in-as-premier-again-promises-allies-that-regime-will.html | BONOMI SWORN IN AS PREMIER AGAIN; Promises Allies That Regime Will Respect Monarchy and Armistice Terms | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/lieut-jf-brou6h-of-waves-married-she-becomes-bride-of-lieut-warren.html | LIEUT. JF BROU6H OF WAVES MARRIED; She Becomes Bride of Lieut. Warren Broadbent, Navy, in Summit Baptist Church | True | Spectl to z Nsw Yoz 7.J. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/harris-beats-schwartz-triumphs-in-8round-main-bout-at-broadway.html | HARRIS BEATS SCHWARTZ; Triumphs in 8-Round Main Bout at Broadway Arena | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/wide-air-attacks-made.html | Wide Air Attacks Made | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/better-law-urged-on-prison-terms-jv-bennett-sees-proposed-federal.html | BETTER LAW URGED ON PRISON TERMS; J.V. Bennett Sees Proposed Federal Corrections Act Curbing Judges' Whims | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/criticism-of-army-discharges-to-athletes-leads-war-department-to.html | Criticism of Army Discharges to Athletes Leads War Department to Tighten Control | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/tokyo-labor-adopts-one-108-12hr-week.html | Tokyo Labor Adopts One 108 1/2-Hr. Week | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 656167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/exchange-of-stock-proposed.html | Exchange of Stock Proposed | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/robinson-stops-rangel-in-2d.html | Robinson Stops Rangel in 2d | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/court-condemns-11-in-french-gestapo-twelfth-leader-dies-in-prison.html | COURT CONDEMNS 11 IN FRENCH GESTAPO; Twelfth Leader Dies in Prison -- Gang Viewed as Ordinary Professional Criminals | True | By G.h. Archambaultby Wireless To the New York Times. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/bond-terms-revised-marshall-field-arranges-new-setup-with.html | BOND TERMS REVISED; Marshall Field Arranges New Set-Up With Metropolitan | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/fort-slocum-plan-approved-volunteer-prison-league-founder-give.html | Fort Slocum Plan Approved; Volunteer Prison League Founder Give Advice to New Rochelle | True | MAUD B. BOOTH. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/elected-to-directorate-of-petroleum-company.html | Elected to Directorate Of Petroleum Company | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/russia-backs-plan-for-rhenish-state-stalin-seen-approving-french.html | RUSSIA BACKS PLAN FOR RHENISH STATE; Stalin Seen Approving French Demand for Separation of Area From Germany | True | By Pertinaxnorth American Newspaper Alliance. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/50-perish-in-noreaster-in-east-city-gets-wind-snow-flurries.html | 50 Perish in Nor'easter in East; City Gets Wind, Snow Flurries; PITTSBURGH STORM HALTS STREET CAP SERVICE FIFTY LIVES LOST IN STORM IN EAST | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/us-may-take-over-all-worsted-yarn-walker-of-wpb-reveals-move-to.html | U.S. MAY TAKE OVER ALL WORSTED YARN; Walker of WPB Reveals Move to Meet War and Essential Civilian Demand TO COVER 5-MONTH SUPPLY Step Recommended to Agency by Industry -- Rationing Ruled Out -- Other Agency Action U.S. MAY TAKE OVER ALL WORSTED YARN | True | Special to THE NEW YORK TIMES. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/church-awakening-urged-bishop-oldham-speaks-at-world-council.html | CHURCH AWAKENING URGED; Bishop Oldham Speaks at World Council Session Here | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/time-to-remember.html | TIME TO REMEMBER | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/wpb-action-asked-by-dress-industry-lowprice-goods-urged-at-once-to.html | WPB ACTION ASKED BY DRESS INDUSTRY; Low-Price Goods Urged at Once to Enable Production of Low-End Lines | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/staten-island-jury-all-women.html | Staten Island Jury All Women | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/outboard-concern-has-1087013-net-profit-for-year-equals-366-a-share.html | OUTBOARD CONCERN HAS $1,087,013 NET; Profit for Year Equals $3.66 a Share, Against $3.94 in the Preceding Period | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/us-boxers-excel-in-allied-tourney-cisneros-gains-welterweight.html | U.S. BOXERS EXCEL IN ALLIED TOURNEY; Cisneros Gains Welterweight Semi-Finals in Rome -- Jones and Pullen Reach Finals | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/bond-average-gained-21-cents-in-november.html | BOND AVERAGE GAINED 21 CENTS IN NOVEMBER | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/union-to-stand-firm-nabet-will-not-capitulate-to-afm-in-network-row.html | UNION TO STAND FIRM; NABET Will Not Capitulate to AFM in Network Row | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/sees-enough-furs-to-meet-demand-association-head-forecasts-plenty.html | SEES ENOUGH FURS TO MEET DEMAND; Association Head Forecasts 'Plenty to Go Around' Despite Fears of Short Catch | True | | C1B 656167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/hunter-to-stage-moliere-play.html | Hunter to Stage Moliere Play | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/lemay-calls-b29-best-head-of-20th-bomber-command-cites-six-months.html | LEMAY CALLS B-29 BEST; Head of 20th Bomber Command Cites Six Months' Progress | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/wpb-acts-to-speed-delivery-of-parts-adopts-threepoint-program.html | WPB ACTS TO SPEED DELIVERY OF PARTS; Adopts Three-Point Program Looking to the Best Use of Castings and Forgings | True | By Walter H. Waggonerspecial To the New York Times. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/private-enterprise-needed-prof-fisher-finds-us-already-well-on-the.html | Private Enterprise Needed; Prof. Fisher Finds Us Already Well on the "Road to Serfdom" | True | IRVING FISHER. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/nicaragua-invites-us-doctors.html | Nicaragua Invites U.S. Doctors | True | By Cable To the New York Times. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/red-army-grinds-nearer-budapest-seizes-bastion-9-12-miles-away.html | RED ARMY GRINDS NEARER BUDAPEST; Seizes Bastion 9 1/2 Miles Away -- Hungarian Capital Shelled 30 Hours, Berlin Says BULGE TO NORTH GROWS Gigantic Soviet Arms Closing on Germans Holding Out in Mountains Near Border | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/deputy-premier-in-poland-kept.html | Deputy Premier in Poland Kept | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/eden-bars-reprisal-raids-says-allies-bombings-will-remain-purely.html | EDEN BARS REPRISAL RAIDS; Says Allies' Bombings Will Remain Purely Strategic in Aim | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/weeks-steel-production-to-be-969-of-capacity.html | Week's Steel Production To Be 96.9% of Capacity | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/stop-nut-hearing-on-friday.html | Stop Nut Hearing on Friday | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/opa-agents-reach-for-the-ceiling-on-manvilles-30-garbage-cans-they.html | OPA Agents Reach for the Ceiling On Manville's $30 Garbage Cans; They Suggest a Federal Damper Be Applied to Prices at Housefurnishings Sale -- Auctioneers Uphold 'Rights' | True | Special to THE NEW YORK TIMES. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/us-fliers-attack-canton.html | U.S. Fliers Attack Canton | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/bond-drive-ends-dec-16-books-on-other-than-savings-issues-to-close.html | BOND DRIVE ENDS DEC. 16; Books on Other Than Savings Issues to Close then | True | Special to THE NEW YORK TIMES. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/more-cuban-bonds-called.html | More Cuban Bonds Called | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/murray-bids-wlb-act-in-steel-case-at-once.html | MURRAY BIDS WLB ACT IN STEEL CASE AT ONCE | True | Special to THE NEW YORK TIMES. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/princess-in-pantomime-elizabeth-to-present-and-take-part-in-her-4th.html | PRINCESS IN PANTOMIME; Elizabeth to Present and Take Part in Her 4th Benefit Show | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/bruins-overpower-ranger-six-7-to-5-win-on-3goal-drive-in-last.html | BRUINS OVERPOWER RANGER SIX, 7 TO 5; Win on 3-Goal Drive in Last Period -- Atanas Is Carried From Ice Unconscious | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/miss-corinn__ee-o-sullivan-headed-fundraising-drive-of-girl-scout.html | MISS CORINN _ EE O -- SULLIVAN; Headed Fund-Raising Drive of] Girl Scout Council in City I | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/more-seabees-needed-navy-calls-for-officers-and-men-for.html | MORE SEABEES NEEDED; Navy Calls for Officers and Men for Construction in Pacific | True | | C1B 656167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/charlton-brown.html | Charlton -- Brown | True | Special to Taa Nw YOR. Tlzazs. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/miss-jean-leb-smith-becomes-affianced.html | !MISS JEAN LeB. SMITH BECOMES AFFIANCED | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/majors-set-plans-to-pick-new-head-committee-will-draw-up-an.html | MAJORS SET PLANS TO PICK NEW HEAD; Committee Will Draw Up an Agreement, Define Power of Next Commissioner WILL REPORT IN FEBRUARY 'Home Rule' on Night Baseball Is Scheduled for Retention at Joint Session Today | True | By John Drebinger | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/legislative-inquiry-halted.html | Legislative Inquiry Halted | True | Special to THE NEW YORK TIMES. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/republicans-clash-on-red-cross-bill-vorys-hits-house-committees.html | REPUBLICANS CLASH ON RED CROSS BILL; Vorys Hits House Committee's Changes in Senate Measure and Dirksen Defends Them | True | Special to THE NEW YORK TIMES. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/private-charity-lauded-by-baruch-at-federation-breakfast-he-calls.html | PRIVATE CHARITY LAUDED BY BARUCH; At Federation Breakfast He Calls It Essential to the Preservation of Capitalism | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/st-johns-opposes-utah-five-tonight-nyu-and-oklahoma-aggies-other.html | ST. JOHN'S OPPOSES UTAH FIVE TONIGHT; N.Y.U. and Oklahoma Aggies Other Principals on Twin Bill at the Garden | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/flying-bombs-shot-down.html | Flying Bombs Shot Down | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/anglous-policy-in-carib-sea-hailed.html | ANGLO-U.S. POLICY IN CARIB SEA HAILED | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/gets-high-mail-order-post.html | Gets High Mail Order Post | True | Special to THE NEW YORK TIMES. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/wounded-soldier-almost-hurt-again-shell-fragment-pierces-clothes-on.html | WOUNDED SOLDIER ALMOST HURT AGAIN; Shell Fragment Pierces Clothes on First Day Back at Front but He Carries On | True | By Gene Currivanby Wireless To the New York Times. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/col-monahan-funeral-archbishops-spellman-cushing-at-rites-for-army.html | COL. MONAHAN FUNERAL; Archbishops Spellman, Cushing at Rites for Army Chaplain | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/gypsy-rose-lee-has-son.html | Gypsy Rose Lee Has Son | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/james-edwin-w__aterbury-oriskany-mayor-headed-felti-manufacturing.html | JAMES EDWIN W__ATERBURY; Oriskany Mayor Headed FeltI Manufacturing Company | True | Specta5 to NEw No TZZS. I | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/british.html | British | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/allies-needs-put-before-liberated-resources-and-raw-materials.html | ALLIES' NEEDS PUT BEFORE LIBERATED; Resources and Raw Materials Boards Say Europe Clamors for Goods, but Must Wait | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/australian-bases-aid-new-big-fleet-frasers-british-force-is-taking.html | AUSTRALIAN BASES AID NEW BIG FLEET; Fraser's British Force Is Taking Facilities Built for U.S. -- He Speeds War on Japan | True | By Wireless To the New York Times. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/believed-sent-by-churchill.html | Believed Sent by Churchill | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/gives-war-bonds-to-11000-men.html | Gives War Bonds to 11,000 Men | True | | C1B 656167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/opa-backs-ceilings-asked-by-butchers-for-on-hoof-meat-renews-plea.html | OPA BACKS CEILINGS ASKED BY BUTCHERS FOR 'ON HOOF' MEAT; Renews Plea Rejected in Past by WFA -- Ready to Report Ration Program in Peril 'HOLIDAY' THREAT SPREADS Dealers Press Plans, Demand 'More Than Talk' -- Brundage to Aid 'Loyal Outlets' OPA SEEKS CEILINGS ASKED BY BUTCHERS | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/japanese-retreat-in-burma.html | Japanese Retreat in Burma | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/plans-to-be-made-with-nimitz.html | Plans to Be Made With Nimitz | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/marthur-presents-high-honor-to-bong.html | M'ARTHUR PRESENTS HIGH HONOR TO BONG | True | By Wireless To the New York Times. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/hit-hard-with-bombs.html | Hit Hard With Bombs | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/75-seized-in-synagogue-accused-of-gambling-rabbi-says-he-does-not.html | 75 SEIZED IN SYNAGOGUE; Accused of Gambling -- Rabbi Says He Does Not Approve | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/german.html | German | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/army-dependency-office-left-holding-lost-gi-coat.html | Army Dependency Office Left Holding Lost GI Coat | True | Special to THE NEW YORK TIMES. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/actors-help-at-sale-for-blind.html | Actors Help at Sale for Blind | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/miss-ann-e-bedlington.html | MISS ANN E. BEDLING'TON | True | Specml to Taz Nrw Yo Tns. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/bonds-and-shares-on-london-market-price-changes-are-narrow-and.html | BONDS AND SHARES ON LONDON MARKET; Price Changes Are Narrow and Irregular in Generally Quiet Trading Session | True | By Wireless To the New York Times. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/one-generalization-too-many.html | ONE GENERALIZATION TOO MANY | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/charges-possible-stranglehold-to-britain-on-atlantic-airways.html | Charges 'Possible Stranglehold' To Britain on Atlantic Airways; Nichols of TWA Cites Newfoundland Exclusion by Notation in Pact -- Reveals U.S. Released Its Hold in Pacific | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/william-h-virden-delaware-banker-90.html | WILLIAM H. VIRDEN, DELAWARE BANKER, 90 | True | Special tO THZ NEW YOK TIME | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/ed-wynn-serious-about-television-comedian-tells-broadcasters.html | ED WYNN SERIOUS ABOUT TELEVISION; Comedian Tells Broadcasters Association New Art Must Be Used for the Good of All EXPERTS ANSWER QUERIES Production of Sets in Quantity Predicted Within a Year After the War Ends | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/8-altar-pieces-given-to-french-armies.html | 8 ALTAR PIECES GIVEN TO FRENCH ARMIES | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/seeks-to-merge-leased-line.html | Seeks to Merge Leased Line | True | Special to THE NEW YORK TIMES. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/kerr-names-east-squad-24-men-picked-for-benefit-game-against-west.html | KERR NAMES EAST SQUAD; 24 Men Picked for Benefit Game Against West on Coast Jan. 1 | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/rally-minimizes-losses-in-stocks-early-pressure-is-insistent-but.html | RALLY MINIMIZES LOSSES IN STOCKS; Early Pressure Is Insistent but Spurt in Final Hour Permits Firm Closing MARKET ACTION IS SPOTTY Million-Share Mark Exceeded for Eighth Successive Day -- Bidders Hesitant | True | | C1B 656167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/akc-elects-delegates.html | A.K.C. Elects Delegates | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/purchases-two-paper-mills.html | Purchases Two Paper Mills | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/52-nazi-tanks-destroyed-us-thunderbolt-pilots-get-big-bag-near.html | 52 NAZI TANKS DESTROYED; U.S. Thunderbolt Pilots Get Big Bag Near Euskirchen | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/rumania-ends-antijewish-laws.html | Rumania Ends Anti-Jewish Laws | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/p-j-oneill-dies-jersey-publisher-official-of-the-pressunion-company.html | P. J. O'NEILL DIES; JERSEY PUBLISHER; Official of the Press-Union Company in Atlantic City Ex-Partner of W. E. Edge | True | Special to THE NL'W No: TIMES. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/accord-on-regime-opposed-by-serbs-rift-seen-in-titosubasitch-pact.html | ACCORD ON REGIME OPPOSED BY SERBS; Rift Seen in Tito-Subasitch Pact for Provisional Rule -- Free Elections Promised | True | By Clifton Danielby Wireless To the New York Times. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/three-die-in-auto-plunge-car-crashes-through-a-guard-rail-into.html | THREE DIE IN AUTO PLUNGE; Car Crashes Through a Guard Rail Into Passaic River | True | Special to THE NEW YORK TIMES. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/paperboard-output-up-4-increase-reported-in-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 4% Increase Reported in Week, Compared With Year Ago | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/december-newsprint-cut-wpb-asks-canadian-producers-to-shave-orders.html | DECEMBER NEWSPRINT CUT; WPB Asks Canadian Producers to Shave Orders 15 Per Cent | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/tariff-reductions-urged-by-peruvian-ambassador-beltran-opposes.html | TARIFF REDUCTIONS URGED BY PERUVIAN; Ambassador Beltran Opposes Return to Trade Barriers at Meeting Here | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/citation-for-submarine-presidential-award-goes-to-the-rasher-for.html | CITATION FOR SUBMARINE; Presidential Award Goes to the Rasher for Sinking Jap Ships | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/519-britons-would-visit-france.html | 519 Britons Would Visit France | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/few-still-on-strike-in-schools.html | Few Still on Strike in Schools | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/navy-is-organizing-flying-nurse-school.html | NAVY IS ORGANIZING FLYING NURSE SCHOOL | True | Special to THE NEW YORK TIMES. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/backs-importer-on-dual-exchange-ny-federal-reserve-bank-files-high.html | BACKS IMPORTER ON DUAL EXCHANGE; N.Y. Federal Reserve Bank Files High Court Brief Urging Right to Use Lower 'Free' Rate BASED ON BRITISH SYSTEM Supreme Court This Week Will Hear Case Expected to Set World Pattern | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/futures-continue-rise.html | Futures Continue Rise | True | Special to THE NEW YORK TIMES. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/demand-deposits-drop-2715000000-holdings-of-us-obligations-are-up.html | DEMAND DEPOSITS DROP $2,715,000,000; Holdings of U.S. Obligations Are Up $2,552,000,000 in Week to Dec. 6 | True | Special to THE NEW YORK TIMES. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/lord-bolton.html | LORD BOLTON | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/water-companies-give-plan-to-sec-federal-scrantonspring-brook-and.html | WATER COMPANIES GIVE PLAN TO SEC; Federal, Scranton-Spring Brook and Pennsylvania Concerns Involved | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/japanese.html | Japanese | True | | C1B 656167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/mrs-anna-a-bath.html | MRS. ANNA A. BATH | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/boy-with-machine-gun-held.html | Boy With Machine Gun Held | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/8ths-bombers-loose-3000-tons.html | 8th's Bombers Loose 3,000 Tons | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/high-nazis-reported-lynched-in-cologne.html | HIGH NAZIS REPORTED LYNCHED IN COLOGNE | True | By Telephone To the New York Times. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/johnson-may-go-to-costa-rica.html | Johnson May Go to Costa Rica | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/senate-on-treaties-serves-notice-that-matters-which-belong-in-pact.html | Senate on Treaties; Serves Notice That Matters Which Belong in Pact Form Will Not Be Passed as Bills | True | By Arthur Krockspecial To the New York Times. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/elas-agent-meets-scobie-gets-terms-leftists-told-to-yield-arms.html | ELAS AGENT MEETS SCOBIE, GETS TERMS; Leftists Told to Yield Arms -- Alexander Leaves Athens After Trip With Diplomat Elas Agent Gets Scobie's Terms; Alexander Leaves Greek Capital | True | By A.c. Sedgwickby Wireless to the New York Times. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/hankow-hit-by-bombers.html | Hankow Hit By Bombers | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/bill-protects-soldiers-children.html | Bill Protects Soldiers' Children | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/eight-b24s-damaged.html | Eight B-24's Damaged | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/8th-army-checked-by-flooded-lamone-river-in-drive-aimed-at-faenza.html | 8th Army Checked by Flooded Lamone River In Drive Aimed at Faenza, Italian Road Hub | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/weisnmnn-zeidman.html | Weisnmnn -- Zeidman | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/doughboys-shove-germans-many-unnerved-upon-roer-doughboys-push-foe.html | Doughboys Shove Germans, Many Unnerved, Upon Roer; DOUGHBOYS PUSH FOE BACK ON ROER | True | By Harold Dennyby Wireless To the New York Times. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/2-certified-to-sydenham-staff.html | 2 Certified to Sydenham Staff | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/grace-moore-injured-she-cancels-virginia-concert-after-taxicab.html | GRACE MOORE INJURED; She Cancels Virginia Concert After Taxicab Mishap | True | Special to THE NEW YORK TIMES. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/new-jersey-sergeant-killed.html | New Jersey Sergeant Killed | True | Special to THE NEW YORK TIMES. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/four-sonatas-presented.html | Four Sonatas Presented | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/walkout-ended-at-plainfield.html | Walkout Ended at Plainfield | True | Special to THE NEW YORK TIMES. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/or-jo-_-fetcer-psychologists-book-used-byi-stettinius-at-oaks.html | oR. Jo.? _ FETC.ER; Psychologist's Book Used byI Stettinius at Oaks Parley I | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/hats-of-300-years-shown-by-museum-first-exhibition-of-costume.html | HATS OF 300 YEARS SHOWN BY MUSEUM; First Exhibition of Costume Institute as Metropolitan Unit Will Open Today | True | By Virginia Pope | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/hurley-concern-criticized-by-navy-supply-officer-reveals-its.html | HURLEY CONCERN CRITICIZED BY NAVY; Supply Officer Reveals Its Failure to Produce Lockers at Surplus Board Hearing | True | Special to THE NEW YORK TIMES. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/avanti-assails-vatican-socialist-paper-objects-to-sanctuary-for.html | AVANTI ASSAILS VATICAN; Socialist Paper Objects to Sanctuary for Fascists | True | By Wireless To the New York Times. | C1B 656167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/stock-listing-approved.html | Stock Listing Approved | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/de-begnac-fascist-writer-held.html | De Begnac, Fascist Writer, Held | True | By Wireless To the New York Times. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/us-plan-for-reich-bars-arms-making-draft-held-before-european-board.html | U.S. PLAN FOR REICH BARS ARMS MAKING; Draft, Held Before European Board, Wipes Out Aviation Industry, Curbs Economy | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/japanese-on-guam-dicker-on-yielding-lci-cruises-up-and-down-the.html | JAPANESE ON GUAM DICKER ON YIELDING; LCI Cruises Up and Down the Coast Broadcasting Generous Terms to Remnants | True | By Wireless To the New York Times. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/yugoslav.html | Yugoslav | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/college-honors-van-der-horst.html | College Honors van der Horst | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/nazis-took-french-champagne-left-brandy-therell-be-lots-of-cognac.html | Nazis Took French Champagne, Left Brandy; There'll Be Lots of Cognac Here After War | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/news-of-food-3-recipes-offered-for-holiday-goodies-to-be-made-now.html | News of Food; 3 Recipes Offered for Holiday Goodies to Be Made Now and Stored for Later Use | True | By Jane Holt | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/white-house-gets-childrens-appeal-40-new-york-school-youths-offer.html | WHITE HOUSE GETS CHILDREN'S APPEAL; 40 New York School Youths Offer Petition of 40,000 for Rescue of Jews in Europe | True | Special to THE NEW YORK TIMES. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/snow-halts-races-at-charles-town-sixinch-fall-causes-track-to.html | SNOW HALTS RACES AT CHARLES TOWN; Six-Inch Fall Causes Track to Suspend Operations Until Friday | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/bank-promotes-3-of-staff.html | Bank Promotes 3 of Staff | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/united-states.html | United States | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/banking-firms-to-merge-fs-moseley-to-absorb-perry-concern-partners.html | BANKING FIRMS TO MERGE; F.S. Moseley to Absorb Perry Concern, Partners and Staff | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/martha-frost-bride-wed-in-atlanta-to-capt-cletus-keating-jr-of-air.html | MARTHA FROST BRIDE; Wed in Atlanta to Capt. Cletus Keating Jr. of Air Forces | True | SpePAI to TIgNEw YOK TIMES. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/18000-at-benefit-of-pal-in-garden-mayor-and-valentine-share-the.html | 18,000 AT BENEFIT OF P.A.L. IN GARDEN; Mayor and Valentine Share the Spotlight With Actors and Sports Celebrities | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/lewis-s-mcmeekii.html | LEWIS S. McMEEKII | True | Special to THZ NEw YoRx TIMES. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/ny-central-orders-4000-cars.html | N.Y. Central Orders 4,000 Cars | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/article-10-no-title.html | Article 10 -- No Title | True | By Cable To the New York Times. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/eisenhower-gives-britons-tea.html | Eisenhower Gives Britons Tea | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/stork-travels-by-hand-sleigh.html | Stork Travels by Hand Sleigh | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/mrs-ruppert-to-entertain.html | Mrs. Ruppert to Entertain | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/rail-group-to-hear-graff.html | Rail Group to Hear Graff | True | | C1B 656167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/destroyer-caught-in-2-fleets-fire-heroism-of-crew-that-saved-the.html | DESTROYER CAUGHT IN 2 FLEETS' FIRE; Heroism of Crew That Saved the Grant in Surigao Strait Off Leyte Is Recounted | True | By George Horneby Telephone To the New York Times. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/senate-defeats-st-lawrence-plan-vote-of-5625-rejects-rivers-and.html | SENATE DEFEATS ST. LAWRENCE PLAN; Vote of 56-25 Rejects Rivers and Harbors Bill Amendment -- 500-Million Projects Passed SENATE DEFEATS ST. LAWRENCE PLAN | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/ring-writers-vote-award-to-leonard-exlightweight-champion-now.html | RING WRITERS VOTE AWARD TO LEONARD; Ex-Lightweight Champion, Now Maritime Officer, to Get Neil Plaque Next Month | True | By James P. Dawson | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/japan-mourns-prospect-of-short-us-christmas.html | Japan Mourns Prospect Of 'Short' U.S. Christmas | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/fraser-confers-in-canberra.html | Fraser Confers in Canberra | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/chinese-pursuing-enemy-in-kwangsi-american-fliers-speed-retreat-of.html | CHINESE PURSUING ENEMY IN KWANGSI; American Fliers Speed Retreat of Japanese -- British Still Advancing in Burma | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/meany-in-mexico-for-afl-unity-move.html | MEANY IN MEXICO FOR AFL UNITY MOVE | True | Special to THE NEW YORK TIMES. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/installed-by-architects-sl-strauss-president-and-other-officers.html | INSTALLED BY ARCHITECTS; S.L. Strauss, President, and Other Officers Honored | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/predicts-500mph-airliners.html | Predicts 500-MPH Airliners | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/dr-torrance-dies-explorer-and-scientist-was-facing-mailfraud-charge.html | DR. TORRANCE DIES; Explorer and Scientist Was Facing Mail-Fraud Charge | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/going-home.html | GOING HOME! | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/yule-tree-supply-held-normal-here-dealers-expect-no-repetition-of.html | YULE TREE SUPPLY HELD NORMAL HERE; Dealers Expect No Repetition of 1943 Glut That Forced Dumping of Carlots | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/news-map-saves-crippled-bomber-flying-fortress-crew-bails-out-and.html | NEWS MAP SAVES CRIPPLED BOMBER; Flying Fortress Crew Bails Out and Gets Big Welcome From Gen. Patton | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/coudert-sr-urges-pact-of-big-powers-warns-the-city-bar-that-only.html | COUDERT SR. URGES PACT OF BIG POWERS; Warns the City Bar That Only World Leaders Can Compel Respect for Law | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/bank-of-new-york-board-adds-to-profit-account.html | Bank of New York Board Adds to Profit Account | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/j-p-morgans-bookkeeper-dies.html | J. P. Morgan's Bookkeeper Dies | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/bond-game-meets-79750000-quota-corporations-underwrite-sale-for.html | BOND GAME MEETS $79,750,000 QUOTA; Corporations Underwrite Sale for Randolph Field-Second Air Force Fray Saturday 40,000 SEATS AVAILABLE Purchase of Bonds No Longer Required in Buying Tickets to Polo Grounds Contest | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/otto-l__-heath-engineer-72-installed-the-first-electric-system-in.html | OTTO L__ HEATH; { Engineer, 72, Installed the First { Electric System in Cuba { | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/giants-prospects-linked-to-paschal-star-back-will-test-injured.html | GIANTS' PROSPECTS LINKED TO PASCHAL; Star Back Will Test Injured Ankle Today in Preparation for Packer Game Sunday | True | By William D. Richardson | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/cecil-r-grundy-exeditor-of-the-connoisseur-author-of-books-on-art.html | CECIL R. GRUNDY; Ex-Editor of The Connoisseur, Author of Books on Art | True | | C1B 656167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/to-observe-aviations-birth.html | To Observe Aviation's Birth | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/hitler-reported-writing-book.html | Hitler Reported Writing Book | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/sailor-in-hospital-gives-to-neediest-another-1-donation-is-for-ill.html | SAILOR IN HOSPITAL GIVES TO NEEDIEST; Another $1 Donation Is for Ill Man of 84 and Comes From One 'Also Old and Poor' DAY'S TOTAL IS $28,530 Contributions Number 417 -- A.P. Sloan Sends $10,000, Hayden Fund $5,000 | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/puts-magnuson-in-senate-governor-langlie-names-democrat-to-office.html | PUTS MAGNUSON IN SENATE; Governor Langlie Names Democrat to Office He Won Nov. 7 | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/better-news-from-china.html | BETTER NEWS FROM CHINA | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/day-taking-new-yale-press-post.html | Day Taking New Yale Press Post | True | Special to THE NEW YORK TIMES. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/theta-sigma-phi-honors-three.html | Theta Sigma Phi Honors Three | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/civil-war-books-bring-2550.html | Civil War Books Bring $2,550 | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/plastinas-files-to-greece.html | Plastinas Files to Greece | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/cuban-bill-pensions-lawyers.html | Cuban Bill Pensions Lawyers | True | By Cable To the New York Times. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/fund-pools-urged-to-help-business-eberstadt-proposes-local-aid-for.html | FUND POOLS URGED TO HELP BUSINESS; Eberstadt Proposes Local Aid for Small Enterprises in the Post-War Period | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/screen-news-kathleen-winsor-to-act-write-advise-at-fox.html | SCREEN NEWS; Kathleen Winsor to Act, Write, Advise at Fox | True | Special to THE NEW YORK TIMES. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/statements-of-stettinius-and-five-nominees-for-assistants-before.html | Statements of Stettinius and Five Nominees for Assistants Before the Senate Committee | True | Special to THE NEW YORK TIMES. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/mr-tutt-to-aid-diet-kitchen.html | 'Mr. Tutt' to Aid Diet Kitchen | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/appointive-bench-urged-by-seabury-but-judges-would-come-up-for.html | APPOINTIVE BENCH URGED BY SEABURY; But Judges Would Come Up for Election After Serving a Trial Term of Year | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/presbyterian-gains-seen-twoday-conference-on-budget-opens-in.html | PRESBYTERIAN GAINS SEEN; Two-Day Conference on Budget Opens in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/french-spokesmans-view.html | French Spokesman's View | True | By Harold Callenderby Wireless To the New York Times. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/wheat-ceiling-up-4-cents-a-bushel-opa-sanctions-rise-effective.html | WHEAT CEILING UP 4 CENTS A BUSHEL; OPA Sanctions Rise, Effective Today -- Futures in Chicago Have Irregular Close | True | | C1B 656167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/loss-of-city-jobs-by-veterans-seen-la-guardia-administration-held.html | LOSS OF CITY JOBS BY VETERANS SEEN; La Guardia Administration Held Discriminating Against the Returning Service Man CHARGE DENIED BY MAYOR But Phillips in Council Session Cites 3 Cases -- 3 Corrective Bills Are Adopted | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/dr-estes-nichols-tuberculosis-foe-maine-specialist-70-long-ani-aide.html | DR. ESTES NICHOLS, TUBERCULOSIS FOE; Maine Specialist, 70, Long ani Aide of Veterans' Bureau, DiesI -- Headed State Sanatorium ! | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/debt-cut-outlook-found-reassuring-50-reduction-in-generation-seen.html | DEBT CUT OUTLOOK FOUND REASSURING; 50% Reduction in Generation Seen by Slichter if Economic, Tax Policies Spur Output | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/awvs-to-aid-veterans.html | AWVS to Aid Veterans | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/laborite-leaders-hedge-on-greece-executive-committee-avoids.html | LABORITE LEADERS HEDGE ON GREECE; Executive Committee Avoids Churchill Censure -- Criticism by Delegates Expected | True | By Clifton Danielby Wireless To the New York Times. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/state-law-to-curb-business-rents-favored-by-legislative-committee.html | State Law to Curb Business Rents Favored by Legislative Committee; Viewing Control as 'Imperative,' It Will Hold Hearing on Methods Dec. 19 -- Dewey Is Reported in Sympathy | True | By Lee E. Cooper | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/books-and-authors.html | Books and Authors | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/council-to-seek-condemnation.html | Council to Seek Condemnation | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/us-cedes-15-planes-to-brazil-sea-patrol.html | U.S. CEDES 15 PLANES TO BRAZIL SEA PATROL | True | By Wireless To the New York Times. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/albany-grand-jury-defied-by-witness-oconnell-kin-refuses-to-tell-of.html | ALBANY GRAND JURY DEFIED BY WITNESS; O'Connell Kin Refuses to Tell of Matters in Which He Acted for Democratic Leader | True | Special to THE NEW YORK TIMES. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/2-butchers-get-jail-terms.html | 2 Butchers Get Jail Terms | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/captured-chinese-general-flees.html | Captured Chinese General Flees | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/pension-plan-approved.html | Pension Plan Approved | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/will-expand-die-forging-wpb-sponsors-18000ton-press-to-meet-new.html | WILL EXPAND DIE FORGING; WPB Sponsors 18,000-Ton Press to Meet New Plane Needs | True | Special to THE NEW YORK TIMES. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/fbi-five-triumphs-53-to-39.html | F.B.I. Five Triumphs, 53 to 39 | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/arnold-in-8round-draw-after-30-victories-in-row-he-is-held-even-by.html | ARNOLD IN 8-ROUND DRAW; After 30 Victories in Row, He Is Held Even by Finnazzo | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/sales-of-e-bonds-show-an-increase-nation-state-and-city-report.html | SALES OF E BONDS SHOW AN INCREASE; Nation, State and City Report Progress on 'Most Important' Item in Sixth War Loan | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/yule-fund-aids-children-riverdale-association-in-appeal-mrs-de.html | YULE FUND AIDS CHILDREN; Riverdale Association in Appeal -- Mrs. De Vecchi New Head | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/disturbing-implication.html | Disturbing Implication | True | (The Rev.) S.M. SHOEMAKER, | C1B 656167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/greed-here-criticized-home-front-indifference-also-scored-by.html | 'GREED' HERE CRITICIZED; Home Front 'Indifference' Also Scored by Rickenbacker | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/rebels-in-salvador-approaching-capital.html | REBELS IN SALVADOR APPROACHING CAPITAL | True | By Cable To the New York Times. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/quits-freedom-house-dorothy-thompson-resigns-as-president-silent-on.html | QUITS FREEDOM HOUSE; Dorothy Thompson Resigns as President -- Silent on Reason | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/burman-dominion-is-again-pledged-amery-tells-commons-that-people.html | BURMAN DOMINION IS AGAIN PLEDGED; Amery Tells Commons That People Will Welcome British Forces as Liberators | True | By Wireless To the New York Times. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/convalescents-speed-army-mail.html | Convalescents Speed Army Mail | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/bookmaker-ruled-liable-for-money-bettor-stole.html | Bookmaker Ruled Liable For Money Bettor Stole | True | Special to THE NEW YORK TIMES. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/iran-names-foreign-minister.html | Iran Names Foreign Minister | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/ormandy-presents-chopins-concerto-philadelphia-orchestra-and.html | ORMANDY PRESENTS CHOPIN'S CONCERTO; Philadelphia Orchestra and Claudio Arrau, Pianist, Are Heard at Carnegie Hall | True | By Olin Downes | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/designers-offer-resort-fashions-chez-rosette-and-cotton-shop.html | DESIGNERS OFFER RESORT FASHIONS; Chez Rosette and Cotton Shop Collections Suitable for Wide Range of Activities | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/protection-sought-for-e-bond-buyers-customers-brokers-asked-by.html | PROTECTION SOUGHT FOR 'E' BOND BUYERS; Customers' Brokers Asked by Schram to Aid SEC Drive to Prevent Switching | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/would-increase-salaries-vinson-asks-raises-for-president-and-other.html | WOULD INCREASE SALARIES; Vinson Asks Raises for President and Other Officials | True | Special to THE NEW YORK TIMES. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/stettinius-leads-fight-for-approval-of-six-appointees-urges-senate.html | STETTINIUS LEADS FIGHT FOR APPROVAL OF SIX APPOINTEES; Urges Senate Group to Act Quickly So That He Can Complete 'His Team' MAJOR POLICIES OUTLINED Questions Asked Nominees Show Congressional Concern Over European Trends STETTINIUS FIGHTS FOR SIX NOMINEES | True | By C.p. Trussellspecial To the New York Times. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/aid-for-chinese-journalism.html | Aid for Chinese Journalism | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/to-aid-welfare-council-twenty-members-are-added-to-finance.html | TO AID WELFARE COUNCIL; Twenty Members Are Added to Finance Committee | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/51-per-cent.html | 51 PER CENT | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/russian.html | Russian | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/capt-fred-e-huhlein-officer-of-the-psychological-warfare-bureau-in.html | CAPT. FRED E. HUHLEIN; Officer of the Psychological Warfare Bureau in Italy | True | Special to Triz NEw Yolk: TIMES, | C1B 656167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/metropolitan-tenor-in-town-hall-debut.html | METROPOLITAN TENOR IN TOWN HALL DEBUT | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/air-siege-of-japan.html | AIR SIEGE OF JAPAN | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/exchange-slate-named.html | Exchange Slate Named | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/vote-on-utility-deal-off.html | Vote on Utility Deal Off | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/h-a-delafield-65-coffee-authority-secretary-of-interamerican-board.html | H. A. DELAFIELD, 65, COFFEE AUTHORITY; Secretary of Inter-American Board Dies -- Once Headed National Association | True | Specta! to T] NEW N0gl4 Thugs, | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/return-to-school-urged-problem-of-youth-in-war-plants-discussed-at.html | RETURN TO SCHOOL URGED; Problem of Youth in War Plants Discussed at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/4-destroyers-hit-american-ships-escape-with-less-damage-on-leaving.html | 4 DESTROYERS HIT; American Ships Escape With Less Damage on Leaving Ormoc 50 ENEMY PLANES DOWNED Battles Rage for 48 Hours as Fliers of Both Sides Smash at Leyte Convoys 4 Japanese Warships Smashed In Sea and Air Fight Off Leyte | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/ossining-goes-republican-village-election-yields-a-board-divided-3.html | OSSINING GOES REPUBLICAN; Village Election Yields a Board Divided 3 to 2 | True | Special to THE NEW YORK TIMES. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/necklace-brings-13500-diamonds-among-jewelry-sold-for-183022-at.html | NECKLACE BRINGS $13,500; Diamonds Among Jewelry Sold for $183,022 at Auction | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/dr-kendig-wins-medal-receives-remington-award-for-services-to.html | DR. KENDIG WINS MEDAL; Receives Remington Award for Services to Pharmacy | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/c-d-millard-rites-ervice-to-be-held-in-church-at-tarrytown-tomorrow.html | C. D. MILLARD RITES; ,ervice to Be Held in Church at Tarrytown Tomorrow | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/premiere-tonight-of-krasna-comedy-dear-ruth-a-war-love-story-due-at.html | PREMIERE TONIGHT OF KRASNA COMEDY; 'Dear Ruth,' a War Love Story, Due at Henry Miller's -- Hull Quits 'Happy Returns' | True | By Sam Zolotow | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/iewis-m-isaacs-67-lawyer-44-years-j-brother-of-exborough-head-dies.html | i,EWIS M. ISAACS, 67, LAWYER 44 YEARS J; Brother of Ex-Borough Head Dies -- Once President of International Law Unit | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/hotel-sales-in-new-rise-report-for-october-compares-with-showing.html | HOTEL SALES IN NEW RISE; Report for October Compares With Showing for Year Ago | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/abroad-italy-and-france-provide-contrasts-and-likenesses.html | Abroad; Italy and France Provide Contrasts and Likenesses | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/cotton-irregular-on-small-volume-futures-prices-close-7-points.html | COTTON IRREGULAR ON SMALL VOLUME; Futures Prices Close 7 Points Higher to 17 Lower, With Chief Loss in March | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/sale-is-arranged-of-omaha-utility-american-power-closes-deal-with.html | SALE IS ARRANGED OF OMAHA UTILITY; American Power Closes Deal With Omaha Citizens Group for Nebraska Subsidiary PRICE ABOUT $14,000,000 Eventual Public Ownership Is Aim, but Council Moves for Condemnation | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/new-polish-regime-early-in-1945-seen-lublin-committee-head-puts.html | NEW POLISH REGIME EARLY IN 1945 SEEN; Lublin Committee Head Puts Redistribution of Land at Top of List of Tasks | True | | C1B 656167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/opa-eases-rules-to-let-in-turkeys-wholesalers-here-permitted-to-pay.html | OPA EASES RULES TO LET IN TURKEYS; Wholesalers Here Permitted to Pay Western Ceiling Price Plus Freight Cost NO INCREASE TO CONSUMER Live Poultry Industry Calls OPA Unfair as Jersey Shops Reopen for Holiday Trade | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/plane-speeds-as-fast-as-sound-predicted-by-admiral-ramsey-sees.html | Plane Speeds as Fast as Sound Predicted by Admiral Ramsey; SEES PLANE SPEEDS AS FAST AS SOUND | True | By Sidney M. Shalettspecial To the New York Times. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/premier-favors-us-mediation.html | Premier Favors U.S. Mediation | True | Coopyright, 1944, by the Chicago Tribune | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/white-sox-in-deals-with-tigers-indians.html | WHITE SOX IN DEALS WITH TIGERS, INDIANS | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/daughter-to-william-j-hahns.html | Daughter to William J. Hahns | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/b-o-asks-bids-for-note-issue.html | B. & O. Asks Bids for Note Issue | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/an-axis-anniversary.html | AN AXIS ANNIVERSARY | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/henry-i-fairbanks.html | HENRY I. FAIRBANKS | True | Special to Tnz Nw Yo. . | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/relief-a-political-factor-feeding-of-liberated-europe-by-allies.html | RELIEF A POLITICAL FACTOR; Feeding of Liberated Europe by Allies Engenders Fears | True | By John MacCormacby Wireless To the New York Times. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/join-savings-bank-board.html | Join Savings Bank Board | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/edve-w-bruno.html | EDVE W. BRUNO | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/j-marcia-f-murray-to-be-wed-dec-27.html | j MARCIA F. MURRAY TO BE WED DEC. 27 | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/news-of-wood-feild-and-stream.html | NEWS OF WOOD, FEILD AND STREAM | True | By John Rendel | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/outboard-concern-has-1087013-net.html | OUTBOARD CONCERN HAS $1,087,013 NET | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/military-relief-policy-furloughs-for-outstanding-veterans-suggest.html | Military Relief Policy; Furloughs for Outstanding Veterans Suggest Wider Plan for Our Men | True | By Hanson W. Baldwin | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/fares-worse-at-2d-trial-defendant-guilty-of-felonious-assault-after.html | FARES WORSE AT 2D TRIAL; Defendant Guilty of Felonious Assault After Lesser Conviction | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/7mile-step-made-patchs-forces-in-seltz-in-drive-for-reich-chemical.html | 7-MILE STEP MADE; Patch's Forces in Seltz in Drive for Reich Chemical District 3D ARMY IN BITTER FIGHT Germans Battle Furiously in Dillingen Area -- First Sends Foe Reeling Across Roer 7-MILE GAIN MADE IN KARLSRUHE PUSH REPRESENTATIVE AND GENERAL MEET | True | By Drew Middletonby Wireless To the New York Times. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/rumanian.html | Rumanian | True | | C1B 656167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/miss-perkins-urges-merger-of-boards-tolls-state-officials-and-union.html | MISS PERKINS URGES MERGER OF BOARDS; Tolls State Officials and Union Leaders Agencies Should Be Put in Labor Department | True | Special to THE NEW YORK TIMES."FRANKLIN D. ROOSEVELT." | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/iustice-personius-dies-in-elmira-69-tate-supreme-court-jurist-since.html | iUSTICE PERSONIUS ] DIES IN ELMIRA, 69]; tate Supreme Court Jurist Since 1930 -- Headed Inquiry Into Legislative Spending | True | SpecIal to TEJ[ N' YORE TIMId5 | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/kirkland-actor-weds-he-takes-phyllis-anne-adams-society-girl-as.html | KIRKLAND, ACTOR, WEDS; He Takes Phyllis Anne Adams, Society Girl, as Bride Here | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/new-approach-to-cancer.html | NEW APPROACH TO CANCER | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/b29-blows-speed-tokyo-evacuation-saipanbased-superforts-hit-honshu.html | B-29 BLOWS SPEED TOKYO EVACUATION; Saipan-Based 'Superforts' Hit Honshu Plants Again -- Foe Tells of Civilian Flight B-29 BLOWS SPEED TOKYO EVACUATION | True | By the United Press. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/voorhees-urges-tax-reappraisal-us-steel-official-charges-present.html | VOORHEES URGES TAX REAPPRAISAL; U.S. Steel Official Charges Present System Is Setting Back the 'Moral Clock' | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/gifts-of-toys-sought.html | Gifts of Toys Sought | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/sports-of-the-times-listening-to-the-lobby-sitters.html | Sports of the Times; Listening to the Lobby Sitters | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/foe-agrees-to-aid-for-channel-isles-grants-british-safe-conduct-for.html | FOE AGREES TO AID FOR CHANNEL ISLES; Grants British Safe Conduct for Relief Ship at Lisbon Under Red Cross Charter | True | By Wireless To the New York Times. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/silvercruys-to-be-envoy-here.html | Silvercruys to Be Envoy Here | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/periodic-checkup-of-drivers-urged-safety-parley-hears-plea-for.html | PERIODIC CHECK-UP OF DRIVERS URGED; Safety Parley Hears Plea for Mandatory Test at 60 -- Uniform Code Asked | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/eric-johnston-named-head-of-cancer-drive.html | ERIC JOHNSTON NAMED HEAD OF CANCER DRIVE | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/templewood-talks-with-franco.html | Templewood Talks With Franco | True | By Wireless To the New York Times. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/polish-jews-get-10000-gift-is-made-by-argentine-unit-at-world.html | POLISH JEWS GET $10,000; Gift Is Made by Argentine Unit at World Jewish Congress | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/congregation-emanuel-elects.html | Congregation Emanu-El Elects | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/bond-exchange-set.html | Bond Exchange Set | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/reich-rail-points-hit-day-and-night-8th-air-force-bombs-junctions.html | REICH RAIL POINTS HIT DAY AND NIGHT; 8th Air Force Bombs Junctions Around Frankfort -- British Blast Essen and Witten 2,150 U.S. PLANES ATTACK They Also Rip Leuna Oil Works Again -- From Italy the 15th Strikes at Silesian Plants | True | By Wireless To the New York Times. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/denies-vice-ring-charges.html | Denies Vice Ring Charges | True | | C1B 656167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/john-j-cassen.html | JOHN J. CASSEN | True | special to THz Nw Yore | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/urs-wm-e__-bre_cckenribgei-westchester-club-leader-oncei.html | URS. WM, E__ BRE_CCKENRIBGEI; Westchester Club Leader Oncel | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/the-howe-to-be-frasers-flagship.html | The Howe to Be Fraser's Flagship | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/first-national-thanksgiving.html | First National Thanksgiving | True | ELIZUR YALE SMITH, | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/stores-continue-to-operate.html | Stores Continue to Operate | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/5-runaway-girls-found-3-fathers-on-way-to-montreal-to-bring-group.html | 5 RUNAWAY GIRLS FOUND; 3 Fathers on Way to Montreal to Bring Group Back Here | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/refined-copper-stock-up-8693ton-increase-in-november-over-october.html | REFINED COPPER STOCK UP; 8,693-Ton Increase in November Over October Is Reported | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/industry-pledges-army-shirt-needs-expects-to-fulfill-current.html | INDUSTRY PLEDGES ARMY SHIRT NEEDS; Expects to Fulfill Current Procurement Program by End of This Week | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/wfa-develops-egg-program.html | WFA Develops Egg Program | True | Special to THE NEW YORK TIMES. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/wlb-issues-call-to-ward-and-union-acts-as-strike-threatens-to-bring.html | WLB ISSUES CALL TO WARD AND UNION; Acts as Strike Threatens to Bring General Walkout by the CIO in Detroit | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/de-ruzza-and-wilkins-draw.html | De Ruzza and Wilkins Draw | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/rev-archibald-winslow-lergyman-in-monticello-had-served-trinity.html | REV. ARCHIBALD WINSLOW; ;lergyman in Monticello Had Served Trinity Chapel Here | True | Special to TH NKtv Yo: Tzr. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/allies-execute-8-as-spies-in-italy.html | ALLIES EXECUTE 8 AS SPIES IN ITALY | True | By Wireless To the New York Times. | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/naval-trainee-found-dead.html | Naval Trainee Found Dead | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/jack-de-shay-actor-who-served-as-official-of-players-stage-dies-at.html | JACK DE SHAY; Actor, Who Served as Official of Players Stage, Dies at 25 | True | | C1B 656167 |
| 1944-12-13 | 1944-12-13 | https://www.nytimes.com/1944/12/13/archives/young-4fs-should-be-made-do-war-work-by-law-or-social-pressure-says.html | Young 4-F's Should Be Made Do War Work By Law or Social Pressure, Says Keesling | True | Special to THE NEW YORK TIMES. | C1B 656167 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/littell-charges-that-biddle-lied-dismissed-assistant-attorney.html | LITTELL CHARGES THAT BIDDLE 'LIED'; Dismissed Assistant Attorney General Says He Will Tell Whole Story to Senators | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/tough-on-middle-man-jersey-police-arrest-him-to-keep-pace-with.html | TOUGH ON MIDDLE MAN; Jersey Police Arrest Him to Keep Pace With Prosecutor's Staff | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/opa-takes-action-against-manville-federal-court-issues-an-order.html | OPA TAKES ACTION AGAINST MANVILLE; Federal Court Issues an Order Ending Lavish Bidding on His Housefurnishings | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/mrs-ferdinand-heller.html | MRS. FERDINAND HELLER | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/appointed-sales-manager-by-smith-carpet-company.html | Appointed Sales Manager By Smith Carpet Company | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/wage-fund-disapproved-wlb-opposes-5-deduction-plan-for-job.html | WAGE FUND DISAPPROVED; WLB Opposes 5% Deduction Plan for Job Stabilization | True | | C1B 656192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/golfers-reelect-rudd-montclair-man-again-president-of-new-jersey.html | GOLFERS RE-ELECT RUDD; Montclair Man Again President of New Jersey Association | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/ford-company-is-indicted-accused-of-docking-workers-for-taking.html | FORD COMPANY IS INDICTED; Accused of Docking Workers for Taking Times Off to Vote | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/miss-munsel-makes-her-debut-in-lucia.html | MISS MUNSEL MAKES HER DEBUT IN 'LUCIA' | True | M.A.S. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/postwar-issues-studied-stars-and-stripes-in-paris-has-supplement-on.html | POST-WAR ISSUES STUDIED; Stars and Stripes in Paris Has Supplement on 'Tomorrow' | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/quake-in-connecticut-tremor-is-felt-in-several-cities-no-damage.html | QUAKE IN CONNECTICUT; Tremor Is Felt in Several Cities -- No Damage | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/bond-soccer-on-tonight-pro-and-amateur-teams-set-for-7game-card-at.html | BOND SOCCER ON TONIGHT; Pro and Amateur Teams Set for 7-Game Card at 71st Armory | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/cigarette-beggar-seized-drew-pistol-when-smokes-were-refused-police.html | CIGARETTE BEGGAR SEIZED; Drew Pistol When Smokes Were Refused, Police Charge | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/sons-call-inspires-gift-to-neediest-donor-wants-to-spread-cheer-he.html | SON'S CALL INSPIRES GIFT TO NEEDIEST; Donor Wants to Spread Cheer He Got on Hearing From South Pacific Veteran | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/de-gaulle-claim-to-rhineland-seen-french-writer-says-general-will.html | DE GAULLE CLAIM TO RHINELAND SEEN; French Writer Says General Will Form Common Front With 'Big 3' Leaders | True | By Harold Callender | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/the-screen-the-climax-a-musical-picture-laced-with-horror-starring.html | THE SCREEN; ' The Climax,' a Musical Picture Laced With Horror, Starring Susanna Foster and Boris Karloff, at Loew's Criterion | True | By Bosley Crowther | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/livestock-ceilings.html | LIVESTOCK CEILINGS | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/export-rail-freight-soars.html | Export Rail Freight Soars | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/plans-pacific-shipping-grace-line-says-it-will-build-for-japanese.html | PLANS PACIFIC SHIPPING; Grace Line Says It Will Build for Japanese Routes | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/plans-big-rise-in-war-rockets-navy-says-admiral-hussey-will-need.html | PLANS BIG RISE IN WAR ROCKETS; Navy, Says Admiral Hussey, Will Need Them by the Thousands in Pacific | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/paper-defends-britain-stars-and-stripes-takes-issue-with-army-and.html | PAPER DEFENDS BRITAIN; Stars and Stripes Takes Issue With Army and Navy Journal | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/deat-seeks-fresh-start-french-collaborationist-in-berlin-denies-he.html | DEAT SEEKS 'FRESH START'; French Collaborationist in Berlin Denies He Is 'Emigre' | True | By Wireless To the New York Times. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/more-carpet-wool-seen-increase-in-supply-forecast-by-institute-head.html | MORE CARPET WOOL SEEN; Increase in Supply Forecast by Institute Head | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/the-reward-of-beauty.html | THE REWARD OF BEAUTY | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/traffic-aides-honored-wartime-planners-get-awards-of-the-port.html | TRAFFIC AIDES HONORED; Wartime Planners Get Awards of the Port Authority | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/women-seek-ideas-on-peace.html | Women Seek Ideas on Peace | True | LUCILE W. HEMING | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/counterproposals-reported.html | Counter-Proposals Reported | True | | C1B 656192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/grew-makes-plea-for-oaks-program-it-should-not-be-rejected-just.html | GREW MAKES PLEA FOR OAKS PROGRAM; It Should Not Be Rejected Just Because It Is Not Perfect, He Tells Chicago Meeting | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/widdoes-is-coach-of-year.html | Widdoes Is Coach of Year | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/japanese.html | Japanese | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/frankfort-rail-net-effectively-bombed.html | FRANKFORT RAIL NET EFFECTIVELY BOMBED | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/haegg-out-of-guardhouse.html | Haegg Out of Guardhouse | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/unique-gold-medal-is-given-miss-boardman-as-she-reviews-her-44.html | Unique Gold Medal Is Given Miss Boardman As She Reviews Her 44 Years in Red Cross | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/investment-trust-reports.html | Investment Trust Reports | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/kamesaburo-yamashita-1-adviser-to-premier-koiso-80-was-head-of.html | KAMESABURO YAMASHITA 1; Adviser to Premier Koiso, 80,! Was Head of Steamship Line i | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/war-plant-strike-renewed-in-jersey.html | WAR PLANT STRIKE RENEWED IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/i-walter-_-_-juve-i-wpb-rubber-board-adviser-an-expert-on.html | I WALTER___ JUVE I WPB; Rubber Board Adviser an Expert on Synthetics | True | Special to Tm NL'W YORK TIMI:S. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/a-promise-for-burma.html | A PROMISE FOR BURMA | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/us-steel-stockholders-increase.html | U.S. Steel Stockholders Increase | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/randolph-field-eleven-arrives-for-bond-bowl-game-saturday-coach.html | Randolph Field Eleven Arrives For Bond Bowl Game Saturday; Coach Calls Undefeated Team Best He Ever Saw -- Second Air Force Due Today -- Rivals Will Drill at Polo Grounds | True | By Allison Danzig | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/advanced-to-presidency-of-permutit-company.html | Advanced to Presidency Of Permutit Company | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/london-warned-of-war-the-times-fears-british-policy-leads-to.html | LONDON WARNED OF 'WAR'; The Times Fears British Policy Leads to Full-Scale Hostilities | True | By Wireless To the New York Times. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/colonel-denies-charges-canella-weeps-as-he-says-he-lost-a-son-in.html | COLONEL DENIES CHARGES; Canella Weeps as He Says He Lost a Son in France | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/killings-in-poland-protest-reforms-land-changes-evoke-terror.html | KILLINGS IN POLAND PROTEST REFORMS; Land Changes Evoke Terror -- Backing of Committee as Government Grows | True | By W.h. Lawrence | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/ncaa-final-at-garden-eastwest-basketball-contest-slated-march-27.html | N.C.A.A. FINAL AT GARDEN; East-West Basketball Contest Slated March 27 | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/museum-elects-trustees.html | Museum Elects Trustees | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/walker-elected-at-yale-star-end-named-1945-captain-at-football.html | WALKER ELECTED AT YALE; Star End Named 1945 Captain at Football Dinner | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/books-of-the-times.html | Books of the Times | True | By Francis Hackett | C1B 656192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/football-in-parks-curbed-by-majors-elevens-barred-from-fields-until.html | FOOTBALL IN PARKS CURBED BY MAJORS; Elevens Barred From Fields Until All Baseball Games Scheduled Are Played | True | By John Drebinger | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/equal-wage-law-declared-limited-goldstein-holds-1944-act-barring.html | EQUAL WAGE LAW DECLARED LIMITED; Goldstein Holds 1944 Act Barring Pay Discrimination Is Not Enforceable Against States | True | Special to THE NEW YORK TIMES | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/the-first-class-in-free-alsace-guides-child-tongues-in-french.html | The First Class in Free Alsace Guides Child Tongues in French; Forty-two Little Girls in Sierentz Town Hall's School Answer to Nun's Roll-Cal --l She Calms Fears of Warplane | True | By Dana Adams Schmidtby Wireless To the New York Times. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/us-rubber-refinances-sells-privately-30000000-of-10year-2-per-cent.html | U.S. RUBBER REFINANCES; Sells Privately $30,000,000 of 10-Year 2 Per Cent Notes | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/student-fete-given-by-interfaith-group.html | STUDENT FETE GIVEN BY INTERFAITH GROUP | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/bogota-acts-on-german-property.html | Bogota Acts on German Property | True | By Cable To the New York Times. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/unified-fight-urged-on-rheumatic-fever.html | UNIFIED FIGHT URGED ON RHEUMATIC FEVER | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/new-yorkers-in-army-promoted.html | New Yorkers in Army Promoted | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/ftc-investigates-in-chicago.html | FTC Investigates in Chicago | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/wagner-honored-by-lawyers-guild-us-envoys-power-to-fight-aggression.html | WAGNER HONORED BY LAWYERS GUILD; U.S. Envoy's Power to Fight Aggression Is 'Crucial' to World Security, He Holds | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/funds-distributed-from-victory-meet-nine-charities-get-764231-from.html | FUNDS DISTRIBUTED FROM VICTORY MEET; Nine Charities Get $764,231 From Racing, Making 1944 N.Y. Total $1,892,670 | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/miss-randall-honored-visiting-nurse-executive-here-is-introduced-at.html | MISS RANDALL HONORED; Visiting Nurse Executive Here Is Introduced at Tea | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/sanford-l-fogg-sr-maine-deputy-attorney-general-for-17-years-dies.html | SANFORD L. FOGG SR.; Maine Deputy Attorney General for 17 Years -- Dies at 81 | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/inefficiency-is-suspected-conflicting-statements-about-food-and.html | Inefficiency Is Suspected; Conflicting Statements About Food and Other Supplies Arouse Curiosity | True | LEONARD L. EYSTER | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/samuel-l-muiba_rger.html | SAMUEL L. MUIBA_RGER | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/bermuda-navy-curfew-eased.html | Bermuda Navy Curfew Eased | True | By Cable To the New York Times. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/united-nations.html | United Nations | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/pope-expected-to-urge-that-vienna-be-spared.html | Pope Expected to Urge That Vienna Be Spared | True | By Wireless To the New York Times. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/plagiarism-case-won-mercedes-de-acostas-verdict-is-upheld-by.html | PLAGIARISM CASE WON; Mercedes De Acosta's Verdict Is Upheld by Appeals Court | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/fang-says-foe-slaughtered-prisoners-chinese-officer-tells-of-his.html | Fang Says Foe Slaughtered Prisoners; Chinese Officer Tells of His Capture | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/icc-again-suspends-freightrate-rise-present-rail-tariffs-continued.html | ICC AGAIN SUSPENDS FREIGHT-RATE RISE; Present Rail Tariffs Continued for Year, Including 10 Per Cent Passenger Upturn | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/labor-conference-asks-minimum-pay-of-65-cents-an-hour-for-all.html | Labor Conference Asks Minimum Pay Of 65 Cents an Hour for All Workers | True | Special to THE NEW YORK TIMES. | C1B 656192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/2500-blind-earn-4000000-wages-men-and-women-work-in-60-shops-in-32.html | 2,500 BLIND EARN $4,000,000 WAGES; Men and Women Work in 60 Shops in 32 States, Report of Foundation Discloses | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/harry-richman-weds-dancer.html | Harry Richman Weds Dancer | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/sisters-keep-in-step-in-maternity.html | Sisters Keep in Step in Maternity | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/sale-continues-with-tops.html | Sale Continues With Tops | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/windup-of-utility-is-proposed-to-sec-voluntary-liquidation-plan-of.html | WIND-UP OF UTILITY IS PROPOSED TO SEC; Voluntary Liquidation Plan of American Utilities Service Corporation Is Filed WIND-UP OF UTILITY IS PROPOSED TO SEC | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/more-brazilians-in-italy-arrival-of-contingent-dec-7-is-announced.html | MORE BRAZILIANS IN ITALY; Arrival of Contingent Dec. 7 Is Announced by Dutra | True | By Wireless To the New York Times. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/us-cigarettes-reported-given-to-german-captives.html | U.S. Cigarettes Reported Given to German Captives | True | By Wireless To the New York Times. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/bevin-says-allies-backed-greek-role-us-russia-gave-london-job-of.html | BEVIN SAYS ALLIES BACKED GREEK ROLE; U.S., Russia Gave London Job of Rehabilitating Country, He Tells Labor Party | True | By Raymond Daniell | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/fifth-ave-corner-bought-from-bank-building-at-32d-st-in-new-control.html | FIFTH AVE. CORNER BOUGHT FROM BANK; Building at 32d St. in New Control -- Other Manhattan Deals Are Closed | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/troesch-swiss-ski-club-head.html | Troesch Swiss Ski Club Head | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/worsted-freeze-to-protect-public-wpb-program-on-rated-orders-will.html | WORSTED FREEZE TO PROTECT PUBLIC; WPB Program on 'Rated' Orders Will Include Essentially Needed Clothing | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/sholto-douglas-honored-eisenhower-confers-award-on-air-chief.html | SHOLTO DOUGLAS HONORED; Eisenhower Confers Award on Air Chief Marshal in London | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/gifts-for-service-men-brooklyn-chapter-of-red-cross-to-distribute.html | GIFTS FOR SERVICE MEN; Brooklyn Chapter of Red Cross to Distribute 26,000 | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/57990-in-gifts-to-columbia.html | $57,990 in Gifts to Columbia | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/i-i-william-a-alcock-retired-lawyer-well-known-asi-amateur.html | I I WILLIAM A. ALCOCK; Retired Lawyer, Well Known asI Amateur Photographer, Dies | True | Special to THE NZW YOZX TMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/gets-flood-of-japanese-toys.html | Gets Flood of Japanese Toys | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/unrra-assesses-venezuela.html | UNRRA Assesses Venezuela | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/slain-in-funeral-parlor-stevedore-shot-dead-near-spot-where-partner.html | SLAIN IN FUNERAL PARLOR; Stevedore Shot Dead Near Spot Where Partner Was Killed | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/key-stock-groups-show-unevenness-changes-are-ragged-as-steel-issues.html | KEY STOCK GROUPS SHOW UNEVENNESS; Changes Are Ragged as Steel Issues Ease and Rises Dot Other Sections | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/sinclair-taps-wyoming-field.html | Sinclair Taps Wyoming Field | True | | C1B 656192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/drive-east-of-roer-americans-astride-river-near-monschau-open-a.html | DRIVE EAST OF ROER; Americans Astride River Near Monschau Open a Series of Blows | True | By Drew Middleton | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/bomber-crew-leaps-into-ground-battle-all-except-pilot-survive-big.html | Bomber Crew Leaps Into Ground Battle; All Except Pilot Survive Big Guns' Havoc | True | By Richard J.h. Johnston | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/find-textile-quota-far-below-needs-wholesalers-say-10000000-yards.html | FIND TEXTILE QUOTA FAR BELOW NEEDS; Wholesalers Say 10,000,000 Yards Set for Small Stores in Quarter to Last Only Month | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/floating-mystery-ball-is-new-nazi-air-weapon.html | Floating Mystery Ball Is New Nazi Air Weapon | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/edward-t-griffi1v.html | EDWARD T. GRIFFI1V | True | SPecial to TH N'w No 'X:. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/oklahoma-aggies-trip-nyu-4441-rally-near-end-in-checking-favored.html | OKLAHOMA AGGIES TRIP N.Y.U., 44-41; Rally Near End in Checking Favored Violets as 18,102 Look On in Garden ST. JOHN'S TRIUMPHS, 39-36 Unbeaten Quintet Overcomes Faulty Shooting in Ending Utah's Winning Streak | True | By Louis Effrat | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/maginot-fort-not-used.html | Maginot Fort Not Used | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/wheat-ceiling-rise-no-spur-to-market-opa-action-has-little-effect.html | WHEAT CEILING RISE NO SPUR TO MARKET; OPA Action Has Little Effect on Futures and Prices Close Irregular | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/lieut-mj-hogan-killed.html | Lieut. M.J. Hogan Killed | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/export-trade-in-drop.html | Export Trade in Drop | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/cornell-university-sells-2-dwellings.html | CORNELL UNIVERSITY SELLS 2 DWELLINGS | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/byrnes-drafts-rubber-expert.html | Byrnes Drafts Rubber Expert | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/irs-john-i-jane.html | .IRS. JOHN I. JANES | True | Special to THE N'tw YOI: TI.',IuS. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/armour-named-envoy-to-spain-steinhardt-shifted-to-the-czechs-armour.html | Armour Named Envoy to Spain; Steinhardt Shifted to the Czechs; ARMOUR IS NAMED ENVOY TO MADRID | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/overlapping-labor-boards.html | OVERLAPPING LABOR BOARDS | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/boston-bonds-go-to-banking-group-950000-issue-for-relief-and.html | BOSTON BONDS GO TO BANKING GROUP; $950,000 Issue for Relief and Construction Is Won by Syndicate of Four | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/profits-increased-by-ao-smith-corp-net-for-quarter-ended-on-oct-31.html | PROFITS INCREASED BY A.O. SMITH CORP.; Net for Quarter Ended on Oct. 31 Is $1,386,534, Against $1,229,178 in 1943 | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/tragedy-mars-furlough-soldiers-baby-dies-in-his-car-on-familys-way.html | TRAGEDY MARS FURLOUGH; Soldier's Baby Dies in His Car on Family's Way Home | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/queens-blockfront-sold-property-in-woodside-contains-one-and.html | QUEENS BLOCKFRONT SOLD; Property in Woodside Contains One and Two-Story Building | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/leaves-guggenheim-bros-whelpley-long-a-partner-will-operate-as.html | LEAVES GUGGENHEIM BROS.; Whelpley, Long a Partner, Will Operate as Individual | True | | C1B 656192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/small-firms-seen-in-shaky-position-weakened-working-capital-cited.html | SMALL FIRMS SEEN IN SHAKY POSITION; Weakened Working Capital Cited by Conference Board Analysis of 125 Companies | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/600-at-hanukkah-celebration.html | 600 at Hanukkah Celebration | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/would-limit-service-committee-opposes-shift-of-men-from-europe-to.html | WOULD LIMIT SERVICE; Committee Opposes Shift of Men From Europe to Pacific | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/czechs-averting-resistance-feuds-local-elections-to-keep-pace-with.html | CZECHS AVERTING RESISTANCE FEUDS; Local Elections to Keep Pace With Liberation -- Assembly on Widest Basis Planned | True | By John MacCormac | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/surpluses-abroad-to-be-sold-there-fea-procedure-worked-out.html | SURPLUSES ABROAD TO BE SOLD THERE; FEA Procedure Worked Out -- Immovable Property, Ships, Arms, Plane Items Excepted | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/china-studies-way-to-take-offensive-cabinet-spokesman-reports-big.html | CHINA STUDIES WAY TO TAKE OFFENSIVE; Cabinet Spokesman Reports Big Rise in Enlistments -- Drive in Kwangsi Continues | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/army-cuts-output-of-warplane-guns-canceling-contracts-in-detroit.html | ARMY CUTS OUTPUT OF WARPLANE GUNS; Canceling Contracts in Detroit and Up-State New York Allows Shift of Workers | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/canadians-exploit-advances-in-italy-germans-pushed-back-almost.html | CANADIANS EXPLOIT ADVANCES IN ITALY; Germans Pushed Back Almost Three Miles in Region Northeast of Faenza | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/religious-works-on-display-today-exhibition-at-morgan-library.html | RELIGIOUS WORKS ON DISPLAY TODAY; Exhibition at Morgan Library Includes Two Copies of the Gutenberg Bible | True | By Howard Devree | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/joseph-m-mahood.html | JOSEPH M. MAHOOD | True | Special to Tim Iw YORK TmZs. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/sgt-pelton-wag-becomes-a-bride-detroit-girl-is-wed-to-lieut-glenn.html | SGT. PELTON, WAG, BECOMES A BRIDE; Detroit Girl Is Wed to Lieut. Glenn Osmundson, USMS, in Transfiguration Church | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/housing-problem-becomes-critical-army-and-navy-appeal-to-city-for.html | HOUSING PROBLEM BECOMES CRITICAL; Army and Navy Appeal to City for Rooms -- More Calls in Next Two Months Seen | True | By Lee E. Cooper | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/morgan-texts-on-view-book-and-art-treasures-also-available-again-in.html | MORGAN TEXTS ON VIEW; Book and Art Treasures Also Available Again in Library | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/minister-scores-car-construction-temptation-to-profanity-is-found.html | MINISTER SCORES CAR CONSTRUCTION; Temptation to Profanity Is Found When Trying to Park, Change Tire or Get at Engine | True | By Bert Pierce | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/russian.html | Russian | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/a-job-for-girl-scouts-dr-pettit-says-they-can-help-disabled.html | A JOB FOR GIRL SCOUTS; Dr. Pettit Says They Can Help Disabled Veterans Readjust | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/americans-nearly-at-border.html | Americans Nearly at Border | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/eden-silent-on-foes-role.html | Eden Silent on Foe's Role | True | | C1B 656192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/store-windows-reflecting-yule-spirit-draw-many-letters-of.html | Store Windows Reflecting Yule Spirit Draw Many Letters of Appreciation | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/chinese-still-seek-truce-no-accord-yet-reached-between-chungking.html | CHINESE STILL SEEK TRUCE; No Accord Yet Reached Between Chungking and Communists | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/asks-us-to-act-in-greece-union-of-democratic-action-sees-need-for.html | ASKS U.S. TO ACT IN GREECE; Union of Democratic Action Sees Need for Mediation | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/opposes-postwar-draft-catholic-peace-group-says-it-would-hurt.html | OPPOSES POST-WAR DRAFT; Catholic Peace Group Says It Would Hurt Security Plans | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/pvt-bayard-dodge-jr-killed.html | Pvt. Bayard Dodge Jr. Killed | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/gifts-are-handmade-in-a-holiday-parade.html | GIFTS ARE HAND-MADE IN A 'HOLIDAY PARADE' | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/salvador-rebels-accuse-honduras-bombing-of-a-captured-town-laid-to.html | SALVADOR REBELS ACCUSE HONDURAS; Bombing of a Captured Town Laid to Craft Aiding Aguirre -- Revolt Reported Gaining | True | By Cable To the New York Times. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/aksel-josephsoh-bibliogher-84-an-organizer-and-exofficer-of.html | AKSEL JOSEPHSOH, BIBLIOGHER, 84; An Organizer and Ex-Officer of American Society Dies--Author and Editor | True | Spedal to THZ lv Yo: | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/100-cio-union-heads-in-detroit-area-back-the-strike-at-montgomery.html | 100 CIO Union Heads in Detroit Area Back the Strike at Montgomery Ward's | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/e-bond-sales-lag-drive-nearing-end-savings-issue-of-sixth-war-loan.html | E BOND SALES LAG; DRIVE NEARING END; Savings Issue of Sixth War Loan Reaches 59% of Its Quota in Nation OVER-ALL TOTAL MOUNTS $15,874,000,000 Tabulated in Capital, Against Objective of $14,000,000,000 | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/two-homes-sold-in-scarsdale.html | Two Homes Sold in Scarsdale | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/wools-average-new-high-low-in-percentage-of-offerings-also-marks.html | WOOLS AVERAGE NEW HIGH; Low in Percentage of Offerings Also Marks Stockpile Sale | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/hargrove-fall-guy-again-at-mulvehills-wedding.html | Hargrove Fall Guy Again At Mulvehill's Wedding | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/paschals-status-troubling-giants-livingston-beebe-kinscherf-being.html | PASCHAL'S STATUS TROUBLING GIANTS; Livingston, Beebe, Kinscherf Being Drilled in Injured Fullback's Position | True | By William D. Richardson | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/germans-may-seek-papal-aid-for-peace.html | GERMANS MAY SEEK PAPAL AID FOR PEACE | True | By Wireless To the New York Times | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/sports-of-the-times-old-indestructible.html | Sports of the Times; Old Indestructible | True | Reg. U.S. Pat. Off. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/banking-tag-delays-crop-insurance-bill.html | BANKING TAG DELAYS CROP INSURANCE BILL | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/yank-to-be-romes-santa-2000-orphans-to-get-gifts-with-vatican-aid.html | YANK TO BE ROME'S SANTA; 2,000 Orphans to Get Gifts With Vatican Aid at Party | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/louis-ferguson-left-1723518-to-charity.html | LOUIS FERGUSON LEFT $1,723,518 TO CHARITY | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/coast-golf-begins-today-nelson-and-ferrier-favored-in-richmond.html | COAST GOLF BEGINS TODAY; Nelson and Ferrier Favored in Richmond, Calif., Open | True | | C1B 656192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/library-yields-100538-565-is-paid-at-auction-for-copy-of-nuremberg.html | LIBRARY YIELDS $100,538; $565 Is Paid at Auction for Copy of Nuremberg Chronicle | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/anderson-to-stage-max-gordon-show-song-and-dance-version-of-the.html | ANDERSON TO STAGE MAX GORDON SHOW; Song and Dance Version of 'The Firebrand' Due to Open in New Haven on Feb. 22 | True | By Sam Zolotow | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/yale-halts-trinity-6146-warstler-paces-elis-quintet-faber-wastes-26.html | YALE HALTS TRINITY, 61-46; Warstler Paces Elis' Quintet -- Faber Wastes 26 Points | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/gimpel-at-town-hall.html | Gimpel at Town Hall | True | R.L. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/brooklyn-flier-is-killed-in-crash.html | Brooklyn Flier Is Killed in Crash | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/nicaraguan-cadets-in-sham-war.html | Nicaraguan Cadets in Sham War | True | By Cable To the New York Times. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/fault-found-with-ration-books.html | Fault Found With Ration Books | True | THOMAS G. MORGANSEN | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/french-loan-to-close-liberation-issues-books-to-be-shut-next.html | FRENCH LOAN TO CLOSE; Liberation Issue's Books to Be Shut Next Wednesday | True | By Wireless to the New York Times. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/travel-ban-snarls-furlough-plans-lucky-soldiers-here-will-be.html | TRAVEL BAN SNARLS FURLOUGH PLANS; ' Lucky' Soldiers Here Will Be Luckier Still if They Can Avoid Yule Week-Ends | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/snappee-gairiso.html | SNAPPEE GAIRISO | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/our-guam-projects-amaze-house-group.html | OUR GUAM PROJECTS AMAZE HOUSE GROUP | True | By Wireless To the New York Times. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/news-of-food-casserole-containing-fruit-cake-makes-yule-gift-that.html | News of Food; Casserole Containing Fruit Cake Makes Yule Gift That Has a Practical Aspect | True | By Jane Holt | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/morotai-claims-denied.html | Morotai Claims Denied | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/red-army-smashes-forts-of-budapest-russians-six-miles-from-city-as.html | RED ARMY SMASHES FORTS OF BUDAPEST; Russians Six Miles From City as Eastern Bastions Fall -- Capital Reported Afire | True | By the United Press. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/n-bel-geddes-to-wed-stage-designer-will-marry-mrs-anne-howe.html | N. BEL GEDDES TO WED; Stage Designer Will Marry Mrs. Anne Howe Hilliard | True | Special [o THE Ngw 'o TnS. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/fairchild-made-night-camera.html | Fairchild Made Night Camera | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/proposals-called-purely-military.html | Proposals" Called Purely Military | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/c-shelby-carter-to-wed-mrs-hall-will-marry-former-elizabeth-hoyt-in.html | C. SHELBY CARTER TO WED MRS. HALL; Will Marry Former Elizabeth Hoyt in Home Ceremony Here on Saturday | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/frank-townsend.html | FRANK TOWNSEND | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/opa-sues-idaho-potato-growers.html | OPA Sues Idaho Potato Growers | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/elected-by-drug-section-of-ny-board-of-trade.html | Elected by Drug Section Of N.Y. Board of Trade | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/president-on-radio-yule-eve.html | President on Radio Yule Eve | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/miss-barbara-wells-engaged-to-marry.html | MISS BARBARA WELLS ENGAGED TO MARRY | True | Special to TH Nw YORK TxMzS. ! | C1B 656192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/london-gets-scheme-of-decentralization.html | LONDON GETS SCHEME OF DECENTRALIZATION | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/city-acts-to-assure-supplies-of-meat-mayor-is-ready-to-declare-an.html | CITY ACTS TO ASSURE SUPPLIES OF MEAT; Mayor is Ready to Declare an Emergency -- Police to Protect Open Stores | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/backs-new-york-dealers.html | Backs New York Dealers | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/horthy-held-in-bavaria-interned-in-castle-with-family-son-reported.html | HORTHY HELD IN BAVARIA; Interned in Castle With Family -- Son Reported Killed | True | By Wireless To the New York Times. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/coast-guard-captains-promoted.html | Coast Guard Captains Promoted | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/new-policy-toward-spain-is-seen.html | New Policy Toward Spain Is Seen | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/0-j-kittredge-5i-paper-firm-aide-assistant-treasurer-of-crane-co.html | 0. J. KITTREDGE, 5i, PAPER FIRM AIDE; Assistant Treasurer of Crane & Co, Dies -- Long a Leader in Berkshire Activities | True | Special to T'ES Niv Yo s. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/amos-p-thokn.html | AMOS P. THOKN | True | Special to Tm Nsw Yore( TiMZS. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/miss-ann-8-kiersted-wed-bride-of-dr-d-c-clark-surgeon.html | MISS ANN 8. KIERSTED WED; Bride of Dr. D. C. Clark, Surgeon | True | I | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/henry-heide-officers-honored.html | Henry Heide Officers Honored | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/robert-p-frye.html | ROBERT P. FRYE | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/yugoslav.html | Yugoslav | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/kinports-joins-air-lines.html | Kinports Joins Air Lines | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/g-h-bogert-dead-landscape-artist-painter-80-represented-in.html | G. H. BOGERT DEAD; LANDSCAPE ARTIST; Painter, 80, Represented in Metropolitan Museum and in National Gallery | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/metz-finally-free-last-fort-captured.html | METZ FINALLY FREE; LAST FORT CAPTURED | True | By Wireless To the New York Times. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/legislature-to-get-state-gi-loan-bill-banking-department-relaxes.html | LEGISLATURE TO GET STATE GI LOAN BILL; Banking Department Relaxes Rules to Permit Lending Under Federal Act | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/becomes-new-president-of-sh-camp-company.html | Becomes New President Of S.H. Camp & Company | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/build-german-defenses-captured-americans-forced-to-work-our.html | BUILD GERMAN DEFENSES; Captured Americans Forced to Work, Our Prisoners Report | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/insurance-concern-buys-building-in-william-st.html | Insurance Concern Buys Building in William St. | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/newsprint-supply-faces-further-cut-wpb-says-that-needs-of-liberated.html | NEWSPRINT SUPPLY FACES FURTHER CUT; WPB Says That Needs of Liberated Areas May Cause Shortage Here | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/vote-set-on-stock-splitup.html | Vote Set on Stock Split-Up | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/for-sweetness-in-the-subways.html | For Sweetness in the Subways | True | R. KOFFLER | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/3-giants-capture-pro-league-titles-packers-hutson-retains-two.html | 3 GIANTS CAPTURE PRO LEAGUE TITLES; Packers' Hutson Retains Two Crowns, Indicating Battle of Specialists Sunday | True | | C1B 656192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/rudolf-firkusny-in-piano-recital-plays-conventional-program.html | RUDOLF FIRKUSNY IN PIANO RECITAL; Plays Conventional Program, Including Works of Mozart, Martinu, Haydn, Smetana | True | By Olin Downes | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/live-poultry-here-at-5-of-year-ago-continued-drop-in-receipts-is.html | LIVE POULTRY HERE AT 5% OF YEAR AGO; Continued Drop in Receipts Is Laid in Part to Closing of Retailers' Shops | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/british-held-cool-to-yugoslav-aims-close-scrutiny-of-provisional.html | BRITISH HELD COOL TO YUGOSLAV AIMS; Close Scrutiny of Provisional Regime Likely -- Recent Tito Acts Said to Irk Churchill | True | By Clifton Daniel | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/sol-lempert.html | SOL LEMPERT | True | Special to TIz Nzw /o Tzls. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/regime-denies-rebel-claims.html | Regime Denies Rebel Claims | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/church-votes-10500000-bulk-of-presbyterian-budget-goes-for-work-in.html | CHURCH VOTES $10,500,000; Bulk of Presbyterian Budget Goes for Work in This Country | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/business-leases.html | BUSINESS LEASES | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/art-in-our-time-discussed.html | Art in Our Time' Discussed | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/richard-p-martin.html | RICHARD p. -MARTIN | True | Special to TH Nrw YO TLr | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/jersey-city-houses-sold-prudential-insurance-co-disposes-of-two-big.html | JERSEY CITY HOUSES SOLD; Prudential Insurance Co. Disposes of Two Big Apartments | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/ellis-island-attache-sentenced-to-4-to-8-years-in-fraud-on-aliens.html | Ellis Island Attache Sentenced To 4 to 8 Years in Fraud on Aliens | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/bank-plans-new-stock-union-national-of-troy-to-ask-stockholders.html | BANK PLANS NEW STOCK; Union National of Troy to Ask Stockholders' Approval | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/the-new-american-drive.html | THE NEW AMERICAN DRIVE | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/capt-vh-briggs-jr-killed-infantry-officer-23-dies-in-action.html | CAPT. V.H. BRIGGS JR. KILLED; Infantry Officer, 23, Dies in Action -- Decorated Three Times | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/americans-in-bulgaria-safe.html | Americans in Bulgaria Safe | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/advertising-news.html | Advertising News | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/december-grays.html | DECEMBER GRAYS | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/elected-to-directorate-of-ny-life-insurance.html | Elected to Directorate Of N.Y. Life Insurance | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/books-authors.html | Books -- Authors | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/british-enter-shwegyin.html | British Enter Shwegyin | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/quits-freedom-house-russell-davenport-resigns-as-member-without.html | QUITS FREEDOM HOUSE; Russell Davenport Resigns as Member Without Comment | True | | C1B 656192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/wlb-bars-restudy-of-steel-pay-case-petition-of-73-companies-denied.html | WLB BARS RESTUDY OF STEEL PAY CASE; Petition of 73 Companies Denied -- U.S. Steel Expects to Ask Rise in Prices | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/russias-aid-seen-lagging-cooperation-not-a-oneway-street-father.html | RUSSIA'S AID SEEN LAGGING; 'Cooperation Not a One-Way Street,' Father Walsh Says | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/screen-news-lee-bowman-to-costar-in-dear-mr-private.html | SCREEN NEWS; Lee Bowman to Co-Star in 'Dear Mr. Private' | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/cottonseed-output-crushings-of-past-four-months-293894-tons-below.html | COTTONSEED OUTPUT; Crushings of Past Four Months 293,894 Tons Below Year Ago | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/i-son-to-mrs-thomas-f-maurice-i.html | I Son to Mrs. Thomas F. Maurice I | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/argentina-seizes-struck-refineries.html | ARGENTINA SEIZES STRUCK REFINERIES | True | By Cable To the New York Times. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/maps-5point-plan-for-carpet-trade-anderson-proposes-program-to.html | MAPS 5-POINT PLAN FOR CARPET TRADE; Anderson Proposes Program to Stimulate Post-War Sales of Home Furnishings | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/british-foil-landing-near-rhodes.html | British Foil Landing Near Rhodes | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/city-curbs-cheese-sale-manufacturing-standards-listed-as-fever.html | CITY CURBS CHEESE SALE; Manufacturing Standards Listed as Fever Preventive | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/british.html | British | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/j4_ie-reagan.html | J.4_IES REAGA.N | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/wreck-ties-up-hudson-tube.html | Wreck Ties Up Hudson Tube | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/chinese-diplomat-chides-pessimists-says-we-can-take-chiangs-word-on.html | CHINESE DIPLOMAT CHIDES PESSIMISTS; Says We Can Take Chiang's Word on Military Safety -- Sees Our Supplies Vital | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/i-retired-fireman-dies-j-i-francis-branfuehr-captain-herpehaittobty.html | I RETIRED FIREMAN DIES J; I Francis Branfuehr, Captain [ Her.,p<<HaittobTY CaN | True | 1 Danbury I | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/stocks-of-soft-coal-low-government-sees-extremely-tight-situation.html | STOCKS OF SOFT COAL LOW; Government Sees 'Extremely Tight' Situation by April 1 | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/pelham-dance-saturday-night.html | Pelham Dance Saturday Night | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/nine-americans-gain-in-allied-boxing-charles-in-lightheavy-final-at.html | Nine Americans Gain in Allied Boxing; Charles in Light-Heavy Final at Rome | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/gets-mariners-medal-officer-who-stayed-on-burning-ship-is-honored.html | GETS MARINER'S MEDAL; Officer Who Stayed on Burning Ship Is Honored Here | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/troth-0f_bar__-bara-sikes-kent-place-alumna-affianced-tol-lieut.html | TROTH 0F_BAR__ BARA SIKES; Kent Place Alumna Affianced tol Lieut, Carl Holmes Jr, of Navy | True | SPeci9] to THz NKW ?o TMzs. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/roy-d-chapins-jr-have-son.html | Roy D. Chapins Jr'. Have Son | True | | C1B 656192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/vichy-aide-gets-new-trial-today-angeli-former-lyon-prefect-faces.html | VICHY AIDE GETS NEW TRIAL TODAY; Angeli, Former Lyon Prefect, Faces Further Process -- Patenotre Arrested | True | By Wireless To the New York Times. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/woodward-schumacher.html | Woodward -- Schumacher | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/income-tax-refund-checks-being-expedited-last-quarter-deadline.html | Income Tax Refund Checks Being Expedited; Last Quarter Deadline Extended to Jan. 15 | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/reappraisal-seen-as-needed-in-use-of-nitrous-oxide-in-dentistry.html | Reappraisal Seen as Needed In; Use of Nitrous Oxide in Dentistry Subject of Divergent Opinions | True | H. ALOFSIN | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/chas-livingston-75-a-brooklyn-lawyer.html | CHAS. LIVINGSTON, 75, A BROOKLYN LAWYER | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/contractors-face-big-postwar-task.html | CONTRACTORS FACE BIG POST-WAR TASK | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/power-production-up-4538012000-kw-noted-in-week-against-4524257000.html | POWER PRODUCTION UP; 4,538,012,000 Kw. Noted in Week Against 4,524,257,000 | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/stella-becomes-lieut-col.html | Stella Becomes Lieut. Col. | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/bankers-club-elects-brooklyn-group-names-hickey-president-other.html | BANKERS CLUB ELECTS; Brooklyn Group Names Hickey President -- Other Officers | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/vsevold-p-u_rrchenk0-russian-railroad-builder.html | VSEVOLOD P. U_RRCHENK0; Russian Railroad Builder | True | andI | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/postpones-action-on-stettinius-aides-senate-group-to-sift-guffey.html | POSTPONES ACTION ON STETTINIUS AIDES; Senate Group to Sift Guffey Charge Spanish Civil War Data Were Kept From President | True | By C.p. Trussell | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/83-of-quota-raised-by-war-fund-group.html | 83% OF QUOTA RAISED BY WAR FUND GROUP | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/new-easing-looms-in-2-critical-items-wpb-lists-small-power-motors.html | NEW EASING LOOMS IN 2 CRITICAL ITEMS; WPB Lists Small Power Motors and Industrial Diamonds -- Other Agency Action NEW EASING LOOMS IN 2 CRITICAL ITEMS | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/chilean-rail-workers-strike.html | Chilean Rail Workers Strike | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/la-guardias-advice-draws-nazi-irony.html | LA GUARDIA'S ADVICE DRAWS NAZI IRONY | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/the-war-comes-first.html | THE WAR COMES FIRST | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/nazis-to-be-interned-in-own-prison-camps.html | NAZIS TO BE INTERNED IN OWN PRISON CAMPS | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/rev-a-l-eisenhower-retired-minister-79-uncle-of-general-dies-in.html | REV. A. L. EISENHOWER; Retired Minister, 79, Uncle of General, Dies in U_____ppland, Calif. | True | SpectaJ to Tz Ts. I | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/stock-dividend-voted-harris-trust-savings-holders-approve-1for3.html | STOCK DIVIDEND VOTED; Harris Trust & Savings Holders Approve 1-for-3 Plan | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/19-hours-in-drift-boy-lives.html | 19 Hours in Drift, Boy Lives | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/rca-pension-plan-ready.html | RCA Pension Plan Ready | True | | C1B 656192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/sec-head-reports-on-utility-reform-end-of-the-job-of-integrating.html | SEC HEAD REPORTS ON UTILITY REFORM; End of the Job of Integrating Holding Company Systems Is 'in Sight,' Purcell Says | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/women-naval-units-win-respect.html | Women Naval Units Win Respect | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/friendless-and-alone.html | FRIENDLESS AND ALONE | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/prisoners-gifts-in-sweden.html | Prisoners' Gifts in Sweden | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/october-shipments-up-total-put-at-13700000-against-13200000-for.html | OCTOBER SHIPMENTS UP; Total Put at $13,700,000 Against $13,200,000 for September | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/large-warehouse-in-brooklyn-deal-tenant-gets-building-at-gates-and.html | LARGE WAREHOUSE IN BROOKLYN DEAL; Tenant Gets Building at Gates and Nostrand Aves. -- Lincoln Place Apartment Is Sold | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/gets-7500-a-year-job-buffalo-woman-lawyer-is-named-retirement.html | GETS $7,500 A YEAR JOB; Buffalo Woman Lawyer Is Named Retirement System Counsel | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/tokyo-scores-rumormongers.html | Tokyo Scores Rumor-Mongers | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/paper-collection-rises-powell-reports-395-tons-were-picked-up-this.html | PAPER COLLECTION RISES; Powell Reports 395 Tons Were Picked Up This Week | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/chauncey-r-reinha_rt.html | CHAUNCEY R. REINHA_RT | True | special to Tx Nrw Nolx'lr.s. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/food-goals-in-1945-as-high-as-in-1944-civilians-to-face-even-more.html | FOOD GOALS IN 1945 AS HIGH AS IN 1944; Civilians to Face Even More Shortages Despite Outlook for Peace in Europe | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/wlb-rules-on-ap-case-union-maintenance-upheld-for-employes-of-new.html | WLB RULES ON AP CASE; Union Maintenance Upheld for Employes of New York Office | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/in-the-nation-mr-clayton-cotton-and-the-new-dealers.html | In The Nation; Mr. Clayton, Cotton and the New Dealers | True | By Arthur Krock | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/rice-gets-football-award.html | Rice Gets Football Award | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/a-call-for-sacrifice.html | A Call for Sacrifice | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/business-world.html | Business World | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/war-red-cross-costs-394-millions-to-march-five-million-pints-of.html | War Red Cross Costs 394 Millions to March; Five Million Pints of Blood Are Collected | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/forecasts-for-canada-head-of-dominion-bank-speaks-at-annual-meeting.html | FORECASTS FOR CANADA; Head of Dominion Bank Speaks at Annual Meeting | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/prof-r-b-steele-64-classics-authority.html | PROF. R. B. STEELE, 64, CLASSICS AUTHORITY | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/king-george-vi-is-49-today.html | King George VI Is 49 Today | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/worse-days-ahead-say-cigarette-men-shortage-to-rise-unless-third.html | WORSE DAYS AHEAD, SAY CIGARETTE MEN; Shortage to Rise Unless Third More Output Is Allowed, Senate Inquiry Is Told | True | By Charles E. Eganspecial To The New York Times. | C1B 656192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/rovers-in-garden-tonight-oppose-olympics-with-st-pauls-six-facing.html | ROVERS IN GARDEN TONIGHT; Oppose Olympics, With St. Paul's Six Facing Kent in Afternoon | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/heads-south-carolina-u-rear-admiral-smith-retired-is-elected.html | HEADS SOUTH CAROLINA U.; Rear Admiral Smith, Retired, Is Elected President | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/says-zoning-halts-postwar-building-citizens-group-sees-chaos-in-new.html | SAYS ZONING HALTS POST-WAR BUILDING; Citizens Group Sees 'Chaos' in New Rules and Pledges Renewed Fight in Courts | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/churches-ready-for-armistice-day.html | Churches Ready for Armistice Day | True | JESSE M. BADER | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/frank-v-crofut.html | FRANK V. CROFUT | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/wt-smith-a-suicide-industrial-financier-manager-had-nervous.html | W.T. SMITH A SUICIDE; Industrial Financier, Manager -- Had Nervous Breakdown | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/shift-in-buffalo-plant.html | Shift in Buffalo Plant | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/martha-gellhorn-hurt-in-crash.html | Martha Gellhorn Hurt in Crash | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/butler-plans-new-preferred.html | Butler Plans New Preferred | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/daughter-born-to-kim-hunter.html | Daughter Born to Kim Hunter | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/4-million-houses-urged-in-britain-wives-and-women-workers-tell-of.html | 4 MILLION HOUSES URGED IN BRITAIN; Wives and Women Workers Tell of Plight -- Bread Strung Up to Keep It From Rats | True | By Wireless To the New York Times. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/bananas-down-1-cent-reduction-to-12-cents-a-pound-is-first-since.html | BANANAS DOWN 1 CENT; Reduction to 12 Cents a Pound Is First Since May, 1943 | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/hamburg-antinazi-bund-seen.html | Hamburg Anti-Nazi Bund Seen | True | By Wireless To the New York Times. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/guerrilla-scheme-of-nazis-extended-underground-reich-garrisons.html | GUERRILLA SCHEME OF NAZIS EXTENDED; Underground Reich Garrisons Being Formed by Himmler, U.S. Army Sources Learn | True | By Wireless To the New York Times. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/senate-treaty-rule-attacked-as-threat.html | SENATE TREATY RULE ATTACKED AS THREAT | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/fighting-in-three-states.html | Fighting in Three States | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/son-born-to-h-k-fairmans.html | Son Born to H. K. Fairmans | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/mrs-ttzabeti-h-mchols-i.html | .MRS. .T.TZABETI-I H. MCHOLS I | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/senate-group-approves-hurley-and-heller-for-posts-on-war-surplus.html | Senate Group Approves Hurley and Heller For Posts on War Surplus Disposal Board | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/sale-of-utility-off-sec-permits-withdrawal-of-plan-for-springfield.html | SALE OF UTILITY OFF; SEC Permits Withdrawal of Plan for Springfield (Mo.) Concern | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/allied-commission-in-italy-has-crisis-american-material-and-money.html | ALLIED COMMISSION IN ITALY HAS CRISIS; American Material and Money Expended Under Authority of British Officials | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 656192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/german.html | German | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/marshall-newton-made-colonel.html | Marshall Newton Made Colonel | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/columbia-to-present-opera.html | Columbia to Present Opera | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/rev-dr-frank-h-hallock.html | REV. DR. FRANK H. HALLOCK | True | Special to Ngw t'oc T?.s. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/rev-dr-ernest-gerfen-j-l-oldest-lutheran-pastor-once-headed-college.html | REV. DR. ERNEST GERFEN J I; Oldest Lutheran Pastor Once{ Headed College in Texas J | True | Special to Ts[z Nv YOR TIMSS. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/vienna-favored-as-council-seat-of-new-peace-league-by-russia-vienna.html | Vienna Favored as Council Seat Of New Peace League by Russia; Vienna Favored as Council Seat Of New Peace League by Russia | True | By James B. Reston | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/jacob-h-whitfield.html | JACOB H. WHITFIELD | True | special to THZ Nzw Yo Tcs. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/us-highway-aid-to-city-assured-conference-on-auto-problems-hears.html | U.S. HIGHWAY AID TO CITY ASSURED; Conference on Auto Problems Hears Federal Official Tell Terms of New Bill | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/jacob-a-riis-settlement-to-gain.html | Jacob A. Riis Settlement to Gain | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/gasoline-stocks-in-us-rise-again-total-is-up-454000-barrels-in-week.html | GASOLINE STOCKS IN U.S. RISE AGAIN; Total Is Up 454,000 Barrels in Week but Light and Heavy Fuel Oils Drop | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/flying-bombs-hit-england.html | Flying Bombs Hit England | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/rev-leo-ferrary-american-franciscan-in-china-once-vatican-envoy.html | REV. LEO FERRARY; American Franciscan in China Once Vatican Envoy There | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/allies-criticized-in-congress-talks-gavin-in-house-says-british.html | ALLIES CRITICIZED IN CONGRESS TALKS; Gavin, in House, Says British Draft Is Too Easy on Colonies Urges That We Get 'Tough' | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/trade-deals-lead-market-in-cotton-close-is-6-points-up-to-9-off.html | TRADE DEALS LEAD MARKET IN COTTON; Close Is 6 Points Up to 9 Off, With Hedge Selling Light -- 14 December Notices | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/duffy-heads-burlap-group.html | Duffy Heads Burlap Group | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/paralysis-aides-meet-tomorrow.html | Paralysis Aides Meet Tomorrow | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/presidents-order-speeds-trust-suits-against-3-concerns-du-pont-rohm.html | PRESIDENT'S ORDER SPEEDS TRUST SUITS AGAINST 3 CONCERNS; du Pont, Rohm & Haas, Bendix Cases, Halted Since 1942, to Be Pushed Despite War | True | By Lewis Wood | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/joseph-a-christman.html | JOSEPH A. CHRISTMAN | True | Special to THE NLV yov TIMZ | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/kam-mackenzie.html | Kam -- Mackenzie | True | Special to THE Nw Yor, K Tze | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/our-air-score-33-to-1.html | Our Air Score 33 to 1 | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/john-gv-jacques.html | JOHN gV. JACQUES | True | Special to THu NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/fraser-explains-ballots-new-zealand-premier-denies-part-in-improper.html | FRASER EXPLAINS BALLOTS; New Zealand Premier Denies Part in Improper Destruction | True | By Wireless To the New York Times. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/factor-concern-advances-three.html | Factor Concern Advances Three | True | | C1B 656192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/mrs-louis-peiest.html | MRS. LOUIS PEIEST | True | SPecial to Tml N YoR Tr3. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/wpb-aims-to-raise-war-tires-output-10400000-in-year-acting-head.html | WPB AIMS TO RAISE WAR TIRES OUTPUT 10,400,000 IN YEAR; Acting Head Says New Plants Will Be Built to Produce 4,000,000 of the Total | True | By Walter H. Waggoner | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/princeton-downed-4640-muhlenbergs-skill-from-foul-line-settles-game.html | PRINCETON DOWNED, 46-40; Muhlenberg's Skill From Foul Line Settles Game | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/united-states.html | United States | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/bonds-and-shares-on-london-market-few-small-price-changes-are.html | BONDS AND SHARES ON LONDON MARKET; Few Small Price Changes Are Recorded in Another Quiet Session of Trading | True | By Wireless To the New York Times. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/bombing-of-japan-held-exaggerated-b-29-crews-on-saipan-stress-that.html | BOMBING OF JAPAN HELD EXAGGERATED; B-29 Crews on Saipan Stress That Weather Has Prevented Photographic Reports | True | By Robert Trumbullby Wireless To the New York Times. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/st-francis-five-wins-3736.html | St. Francis Five Wins, 37-36 | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/dr-ralph-m-de-graff.html | DR RALPH M. DE GRAFF | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/french-fat-ration-held-perilously-low.html | FRENCH FAT RATION HELD PERILOUSLY LOW | True | By Wireless To the New York Times. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/superheater-stock-absorbed.html | Superheater Stock Absorbed | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/alp-hjort-engineer-i-of-public-projectsi.html | ALP HJORT, ENGINEER I OF PUBLIC PROJECTSI | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/british-fight-off-hard-elas-attack-greek-leftists-pierce-troop.html | BRITISH FIGHT OFF HARD ELAS ATTACK; Greek Leftists Pierce Troop Center in Heart of Athens -- Quiet Later Reported | True | By A.c. Sedgwick | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/eiffel-tower-to-be-repainted.html | Eiffel Tower to Be Repainted | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/dr-charles-t-bajdin.html | DR. CHARLES T. BAJ[.D'IN | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/minister-in-air-battle-french-official-caught-in-fight-on-his-way.html | MINISTER IN AIR BATTLE; French Official Caught in Fight on His Way to Nancy | True | By Wireless To the New York Times. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/jane-webster-fiancee-o-philadelphia-girl-to-be-wed-to-lieut-walter.html | JANE WEBSTER FIANCEE; o Philadelphia Girl to Be Wed to Lieut. Walter W, Merrill Jr. | True | Special to Tm NEw YOK TIIES. | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/no-quorum-at-rail-meeting.html | No Quorum at Rail Meeting | True | | C1B 656192 |
| 1944-12-14 | 1944-12-14 | https://www.nytimes.com/1944/12/14/archives/veteran-aid-group-inspects-hospital-visit-to-bronx-institution-is.html | VETERAN AID GROUP INSPECTS HOSPITAL; Visit to Bronx Institution Is Preliminary to Opening of $10,000,000 Drive | True | | C1B 656192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/canadians-repel-attacks-in-italy-american-assault-below-bologna.html | CANADIANS REPEL ATTACKS IN ITALY; American Assault Below Bologna Fails, but Germans Are Pushed Back Elsewhere | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/operators-active-over-a-wide-area-ennis-co-and-fred-brown-figure-in.html | OPERATORS ACTIVE OVER A WIDE AREA; Ennis & Co. and Fred Brown Figure in Latest Deals in Manhattan | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/elected-to-new-pr-dreyer-post.html | Elected to New P.R. Dreyer Post | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/money-is-easier-in-member-banks-new-york-reserve-units-show-an.html | MONEY IS EASIER IN MEMBER BANKS; New York Reserve Units Show an Almost Normal Status -- Loans Rise Sharply | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/french-jews-honored-here.html | French Jews Honored Here | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/grain-prices-break-on-capital-news-us-reported-considering-new.html | GRAIN PRICES BREAK ON CAPITAL NEWS; U.S. Reported Considering New Two-Price System for Wheat Like in McNary-Haugen Bill | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/king-george-vi-is-49-years-old.html | King George VI Is 49 Years Old | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/appointed-city-chairman-of-red-cross-war-fund.html | Appointed City Chairman Of Red Cross War Fund | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/thomas-g-tordoff.html | THOMAS g. TORDOFF | True | special to Tm NEw YO Tr. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/qlss-jean-rearigk-engaged-to-marry-wellesley-alupna-is-fiancee-of.html | qlSS JEAN REARIGK ENGAGED TO MARRY; Wellesley Alupna Is Fiancee of Lieut. John Joseph Byrne, Army Medical Corps | True | Spe_Jal to TE NEW NOP.K | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/offer-some-hope-to-cigarette-users-wfa-experts-see-easing-of.html | OFFER SOME HOPE TO CIGARETTE USERS; WFA Experts See Easing of Shortage in '45 After Armed Forces' Supply Is Filled | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/aid-to-draft-evader-laid-to-board-chief.html | AID TO DRAFT EVADER LAID TO BOARD CHIEF | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/veterans-adding-to-home-scarcity-many-discharged-men-lured-here-by.html | VETERANS ADDING TO HOME SCARCITY; Many Discharged Men, Lured Here by Good Jobs, Willing to Pay Up to $200 Rent | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/chinese-push-deep-toward-mandalay-seize-tonkwa-120-airline-miles.html | CHINESE PUSH DEEP TOWARD MANDALAY; Seize Tonkwa, 120 Airline Miles From City, in Greatest Allied Thrust in Burma | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/belgiums-output-0f-coal-down-60-malnutrition-labor-shortage-and.html | BELGIUM'S OUTPUT 0F COAL DOWN 60%; Malnutrition, Labor Shortage and Scarcity of Pit Props Hamper Production | True | By David Andersonby Cable To the New York Times. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/mgr-ready-is-made-bishop-of-columbus.html | MGR. READY IS MADE BISHOP OF COLUMBUS | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/briton-in-brussels-hits-putsch-talk-war-writer-denies-basis-for.html | BRITON IN BRUSSELS HITS 'PUTSCH TALK; War Writer Denies Basis for Churchill's Comment on Situation in Belgium | True | By Cable the New York Times. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/atlantic-city-hotel-new-gi-rest-center.html | ATLANTIC CITY HOTEL NEW G.I. REST CENTER | True | Special to THE NEW YORK TIMES. | C1B 656240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/nancy-tiernan-affianced-essex-fells-girl-brideelect-of-lieut-b-b.html | NANCY TIERNAN AFFIANCED; Essex Fells Girl Bride-Elect of Lieut. B. B. Swenson, Air Forces | True | Special to Ta Nr.v YORK T1.',r. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/merger-to-be-decided-today.html | Merger to Be Decided Today | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/two-groups-help-french-women-in-use-of-new-right-to-vote.html | Two Groups Help French Women In Use of New Right to Vote | True | By Marjorie Averyby Wireless To the New York Times. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/westchester-pastor-admits-morals-guilt.html | WESTCHESTER PASTOR ADMITS MORALS GUILT | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/planning-is-urged-for-22000000-jobs-myers-mit-aide-in-study-for-ced.html | PLANNING IS URGED FOR 22,000,000 JOBS; Myers, M.I.T. Aide, in Study for CED, Says U.S. Must Prepare Now for Post-War Shift | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/hinckley-named-wpb-member.html | Hinckley Named WPB Member | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/article-1-no-title.html | Article 1 — No Title | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/let-ap-ruling-stand-government-pleads.html | LET AP RULING STAND, GOVERNMENT PLEADS | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/zona-horn-brideelect-fiancee-of-lieut-alvin-rural-of-air-forces-tax.html | ZONA HORN BRIDE-ELECT; Fiancee of Lieut. Alvin Rural of Air Forces, Tax Expert's Son | True | ..pclal 1o Txu N-rx' NOK Tl.u. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/report-germans-ask-vatican-peace-move.html | Report Germans Ask Vatican Peace Move | True | By Wireless To the New York Times. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/british-minister-due-here.html | British Minister Due Here | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/szell-conductor-of-philharmonic-guest-on-podium-he-leads-brilliant.html | SZELL CONDUCTOR OF PHILHARMONIC; Guest on Podium, He Leads Brilliant Program Including 'Eroica' by Beethoven | True | By Olin Downes | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/25-years-for-bus-driver-punished-for-beating-passenger-trolley-man.html | 2-5 YEARS FOR BUS DRIVER; Punished for Beating Passenger -- Trolley Man Also Jailed | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/jacks-costing-80-net-45-as-surplus-clayton-aide-before-senate.html | JACKS COSTING $80 NET $45 AS SURPLUS; Clayton Aide, Before Senate Inquiry, Defends Sale of 10,000 to Manufacturers | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/rev-leo-ferraitn.html | REV. LEO FERRAItN | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/bids-invited-for-more-us-bills.html | Bids Invited for More U.S. Bills | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/laborites-set-platform-public-ownership-of-utilities-banks-and.html | LABORITES SET PLATFORM; Public Ownership of Utilities, Banks and Industry Urged | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/judge-denies-motion-to-end-chaplin-suit.html | JUDGE DENIES MOTION TO END CHAPLIN SUIT | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/italian-officers-on-trial-two-generals-gave-up-naples-to-nazis.html | ITALIAN OFFICERS ON TRIAL; Two Generals Gave Up Naples to Nazis, Charge Says | True | By Wireless To the New York Times. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/schappes-to-be-freed-monday.html | Schappes to Be Freed Monday | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/miss-barbara-walsh-a-prospective-bride.html | MISS BARBARA WALSH A PROSPECTIVE BRIDE | True | Special tO NEW YORK TIMu. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/a-capital-for-a-new-league.html | A CAPITAL FOR A NEW LEAGUE | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/forgotten-fronts.html | FORGOTTEN FRONTS | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/edward-f-baumers-have-son.html | Edward F. Baumers Have Son | True | Special to THZ NEW NOP.X TtMES. | C1B 656240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/rails-lead-stocks-to-higher-ground-carrier-group-ignores-rate-rise.html | RAILS LEAD STOCKS TO HIGHER GROUND; Carrier Group Ignores Rate Rise Ruling and Dominates Market Throughout Day GENERAL INDEX RISES 0.75 Air, Sugar, Liquor, Utility and Some Industrial Issues Gain in Heavy Trading | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/nicaraguan-strike-mediated.html | Nicaraguan Strike Mediated | True | By Cable To the New York Times. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/social-security-tax-upheld-increase-in-rate-believed-stability.html | Social Security Tax Upheld; Increase in Rate Believed Stability Level Needed for Economic System | True | ALFRED E. KAHN | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/elected-head-of-lobdell-corp.html | Elected Head of Lobdell Corp. | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/labor-law-parley-asks-annual-wage-it-would-help-achieve-higher.html | LABOR LAW PARLEY ASKS ANNUAL WAGE; It Would Help Achieve Higher Living Standards After the War, Conferees Declare | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/guatemala-is-warned-el-salvador-complains-of-aid-to-rebels-in.html | GUATEMALA IS WARNED; El Salvador Complains of Aid to Rebels in 'Invasion' | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/harriman-received-by-stalin.html | Harriman Received by Stalin | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/specialty-sales-up-30.html | Specialty Sales Up 30% | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/looms-for-minority-post-senator-quinn-now-most-probable-successor.html | LOOMS FOR MINORITY POST; Senator Quinn Now Most Probable Successor of Dunnigan | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/mrs-simms-is-much-better.html | Mrs. Simms Is 'Much Better' | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/churchill-meets-furor-over-greece-prime-minister-adamant-amid-house.html | CHURCHILL MEETS FUROR OVER GREECE; Prime Minister Adamant Amid House Tumult Over Policy -- Allied Parleys Urged CHURCHILL MEETS FUROR OVER GREECE | True | By Raymond Daniellby Cable To the New York Times. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/miss-louise-h-desgeey.html | MISS LOUISE H. DESGEEY | True | specịal to Tm NL'W No T4xs. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/l-ralph-chiuthiol0.html | L RALPH CHIU(THIOL0 | True | Special to TI NEW YOK TrmZ. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/wells-urges-him-to-quit.html | Wells Urges Him to Quit | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/lupe-velez-suicide-by-sleep-tablets-tempestuous-actress-was.html | LUPE VELEZ SUICIDE BY SLEEP TABLETS, ' Tempestuous' Actress Was Depressed by Failure of Romance With French Actor | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/menczerrsen.html | MenczerRsen | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/war-costs-continuing.html | War Costs Continuing | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/miss-mclellan-engaged-alumna-of-bryn-mawr-will-be-wed-to-henry-s.html | MISS M'CLELLAN ENGAGED; Alumna of Bryn Mawr Will Be Wed to Henry S. Kernan | True | -pecta/to/'g Ngw oP, x rs | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/chiistian-a-lee.html | CHIISTIAN A. LEE | True | Special to Tm Nzw Yo TKs. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/stock-exchange-makes-3-shifts-among-upper-executive-positions.html | Stock Exchange Makes 3 Shifts Among Upper Executive Positions; EXCHANGE SHIFTS EXECUTIVE POSTS | True | | C1B 656240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/carloadings-drop-by-14706-in-week-revenue-freight-volume-is-793554.html | CARLOADINGS DROP BY 14,706 IN WEEK; Revenue Freight Volume Is 793,554 Units, 3.6 Per Cent Below 1943 Figure | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/elected-as-president-of-hotel-association.html | Elected as President Of Hotel Association | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/17th-essex-carrier-is-launched.html | 17th Essex Carrier Is Launched | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/1027-point-break-in-cotton-market-opening-3-up-to-2-down-is-best.html | 10-27 POINT BREAK IN COTTON MARKET; Opening, 3 Up to 2 Down, Is Best Level of Day -- Spain Said to Seek 50,000 Bales Soon | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/finnish.html | Finnish | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/buddy-killed-in-war-ends-life.html | Buddy Killed in War, Ends Life | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/bill-for-insurance-of-crops-is-passed-senate-approves-measure-to.html | BILL FOR INSURANCE OF CROPS IS PASSED; Senate Approves Measure to Revive Indemnification on Wheat, Cotton and Flax 1945 HARVESTS COVERED Bill Provides for Studies of Means to Extend Benefits to Other Farm Products | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/patchs-men-gain-drive-for-siegfried-line-weak-points-to-break.html | PATCH'S MEN GAIN; Drive for Siegfried Line Weak Points to Break Stalemate in West FRONT ON ROER WIDENED 1st and 9th Armies Push On in Heavy Fighting -- Third Beats Off More Attacks PATCH'S MEN GAIN AT REICH BORDER | True | By Drew Middletonby Wireless To the New York Times. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/little-change-in-vatican-coins.html | Little Change in Vatican Coins | True | By Wireles To the New York Times. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/curbing-the-red-market.html | Curbing the Red Market | True | OSCAR F. ALBEN | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/hull-worried-sculptor-face-was-too-calm-until-aides-got-him-talking.html | HULL WORRIED SCULPTOR; Face Was Too Calm Until Aides Got Him Talking State Affairs | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/final-merrillpotter-concert.html | Final Merrill-Potter Concert | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/skiing-conditions-rated-promising-adirondacks-catskills-and-poconos.html | SKIING CONDITIONS RATED PROMISING; Adirondacks, Catskills and Poconos Have Snow Covers -- Many Tows Operating | True | By Frank Elkins | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/appeals-for-more-war-nurses.html | Appeals for More War Nurses | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/british-honor-commando-kelly.html | British Honor Commando Kelly | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/duffy-stops-paterson-in-7th.html | Duffy Stops Paterson in 7th | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/free-airmail-to-war-prisoners.html | Free Airmail to War Prisoners | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/gains-on-irrawaddy-river.html | Gains on Irrawaddy River | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/california-standard-widens-oil-reserves.html | CALIFORNIA STANDARD WIDENS OIL RESERVES | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/leaders-in-us-ask-world-rights-bill-1326-distinguished-americans-of.html | LEADERS IN U.S. ASK WORLD RIGHTS BILL; 1,326 Distinguished Americans of All Faiths Sign Appeal for Individual Liberty | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 656240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/began-career-as-a-dancer.html | Began Career as a Dancer | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/corcoran-denies-pressure-story.html | CORCORAN DENIES 'PRESSURE STORY | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/girl-scout-work-helps.html | Girl Scout Work Helps | True | Mrs. JOHN TIMMER | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/miss-flexner-honored-memorial-held-for-readers-advisor-in-public.html | MISS FLEXNER HONORED; Memorial Held for Reader's Advisor in Public Library | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/-lord-beaverbrook-has-grandson-i.html | ! Lord Beaverbrook Has Grandson i | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/glistening-settings-for-the-seasons-parties.html | GLISTENING SETTINGS FOR THE SEASON'S PARTIES | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/decision-against-american-boxer-brings-boos-and-protest-in-rome.html | Decision Against American Boxer Brings Boos and Protest in Rome; Cisneros Loses to Koudri on Close Verdict by British and French Judges -- 8 Fifth Army Men Gain Finals -- Cerdan Wins | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/roosevelt-averts-railroad-strike-names-board-for-30day-inquiry-into.html | ROOSEVELT AVERTS RAILROAD STRIKE; Names Board for 30-Day Inquiry Into Dispute Between Seaboard Line Brotherhoods | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/black-markets-hoarding-are-seen-breaking-down-business-ethics-most.html | Black Markets, Hoarding Are Seen Breaking Down Business Ethics; Most of 'Gouging' in Luxury Items, Heimann Says -- Safety Deposit Boxes Declared Bulging With Cash | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/ciauney-h-decker.html | CiAUN(EY H. DECKER | True | Special to Tm Nv yo.yo | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/yiddish-comedy-to-open.html | Yiddish Comedy to Open | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/lieut-col-p-g-skene-exofficial-of-black-watch-wasi-st-andrews-golf.html | LIEUT. COL. P. G. SKENE; Ex-Official of Black Watch Wasi ! St. Andrews Golf Captain I | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/city-schools-get-social-service-aid-eight-private-agencies-will.html | CITY SCHOOLS GET SOCIAL SERVICE AID; Eight Private Agencies Will Cooperate in Solving Home Problems Affecting Pupils | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/construction-up-for-week.html | Construction Up for Week | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/calls-for-stepup-in-thread-output-wpb-official-tells-institue.html | CALLS FOR STEP-UP IN THREAD OUTPUT; WPB Official Tells Institute Mildew-Resistant Type Is Badly Needed for Tents | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/allies-will-recover-stolen-art-in-reich.html | ALLIES WILL RECOVER STOLEN ART IN REICH | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/surplus-planes-at-23391-6239-of-these-mostly-trainers-for-war.html | SURPLUS PLANES AT 23,391; 6,239 of These, Mostly Trainers for War Fliers, Are Sold | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/family-teams-in-congress.html | Family Teams in Congress | True | JOHN C. DIGHT | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/homer-c-rainault.html | HOMER C. RAINAULT | True | Spclal to Tmc Ngw YORK TIMES, | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/mexican-airmen-to-train-here.html | Mexican Airmen to Train Here | True | Special to THE NEW YORK TIMES. | C1B 656240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/lauds-retail-clothiers-bowles-commends-them-for-cooperating-with.html | LAUDS RETAIL CLOTHIERS; Bowles Commends Them for Cooperating With the OPA | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/elizabeth-b-brown-wed-publishers-daughter-bride-ofi-lieut-comdr-r.html | ELIZABETH B. BROWN WED; Publisher's Daughter Bride ofl Lieut. Comdr. R obe_rt J. Slagle | True | Special to THE: NEw YORK TIMZS. [ | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/blood-donors-needed.html | Blood Donors Needed | True | DANIEL I. STREETER | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/commons-to-talk-on-poles-today-house-is-expected-to-demand-report.html | COMMONS TO TALK ON POLES TODAY; House Is Expected to Demand Report From Churchill on Border Question | True | By Cable To the New York Times | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/jouett-meekin-77-giants-star-of-90s.html | JOUETT MEEKIN, 77, GIANTS' STAR OF 90'S | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/savitsky-to-join-east-squad.html | Savitsky to Join East Squad | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/dr-wttjtalvl-o-rickfort.html | DR. WttJ.talvl O. RICKFORT | True | Special to NEw YO TS. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/woman-santa-claus-makes-bostonians-stare.html | Woman Santa Claus Makes Bostonians Stare | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/nimitz-announces-plan-to-shift-base.html | NIMITZ ANNOUNCES PLAN TO SHIFT BASE | True | By Telephone To the New York Times | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/stimson-is-cautious-in-assessing-gains.html | STIMSON IS CAUTIOUS IN ASSESSING GAINS | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/norma-andre-soprano-heard.html | Norma Andre, Soprano, Heard | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/injured-paschal-idle-once-more-as-giants-prepare-for-green-bay.html | Injured Paschal Idle Once More As Giants Prepare for Green Bay; Star's Condition Is Unlikely to Be Settled Until He Sees Action Sunday -- Herber and Sulaitis Work on Aerials | True | By William D. Richardson | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/fighters-at-front-aid-neediest-cases-soldiers-sailors-and-marines.html | FIGHTERS AT FRONT AID NEEDIEST CASES; Soldiers, Sailors and Marines Take Time Out From War to Send Their Contributions 561 GIFTS ARE RECEIVED Many of Donors Express Their Regrets That Circumstances Limit Size of Checks | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/daughter-to-eads-johnsons-jr.html | Daughter to Eads Johnsons Jr. | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/wfa-to-buy-45-wool-clip-omahoney-says-announcement-is-due-before.html | WFA TO BUY '45 WOOL CLIP; O'Mahoney Says Announcement Is Due Before End of Week | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/gas-pipeline-plan-revised-by-utility-american-light-and-traction.html | GAS PIPELINE PLAN REVISED BY UTILITY; American Light and Traction Files Amendment With SEC Proposing New Company TIES IN WITH LIQUIDATION Most of Investment in Detroit Edison Common Would Be Used for the Project | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/date-for-hearing-set.html | Date for Hearing Set | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/bank-would-sell-stock-montclair-trust-proposes-also-to-retire.html | BANK WOULD SELL STOCK; Montclair Trust Proposes Also to Retire Preferred Shares | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/40349925-in-new-plans-in-manhattan-last-month.html | $40,349,925 in New Plans In Manhattan Last Month | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/-superman-dick-tracy-et-al-here-to-stay-educators-find-in-an.html | ' Superman,' 'Dick Tracy' et al Here to Stay, Educators Find in an Evaluation of Comics | True | By Catherine MacKenzie | C1B 656240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/surrender-is-urged-by-german-generals.html | SURRENDER IS URGED BY GERMAN GENERALS | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/succeeds-piletgolaz-max-petitpierre-is-named-to-swiss-federal.html | SUCCEEDS PILET-GOLAZ; Max Petitpierre Is Named to Swiss Federal Assembly | True | By Wireless To the New York Times. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/reacquire-liquor-stock-american-distilling-interests-buy-virginias.html | REACQUIRE LIQUOR STOCK; American Distilling Interests Buy Virginia's Holdings | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/roosevelts-life-in-archives.html | Roosevelt's Life in Archives | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/french-decree-wipes-out-sentences-on-communists.html | French Decree Wipes Out Sentences on Communists | True | By Wireless To the New York Times. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/21-apparel-dealers-enjoined-on-prices.html | 21 APPAREL DEALERS ENJOINED ON PRICES | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/centennial-event-is-held-by-nyyc-newport-cruise-that-founded-club.html | CENTENNIAL EVENT IS HELD BY N.Y.Y.C.; Newport Cruise That Founded Club Recalled -- Cooperation With Navy Is Emphasized | True | By James Robbins | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/united-states.html | United States | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/dr-manach-to-head-cuban-paper.html | Dr. Manach to Head Cuban Paper | True | By Cable To the New York Times. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/rovers-top-olympics-in-garden-upset-85.html | ROVERS TOP OLYMPICS IN GARDEN UPSET, 8-5 | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/control-tightens-on-heavy-fuel-oil-industrial-users-restrained.html | CONTROL TIGHTENS ON HEAVY FUEL OIL; Industrial Users Restrained, Householders Warned of Transportation Crisis | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/fra_nii-d-haffey.html | FRA_NII D. HAFFEY | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/messersmith-linked-to-plans-for-reich.html | MESSERSMITH LINKED TO PLANS FOR REICH | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/liquidation-is-approved-sec-acts-on-plan-for-el-paso-electric.html | LIQUIDATION IS APPROVED; SEC Acts on Plan for El Paso Electric Company GAS PIPELINE PLAN REVISED BY UTILITY | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/bonds-boon-to-smokers-jersey-chain-stores-give-carton-of-cigarettes.html | BONDS BOON TO SMOKERS; Jersey Chain Stores Give Carton of Cigarettes With $100 Purchase | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/salmon-defends-zoning-revisions-changes-will-aid-business-here-city.html | SALMON DEFENDS ZONING REVISIONS; Changes Will Aid Business Here, City Plan Head Tells Realty Conference | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/dr-irer-w-edsall.html | DR. .I.RER.[ W. EDSALL | True | SpeoAal to T lxv Yo | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/emanuel-singers-in-symphony.html | Emanu-El Singers in Symphony | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/enemy-dead-31-to-1.html | Enemy Dead 31 to 1 | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/clothing-prices-figured-in-survey-wpb-averages-show-women-paying.html | CLOTHING PRICES FIGURED IN SURVEY; WPB Averages Show Women Paying $10.03 for Dresses and Men $37.57 for Suits IN FIRST QUARTER OF 1944 Yard Goods Were $2.59 for Wools, 96 Cents for Rayons, 46 Cents for Cottons | True | By Bess Furmanspecial To the New York Times. | C1B 656240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/army-need-hinges-on-wages-low-pay-is-blamed-for-shortage-of-cotton.html | Army Need Hinges on Wages; Low Pay Is Blamed for Shortage of Cotton Textiles | True | E.M. SCHOFFSTALL | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/footballs-experts-agree-on-five-pros.html | FOOTBALL'S EXPERTS AGREE ON FIVE PROS | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/store-sales-show-sharp-rise-in-week-22-gain-reported-for-nation.html | STORE SALES SHOW SHARP RISE IN WEEK; 22% Gain Reported for Nation Compared With Year Ago -- Specialty Trade Up 30% | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/cleveland-six-gets-johnson.html | Cleveland Six Gets Johnson | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/mideast-policies-on-imports-scored-center-not-bringing-in-enough.html | MID-EAST POLICIES ON IMPORTS SCORED; Center Not Bringing In Enough Supplies, Thompson Says, Citing Auto Parts Trade | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/in-the-nation-of-a-president-a-poetlaureate-and-patronage.html | In The Nation; Of a President, a Poet-Laureate and Patronage | True | By Arthur Krock | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/business-world.html | Business World | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/circulation-reaches-new-height-in-britain.html | CIRCULATION REACHES NEW HEIGHT IN BRITAIN | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/how-the-senate-committee-cast-its-votes-on-the-six-state-department.html | How the Senate Committee Cast Its Votes On the Six State Department Nominations | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/the-bill-of-rights.html | THE BILL OF RIGHTS | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/todd-act-sponsors-reply-to-goldstein-say-they-intended-equal-pay.html | TODD ACT SPONSORS REPLY TO GOLDSTEIN; Say They Intended Equal Pay Should Apply to Municipal and State Employes | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/sec-man-to-address-new-school.html | SEC Man to Address New School | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/new-nimitz-blow-major-carrier-attack-also-blasts-ports-ship-toll.html | NEW NIMITZ BLOW; Major Carrier Attack Also Blasts Ports -- Ship Toll Indicated 77TH HACKS OUT MILE GAIN Advances North of Ormoc -- Ratio of Dead on Leyte is 31 of Foe to 1 American NEW NIMITZ BLOW BAGS 91 PLANES | True | By George Horneby Telephone To the New York Times. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/r-m-blirkhalter-tunnel-en6ineef-chief-of-poirier-and-molam.html | R. M. BLIRKHALTER TUNNEL EN6INEEF; Chief of Poirier and MoLam Corporation DiesmExpert in Compressed-Air Work | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/big-packers-start-buying-slowdown-thousands-of-head-of-cattle.html | BIG PACKERS START BUYING SLOWDOWN; Thousands of Head of Cattle Unsold at Chicago as Bids Are Lowest in Months | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/japanese-threat-to-kunming-stands-14th-air-force-headquarters-not.html | JAPANESE THREAT TO KUNMING STANDS; 14th Air Force Headquarters Not Secure Despite Gains of Chinese, McClure Warns | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/rumanian.html | Rumanian | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/220-axis-divisions-said-to-be-in-east-moscow-disputes-french-data.html | 220 AXIS DIVISIONS SAID TO BE IN EAST; Moscow Disputes French Data Placing Strength of Soviet Foe at Only 132 | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 656240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/greco-58-choice-to-defeat-ruffin-welterweights-to-meet-over.html | GRECO 5-8 CHOICE TO DEFEAT RUFFIN; Welterweights to Meet Over Ten-Round Route in Return Garden Bout Tonight | True | By Joseph C. Nichols | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/all-e-bond-sales-at-60-of-quota-treasury-discloses-national-total.html | ALL E BOND SALES AT 60% OF QUOTA; Treasury Discloses National Total Is $1,535,000,000 -- Aim Is for $2,500,000,000 | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/george-borst-in-retired-advertising-official-business-43-years.html | GEORGE BORST; in Retired Advertising Official, Business 43 Years | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/united-nations.html | United Nations | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/princeton-club-tops-league.html | Princeton Club Tops League | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/smith-dormitory-burns-fifty-students-routed-by-fire-in-dickinson.html | SMITH DORMITORY BURNS; Fifty Students Routed by Fire in Dickinson House | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/leafs-tie-canadiens-22-injuryriddled-toronto-sextet-checks-hard.html | LEAFS TIE CANADIENS, 2-2; Injury-Riddled Toronto Sextet Checks Hard Against Leaders | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/books-authors.html | Books -- Authors | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/corp-frank-gnup-marries.html | Corp. Frank Gnup Marries | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/walkups-68-leads-by-2-shots-on-coast-snead-turnesa-congdon-and.html | WALKUP'S 68 LEADS BY 2 SHOTS ON COAST; Snead, Turnesa, Congdon and Laffoon Tie at 70 in First Round of Richmond Golf NELSON, FERRIER GET 73S McSpaden Needs 74 Strokes -- Furgol and Pieper, Amateur Stars, Go Around in 71 | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/alp-to-aid-italian-children.html | ALP to Aid Italian Children | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/passing-kindness-along.html | PASSING KINDNESS ALONG | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/manpower-needs-to-be-classified-by-wmc-5-priority-grades-are-set-up.html | Manpower Needs to Be Classified by WMC; 5 Priority Grades Are Set Up in New System | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/kinsman-of-gen-booth-killed.html | Kinsman of Gen. Booth Killed | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/500-at-millard-service-many-jurists-attend-tarrytown-rites-for.html | 500 AT MILLARD SERVICE; Many Jurists Attend Tarrytown Rites for Former Surrogate | True | Special to T] NEW Yo Tnzs. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/three-german-arctic-expeditions-broken-up-by-us-coast-guard-us.html | Three German Arctic Expeditions Broken Up by U.S. Coast Guard; U.S. Coast Guard Drives Germans from Weather-Station Bases in the Frozen North GERMANS BEATEN IN ARCTIC MOVES | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/ford-to-keep-zephyr-line-will-drop-name-but-make-the-models-as.html | FORD TO KEEP ZEPHYR LINE; Will Drop Name but Make the Models as Low-Priced Lincoln | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/barbara-aymar-married-becomes-the-bride-of-lieut-harry-w-earle-jr.html | BARBARA AYMAR MARRIED; Becomes the Bride of Lieut. Harry W. Earle Jr., Air Forces | True | SpecLt to ]EW N0 . | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/war-casualties-reach-total-of-562368-with-483957-in-army-and-78411.html | War Casualties Reach Total of 562,368 With 483,957 in Army and 78,411 in Navy | True | | C1B 656240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/vinson-acts-to-cut-rising-food-prices-issues-order-to-bring-down.html | VINSON ACTS TO CUT RISING FOOD PRICES; Issues Order to Bring Down Vegetable and Fruit Ceilings -- Other Agency Action VINSON ACTS TO CUT RISING FOOD PRICES | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/essay-contest-opened-awvs-offers-prizes-to-aid-safety-in-the-home.html | ESSAY CONTEST OPENED; A.W.V.S. Offers Prizes to Aid Safety in the Home | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/3randon-watson.html | 3randon -- Watson | True | Special to THr NEW yoRg TnEs. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/meat-to-be-packed-for-home-storing-small-freezers-also-make.html | MEAT TO BE PACKED FOR HOME STORING; Small Freezers Also Make Possible the Preparation of Holiday Meals at Leisure | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/curley-sued-for-18000-four-others-named-in-federal-court-on.html | CURLEY SUED FOR $18,000; Four Others Named in Federal Court on Contract Charge | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/elas-called-antimonarchist.html | Elas Called Anti-Monarchist | True | By Cable To the New York Times. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/claire-luce-as-cleopatra.html | Claire Luce as Cleopatra | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/b29s-over-japan-aircraft-shipbuilding-and-repair-plants-and.html | B-29's Over Japan; Aircraft, Shipbuilding and Repair Plants And Tinder-Like Cities Are Prime Targets | True | By Hanson W. Baldwin | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/the-air-war-against-japan.html | THE AIR WAR AGAINST JAPAN | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/news-of-food-egg-supply-normally-rising-at-this-time-is-at-low.html | News of Food; Egg Supply, Normally Rising at This Time, Is at Low Point as Snow Delays Shipments | True | By Jane Holt | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/nuptials-are-held-for-mrs-de-greye-she-is-wed-to-dr-william-stowell.html | NUPTIALS ARE HELD FOR MRS. DE GREYE; She Is Wed to Dr. William,' Stowell in Marble Collegiate BDaughter Is Attendant I | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/george-s-harmon.html | GEORGE S. HARMON | True | special to Tm Nv Yo TLES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/drafters-working-on-budget-message-armynavy-figures-not-in-yet-but.html | DRAFTERS WORKING ON BUDGET MESSAGE; Army-Navy Figures Not In Yet, but Little Hope Is Seen for Economies in 1945-46 | True | By John H. Criderspecial To the New York Times. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/albert-carroll-bill.html | ALBERT CARROLL BILL | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/sees-gas-buyers-aided-prosecutor-cites-ready-supply-as-operator-is.html | SEES 'GAS' BUYERS AIDED; Prosecutor Cites Ready Supply as Operator Is Held in Bail | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/sports-of-the-times-in-the-wake-of-the-baseball-meetings.html | Sports of the Times; In the Wake of the Baseball Meetings | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/aden-gets-new-governor.html | Aden Gets New Governor | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/nelson-back-from-china-special-envoy-returns-to-make-report-to.html | NELSON BACK FROM CHINA; Special Envoy Returns to Make Report to President | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/sends-yule-gift-killed-jersey-soldiers-money-order-arrives-then.html | SENDS YULE GIFT, KILLED; Jersey Soldier's Money Order Arrives, Then Notice of Death | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/stimson-hails-war-services.html | Stimson Hails War Services | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/-sophie-to-appear-at-the-playhouse-play-starring-paxinou-opens.html | ' SOPHIE' TO APPEAR AT THE PLAYHOUSE; Play Starring Paxinou Opens Christmas Night -- Fulton to Get 'Hope for the Best' | True | By Sam Zolotow | C1B 656240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/massive-air-blows-set-new-technique-us-experts-see-efficiency-peak.html | MASSIVE AIR BLOWS SET NEW TECHNIQUE; U.S. Experts See Efficiency Peak in Recent Strikes at Targets in Reich | True | By Sidney Shalettspecial To The New York Times. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/drive-on-smokers-pushed-600-summonses-served-in-last-month-in.html | DRIVE ON SMOKERS PUSHED; 600 Summonses Served in Last Month in Department Stores | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/admiral-deaths-reach-78-japanese-dispatch-adds-five-to-list-of-lost.html | ADMIRAL DEATHS REACH 78; Japanese Dispatch Adds Five to List of Lost Since May 17 | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/1000000-added-to-surplus.html | $1,000,000 Added to Surplus | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/pioneer-of-prison-reform.html | PIONEER OF PRISON REFORM | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/bond-bowl-rivals-impress-in-drills-dobbs-ace-of-superbombers-back.html | BOND BOWL RIVALS IMPRESS IN DRILLS; Dobbs, Ace of Superbombers, Back in Shape for Randolph Field Contest Tomorrow 2D AIR FORCE TEAM YOUNG No Pros in Line-Up Named to Face Powerful Ramblers on Polo Grounds Gridiron | True | By Allison Danzig | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/queens-taxpayer-sold-property-in-jackson-heights-among-deals-in.html | QUEENS TAXPAYER SOLD; Property in Jackson Heights Among Deals in Borough | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/elected-vice-president-of-bank-of-manhattan.html | Elected Vice President Of Bank of Manhattan | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/estate-put-at-100000-to-200000.html | Estate Put at $100,000 to $200,000 | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/odt-bids-public-give-up-yule-travel-to-military.html | ODT Bids Public Give Up Yule Travel to Military | True | By the United Press. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/house-father-shot-by-a-boy-fugitive-veteran-aide-of-state-school-at.html | HOUSE FATHER SHOT BY A BOY FUGITIVE; Veteran Aide of State School at Warwick Wounded as He Accosts Runaway Inmate | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/a-3-l-couvreue.html | A. 3. L. COUVREUE | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/liu-triumphs-50-to-45-defeats-floyd-bennett-quintet-stellow-nets-22.html | L.I.U. TRIUMPHS, 50 TO 45; Defeats Floyd Bennett Quintet -- Stellow Nets 22 Points | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/buys-dwelling-on-long-island.html | Buys Dwelling on Long Island | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/german-caution-slips-sparing-of-tubes-in-wrecked-radio-station.html | GERMAN CAUTION SLIPS; Sparing of Tubes in Wrecked Radio Station Revealed | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/new-germ-found-in-tuberculosis-dr-eleanor-alexanderjackson-is.html | NEW GERM FOUND IN TUBERCULOSIS; Dr. Eleanor Alexander-Jackson Is Discoverer of Bacillus That Changes Its Form WINNER OF ACADEMY PRIZE Gets One of A. Cressy Morrison Awards -- Other Is Given to Dr. Alexander Sandow | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/rev-drs-hu6hes-0f-newport-dies-77-rector-emeritus-of-trinity.html | REV. DR.S.(). HU6HES 0F NEWPORT DIES, 77; Rector Emeritus of Trinity Episcopal Church, Which He Served for 34 Years | True | Special to Ta N'w YORK Tnls. | HU6HES 0F |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/pvt-wm-lickel-killed.html | Pvt. W.M. Lickel Killed | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/wish-you-were-here-in-burma.html | Wish You Were Here, in Burma! | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/japanese.html | Japanese | True | | C1B 656240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/moscow-is-silent-on-budapest-siege-reports-gains-above-miskolc-as.html | MOSCOW IS SILENT ON BUDAPEST SIEGE; Reports Gains Above Miskolc as Berlin Pictures Crisis in Battle for Capital | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/her-fort-handler.html | Her fort -- Handler | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/head-pennsylvania-art-juries.html | Head Pennsylvania Art Juries | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/big-bombers-grounded-raf-spokesman-says-german-railways-have-been.html | BIG BOMBERS GROUNDED; RAF Spokesman Says German Railways Have Been Crippled | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/tokyo-sees-jitters-here-broadcast-says-new-yorkers-plan-hasty.html | TOKYO SEES JITTERS HERE; Broadcast Says New Yorkers Plan Hasty Evacuation | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/walter-h-kblapp-retired-jurist-88-exstate-tax-commissioner-ontario.html | WALTER H. KbIAPP, RETIRED JURIST, 88; Ex-State Tax Commissioner, Ontario County Law Dean, DiesOnce a Teacher | True | Special to Tm NW YORK TrS. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/willard-charles-fry-i-former-chicago-opera-baritone-i-concert.html | WILLARD CHARLES FRY; i Former Chicago Opera Baritone, i Concert Artist, Vocal Teacher | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/record-43-degrees-chills-nassau.html | Record 43 Degrees Chills Nassau | True | By Cable To the New York Times. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/france-gives-force-to-popular-justice.html | FRANCE GIVES FORCE TO 'POPULAR JUSTICE' | True | By Wireless To the New York Times. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/prelates-help-requested.html | Prelate's Help Requested | True | By Wireless To the New York Times. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/americas-are-seen-leaning-to-russia-foreign-policy-group-reports.html | AMERICAS ARE SEEN LEANING TO RUSSIA; Foreign Policy Group Reports Our Relations With Neighbors to South at a Low Ebb | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/goldstein-backs-dunnigan-pension-tells-moore-law-permits-no.html | GOLDSTEIN BACKS DUNNIGAN PENSION; Tells Moore Law Permits No Interference With Senator's $5,500 Retirement Annuity | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/dewey-appoints-mrs-hogan.html | Dewey Appoints Mrs. Hogan | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/canada-raises-record-for-grain-shipments.html | Canada Raises Record For Grain Shipments | True | By the Canadian Press. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/new-ninetyday-limit-for-veteran-to-ask-for-his-former-job-is-made.html | New Ninety-Day Limit for Veteran to Ask For His Former Job Is Made Retroactive | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/liberation-groups-convening-in-paris-84-departments-resistance.html | LIBERATION GROUPS CONVENING IN PARIS; 84 Departments' Resistance Bodies Seeking to Entrench Provisional Authority | True | By Harold Callenderby Wireless To the New York Times: | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/favorable-report-is-sent-to-senate-on-stettinius-aides-connally.html | FAVORABLE REPORT IS SENT TO SENATE ON STETTINIUS AIDES; Connally Acts After Wagner Telephones Vote for MacLeish, Ending 10-to-10 Tie MIDNIGHT DEADLINE IS SET Other Five Are Approved by Safe Margins -- Resolution to Recall Nominations Fails STETTINIUS AIDES ARE ALL APPROVED | True | By C.p. Trussellspecial to The New York Times. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/morrison-felter.html | Morrison -- Felter | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/yugoslav.html | Yugoslav | True | | C1B 656240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/advertising-news.html | Advertising News | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/elas-reopens-fire-after-a-brief-lull-greek-government-insists-on.html | ELAS REOPENS FIRE AFTER A BRIEF LULL; Greek Government Insists on Unconditional Surrender -- Help of Bishop Sought Elas Resumes Shelling in Athens As Reports of Mediation Continue | True | By the United Press. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/bonds-and-shares-on-london-market-trading-activity-still-is-slow.html | BONDS AND SHARES ON LONDON MARKET; Trading Activity Still Is Slow, With Some Support for a Few Industrial Issues | True | By Wireless To the New York Times. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/watson-hughes.html | Watson -- Hughes | True | Speclsl [o THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/builders-of-homes-warned-of-boom-be-prepared-for-quick-rise-in.html | BUILDERS OF HOMES WARNED OF BOOM; Be Prepared for Quick Rise in Activity After War, Jersey Realty Men Are Told | True | By Lee E. Cooperspecial To the New York Times. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/hewitt-to-enter-consumer-field.html | Hewitt to Enter Consumer Field | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/pictures-show-wide-damage.html | Pictures Show Wide Damage | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/expenditures-for-war-dip.html | Expenditures for War Dip | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/army-is-shifting-80000-putting-in-air-and-service-forces-men-as.html | ARMY IS SHIFTING 80,000; Putting in Air and Service Forces Men as Infantry Relief | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/full-page-poem-extols-stalin.html | Full Page Poem Extols Stalin | True | By Wireless To the New York Times. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/2771-dogs-destroyed-35th-rabid-animal-in-recent-outbreak-here-dies.html | 2,771 DOGS DESTROYED; 35th Rabid Animal in Recent Outbreak Here Dies | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/stayathome-nurses-chided.html | Stay-at-Home Nurses Chided | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/war-flier-loses-prizes-brief-case-with-mementos-of-88-missions-left.html | WAR FLIER LOSES PRIZES; Brief Case With Mementos of 88 Missions Left in Taxicab | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/more-hits-in-thailand-and-burma.html | More Hits in Thailand and Burma | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/regular-transport-service.html | Regular Transport Service | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/charles-h-everitt-buffalo-building-contractor-71i-built-state.html | CHARLES H. EVERITT; Buffalo Building Contractor, 71,I Built State Teachers College I | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/cashiers-to-hold-yule-fete.html | Cashiers to Hold Yule Fete | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/staff-men-promoted-by-general-electric.html | STAFF MEN PROMOTED BY GENERAL ELECTRIC | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/psc-inquiry-on-gas-rate-rise.html | PSC Inquiry on Gas Rate Rise | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/margaret-m-jones-betrothed.html | Margaret M. Jones Betrothed | True | Specte. l to N' Yo Tt,.rs | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/food-lack-called-serious-in-europe-members-of-house-of-lords-charge.html | FOOD LACK CALLED SERIOUS IN EUROPE; Members of House of Lords Charge UNRRA Has Failed to Send Needed Relief | True | By John MacCommacby Wireless To the New York Times. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/jersey-navy-captain-promoted.html | Jersey Navy Captain Promoted | True | | C1B 656240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/spaniards-in-france-still-at-loggerheads.html | SPANIARDS IN FRANCE STILL AT LOGGERHEADS | True | By Wireless To the New York Times. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/votes-curb-on-petrillo-senate-prohibits-interference-with.html | VOTES CURB ON PETRILLO; Senate Prohibits Interference With Educational Programs | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/george-a-leach.html | GEORGE A. LEACH | True | special to Tm Ngw 'oP.K 'rLZS. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/1500-to-vote-on-return-to-jobs.html | 1,500 to Vote on Return to Jobs | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/screen-news-metro-preparing-sequel-to-private-hargrove.html | SCREEN NEWS; Metro Preparing Sequel to 'Private Hargrove' | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/newsprint-use-declines-anpa-cites-48-november-drop-compared-with.html | NEWSPRINT USE DECLINES; ANPA Cites 4.8% November Drop Compared With Year Ago | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/yule-stockings-for-needy.html | Yule Stockings for Needy | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/st-pauls-trips-kent-81-new-hampshire-schoolboys-tally-five-times-in.html | ST. PAUL'S TRIPS KENT, 8-1; New Hampshire Schoolboys Tally Five Times in Last Period | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/rev-dr-wm__2_j_coleman-pittsburgh-clergyman-93-hadi-four-sons-in.html | REV. DR. WM__2_J._COLEMAN; Pittsburgh Clergyman, 93, HadI Four Sons in the Ministry | True | Special to THZ NV N0 TI.F.$. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/destroyer-in-2day-mercy-dash.html | Destroyer in 2-Day Mercy Dash | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/thebom-stars-as-fricka.html | Thebom Stars as Fricka | True | N.S. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/broker-named-treasurer-of-catholic-war-relief.html | Broker Named Treasurer Of Catholic War Relief | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/fire-risk-rates-reduced-iowa-state-insurance-department-reports.html | FIRE RISK RATES REDUCED; Iowa State Insurance Department Reports Changes | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/kingsmen-set-for-fordham.html | Kingsmen Set for Fordham | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/will-redeem-debentures.html | Will Redeem Debentures | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/savings-and-loan-aid-to-new-housing-asked.html | SAVINGS AND LOAN AID TO NEW HOUSING ASKED | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/exporter-feted-as-scientist-here-eb-burchell-73-appointed-an.html | EX-PORTER FETED AS SCIENTIST HERE; E.B. Burchell, 73, Appointed an Honorary Fellow of Eye, Ear, Nose, Throat Academy FIRST LAYMAN SO CITED Self-Educated Bacteriologist Began Career as Orderly in Hospital He Still Serves | | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/authorsailor-killed-in-sinking-of-carrier.html | Author-Sailor Killed In Sinking of Carrier | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/levinson-captain-again-will-lead-brooklyn-college-in-football-for.html | LEVINSON CAPTAIN AGAIN; Will Lead Brooklyn College in Football for 3d Year in Row | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/b29s-hit-thailand-span.html | B-29's Hit Thailand Span | True | By Wireless To the New York Times. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/elisha-conover-jr-professor-of-ancient-languages-at-u-of-delaware.html | ELISHA CONOVER JR.; Professor of Ancient Languages at U. of Delaware 43 Years | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/fraud-on-opa-jails-two-storage-men-brothers-get-3-months-each-their.html | FRAUD ON OPA JAILS TWO STORAGE MEN; Brothers Get 3 Months Each, Their Warehouse, Cleaning Concerns Fined $3,500 | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/steel-wage-meeting-is-broken-off-by-cio.html | STEEL WAGE MEETING IS BROKEN OFF BY CIO | True | Special to THE NEW YORK TIMES. | C1B 656240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/letters-to-santa-ignore-shortages-pleas-for-military-weapons-not.html | LETTERS TO SANTA IGNORE SHORTAGES; Pleas for Military Weapons, Not Just Toys, Either, Lead All Others in Numbers | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/navys-top-flier-home-comdr-mccampbell-heads-air-group-15-that-got.html | NAVY'S TOP FLIER HOME; Comdr. McCampbell Heads Air Group 15 That Got 660 Planes | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/235000-stolen-here-dug-up-in-canada.html | $235,000 STOLEN HERE DUG UP IN CANADA | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/prince-murat-killed-descendant-of-murat-the-beau-sabreur-slain-in.html | PRINCE MURAT KILLED; Descendant of 'Murat the Beau Sabreur,' Slain in Battle | True | By Wireless To the New York Times. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/british.html | British | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/500000-is-sought-to-combat-leprosy.html | $500,000 IS SOUGHT TO COMBAT LEPROSY | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/mrs-charles-nottingham.html | MRS. CHARLES NOTTINGHAM[ | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/fesler-princeton-coach-will-direct-quintet-and-assist-in-football.html | FESLER PRINCETON COACH; Will Direct Quintet and Assist in Football and Baseball | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/asks-neighborhoods-to-tell-civic-needs.html | ASKS NEIGHBORHOODS TO TELL CIVIC NEEDS | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/us-and-britain-to-confer-on-dire-needs-of-europe-us-and-britain-to.html | U.S. and Britain to Confer On Dire Needs of Europe; U.S. and Britain to Study Means To Increase Supplies for Europe | True | By James B. Restonspecial To the New York Times. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/wheat-prices-reviewed-no-change-in-present-system-expected-by-farm.html | WHEAT PRICES REVIEWED; No Change in Present System Expected by Farm Officials | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/giants-fly-again-superforts-follow-up-blows-at-japan-with-strikes.html | GIANTS FLY AGAIN; ' Superforts' Follow Up Blows at Japan With Strikes in Asia GOOD RESULTS REPORTED Foe's Transport Centers Hit as Nagoya Still Smolders -- Two Big Planes Missing GIANTS FLY AGAIN FROM INDIA BASES | True | By the United Press. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/lessees-purchase-hotel-martinique-kridel-interests-buy-17story.html | LESSEES PURCHASE HOTEL MARTINIQUE; Kridel Interests Buy 17-Story Building at Broadway and Thirty-second Street | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/appreciation-of-good-reporting.html | Appreciation of Good Reporting | True | GEORGES COULON | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/an-appreciated-tribute.html | An Appreciated Tribute | True | C.W. NIMITZ | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/japanese-kill-vicar-vatican-protests-slaying-of-his-entourage-in.html | JAPANESE KILL VICAR; Vatican Protests Slaying of His Entourage in China | True | By Wireless To the New York Times. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/named-vice-president-of-mccannerickson-inc.html | Named Vice President Of McCann-Erickson, Inc. | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/national-velvet-color-film-with-rooney-and-elizabeth-taylor-at.html | ' National Velvet,' Color Film, With Rooney and Elizabeth Taylor, at Music Hall -- 'Tall in Saddle' Comes to the Palace | True | By Bosley Crowther | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/insurance-woman-honored.html | Insurance Woman Honored | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 656240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/seeks-to-tap-gas-now-being-wasted-tennessee-concern-asks-fpc.html | SEEKS TO TAP GAS NOW BEING WASTED; Tennessee Concern Asks FPC Permission to Run Pipeline Into Fields Not Served | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/joins-joy-manufacturing-board.html | Joins Joy Manufacturing Board | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/clearings-rise-slightly-10209557000-volume-is-78-above-that-for.html | CLEARINGS RISE SLIGHTLY; $10,209,557,000 Volume Is 7.8% Above That for 1943 Week | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/rabbits-replace-fowl-increase-in-use-of-their-meat-here-reported-by.html | RABBITS REPLACE FOWL; Increase in Use of Their Meat Here Reported by Trade | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/says-he-will-wed-heiress.html | Says He Will Wed Heiress | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/to-aid-march-of-dimes-54-appointed-to-lead-state-and-territorial.html | TO AID MARCH OF DIMES; 54 Appointed to Lead State and Territorial Drives Next Month | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/army-gets-williams-trophy.html | Army Gets Williams Trophy | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/lieut-er-johnson-killed.html | Lieut. E.R. Johnson Killed | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/utility-proposes-exchange-of-stock-american-superpower-offers.html | UTILITY PROPOSES EXCHANGE OF STOCK; American Superpower Offers Shares of 3 Other Concerns for Own First Preferred | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/foe-seeks-delay-on-alsace-front-spends-time-and-men-in-move-to.html | FOE SEEKS DELAY ON ALSACE FRONT; Spends Time and Men in Move to Prevent Rhine Crossing by Sixth Army Group | True | By Dana Adams Schmidtby Wireless To the New York Times. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/deny-neglect-of-duty-5-members-of-yonkers-police-tried-on-walshs.html | DENY NEGLECT OF DUTY; 5 Members of Yonkers Police Tried on Walsh's Charges | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/180000-of-bonds-taken-by-bankers-harriman-ripley-and-newburger-hano.html | $180,000 OF BONDS TAKEN BY BANKERS; Harriman Ripley and Newburger & Hano Gets Johnstown, Pa., Securities | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/3-admit-rationing-plot.html | 3 Admit Rationing Plot | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/antinisei-bias-assailed-on-coast-wra-aide-denounces-oregon-legion.html | ANTI-NISEI BIAS ASSAILED ON COAST; WRA Aide Denounces Oregon Legion for Taking Japanese-Americans From Honor Roll | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/cut-in-machine-guns-to-release-5-plants.html | CUT IN MACHINE GUNS TO RELEASE 5 PLANTS | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/wpb-council-here-to-speed-war-aid-representatives-of-workers-and.html | WPB COUNCIL HERE TO SPEED WAR AID; Representatives of Workers and Employers Form Group to Exchange Useful Ideas 240 KEY PLANTS IN PLAN Mayor Urges Full Support of Program and Assails Those Who Whine About Work | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/bard-says-japan-seeks-stalemate-necessity-for-knockout-must-be-made.html | BARD SAYS JAPAN SEEKS STALEMATE; Necessity for Knockout Must Be Made Clear, He Tells 1,023 New Ensigns at Cathedral | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/alaskan-workers-needed-navy-wants-men-and-women-civilians-for-its.html | ALASKAN WORKERS NEEDED; Navy Wants Men and Women Civilians for Its Bases | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/treasury-deposits-with-reserve-banks-increase-245000000-in-week-to.html | Treasury Deposits With Reserve Banks Increase $245,000,000 in Week to Dec. 13 | True | Special to THE NEW YORK TIMES. | C1B 656240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/russian.html | Russian | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/mercury-plunges-at-moscow.html | Mercury Plunges at Moscow | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/german.html | German | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/deems-oaks-plan-too-late-senator-ball-says-it-should-have-been.html | DEEMS OAKS PLAN TOO LATE; Senator Ball Says It Should Have Been Adopted Two Years Ago | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/waterbury-paper-100-years-old.html | Waterbury Paper 100 Years Old | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/1747401-cleared-by-liquid-carbonic-profit-in-year-to-sept-30-is.html | $1,747,401 CLEARED BY LIQUID CARBONIC; Profit in Year to Sept. 30 Is Equal to $2.22 a Share Against $1.61 in '43 | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/cotton-market-membership-sold.html | Cotton Market Membership Sold | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/ccny-five-adds-goldberg.html | C.C.N.Y. Five Adds Goldberg | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/oneman-fight-fails-on-pay-bill.html | One-Man Fight Fails on Pay Bill | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/commodity-index-remains-at-1042-level-highest-since-the-war-began.html | COMMODITY INDEX REMAINS AT 104.2; Level Highest Since the War Began -- Average Now 1.3% Above That of Year Ago | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/astoria-swiss-win-bond-soccer-final.html | ASTORIA SWISS WIN BOND SOCCER FINAL | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/soldiers-assigned-to-make-munitions.html | SOLDIERS ASSIGNED TO MAKE MUNITIONS | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/reports-350000-as-gop-surplus-kemper-says-it-will-be-used-to-fight.html | REPORTS $350,000 AS GOP SURPLUS; Kemper Says It Will Be Used to 'Fight Things We Don't Like in Washington' | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/us-approves-of-the-bonomi-government-conforming-to-like-action-by.html | U.S. Approves of the Bonomi Government, Conforming to Like Action by the British | True | Special to THE NEW YORK TIMES. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/obey-by-monday-wlb-tells-ward-board-says-case-will-go-to-vinson-if.html | OBEY BY MONDAY, WLB TELLS WARD; Board Says Case Will Go to Vinson if Changes Are Not Made at Detroit Stores | True | By Louis Starkspecial To the New York Times. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/chennault-on-heels-of-foe.html | Chennault on Heels of Foe | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/la-guardia-offers-business-job-plan-asks-submission-to-congress.html | LA GUARDIA OFFERS BUSINESS JOB PLAN; Asks Submission to Congress -- Calls for Uniform U.S. Tax to Assure 60,000,000 Work SCORES SURPLUS DISPOSAL Tells Trade Board Waxey Gordon Was In on City Deal for Truck Tires LA GUARDIA OFFERS BUSINESS JOB PLAN | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/article-8-no-title.html | Article 8 -- No Title | True | By Telephone To the New York Times. | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/g-a-gay-96-headed-national-gar-in-34.html | G. A. GAY, 96, HEADED NATIONAL G.A.R. IN '34 | True | | C1B 656240 |
| 1944-12-15 | 1944-12-15 | https://www.nytimes.com/1944/12/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 656240 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/americans-gain-on-leyte.html | Americans Gain on Leyte | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/text-of-churchill-speech-in-commons-on-sovietpolish-frontier.html | Text of Churchill Speech in Commons on Soviet=Polish Frontier | True | By the United Press. | C1B 656820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/exwasp-seeks-wallet-400-and-ticket-to-texas-home-left-in-telephone.html | EX-WASP SEEKS WALLET; $400 and Ticket to Texas Home Left in Telephone Booth | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/business-world.html | Business World | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/snead-ties-walkup-at-139-in-open-golf-sam-has-secondround-69-on.html | SNEAD TIES WALKUP AT 139 IN OPEN GOLF; Sam Has Second-Round 69 on Coast -- Nelson Also Shoots a 69 for Total of 142 | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/barranco-loeffler.html | Barranco -- Loeffler | True | Special to THK Nv YOv. K Tnr. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/sues-to-recover-taxes.html | Sues to Recover Taxes | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/major-mclaughlin-iii.html | Major McLaughlin III | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/miss-stone-signed-for-dark-of-moon-carol-gets-the-feminine-lead-in.html | MISS STONE SIGNED FOR 'DARK OF MOON'; Carol Gets the Feminine Lead in Shubert Production of 'A Legend With Music' | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/tapped-talk-links-oconnell-prior-affidavit-filed-at-albany-to-show.html | TAPPED TALK LINKS O'CONNELL, PRIOR; Affidavit Filed at Albany to Show Republican Lawyer Acts for Democratic Boss | True | Special to THE NEW YORK TIMES. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/women-reassured-on-postwar-era-industrialists-at-conference-here.html | WOMEN REASSURED ON POST-WAR ERA; Industrialists, at Conference Here, Give Their Views on a Continuing Prosperity FOR LABOR, CAPITAL UNITY Murray Shields Also Makes Plea for Removing 'Shackles' That Prevent Expansion | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/mexico-in-sun-bowl-fray-tentative-acceptance-made-to-play.html | MEXICO IN SUN BOWL FRAY; Tentative Acceptance Made to Play Southwestern Texas | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/handprinted-linen-for-drapes-slipcovers-made-in-america-now-is.html | Hand-Printed Linen for Drapes, Slipcovers, Made in America, Now Is Available Here | True | By Mary Roche | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/sentenced-in-gas-plot-2-from-washington-are-sent-to-prison-3-others.html | SENTENCED IN 'GAS' PLOT; 2 From Washington Are Sent to Prison, 3 Others on Probation | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/suspect-is-seized-in-novel-opa-plot-13th-part-in-counterfeiting.html | SUSPECT IS SEIZED IN NOVEL OPA PLOT; 13th Part in Counterfeiting Plan Is Unlucky One as Engraver Tips Agents | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/curzon-line-basis-prime-minister-advises-poles-to-cede-area-to.html | CURZON LINE BASIS; Prime Minister Advises Poles to Cede Area to Moscow Now | True | By Raymond Daniell | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/j-stanley-pratt.html | J. STANLEY PRATT | True | Special to N-w Yo TzM.s. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/assets-at-new-high-imperial-bank-of-canada-had-326506999-on-oct-31.html | ASSETS AT NEW HIGH; Imperial Bank of Canada Had $326,506,999 on Oct. 31 | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/sec-hearing-adjourned-testimony-on-pipe-line-wanted-in-american.html | SEC HEARING ADJOURNED; Testimony on Pipe Line Wanted in American Light Case | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/bradley-praises-airmen-in-europe-says-ninth-air-force-attacks-have.html | BRADLEY PRAISES AIRMEN IN EUROPE; Says Ninth Air Force Attacks Have Helped to Reduce American Casualties | True | By Richard J.h. Johnston | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/men-needed-for-war-jobs.html | Men Needed for War Jobs | True | | C1B 656820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/some-plants-push-peace-production-others-find-program-stalled-by.html | SOME PLANTS PUSH PEACE PRODUCTION; Others Find Program Stalled by WPB Shift Back to Output for Prosecution of War | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/realty-men-hear-debate-on-housing-federal-activity-condemned.html | REALTY MEN HEAR DEBATE ON HOUSING; Federal Activity Condemned, Defended at Session of Jersey Association | True | By Lee E. Cooper | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/labor-bottleneck-in-textile-mills-trade-says-end-of-duckprice.html | LABOR BOTTLENECK IN TEXTILE MILLS; Trade Says End of Duck-Price Control Will Not Solve War Output Problem | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/oil-line-systems-to-be-consolidated.html | OIL LINE SYSTEMS TO BE CONSOLIDATED | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/19-americans-gain-allied-ring-finals-thomas-of-tampa-and-flores-of.html | 19 AMERICANS GAIN ALLIED RING FINALS; Thomas of Tampa and Flores of Los Angeles Advance as Rome Preliminaries End | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/heads-mental-hygiene-group.html | Heads Mental Hygiene Group | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/senate-votes-new-five-star-rank-for-3-admirals-and-4-generals-5star.html | Senate Votes New Five Star Rank For 3 Admirals and 4 Generals; 5-STAR RANK GIVEN SEVEN IN SERVICE | True | By Sidney M. Shalett | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/wlb-orders-ward-to-obey-in-7-cities-wagecompliance-ultimatum-for.html | WLB ORDERS WARD TO OBEY IN 7 CITIES; Wage-Compliance Ultimatum for Monday in Detroit Is Widened to Other Stores | True | By Louis Stark | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/szalasi-yields-city-to-ss.html | Szalasi Yields City to SS | True | By Telephone To the New York Times. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/14-of-bank-staff-to-retire.html | 14 of Bank Staff to Retire | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/miss-flora-lfd-colvii.html | MISS FLORA lfD. COLVII | True | special to T Nv YoP Tns. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/move-for-regency-gaining-in-greece-accord-in-principle-recorded.html | MOVE FOR REGENCY GAINING IN GREECE; Accord in Principle Recorded, With Archbishop as Ruler -Elas Attacks on Mainland | True | By A.c. Sedgwick | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/john-t-kermoiye.html | JOHN T. KERMOIYE | True | Special to T Nzw YORK Tzs. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/senate-is-delayed-on-stettinius-aides-chandler-forces-chamber-to.html | SENATE IS DELAYED ON STETTINIUS AIDES; Chandler Forces Chamber to Take Up Instead the Hurley-Heller Nominations | True | By Kathleen McLaughlin | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/realty-financing.html | REALTY FINANCING | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/last-change-seen-for-world-peace-gem-uhl-says-intolerance-must-be.html | LAST CHANGE SEEN FOR WORLD PEACE; Gem Uhl Says Intolerance Must Be Replaced by Justice and Humanity 'Now or Never' | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/bishop-mauliffe-of-hartford-dies-head-of-the-roman-catholic-diocese.html | BISHOP M'AULIFFE OF HARTFORD DIES; Head of the Roman Catholic Diocese Since 1934 Had Been Priest 44 Years | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/bruce-la-salle-ma-coach.html | Bruce La Salle M.A. Coach | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/bartolo-defeats-roache-in-boston-retains-nba-featherweight-title-in.html | BARTOLO DEFEATS ROACHE IN BOSTON; Retains N.B.A. Featherweight Title in 15-Round Bout as 6,964 Fans Look On | True | | C1B 656820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/to-end-curb-on-chinese-new-zealand-bill-would-abolish-100-poll-tax.html | TO END CURB ON CHINESE; New Zealand Bill Would Abolish 100 Poll Tax | True | By Wireless To the New York Times. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/operator-resells-sixth-ave-corner-brown-disposes-of-building-at.html | OPERATOR RESELLS SIXTH AVE. CORNER; Brown Disposes of Building at Fifty third Street -- Other Deals in Manhattan | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/burley-sales-put-at-9931224-pounds.html | BURLEY SALES PUT AT 9,931,224 POUNDS | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/hahne-werdelman.html | Hahne -- Werdelman | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/marijuana-valued-at-238400-is-seized-2-sisters-1-exriveter-among-4.html | Marijuana Valued at $238,400 Is Seized; 2 Sisters, 1 Ex-Riveter, Among 4 Arrested | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/jefferson-g-bell.html | JEFFERSON G. BELL | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/13-in-coast-stake-today-paperboy-choice-over-okana-in-75000.html | 13 IN COAST STAKE TODAY; Paperboy Choice Over Okana in $75,000 Hollywood Gold Cup | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/henley-f-dackrman.html | HENleY F. DACKRMAN | True | Special to T Nh'W YORK Tn. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/torch-slayer-gets-2830-years.html | Torch Slayer Gets 28-30 Years | True | Special to THE NEW YORK TIMES. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/medicine-mining-and-vegetables-covered-by-patents-to-inventors.html | Medicine, Mining and Vegetables Covered by Patents to Inventors; Detroit Man Wins Rights on Treatment of Ulcers, While Florida, California and Texas Concentrate on Fruit | True | From a Staff Correspondent | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/shoppers-here-breaking-sales-records-with-all-types-of-gifts-in.html | Shoppers Here Breaking Sales Records, With All Types of Gifts in Heavy Demand | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/socialists-for-collectivism-but-they-would-have-it-democratic-by-no.html | Socialists for Collectivism; But They Would Have It Democratic, by No Means Dictatorial | True | HARRY FLEISCHMAN | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/contract-methods-of-army-criticized-railroad-car-builders-charge.html | CONTRACT METHODS OF ARMY CRITICIZED; Railroad Car Builders Charge That Cancellations Were Made Without Warning | True | By Walter H. Waggoner | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/3-japanese-areas-visited-by-b29s-trio-drop-incendiaries-on-tokyo-no.html | 3 JAPANESE AREAS VISITED BY B-29'S; Trio Drop Incendiaries on Tokyo -- No Damage by Other Superfortresses Is Reported | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/americans-pay-high-for-moated-castle.html | AMERICANS PAY HIGH FOR MOATED CASTLE | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/paschal-crippled-giant-back-takes-part-in-light-practice-spirit-of.html | Paschal, Crippled Giant Back, Takes Part in Light Practice; Spirit of Squad Rises With Return of Ace -Reserves Set for Emergencies -- Packer Squad Arrives From Virginia Camp | True | By William D. Richardson | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/frank-c-stanton.html | FRANK C. STANTON | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/5-bainbridge-stars-shifted-to-pacific.html | 5 BAINBRIDGE STARS SHIFTED TO PACIFIC | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/daughter-to-carl-v-schierens.html | Daughter to Carl V. Schierens | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/norma-is-heard-at-metropolitan-milanov-shows-to-advantage-in-title.html | NORMA' IS HEARD AT METROPOLITAN; Milanov Shows to Advantage in Title Role -- Tourel and Cordon Also Please | True | By Noel Straus | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/goebbels-sees-chaos-at-end-of-the-war.html | GOEBBELS SEES CHAOS AT END OF THE WAR | True | By Wireless To the New York Times. | C1B 656820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/kingsmen-victors-on-mat.html | Kingsmen Victors on Mat | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/one-plane-at-beaches.html | One Plane at Beaches | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/ccny-opposes-arkansas-tonight-muhlenberg-plays-st-francis-five-in.html | C.C.N.Y. OPPOSES ARKANSAS TONIGHT; Muhlenberg Plays St. Francis Five in Other Garden Game - Columbia Awaits Cornell | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/szalasi-is-reported-wounded.html | Szalasi Is Reported Wounded | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/woman-jury-convicts-robber.html | Woman Jury Convicts Robber | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/at-the-rialto.html | At the Rialto | True | A.W. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/neighborliness.html | NEIGHBORLINESS | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/wp-chrysler-jr-quits-navy.html | W.P. Chrysler Jr. Quits Navy | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/nazis-fight-hard-on-italian-front-canadians-hold-bridgehead-near.html | NAZIS FIGHT HARD ON ITALIAN FRONT; Canadians Hold Bridgehead Near Bagnacavallo Against Day-Long Attacks | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/chinese-puppet-in-tokyo.html | Chinese Puppet in Tokyo | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/commutation-fares-reduced.html | Commutation Fares Reduced | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/franco-meets-falangists.html | Franco Meets Falangists | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/tennessee-off-tonight-for-rose-bowl-contest.html | Tennessee Off Tonight For Rose Bowl Contest | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/nuptials-are-held-for-hope-lalqgford-she-has-seven-attendants-at.html | NUPTIALS ARE HELD FOR HOPE LAlqGFORD; She Has Seven Attendants at Wedding in Yonkers to Lieut. Roy C, Turney of Navy | True | Special to Tmo Nw YoPJo Tnazs. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/hunger-on-holiday-is-likely-in-paris-food-supply-is-decreasing-in.html | HUNGER ON HOLIDAY IS LIKELY IN PARIS; Food Supply Is Decreasing in Capital and Other Cities in Transport Collapse | True | By Marjorie Avery | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/screen-news-olivia-de-havilland-ready-for-paramount-film.html | SCREEN NEWS; Olivia De Havilland Ready for Paramount Film | True | Special to THE NEW YORK TIMES. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/savold-outpoints-dorazio.html | Savold Outpoints Dorazio | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/spot-plan-held-aid-to-furniture-line-more-materials-are-expected.html | SPOT PLAN HELD AID TO FURNITURE LINE; More Materials Are Expected Despite Lower Rating, Association Counsel Says | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/abroad-greece-is-a-danger-spot-for-postwar-peace-plans.html | Abroad; Greece Is a Danger Spot for Post-War Peace Plans | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/sales-of-e-bonds-hearten-officials-markedly-higher-in-last-9-days.html | SALES OF E BONDS HEARTEN OFFICIALS; Markedly Higher in Last 9 Days Than in 5th War Loan, Reaching 62% of Quota | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/russian.html | Russian | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/sleepless-outfit-opens-reich-door-79th-infantry-battalion-stays.html | SLEEPLESS OUTFIT OPENS REICH DOOR; 79th Infantry Battalion Stays Awake for Three Nights to Clear Way to Border | True | | C1B 656820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/favors-expansion-of-us-regulation-udell-sees-it-only-way-to-bar.html | FAVORS EXPANSION OF U.S. REGULATION; Udell Sees It Only Way to Bar 'Booms,' 'Crashes' as Business Can't Regulate Self | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/yule-events-at-barnard-program-of-holiday-season-arranged-by.html | YULE EVENTS AT BARNARD; Program of Holiday Season Arranged by Students | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/army-requests-bids-on-big-woolen-order.html | ARMY REQUESTS BIDS ON BIG WOOLEN ORDER | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/earth-tremor-at-santiago-cuba.html | Earth Tremor at Santiago, Cuba | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/200000-share-offering-lehman-brothers-and-lazard-freres-to-sell.html | 200,000 SHARE OFFERING; Lehman Brothers and Lazard Freres to Sell Block | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/charles-c-son.html | CHARLES C. SON | True | Special to Tin: NEW YOP. Txazs. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/19046-rate-in-bid-on-houston-loan-lehman-brothers-and-halsey-stuart.html | 1.9046 RATE IN BID ON HOUSTON LOAN; Lehman Brothers and Halsey, Stuart Head Group Making Best Offer for $7,500,000 | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/miss-corcoran-triumphs-misses-conaty-and-shuster-also-win-in.html | MISS CORCORAN TRIUMPHS; Misses Conaty and Shuster Also Win in Brooklyn Horse Show | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/news-of-food-national-collections-of-salvaged-fats-fall-far-off.html | News of Food; National Collections of Salvaged Fats Fall Far Off When They're Needed Most | True | By Jane Holt | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/staten-island-man-among-first.html | Staten Island Man Among First | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/sports-of-the-times-awaiting-the-bowl-bond-game.html | Sports of the Times; Awaiting the Bowl Bond Game | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/fordham-bows-6434-to-brooklyn-college.html | FORDHAM BOWS, 64-34, TO BROOKLYN COLLEGE | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/programs-for-children-junior-league-christmas-shows-today-to-aid.html | PROGRAMS FOR CHILDREN; Junior League Christmas Shows Today to Aid Welfare Fund | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/books-authors.html | Books -- Authors | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/the-long-road-in-europe.html | THE LONG ROAD IN EUROPE | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/united-nations.html | United Nations | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/v415-e-ke1nron.html | V415[.,! E. ]KE1N'rON | True | Special to Taz Nzw Nog Tnvrr. s. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/acts-to-ease-lag-in-foster-homes-welfare-councils-committee-submits.html | ACTS TO EASE LAG IN FOSTER HOMES; Welfare Councils' Committee Submits Recommendations to Placement Agencies | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/urges-a-time-limit-for-war-funds-use-byrd-committee-sets-6-months-a.html | URGES A TIME LIMIT FOR WAR FUNDS USE; Byrd Committee Sets 6 Months After Victory -- Unspent Total $151,000,000,000 Oct. 1 | True | Special to THE NEW YORK TIMES. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/elected-to-directorate-of-a-m-karaghcusian.html | Elected to Directorate Of A. & M. Karagheusian | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/nelson-returns-fast-9600-miles-50-hours.html | NELSON RETURNS FAST, 9,600 MILES, 50 HOURS | True | Special to THE NEW YORK TIMES. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/resells-edgemere-apartment.html | Resells Edgemere Apartment | True | | C1B 656820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/ruffin-and-greco-fight-savage-draw-17957-see-bobby-rally-from-two.html | RUFFIN AND GRECO FIGHT SAVAGE DRAW; 17,957 See Bobby Rally From Two Knockdowns in Second of Garden 10-Rounder FANS DISAPPROVE VERDICT Crowd Favors Long Islander, Who Gets Referee's Vote -Both Judges Call It Even | True | By James P. Dawson | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/caprices-in-purge-disturbing-france-local-resentment-flares-as-some.html | CAPRICES IN PURGE DISTURBING FRANCE; Local Resentment Flares as Some Feel Collaborators Get Easy Sentences | True | By G.h. Archambault | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/dr-v-c-hicks-4t-leader-of-youth-secondary-education-expert-is.html | DR. V/. C. HICKS, 4t, LEADER OF YOUTH; Secondary Education Expert Is Dead--Aided Buchman in 'Moral Rearmament' | True | Special to Nzw Yon. It 'T''n,,!r. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/beachhead-to-berlin.html | Beachhead to Berlin | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/reports-utilities-build-up-reserves-investment-banker-comments-on.html | REPORTS UTILITIES BUILD UP RESERVES; Investment Banker Comments on the Industry in Giving Testimony Before SEC | True | Special to THE NEW YORK TIMES. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/a-bond-for-christmas.html | A Bond for Christmas | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/opendoor-church-asked-negro-leaders-challenge-whites-on-segregation.html | OPEN-DOOR CHURCH ASKED; Negro Leaders Challenge Whites on Segregation Issue | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/nimitz-fliers-hit-luzon-fields-again-133-more-enemy-planes-are.html | NIMITZ FLIERS HIT LUZON FIELDS AGAIN; 133 More Enemy Planes Are Destroyed in Second Day of Carriers' Attack | True | By George Horne | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/glum-on-butter-supply-leaders-of-industry-see-low-price-keeping.html | GLUM ON BUTTER SUPPLY; Leaders of Industry See Low Price Keeping Output Down | True | Special to THE NEW YORK TIMES. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/all-luzon-fields-hit.html | All Luzon Fields Hit | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/four-priests-captured-maryknoll-missionaries-seized-by-japanese-in.html | FOUR PRIESTS CAPTURED; Maryknoll Missionaries Seized by Japanese in Kwangsi | True | Special to THE NEW YORK TIMES. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/us-latin-nations-call-trade-parley-session-march-15-will-discuss.html | U.S., LATIN NATIONS CALL TRADE PARLEY; Session March 15 Will Discuss Post-War Economic and Political Projects | True | By John H. Criderspecial To the New York Times. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/fopp-noted-skier-reaches-vermont-swiss-expert-and-wife-head-big.html | FOPP, NOTED SKIER, REACHES VERMONT; Swiss Expert and Wife Head Big Bromley Staff -- Snow Conditions Favorable | True | By Frank Elkins | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/russofrench-pact-approved-effective-defensive-combination-seen-in.html | Russo-French Pact Approved; Effective Defensive Combination Seen in Recent Alliance | True | ROSS J.S. HOFFMAN | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/rumanian.html | Rumanian | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/singleton-stops-rivera.html | Singleton Stops Rivera | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/earl-cailton-myer.html | EARL CAILTON MYER | True | Special to THZ NEW YO 'r.aT.s, | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/gilmore-oryan.html | Gilmore -- O'Ryan | True | Special to THE NEW YOR TIES. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/stuyvesant-town-wins-in-court.html | Stuyvesant Town Wins in Court | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/japanese-tell-of-convoy.html | Japanese Tell of Convoy | True | | C1B 656820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/home-loan-aides-named-four-association-executives-elected-to-banks.html | HOME LOAN AIDES NAMED; Four Association Executives Elected to Bank's Board | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/ph-stecklers-jr-have-a-son.html | P.H. Stecklers Jr. Have a Son | True | Special to THE NEW YORK TIMES. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/alsace-lorraine-favor-integration-movement-for-autonomy-there-said.html | ALSACE, LORRAINE FAVOR INTEGRATION; Movement for Autonomy There Said to Have Been Killed by German Occupation | True | By Dana Adams Schmidt | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/prior-says-inquiry-fails.html | Prior Says Inquiry Fails | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/giraud-assailant-gets-death.html | Giraud Assailant Gets Death | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/edward-hlebeis-i-architect-of-public-buildings.html | EDWARD H-LEBEIS I; Architect of Public Buildings | True | Special to the new york times, | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/recital-by-gorodnitzki.html | Recital by Gorodnitzki | True | M.A.S. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/nyu-five-victor-5924-conquers-brooklyn-polytech-as-grenert-tosses.html | N.Y.U. FIVE VICTOR, 59-24; Conquers Brooklyn Polytech as Grenert Tosses 14 Points | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/eyewitness-says-all-but-a-few-of-52000-workers-refused-to-move-to.html | Eyewitness Says All but a Few of 52,000 Workers Refused to Move to Vienna -- Szalasi 'Signed Away' Authority | True | By George Axelsson | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/lucy-w-cheatham-fiancee-of-major-nashville-girl-will-be-bride-next.html | LUCY W. CHEATHAM FIANCEE OF MAJOR; Nashville Girl Will Be Bride Next Month of Edward J. Childers, Air Forces | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/sicilians-resume-riots-in-5-towns-separatists-join-students.html | SICILIANS RESUME RIOTS IN 5 TOWNS; Separatists Join Students Protesting Call to Army -- One Killed, Three Shot | True | By Herbert L. Matthews | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/the-childrens-librarians.html | THE CHILDREN'S LIBRARIANS | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/medical-research.html | MEDICAL RESEARCH | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/yugoslav.html | Yugoslav | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/hull-making-good-recovery.html | Hull Making Good Recovery | True | Special to THE NEW YORK TIMES. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/paris-mail-extended-service-to-switzerland-will-be-resumed-in-near.html | PARIS MAIL EXTENDED; Service to Switzerland Will Be Resumed in Near Future | True | By Wireless To the New York Times. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/hicks-tells-of-meeting-23-of-stop-nut-is-swedishowned.html | Hicks Tells of Meeting; 23% OF STOP NUT IS SWEDISH-OWNED | True | Special to THE NEW YORK TIMES. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/russia-postpones-elections.html | Russia Postpones Elections | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/poland-and-russia.html | POLAND AND RUSSIA | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/united-states.html | United States | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/john-j-condron.html | JOHN J. CONDRON | True | special to T I'w Yo . | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/james-f-mdonough-new-york-detective-on-police-force-19-years-is.html | JAMES F. M'DONOUGH; New York Detective, on Police Force 19 Years, Is Dead | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/mrs-compton-85-3-sons-educators-american-mother-of-the-year-in-1939.html | MRS. COMPTON, 85, 3 SONS EDUCATORS; ' American Mother of the Year' in 1939 Dies--Her Sons and Daughter Hold 31 Degrees | True | | C1B 656820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/noble-defends-acts-in-buying-wmca-radio.html | NOBLE DEFENDS ACTS IN BUYING WMCA RADIO | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/japanese.html | Japanese | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/back-from-war-missing-parents-in-jersey-seek-marine-last-heard-from.html | BACK FROM WAR, MISSING; Parents in Jersey Seek Marine, Last Heard From in Colorado | True | Special to THE NEW YORK TIMES. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/chinese-burma-push-wins-bhamo-british-gain-17-miles-in-arakan-more.html | Chinese Burma Push Wins Bhamo; British Gain 17 Miles in Arakan; MORE SUCCESSES FOR THE ALLIES IN BURMA CHINESE DIVISION CAPTURES BHAMO | True | By the United Press. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/ernest-roeber-82-wrestler-of-90s-graeooroman-champion-who-beat.html | ERNEST ROEBER, 82,! WRESTLER OF '90S; Graeoo-Roman Champion Who Beat Muldoon Dies---Met Thrk in Opera House | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/grains-stronger-as-shorts-cover-reflect-buying-of-securities-and.html | GRAINS STRONGER AS SHORTS COVER; Reflect Buying of Securities and Cotton -- Wheat Futures Gain 1/4 to 1/2 Cent | True | Special to THE NEW YORK TIMES. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/3-brokerage-firms-due-first-of-year-exchange-announces-them-as.html | 3 BROKERAGE FIRMS DUE FIRST OF YEAR; Exchange Announces Them as Liberman & Stone, Straus & Blosser, Wechsler & Co. | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/house-group-charges-shipyard-favoritism.html | HOUSE GROUP CHARGES SHIPYARD FAVORITISM | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/juliette-braverman-engaged.html | Juliette Braverman Engaged | True | Specie[ to N Nol . | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/dr-fra_cis-a-glass.html | DR. FRA_CIS A. GLASS | True | special to Tz Nrw ou Tnzs. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/eisenhower-pledges-free-unions-in-reich-under-allies-control.html | Eisenhower Pledges Free Unions In Reich Under Allies' Control | True | By John MacCormac | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/good-neighbor-policy-will-survive-war-and-cement-americas-chilean.html | Good Neighbor Policy Will Survive War And Cement Americas, Chilean Envoy Says | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/smugglers-infest-air-run-to-china-scores-of-americans-involved-i.html | SMUGGLERS INFEST AIR RUN TO CHINA; Scores of Americans Involved, I Including 'Flying Tigers,' I I i Are Court-Martialed I | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/joan-0liphint-a-bride-wed-in-st-patricks-rectory-to-ensign-james.html | JOAN 0LIPHINT A BRIDE; Wed in St. Patrick's Rectory to Ensign James Benton of Navy | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/6-stations-join-chain-blue-network-is-increased-to-193-units-by.html | 6 STATIONS JOIN CHAIN; Blue Network Is Increased to 193 Units by Shift | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/b29-crew-is-rescued.html | B-29 Crew Is Rescued | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/mrs-henry-c-sutton.html | MRS. HENRY C. SUTTON | True | Special to TH Nv YoP TrMr. S. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/blow-a-t-luzon-indicated-landings-on-mindoro-held-necessary-prelude.html | Blow a t Luzon Indicated; Landings on Mindoro Held Necessary Prelude in the Philippines Campaign | True | By Hanson W. Baldwin | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/deferment-is-seen-for-meat-holiday-woolley-tells-dealers-he-will.html | DEFERMENT IS SEEN FOR MEAT HOLIDAY; Woolley Tells Dealers He Will Seek Promise of Session in Capital Before Dec. 25 | True | | C1B 656820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/prices-of-stocks-highest-of-year-gains-made-in-the-seventh.html | PRICES OF STOCKS HIGHEST OF YEAR; Gains Made in the Seventh 2,000,000-Share Day Recorded for 1944 MANY GROUPS AFFECTED Closing Averages Below the Best Marks -- Bond Trade Also Large | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/books-of-the-times.html | Books of the Times | True | By Francis Hackett | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/515-gifts-in-day-aid-neediest-cases-total-of-15156-increases-the.html | 515 GIFTS IN DAY AID NEEDIEST CASES; Total of $15,156 Increases the Fund Thus Far to $117,367 -- One Donor Gives $2,500 2 CHINESE STUDENTS HELP ' No Racial or Natural Boundary in Spirit of Brotherhood,' They Write From Harvard | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/banking-department-reports-on-actions.html | BANKING DEPARTMENT REPORTS ON ACTIONS | True | Special to THE NEW YORK TIMES. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/new-high-reached-by-short-interest-stock-exchange-reports-on-shifts.html | NEW HIGH REACHED BY SHORT INTEREST; Stock Exchange Reports on Shifts in November -- 733 Issues on List | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/offers-boys-auto-for-cigarettes.html | Offers Boy's Auto for Cigarettes | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/chicago-eastern-illinois.html | Chicago & Eastern Illinois | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/hollywood-canteen-variety-show-opens-at-strand-house-of.html | ' Hollywood Canteen,' Variety Show, Opens at Strand -- 'House of Frankenstein' Is New Film at Rialto | True | By Bosley Crowther | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/foe-is-surprised-convoy-goes-600-miles-past-japanese-bases-for-big.html | FOE IS SURPRISED; Convoy Goes 600 Miles Past Japanese Bases for Big Advance | True | By Frank L. Kluckhohn | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/diamond-concern-gets-e.html | Diamond Concern Gets 'E' | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/robbers-bind-woman-escape-with-3000-in-holdup-of-check-cashing.html | ROBBERS BIND WOMAN; Escape With $3,000 in Hold-Up of Check Cashing Office | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/asks-allied-aid-to-jews-gillette-calls-for-trial-of-axis-crimes.html | ASKS ALLIED AID TO JEWS; Gillette Calls for Trial of Axis Crimes Against Them | True | Special to THE NEW YORK TIMES. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/sugar-quotas-cut-for-industrial-use-opa-order-affects-candy-gum.html | SUGAR QUOTAS CUT FOR INDUSTRIAL USE; OPA Order Affects Candy, Gum, Soda -- Jelly, Bakery, Drug, Cereal Products Excepted SPECIAL AID FOR PACKERS WFA Sets Inventories Jan. 1 450,000 Tons Under Year Ago -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/honored-for-frontline-surgery.html | Honored for Front-Line Surgery | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/cotton-advances-3-to-9-points-here-increased-price-fixing-speeds.html | COTTON ADVANCES 3 TO 9 POINTS HERE; Increased Price Fixing Speeds Rise on Futures Market -- Unfixed Call Sales Off | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/british.html | British | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/charles-s-horton.html | CHARLES S. HORTON | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/hubert-1-cornish.html | HUBERT 1. CORNISH | True | Special to Tz Nv YORK Tz. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/utility-to-be-dissolved-stockholders-of-el-paso-electric-approve.html | UTILITY TO BE DISSOLVED; Stockholders of El Paso Electric Approve Move | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/23-of-stop-nut-is-swedishowned-hicks-admits-he-represents-svenska.html | 23% OF STOP NUT IS SWEDISH-OWNED; Hicks Admits He Represents Svenska A.B. Gasaccumulator in Voting 59,500 Shares | True | | C1B 656820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/landing-on-mindoro.html | LANDING ON MINDORO | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/decision-reserved-on-dual-exchange-high-court-takes-case-under.html | DECISION RESERVED ON DUAL EXCHANGE; High Court Takes Case Under Advisement After Hearing on 'Official,' 'Free' Sterling Issue DECISION RESERVED ON DUAL EXCHANGE | True | Special to THE NEW YORK TIMES. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/lqfekbert-t-king.html | lqFEKBERT T. KING | True | Special to THE Nw YOrK TxmS. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/clerk-hiring-funds-increased-by-senate.html | CLERK HIRING FUNDS INCREASED BY SENATE | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/arroyo-del-rio-sought-ecuador-asks-for-extradition-to-punish.html | ARROYO DEL RIO SOUGHT; Ecuador Asks for Extradition to Punish Ex-President | True | By Cable To the New York Times. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/kimonos-now-tucked-in-flowing-robes-handicap-japanese-in-fleeing.html | KIMONOS NOW TUCKED IN; Flowing Robes Handicap Japanese in Fleeing Air Attacks | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/the-fleets-in.html | THE FLEET'S IN | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/cabinet-reviews-crisis.html | Cabinet Reviews Crisis | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/2700-mail-men-needed-carriers-for-holiday-season-to-get-7-a-day.html | 2,700 MAIL MEN NEEDED; Carriers for Holiday Season to Get $7 a Day Until Jan. 31 | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/device-speeds-up-oil-packaging.html | Device Speeds Up Oil Packaging | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/delay-in-meeting-of-big-3-indicated-parley-unlikely-before-jan-20.html | DELAY IN MEETING OF BIG 3 INDICATED; Parley Unlikely Before Jan. 20 Inauguration -- Stettinius Is Silent on Policy on Poles DELAY IN MEETING OF BIG 3 INDICATED | True | By Bertram D. Hulenspecial To the New York Times. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/yugoslav-criticizes-england.html | Yugoslav Criticizes England | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/wlillrtav-fl_4lnnem.html | WIILlr.TA/V[ FL_4LNNERN | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/bendix-workers-strike-1200-in-north-bergen-war-plant-protest-change.html | BENDIX WORKERS STRIKE; 1,200 in North Bergen War Plant Protest Change in Hours | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/jersey-man-gets-navy-cross.html | Jersey Man Gets Navy Cross | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/hits-diverting-gas-tax-state-grange-wants-receipts-spent-only-on.html | HITS DIVERTING 'GAS' TAX; State Grange Wants Receipts, Spent Only on Highways | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/kalayjian-makes-debut-pianist-plays-varied-program-in-first-recital.html | KALAYJIAN MAKES DEBUT; Pianist Plays Varied Program in First Recital Here | True | R.L. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/praised-by-jan-struthers.html | Praised by Jan Struthers | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/spanish-admiral-at-cadiz.html | Spanish Admiral at Cadiz | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/hurley-says-china-is-unconquerable-he-stresses-teamwork-with-chiang.html | HURLEY SAYS CHINA IS UNCONQUERABLE; He Stresses 'Teamwork' With Chiang to Achieve Victory -- Denies U.S. Pressure | True | | C1B 656820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/us-representatives-received-by-pontiff.html | U.S. REPRESENTATIVES RECEIVED BY PONTIFF | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/jersey-plans-renting-bureau.html | Jersey Plans Renting Bureau | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/salvador-upset-seen-travelers-arriving-in-guatemala-say-rebels-will.html | SALVADOR UPSET SEEN; Travelers Arriving in Guatemala Say Rebels Will Win | True | By Cable To the New York Times. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/us-pole-sees-crime-in-churchill-action.html | U.S. POLE SEES 'CRIME' IN CHURCHILL ACTION | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/city-college-swimmers-win.html | City College Swimmers Win | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/heads-russian-institute-board.html | Heads Russian Institute Board | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/cotton-consumption-off-836541-bales-noted-in-november-against.html | COTTON CONSUMPTION OFF; 836,541 Bales Noted in November Against 858,877 Year Ago | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/meai-corey.html | Meal -- Corey | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/retirement-plan-amended.html | Retirement Plan Amended | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/two-elevated-by-kidde-concern.html | Two Elevated by Kidde Concern | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/proallied-germans-reported-lynched.html | PRO-ALLIED GERMANS REPORTED LYNCHED | True | By Telephone To the New York Times. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/australian-aid-praised-us-congressmen-in-melbourne-also-hail.html | AUSTRALIAN AID PRAISED; U.S. Congressmen in Melbourne Also Hail British Fleet Move | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/rites-for-lupe-velez-will-be-held-monday.html | RITES FOR LUPE VELEZ WILL BE HELD MONDAY | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/preholiday-mass-for-armed-forces-service-at-church-of-our-lady-of.html | PRE-HOLIDAY MASS FOR ARMED FORCES; Service at Church of Our Lady of Victory to Be Held on Thursday Afternoon | True | By Rachel K. McDowell | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/boweslyon-going-home-brother-of-british-queen-ends-political.html | BOWES-LYON GOING HOME; Brother of British Queen Ends Political Warfare Mission | True | Special to THE NEW YORK TIMES. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/us-bombers-rip-german-railways-8th-and-15th-forces-heavies-bomb.html | U.S. BOMBERS RIP GERMAN RAILWAYS; 8th and 15th Forces' 'Heavies' Bomb Hanover, Kassel, Linz, Salzburg and Innsbruck | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/captured-nazi-ship-is-taken-to-boston.html | CAPTURED NAZI SHIP IS TAKEN TO BOSTON | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/joseph-maz.html | JOSEPH MAZ | True | Special to T NEw YO T. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/new-bill-of-rights-for-world-is-asked-kent-cooper-and-proskauer.html | NEW BILL OF RIGHTS FOR WORLD IS ASKED; Kent Cooper and Proskauer Stress Need for Free Press to Link Nations After War | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/dress-dowdiness-in-britain-denied-women-there-solve-problems-of.html | DRESS DOWDINESS IN BRITAIN DENIED; Women There Solve Problems of War-Limited Materials, Expert Tells Milliners | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/notes.html | Notes | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/warsaw-deaths-set-at-250000.html | Warsaw Deaths Set at 250,000 | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/jailed-over-liquor-sales-samuel-lipchik-gets-30day-term-and-is.html | JAILED OVER LIQUOR SALES; Samuel Lipchik Gets 30-Day Term and Is Fined $10,000 | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/ferguson-pushes-incentive-pay-rise-plan-for-war-plants-suffering.html | Ferguson Pushes Incentive Pay Rise Plan For War Plants Suffering Manpower Lag | True | Special to THE NEW YORK TIMES. | C1B 656820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/i-miss-eleanor-frisbie-i-is-engaged-to-marry.html | I MISS ELEANOR FRISBIE I IS ENGAGED TO MARRY | True | Special to Tm Nw Yo Tns. I | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/new-advertising-agency-names-him-president.html | New Advertising Agency Names Him President | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/tirpitz-casualties-set-at-1542.html | Tirpitz Casualties Set at 1,542 | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/no-closed-shop-avery-insists.html | No Closed Shop, Avery Insists | True | Special to THE NEW YORK TIMES. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/gis-see-series-film-ott-and-frisch-also-entertain-at-army-hospital.html | GI'S SEE SERIES FILM; Ott and Frisch Also Entertain at Army Hospital in Belgium | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/made-chairman-of-board-of-three-corporations.html | Made Chairman of Board Of Three Corporations | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/nationalist-paper-defies-argentina-cabildo-repeats-criticisms-of.html | NATIONALIST PAPER DEFIES ARGENTINA; Cabildo Repeats Criticisms of Axis Firms' Controller -- Rightists Are Arrested | True | By Arnaldo Cortesiby Cable To the New York Times. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/catholic-book-list-for-december-out-hayes-group-puts-freedom.html | CATHOLIC BOOK LIST FOR DECEMBER OUT; Hayes Group Puts 'Freedom Through Education' Among Its Recommendations | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/plainfield-strike-off-auto-workers-vote-to-resume-work-in-jersey.html | PLAINFIELD STRIKE OFF; Auto Workers Vote to Resume Work in Jersey Plant Monday | True | Special to THE NEW YORK TIMES. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/7th-army-enters-germany-at-three-points-in-south-american-troops.html | 7th Army Enters Germany At Three Points in South; AMERICAN TROOPS DRIVE INTO THE PALATINATE | True | By Drew Middleton | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/charles-_e-dewar-i-exviee-president-of-championi-i-spark-plug-co.html | CHARLES _E' DEWAR; i Ex-Viee President of ChampionI I Spark Plug Co. Was Sportsmanl | True | Special to N-w Yo . [ | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/red-army-circling-north-of-budapest-sahy-slovak-junction-at-edge-of.html | RED ARMY CIRCLING NORTH OF BUDAPEST; Sahy, Slovak Junction at Edge of Bratislava Plains, Falls -- Vienna Push Augured POLAND BATTLE REPORTED Red Army Attacking on Both Sides of Tarnow-Cracow Railroad, Enemy Says | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/advertising-news.html | Advertising News | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/vienna-shifting-arms-plants.html | Vienna Shifting Arms Plants | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/east-africans-take-shwegyin.html | East Africans Take Shwegyin | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/1484156-awarded-to-us-sum-was-on-deposit-here-for-russoasiatic-bank.html | $1,484,156 AWARDED TO U.S.; Sum Was on Deposit Here for Russo-Asiatic Bank in 1917 | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/woman-2-children-get-garden-medals.html | WOMAN, 2 CHILDREN GET GARDEN MEDALS | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/call-of-older-men-into-armed-forces-to-increase-feb-1-war.html | CALL OF OLDER MEN INTO ARMED FORCES TO INCREASE FEB. 1; War Department Says Draft of Those Below 26 Will Not Keep the Ranks Full | True | Special to THE NEW YORK TIMES. | C1B 656820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/troops-land-fast-on-mindoro-beach-advance-more-than-mile-inland-in.html | TROOPS LAND FAST ON MINDORO BEACH; Advance More Than Mile Inland in 90 Minutes -- Dry Climate Welcomed After Leyte Rain | True | By Frank Hewlett | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/plane-bursts-lake-ice-army-bomber-with-three-men-lost-in-wisconsin.html | PLANE BURSTS LAKE ICE; Army Bomber With Three Men Lost in Wisconsin Waters | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/taxi-dance-halls-scored-by-court-valentines-refusal-to-license-one.html | TAXI DANCE HALLS SCORED BY COURT; Valentine's Refusal to License One Upheld -- Moss Loses in Model Agency Case | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/bootleggers-sentenced-13-in-jersey-ring-get-terms-totaling-35-years.html | BOOTLEGGERS SENTENCED; 13 in Jersey Ring Get Terms Totaling 35 Years | True | Special to THE NEW YORK TIMES. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/churchill-misquotes-atlantic-charter.html | CHURCHILL MISQUOTES ATLANTIC CHARTER | True | By Cable To the New York Times. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/german.html | German | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/michigan-police-called-out-report-of-picketing-disorder-at-royal.html | MICHIGAN POLICE CALLED OUT; Report of Picketing Disorder at Royal Oak Brings Action | True | Special to THE NEW YORK TIMES. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/food-index-sets-new-1944-high.html | Food Index Sets New 1944 High | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/sophoulis-at-parley.html | Sophoulis at Parley | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/fund-drive-opened-for-war-wounded-gen-terry-outlines-problems-of.html | FUND DRIVE OPENED FOR WAR WOUNDED; Gen. Terry Outlines Problems of Disabled Veterans on Return to Home Life | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/rider-threatens-to-kill-rivers-bill.html | RIDER THREATENS TO KILL RIVERS BILL | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/bonds-and-shares-on-london-market-diamondmining-issues-drop-on.html | BONDS AND SHARES ON LONDON MARKET; Diamond-Mining Issues Drop on Unfavorable News -- Rails Easier | True | By Wireless To the New York Times. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/experts-describe-veterans-job-aid-welfare-council-opens-series-of.html | EXPERTS DESCRIBE VETERANS' JOB AID; Welfare Council Opens Series of Information Meetings for Leaders, Workers | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/bank-to-increase-surplus.html | Bank to Increase Surplus | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/as-ochs-honored-at-chattanooga-the-times-marking-75th-year-is.html | A.S. OCHS HONORED AT CHATTANOOGA; The Times, Marking 75th Year, Is Called Monument to His Genius and Craftsmanship | True | Special to THE NEW YORK TIMES. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/psc-cuts-bus-fares-in-buffalo-region.html | PSC CUTS BUS FARES IN BUFFALO REGION | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/dr-n-e-ditrian-67-noted-pathologisti-personal-physician-to-hughes.html | DR. N. E. DITrIAN, 67,] NOTED PATHOLOGISTI; Personal Physician to Hughes on Presidential Campaign Dies-- Author, Educator | True | S, pecleJ, to N NoP.. s. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/new-director-of-fund-for-reformed-church.html | New Director of Fund For Reformed Church | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/-babaa_-8uti____s-las-i-she-will-be-wed-in-plainfield-on-dee-30-to-.html | , BA.'BA.A_ 8U.TI___S' .LA.S I; She Will Be Wed in Plainfield on] Dee. 30 to Rodman Cornell Jr. I I | True | Special to Tax NL'W YOaK TzMz. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/plane-kills-farmer-on-silo.html | Plane Kills Farmer on Silo | True | | C1B 656820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/ballet-premiere-of-mad-tristan-salvador-dalis-creation-is-offered.html | BALLET PREMIERE OF 'MAD TRISTAN'; Salvador Dali's Creation Is Offered at International With Moncion, Worth | True | By John Martin | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/lt-col-sg-stewart-promoted.html | Lt. Col. S.G. Stewart Promoted | True | Special to THE NEW YORK TIMES. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/uboat-loss-set-at-475.html | U-Boat Loss Set at 475 | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/study-of-congress-is-voted-by-house.html | STUDY OF CONGRESS IS VOTED BY HOUSE | True | Special to THE NEW YORK TIMES. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/saves-2-in-park-lake-patrolman-numbed-by-water-is-hauled-in-by.html | SAVES 2 IN PARK LAKE; Patrolman, Numbed by Water, Is Hauled in by Colleagues | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/for-navy-chief-of-chaplains.html | For Navy Chief of Chaplains | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/tokyo-legislators-fearing-air-blows-speed-session.html | Tokyo Legislators Fearing Air Blows, Speed Session | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/miss-h-grace-brouse.html | MISS H. GRACE BROUSE | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/dutch-police-area-in-germany.html | Dutch Police Area in Germany | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/henry-w-gilbert-white-house-police-guard-under-seven-presidents.html | HENRY W. GILBERT; White House Police Guard Under Seven Presidents, Dies at 80 | True | Speel to gw *oc 'r. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/rbetty-a-ornstein-becomes-a-bride-barnard-student-is-married-to.html | rBETTY A. ORNSTEIN BECOMES A BRIDE; Barnard Student Is Married to Mortimer Henry Hess Jr, in j Ceremony at the Pierre | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/chinese-threaten-hochih-in-kwangsi-advance-40-miles-in-province-to.html | CHINESE THREATEN HOCHIH IN KWANGSI; Advance 40 Miles in Province to Outflank City and Poise Thrust for Liuchow | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/j-g-bell-is-dead-newspaper-man-57-member-of-new-york-times-staff-33.html | J. G. BELL IS DEAD; NEWSPAPER MAN, 57; Member of New York Times Staff 33 Years Was Known as a Versatile Reporter | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/two-stock-distributions-blocks-of-stokelyvan-camp-and-scovill.html | TWO STOCK DISTRIBUTIONS; Blocks of Stokely-Van Camp and Scovill Manufacturing | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/recapitalization-plan-approved.html | Recapitalization Plan Approved | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/tenants-reviving-old-cooperatives-purchase-affords-a-means-of.html | TENANTS REVIVING OLD COOPERATIVES; Purchase Affords a Means of Getting an Otherwise Unobtainable Apartment | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/captives-work-to-smoke-nazis-deprived-of-reich-bonus-take-british.html | CAPTIVES WORK TO SMOKE; Nazis, Deprived of Reich 'Bonus,' Take British Land Jobs | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/savings-bank-deposits-rise.html | Savings Bank Deposits Rise | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/resistance-lists-demands-in-paris-liberation-committee-requests.html | RESISTANCE LISTS DEMANDS IN PARIS; Liberation Committee Requests Legal Status, Consultative Rights and Election Delay | True | By Harold Callenderby Wireless To the New York Times. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/swart-estate-149065-macy-executive-left-bulk-of-his-property-to.html | SWART ESTATE $149,065; Macy Executive Left Bulk of His Property to Various Charities | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/5th-army-gets-noncombat-men-for-infantry-in-conversion-plan.html | 5th Army Gets Non-Combat Men For Infantry in Conversion Plan | True | By Milton Brackerby Wireless To the New York Times. | C1B 656820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/western-front-affected.html | Western Front Affected | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/roosevelt-signs-new-pension-bill-it-provides-benefits-for-nearly.html | ROOSEVELT SIGNS NEW PENSION BILL; It Provides Benefits for Nearly All Widows of Men Who Served in 1917-18 War | True | Special to THE NEW YORK TIMES. | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/randolph-eleven-is-favored-today-unbeaten-ramblers-after-11th.html | RANDOLPH ELEVEN IS FAVORED TODAY; Unbeaten Ramblers, After 11th Victory, Play 2d Air Force in Bond Bowl Contest | True | By Allison Danzig | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/london-poles-firm-despite-churchill-exiled-regime-clings-to-hope-us.html | LONDON POLES FIRM DESPITE CHURCHILL; Exiled Regime Clings to Hope U.S., Polish Underground Will Oppose Russia | True | By Clifton Daniel | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/holiday-turkeys-in-short-supply.html | Holiday Turkeys in Short Supply | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/seized-on-policy-charge-alleged-head-of-uptown-racket-is-held-in.html | SEIZED ON POLICY CHARGE; Alleged Head of Uptown Racket Is Held in $25,000 Bail | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/railway-to-change-route.html | Railway to Change Route | True | | C1B 656820 |
| 1944-12-16 | 1944-12-16 | https://www.nytimes.com/1944/12/16/archives/george-d-f-leith-i-retired-whisky-importer-owned-string-of-trotting.html | GEORGE D. F. LEITH; I Retired Whisky Importer, Owned String of Trotting Horses | True | Special to NV YoP. x Tns. | C1B 656820 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/defending-coldblooded-reptiles-they-hop-and-crawl-by-percy-a-morris.html | Defending 'Cold-Blooded' Reptiles; THEY HOP AND CRAWL. By Percy A. Morris. Illustrated, Humanizing Science Series. 248 pp. Lancaster, Pa.: The Jacques Cattell Press. $3.50. | True | By Anita Moffett | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/leafs-and-wings-tie-11-toronto-retains-slim-hold-on-second-place-in.html | LEAFS AND WINGS TIE, 1-1; Toronto Retains Slim Hold on Second Place in Rough Game | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/status-of-aliens-defined-those-who-came-in-under-quotas-enjoy-full.html | STATUS OF ALIENS DEFINED; Those Who Came in Under Quotas Enjoy Full Rights; Refugees Not Numerous | True | By Lansing Warren | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/esmond-blanket-co-expands.html | Esmond Blanket Co. Expands | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/sculpture-exhibit-at-columbia.html | Sculpture Exhibit at Columbia | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/russia-key-to-peace-masefield-believes-poet-laureate-sees-her.html | Russia Key to Peace, Masefield Believes; Poet Laureate Sees Her Strong in Councils | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/britain-finds-her-course-beset-by-trouble-she-tries-to-protect-her.html | BRITAIN FINDS HER COURSE BESET BY TROUBLE; She Tries to Protect Her Interests Without Offending Her Big Allies | True | By Raymond Daniellby Wireless To the New York Times. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/united-nations.html | United Nations | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/russian-texts-of-days-war-communiques.html | Russian; Texts of Day's War Communiques | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/events-in-the-world-of-music-children-to-present-story-of-birth-of.html | EVENTS IN THE WORLD OF MUSIC; Children to Present Story of Birth of Christ in Pantomime | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/clarkbenjamin.html | ClarkBenjamin | True | Special to Tr NImv YORK TIMr. | C1B 656410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/a-war-you-feel-hear-smell-but-do-not-see-here-is-a-picture-of-the.html | A War You Feel, Hear, Smell, But Do Not See; Here is a picture of the fighting on Leyte, a series of phantom clashes. War You Feel But Don't See | True | By Frank L. Kluckhon | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/god-how-i-hate-war-this-is-not-a-pacifist-speaking-but-an-american.html | God, How I Hate War!'; This is not a pacifist speaking, but an American general on the West Front. God, How I Hate War' God, How I Hate War!' | True | By Harold Denny | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/capital-officials-to-hear-meat-plea-but-butchers-wont-put-off.html | CAPITAL OFFICIALS TO HEAR MEAT PLEA; But Butchers Won't Put Off 'Holiday' Till After Meeting Arranged by Woolley CAPITAL OFFICIALS TO HEAR MEAT PLEA | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/profits-increased-by-allied-stores-company-reports-for-three-nine.html | PROFITS INCREASED BY ALLIED STORES; Company Reports for Three, Nine and Twelve Months, With Comparisons | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/air-blows-isolate-the-rhineland-rail-communications-of-the-germans.html | AIR BLOWS ISOLATE THE RHINELAND; Rail Communications Of the Germans Are The Main Targets | True | By Clifton Danielby Wireless To the New York Times. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/for-fur-hats.html | For Fur Hats | True | MARTHA PARKER. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/progress-of-the-psychiatrist-one-hundred-years-of-american.html | Progress of the Psychiatrist; ONE HUNDRED YEARS OF AMERICAN PSYCHIATRY. Edited by J.K. Hall, G. Zilboorg and H.A. Bunker. 649 pp. New York: Published for the American Psychiatric Association by Columbia University Press. $6. | True | By M.f. Ashley Montagu | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/us-army-workers-beat-british-labor-unit-on-london-repairs-lays-7.html | U.S. ARMY WORKERS BEAT BRITISH LABOR; Unit on London Repairs Lays 7 Building Foundations to 2 by Civilian Rivals | True | By Clifton Danielby Cable To the New York Times. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/dr-edith-cave.html | DR. EDITH S. CAVE | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/our-stake.html | OUR STAKE | True | HENRY S. KORNFIELD. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/i-priscilla-dean-married-montana-girl-bride-here-of-pf-donald-w.html | I PRISCILLA DEAN MARRIED; Montana Girl Bride Here of Pf, Donald W. Maclean of Army | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/scores-in-paris-asphyxiated.html | Scores in Paris Asphyxiated | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/threat-to-rhine.html | Threat to Rhine | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/treasure-chest.html | Treasure Chest | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/a-drawing-survey-contemporary-work-shown-at-academy-homage-to.html | A DRAWING SURVEY; Contemporary Work Shown at Academy -- Homage to France -- Other Events | True | By Edward Alden Jewell | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/german-assaults-on-1st-army-fierce-enemy-pays-heavy-price-in-futile.html | GERMAN ASSAULTS ON 1ST ARMY FIERCE; Enemy Pays Heavy Price in Futile Blow to Stem the Advance of Hodges | True | By Harold Dennyby Cable To the New York Times. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/romes-nemesis-hannibals-elephants-by-alfred-powers-illustrated-by.html | Rome's Nemesis; HANNIBAL'S ELEPHANTS. By Alfred Powers. Illustrated by James Reid. 272 pp. New York: Longmens, Green and Co. $2. | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/juige-rshall-brovn.html | JUI]GE ]RSHALL BROVN | True | Special to TE NEW rop. K TI.xr.. | C1B 656410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/new-submarine-commissioned.html | New Submarine Commissioned | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/sunshine-fashions.html | Sunshine Fashions | True | By Virginia Pope | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/war-in-the-pacific.html | WAR IN THE PACIFIC | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/substandard-wages-charged.html | Substandard Wages" Charged | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/solstice.html | SOLSTICE | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/canada-ends-machinetool-bars.html | Canada Ends Machine-Tool Bars | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/island-programs-notes-on-the-armyoperated-network-in-the-pacific.html | ISLAND PROGRAMS; Notes on the Army-Operated Network in the Pacific Battle Zones | True | By Lawrence Ladersomewhere In the Pacific. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/bridge-takeout-double.html | BRIDGE: TAKE-OUT DOUBLE | True | By Albert H. Morehead | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/queer-fish-in-the-broadway-stream-here-are-the-portraits-of-six.html | Queer Fish in the Broadway Stream; Here are the portraits of six Times Square characters whose names are not in lights. Broadway Stream Queer Fish in the Broadway Stream Broadway Stream | True | By Meyer Berger | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/factory-workers-drop-by-1500000-total-in-november-was-38400000.html | FACTORY WORKERS DROP BY 1,500,000; Total in November Was 38,400,000 -- Service Forces 1,750,000 Higher in Year | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/tugboat-captains-cited-for-heroism-honor-paid-four-skippers-who.html | TUGBOAT CAPTAINS CITED FOR HEROISM; Honor Paid Four Skippers Who Towed Blazing Munitions Ship Out of Hudson | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/new-russian-radio-reported.html | New Russian Radio Reported | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/gi-committee-formed-it-will-take-up-the-problem-of-postwar-studies.html | GI Committee Formed; It Will Take Up the Problem of Post-War Studies for Veterans | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/de-gaulle-brings-antigerman-pact-returns-with-russian-treaty-to.html | DE GAULLE BRINGS ANTI-GERMAN PACT; Returns With Russian Treaty to Curb Reich Regardless of Any World Group DE GAULLE BRINGS ANTI-GERMAN PACT | True | By Harold Callenderby Cable To the New York Times. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/events-of-interest-in-shippin6-world-ship-captains-report-tells-of.html | EVENTS OF INTEREST IN SHIPPIN6 WORLD; Ship Captain's Report Tells of Altered Appearance of Harbor at Saipan | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/60000000-jobs.html | 60,000,000 JOBS | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/philip-gjedalla-is-dead-in-london-noted-historian-biographer.html | PHILIP G[JEDALLA IS DEAD IN LONDON; Noted Historian, Biographer, Essayist Gave Up Law to Become a Leadins; Author | True | By ',Vtreless To '[U New Yok T,Rs. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/pictures-in-sound-for-the-blind.html | Pictures in Sound for the Blind | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/house-approves-crop-insurance.html | House Approves Crop Insurance | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/abroad.html | ABROAD | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/der-siegfried-line.html | DER SIEGFRIED LINE" | True | | C1B 656410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/yonkers-fire-chief-named.html | Yonkers Fire Chief Named | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/dean-of-canterbury-condemns-churchill.html | DEAN OF CANTERBURY CONDEMNS CHURCHILL | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/liberty-ship-berwind-launched.html | Liberty Ship Berwind Launched | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/william-j-graham.html | WILLIAM J. GRAHAM | True | Splal tO THE NEW YORI TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/prices-of-wheat-drop-at-chicago-old-months-weaken-as-result-of.html | PRICES OF WHEAT DROP AT CHICAGO; Old Months Weaken as Result of Tenders in Minneapolis of December Contracts PRICES OF WHEAT DROP AT CHICAGO | True | Special to THE NEW YORK TMlr, | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/to-say-rosary-for-lupe-velez.html | To Say Rosary for Lupe Velez | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/lumber-production-off-66-drop-reported-for-week-compared-with-year.html | LUMBER PRODUCTION OFF; 6.6% Drop Reported for Week Compared With Year Ago | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/5-new-liberty-ships-launched.html | 5 New Liberty Ships Launched | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/the-nation.html | THE NATION | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/study-under-way-on-amortization-made-by-controllers-on-plant.html | STUDY UNDER WAY ON AMORTIZATION; Made by Controllers on Plant Facilities No Longer Needed for War Production | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/new-england-new-course-to-train-boston-police-on-racial-problems.html | NEW ENGLAND; New Course to Train Boston Police on Racial Problems | True | By William M. Blair | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/eichter-levin.html | Eichter -- Levin | True | Special to Titz NW o.x TIMrS.. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/the-last-testament-of-james-boyd-eighteen-poems-by-james-boyd-29-pp.html | The Last Testament of James Boyd; EIGHTEEN POEMS. By James Boyd. 29 pp. New York: Charles Scribner's Sons. $1.75. | True | By F. Cudworth Flint | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/jersey-assembly-holiday-fete.html | Jersey Assembly Holiday Fete | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/king-to-make-yule-broadcast.html | King to Make Yule Broadcast | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/scandinavian-smorgasbord.html | Scandinavian Smorgasbord | True | By Jane Holt | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/morgenthau-names-two-aides.html | Morgenthau Names Two Aides | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/sports-of-the-times-fight-for-the-championship.html | Sports of the Times; Fight for the Championship | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/373-planes-17-ships-smashed-at-luzon-every-vessel-in-manila-bay.html | 373 PLANES, 17 SHIPS SMASHED AT LUZON; Every Vessel in Manila Bay Sunk or Damaged by U.S. Planes, Nimitz Says LISTS TOLL OF 3-DAY DRIVE Admiral Reveals Carrier-Based Craft Also Battered Land Targets to Aid Invasion | True | By George Horneby Telephone To the New York Times. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/bank-of-manhattan-promotions.html | Bank of Manhattan Promotions | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/andrew-h-dykes-i-president-of-dykes-lumber-co-was-credit-mens.html | ANDREW H. DYKES, i President of Dykes Lumber Co, Was Credit Men's Director | True | | C1B 656410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/studies-in-suburbia-love-and-admiration-by-louise-field-cooper-154.html | Studies in Suburbia; LOVE AND ADMIRATION. By Louise Field Cooper. 154 pp. New York: Duell Sloan & Pearce. $2.50 | True | By Isabelle Mallet | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/new-yorks-place-in-the-sun-if-its-winter-sunshine-you-seek-consider.html | New York's Place in the Sun; If it's winter sunshine you seek, consider what the metropolis offers. | True | H.P.S. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/2950000-bonus-paid-1100-workers-lincoln-company-of-cleveland-gives.html | $2,950,000 BONUS PAID 1,100 WORKERS; Lincoln Company of Cleveland Gives Average of $2,500 to Factory Men as Incentive | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/berger-outpoints-lasalva.html | Berger Outpoints LaSalva | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/jackson-high-trips-jamaica-five-3231-clash-features-5game-court.html | JACKSON HIGH TRIPS JAMAICA FIVE, 32-31; Clash Features 5-Game Court Bill at Garden -- Lodi Bows to Hackensack by 38-22 LA SALLE M. A. WINS, 58-27 Triumphs Over St. Augustine's -- Bryant Beats Bayside and Power Tops All Hallows | True | By Joseph C. Nichols | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/parker-is-leader-in-tennis-rankings-miss-betz-again-at-no-1-in.html | PARKER IS LEADER IN TENNIS RANKINGS; Miss Betz Again at No. 1 in U.S.L.T.A. Women's Group -- Many Changes Made PARKER IS LEADER IN TENNIS RANKINGS | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/marjorie-edsall-wed-married-to-southwick-phelps-son-of-late-rear.html | MARJORIE EDSALL WED; Married to Southwick Phelps, Son of Late Rear Admiral | True | Spectal to Ngw Yo '/*zazs. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/holiday-decoration-simple-materials-can-be-used-in-many-festive.html | HOLIDAY DECORATION; Simple Materials Can Be Used in Many Festive Ways to Deck the House | True | By Marget Cochrane Cole | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/south-african-line-plans-air-service.html | SOUTH AFRICAN LINE PLANS AIR SERVICE | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/balts-in-rome-see-countries-doomed-say-churchill-speech-is-death.html | BALTS IN ROME SEE COUNTRIES DOOMED; Say Churchill Speech Is Death Knell -- Poles Cast Doubt on Value of a Soviet Pact | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/chinese-continue-gains-in-kwangsi-reach-the-vicinity-of-hochih-95.html | CHINESE CONTINUE GAINS IN KWANGSI; Reach the Vicinity of Hochih, 95 Miles From Liuchow, as Pincers Are Narrowed | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/kelly-caught-in-the-draft.html | KELLY, CAUGHT IN THE DRAFT | True | By Edward Lawrencehollywood. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/groton-st-marks-plan-benefit-fete-patrons-for-annual-dance-on.html | GROTON, ST. MARK'S PLAN BENEFIT FETE; Patrons for Annual Dance on Wednesday Are Headed by President and First Lady | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/margaret-strine-brideelect-i.html | Margaret Strine Bride-Elect I | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/superforts-make-records-in-orient-b29s-have-passed-tests-and-are.html | SUPERFORTS MAKE RECORDS IN ORIENT; B-29s Have Passed Tests and Are Expected to Increase Blows Against Japanese | True | By Tillman Durdinby Wireless To the New York Times. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/chinese-clean-up-bhamo.html | Chinese Clean Up Bhamo | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/dean-dixon-leads-youth-orchestra-negro-conductor-impressive-in.html | DEAN DIXON LEADS YOUTH ORCHESTRA; Negro Conductor Impressive in Debut With New Group -- Vivian Rivkin Is Soloist | True | By Olin Downes | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/central-states-isolationists-move-to-oust-dewey-as-gop-leader.html | CENTRAL STATES; Isolationists Move to Oust Dewey as GOP Leader | True | By Louther S. Horne | C1B 656410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/translations.html | Translations | True | IVAN TOUR | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/strike-is-threatened-by-platter-turners.html | STRIKE IS THREATENED BY 'PLATTER TURNERS' | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/group-ends-school-strike.html | Group Ends School Strike | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/safe-deposit-men-to-meet.html | Safe Deposit Men to Meet | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/trade-course-at-columbia.html | Trade Course at Columbia | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/imperialism-a-la-mode-bases-overseas-by-george-weller-434-pp-new.html | Imperialism a la Mode; BASES OVERSEAS. By George Weller. 434 pp. New York: Harcourt, Brace. & Co. $3.50. Our Bases | True | By Allan Nevins | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/goebbels-shouts-victory-to-the-warweary-germans-events-in-greece.html | GOEBBELS SHOUTS, 'VICTORY!' TO THE WAR-WEARY GERMANS; Events in Greece and Italy and French Treaty With Moscow Are Exploited | True | By George Axelssonby Wireless To the New York Times. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/dr-clemeit-b-otoole.html | DR. CLEMEIT B. O'TOOLE | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/l-h-king-85-dies-a-chur3h-leader-new-york-federation-exhead.html | L. H. KING, 85, DIES; A CHUR3H LEADER; New York Federation Ex-Head Columbia Gr.,duate of '80-Vice Suppression Official | True | Special to THE NEW YORC TIIIES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/chaplains-praised-as-morale-builders.html | CHAPLAINS PRAISED AS MORALE BUILDERS | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/turkeys-and-beef-ample-in-canada-prices-also-are-satisfactory-to.html | TURKEYS AND BEEF AMPLE IN CANADA; Prices Also Are Satisfactory to Wholesaler, Retailer and the Consumer | True | By P.j. Philipspecial To the New York Times. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/ensign-lois-kepler-of-waves-married-bride-of-master-sgt-richard.html | ENSIGN LOIS KEPLER OF WAVES MARRIED; Bride of Master Sgt. Richard Wallace, Army, at Ceremony in Upper Montclair | True | Special to Tm Nzw NoP- TzMzs. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/alexanderson-honored-gets-edison-medal-award-from-electrical.html | ALEXANDERSON HONORED; Gets Edison Medal Award From Electrical Engineers | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/freedom-and-films.html | FREEDOM AND FILMS | True | By Bosley Crowther | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/allies-to-control-teaching-in-reich-will-close-all-schools-first.html | ALLIES TO CONTROL TEACHING IN REICH; Will Close All Schools First and Reopen Them After Nazism Has Been Erased | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/commercial-tires-to-be-cut-a-half-urgent-military-needs-take.html | COMMERCIAL TIRES TO BE CUT A HALF; Urgent Military Needs Take Precedence in Next Quarter, Col. Johnson of ODT Says | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/calls-reconversion-of-thinking-as-well-as-plant-vital-after-war.html | Calls Reconversion of Thinking As Well as Plant Vital After War; Firestone Official Reveals Launching of Campaign to Key Up Selling to Maintain Huge Output and Employment | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/russia-is-in-new-accord-soviet-union-enters-diplomatic-relations.html | RUSSIA IS IN NEW ACCORD; Soviet Union Enters Diplomatic Relations With Nicaragua | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/elks-in-new-home-lodge-1-takes-over-former-nippon-club-in-93d.html | ELKS IN NEW HOME; Lodge 1 Takes Over Former Nippon Club in 93d Street | True | | C1B 656410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/roosevelt-signs-tax-freeze-bill-but-says-it-handicaps-security.html | Roosevelt Signs Tax Freeze Bill, But Says It Handicaps Security; ROOSEVELT SIGNS TAX FREEZE BILL | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/toward-manila.html | Toward Manila | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/liquid-savings-put-at-10600000000.html | LIQUID SAVINGS PUT AT $10,600,000,000 | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/3-uboats-reported-sunk-raiders-said-to-have-attacked-convoy-on.html | 3 U-BOATS REPORTED SUNK; Raiders Said to Have Attacked Convoy on Murmansk Run | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/sir-william-goode-relief-head-dies-chairman-of-british-societies.html | SIR WILLIAM GOODE RELIEF HEAD, DIES; Chairman' of British Societies for Aid Abroad Was 'Real Ruler' of Austria in '20s | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/the-dance-de-mille-in-form.html | THE DANCE: DE MILLE IN FORM | True | By John Martin | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/shansdelia-bout-nocontest.html | Shans-Delia Bout No-Contest | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/repair-of-liberty-bell-is-offered-by-britons.html | Repair of Liberty Bell Is Offered by Britons | True | By the United Press. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/whodunits-in-varied-style-the-key-by-patricia-wentworth-221-pp.html | Whodunits in Varied Style; THE KEY. By Patricia Wentworth. 221 pp. Philadelphia: J.B. Lippincott Company. $2. | True | By Isaac Anderson | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/bishops-ban-communism-chilean-prelates-say-catholics-cannot.html | BISHOPS BAN COMMUNISM; Chilean Prelates Say Catholics Cannot Collaborate | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/i-dr-john-hj_acksoni-exmayor-of-burlington-vti-i-was-state-director.html | i DR. JOHN H-J_ACKSONI; Ex-Mayor of Burlington, Vt.,I i Was State Director of FHA I | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/show-to-aid-west-side-nursery.html | Show to Aid West Side Nursery | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/future-cornell-engineers-must-study-for-five-years.html | Future Cornell Engineers Must Study for Five Years | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/herrenvolk-at-home-the-private-life-of-the-master-race-by-bertolt.html | Herrenvolk at Home; THE PRIVATE LIFE OF THE MASTER RACE. By Bertolt Brecht. Translated, with an essay, by Eric Russell Bentley. 140 pp. Norfolk, Conn.: New Directions. $2.50. | True | By Marjorie Farber | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/moon-magic-the-wind-on-the-moon-by-eric-linklater-illustrated-by.html | Moon Magic; THE WIND ON THE MOON. By Eric Linklater. Illustrated by Nicolas Bentley. 323 pp. New York: The Macmillan Company. $2.75. | True | By Marguerite Young | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/law-aids-hospital-workers.html | Law Aids Hospital Workers | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/ward-asks-court-to-stop-violence-petitions-for-injunction-to.html | WARD ASKS COURT TO STOP VIOLENCE; Petitions for Injunction to Protect Its Four Detroit Stores in CIO Strike | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/mrs-paul-brandt.html | MRS. PAUL BRANDT | True | Special to '_r'HZ NEw YOF. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/in-the-field-of-travel-lively-winter-plans-for-white-mountains-new.html | IN THE FIELD OF TRAVEL; Lively Winter Plans for White Mountains -New Book on the Future of Travel | True | By Diana Rice | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/dr-r-g-pa-ynter-dies-i-i-adr-in-dawari.html | DR. R. G. PA YNTER DIES; I i ,ADR IN D,AWARI | True | | C1B 656410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/congressmen-leave-rome.html | Congressmen Leave Rome | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/more-italian-wine-expected.html | More Italian Wine Expected | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/warplanes-sighted-at-berchtesgaden.html | Warplanes Sighted At Berchtesgaden | True | By the United Press. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/pacific-states-fight-to-shut-out-japanese-evacuees-believed-failing.html | PACIFIC STATES; Fight to Shut Out Japanese Evacuees Believed Failing | True | By Lawrence E. Davies | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/jefferson-worden.html | Jefferson -- Worden | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/radio-in-1980.html | RADIO IN 1980' | True | LEONORE WALTER. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/new-weed-killer-compound-is-effective-without-damaging-grass.html | New Weed Killer; Compound Is Effective Without Damaging Grass | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/remember-these-the-neediest-of-all.html | REMEMBER THESE: THE NEEDIEST OF ALL! | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/lawyer-accuses-batista-charges-misappropriation-of-funds-urges.html | LAWYER ACCUSES BATISTA; Charges Misappropriation of Funds, Urges Prosecution | True | By Cable To the New York Times. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/college-of-aviation-founded-by-martin.html | COLLEGE OF AVIATION FOUNDED BY MARTIN | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/apffelkennely.html | ApffelKennelJy | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/la-guardia-opens-alcoholics-haven-bridge-house-city-retreat-to-span.html | LA GUARDIA OPENS ALCOHOLICS' HAVEN; Bridge House, City Retreat to Span Gap to Sobriety, Has Location Kept Secret | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/some-plain-english-on-epilepsy.html | Some Plain English on Epilepsy | True | W.K. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/state-bar-head-named-lc-ryan-of-syracuse-will-succeed-ja-dykman.html | STATE BAR HEAD NAMED; L.C. Ryan of Syracuse Will Succeed J.A. Dykman | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/caserta-terms-divulged.html | Caserta Terms Divulged | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | 1:https://www.nytimes.com/1944/12/17/archives/americans-hit-in-greece-man-and-woman-unrra-aides-suffer-bullet.html | AMERICANS HIT IN GREECE; Man and Woman UNRRA Aides, Suffer Bullet Wounds | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/marthurs-daring-move-adds-a-valuable-base-from-mindoro-japanese-sea.html | MARTHUR'S DARING MOVE ADDS A VALUABLE BASE; From Mindoro Japanese Sea and Air Routes Can Now Be Attacked | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/col-c-w-woodward.html | COL. C. W. WOODWARD | True | Commander of Quartermaster Depot at Charlotte, N, C. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/draft-rules-tightened-for-men-now-deferred-those-who-quit-essential.html | DRAFT RULES TIGHTENED FOR MEN NOW DEFERRED; Those Who Quit Essential Jobs Will Be Available for Military Service | True | By Joseph A. Loftus | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/tragic-ground-assailed-boston-police-take-sale-of-caldwell-novel-to.html | TRAGIC GROUND' ASSAILED; Boston Police Take Sale of Caldwell Novel to Court | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/miss-kirk-in-aida-takes-title-role-at-metropolitan-for-first-time.html | MISS KIRK IN 'AIDA'; Takes Title Role at Metropolitan for First Time -- 'Faust' Given | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | C1B 656410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/randolph-eleven-tops-2d-air-force-in-bond-game-136-ramblers.html | RANDOLPH ELEVEN TOPS 2D AIR FORCE IN BOND GAME, 13-6; Ramblers, Outplayed, Win Their 11th Straight for Unbeaten Season -- 8,356 Attend LAYDEN TOSSES TO SCORE Victors Also Drive 83 Yards -- Sucic Counts for Losers, Who Waste Opportunities RANDOLPH ELEVEN TOPS 2D AIR FORCE | True | By Allison Danzig | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/foreign-policies.html | FOREIGN POLICIES" | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/21-city-christmas-trees-to-be-lighted-tomorrow.html | 21 City Christmas Trees To Be Lighted Tomorrow | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/on-filming-winged-victory-a-diary-of-the-army-air-forces-shows-trip.html | ON FILMING 'WINGED VICTORY'; A Diary of the Army Air Forces Show's Trip To the Cameras | True | By S/Sgt. Bill Dollhollywood. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/many-portraits-added-to-the-expanding-picture-gallery-during.html | Many Portraits Added to the Expanding Picture Gallery During Present Year | True | By Kent B. Stiles | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/yale-rally-tops-brown-walker-and-warstler-star-for-eli-five-in-5749.html | YALE RALLY TOPS BROWN; Walker and Warstler Star for Eli Five in 57-49 Victory | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/moscow-press-acclaims-churchills-speech-as-pointing-to-end-of.html | Moscow Press Acclaims Churchill's Speech As Pointing to End of Polish Frontier Issue | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/the-gift-of-giving.html | THE GIFT OF GIVING | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/colette-darville-soprano-42-is-dead.html | !COLETTE D'ARVILLE, SOPRANO, 42, IS DEAD | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/troth-is-announced-of-janet-mdougall.html | TROTH IS ANNOUNCED OF JANET M'DOUGALL | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/progress-of-flight.html | PROGRESS OF FLIGHT | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/cello-rcital-given-by-charlotte-bergen.html | CELLO RCITAL GIVEN BY CHARLOTTE BERGEN | True | N.S. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/roosevelts-official-lead-is-put-at-3592769.html | Roosevelt's Official Lead Is Put at 3,592,769 | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/robert-b-smith-vice-president-of-a-and-p-67-joined-firm-at-age-of.html | ROBERT B. SMITH; Vice President of A and P, 67, Joined Firm at Age of 18 | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/sabotage-reported-spreading-in-norway.html | SABOTAGE REPORTED SPREADING IN NORWAY | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/floyd-t-short.html | FLOYD T. SHORT | True | Special to THE Nzw YOK TIMr5. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/the-camera-frames-the-face-of-war-us-camera-annual-1945-the-usa-at.html | The Camera Frames the Face of War; U.S. CAMERA ANNUAL 1945: the U.S.A. at War. Edited by Tom Maloney. 304 pp. New York: Duell, Sloan & Pearce. $4.50. | True | By Roger Butterfield | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/gaudy-dawn-of-the-gasoline-age-combustion-on-wheels-by-david-cohn.html | Gaudy Dawn of the Gasoline Age; COMBUSTION ON WHEELS. By David Cohn. 272 pp. Illustrated. Boston: Houghton, Mifflin Co. $2.75. | True | By Harry A. Bull | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/music-for-armed-forces-opera-guild-and-cdvo-to-collect-instruments.html | MUSIC FOR ARMED FORCES; Opera Guild and CDVO to Collect Instruments for Units | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/timeless-toys.html | Timeless Toys | True | By Catherine MacKenzie | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/travel-urge-in-holidays-is-viewed-as-real-danger-odt-warns-all-and.html | TRAVEL URGE IN HOLIDAYS IS VIEWED AS REAL DANGER; ODT Warns All and Sundry That They Would Do Well to Stay at Home | True | By Lewis Wood | C1B 656410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/congress-rushes-for-quick-windup-senate-approves-hurley-and-heller.html | CONGRESS RUSHES FOR QUICK WIND-UP; Senate Approves Hurley and Heller for Surplus Agency After Republican Attacks OTHER NOMINATIONS WAIT Pepper Move to Delay Vote on State Department Aides Goes Over Until Tomorrow By LANSING WARREN | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/it-may-not-be-art-but-its-fun-many-adults-without-talent-are.html | It May Not Be Art, But It's Fun; Many adults without talent are turning to painting and trying to learn art's language. It May Not Be Art | True | By Edith Truesdell | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/russian-satire-on-americans-criticized-eric-johnston-seen-as-one-of.html | Russian Satire on Americans Criticized; Eric Johnston Seen as One of Characters | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/article-2-no-title.html | Article 2 -- No Title | True |  | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/reginald-v-jevos.html | REGINALjD V. JEVOS | True | Special to THr Nuw VOF TI,xES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/leaves-planning-board-dr-seymour-resigns-as-chairman-of-connecticut.html | LEAVES PLANNING BOARD; Dr. Seymour Resigns as Chairman of Connecticut Body | True |  | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/loan-drive-closes-with-total-in-us-put-at-19-billions.html | LOAN DRIVE CLOSES WITH TOTAL IN U.S. PUT AT 19 BILLIONS; Oversubscription Will Exceed 5 Billions, Morgenthau Says -- $17,586,000,000 Tabulated CITY SALES $4,965,675,231 135.4% of Over-All Quota Is Attained Here but E Bonds Lag at Only 66.4% National Total Is Put at 19 Billions By Morgenthau as 6th Loan Drive Ends | True |  | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/united-states.html | United States | True |  | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/dartmouth-downs-penn-five-50-to-35-opens-bid-for-eighth-straight.html | DARTMOUTH DOWNS PENN FIVE, 50 TO 35; Opens Bid for Eighth Straight Eastern League Title on Philadelphia Court | True |  | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/rev-fw-power-5i-of-fordhlv-ded-member-of-facultyfor-last-20-years.html | REV. F.W. POWER, 5i, OF FORDH&lV[ DE&D; Member of Faculty for Last 20[ Years Was Professor of Analytical Chemistry | True |  | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/wool-top-freeze-is-ordered-by-wpb-action-taken-to-assure-goods-for.html | WOOL TOP FREEZE IS ORDERED BY WPB; Action Taken to Assure Goods for Making Army Clothing -- Other Agency Action WOOL TOP FREEZE IS ORDERED BY WPB | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/young-cowhand-riders-of-the-gabilans-by-graham-m-dean-illustrated.html | Young Cowhand; RIDERS OF THE GABILANS. By Graham M. Dean. Illustrated by Wesley Dennis. 191 pp. New York: The Viking Press. $2. | True |  | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/hardheaded-diplomacy.html | HARD-HEADED DIPLOMACY" | True |  | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/says-britain-got-trade-jump-on-us-lara-reveals-printing-exports.html | SAYS BRITAIN GOT TRADE JUMP ON U.S.; Lara Reveals Printing Exports Already Have Been Resumed to Latin America WARNS COMPANIES HERE J.M. Huber Official Asks Action to Capitalize on Opportunities to Appear After War | True | By Edward A. Morrow | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/article-5-no-title.html | Article 5 -- No Title | True |  | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/japanese-tricked-by-marthur-coup-foe-is-believed-to-have-looked-for.html | JAPANESE TRICKED BY M'ARTHUR COUP; Foe Is Believed to Have Looked for an Attack on Cebu, Not Against Mindoro | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 656410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/in-a-holiday-spirit.html | IN A HOLIDAY SPIRIT | True | H.D. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/weather-fights-against-us-it-is-running-true-to-form-in-west-europe.html | WEATHER FIGHTS AGAINST US; It Is Running True to Form in West Europe, Which Aids the German Defense | True | By Harold Dennyby Wireless To the New York Times. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/wpb-bars-civilian-output-rise-to-keep-workers-on-war-jobs-wpb-bars.html | WPB Bars Civilian Output Rise To Keep Workers on War Jobs; WPB Bars Increase in Civilian Production In Step to Keep Workers on War Jobs | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/report-from-the-south.html | REPORT FROM THE SOUTH | True | By Frank M. Durham | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/military-paper-hits-trial-of-arms-makers.html | MILITARY PAPER HITS TRIAL OF ARMS MAKERS | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/leyte-battle-continues.html | Leyte Battle Continues | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/insomnia-special-the-bedside-bonanza-edited-by-frank-owen-561-pages.html | Insomnia Special; THE BEDSIDE BONANZA. Edited by Frank Owen. 561 pages. New York: The Frederick Fell Co. $2.49. | True | By C.v. Terry | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/review-1-no-title-the-adventures-of-jack-ninepins-written-and.html | Review 1 -- No Title; THE ADVENTURES OF JACK NINEPINS. Written and Illustrated by Esther Averill. 63 pp. New York: Harper & Brothers. $1.75. | True | By Anne T. Eaton | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/miss-jessie-h-prest-of-retired-social-service-head-hospital-for.html | MISS JESSIE H. PREST; of Retired Social Service Head Hospital for Crippled | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/bank-of-america-to-sell-stock-to-finance-postwar-operations.html | Bank of America to Sell Stock To Finance Post-War Operations; Syndicate of 140 Firms to Offer 800,000 Common Shares Valued at About $40,000,000 -- Largest Deal of Kind Since 1929 | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/happy-memories-of-prewar-europe-perils-in-provence-by-theodore.html | Happy Memories of Pre-War Europe; PERILS IN PROVENCE. By Theodore Pratt. 229 pp. New York: Duell, Sloan & Pearce. $2. | True | By William du Bois | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/packers-favored-to-defeat-giants-for-league-title-crowd-of-52000.html | PACKERS FAVORED TO DEFEAT GIANTS FOR LEAGUE TITLE; Crowd of 52,000 Expected to See Group Champions Clash at Polo Grounds Today PASCHAL STATUS IN DOUBT Brock, Green Bay's Best Back, Also Injured -- Hutson Main Threat to Home Victory READY FOR TODAY'S CHAMPIONSHIP GAME AT THE POLO GROUNDS PACKERS FAVORED TO DEFEAT GIANTS | True | By William D. Richardson | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/an-equine-hero-from-siberia-jumper-by-nicholas-kalashnikoff-224-pp.html | An Equine Hero from Siberia; JUMPER. By Nicholas Kalashnikoff. 224. pp. New York: Charles Scribner's Sons. $2.50. | True | JENNINGS RICE. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/holiday-fetes-in-elizabeth.html | Holiday Fetes in Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/testifies-in-stop-nut-case-former-director-says-resignation-of.html | TESTIFIES IN STOP NUT CASE; Former Director Says Resignation of Hedlund Was Proposed | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/britain-enjoys-major-role-in-balkans-by-us-consent-british.html | Britain Enjoys Major Role In Balkans by U.S. Consent; BRITISH INFLUENCE MAJOR IN BALKANS | True | By C.l. Sulzbergerby Wireless to the New York Times. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/rupert-brooke.html | RUPERT BROOKE | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/jackson-hole-bill-backed-in-senate.html | JACKSON HOLE BILL BACKED IN SENATE | True | | C1B 656410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/eintr-acht-kirkpatrlck.html | Eintr acht -- Kirkpatrlck | True | Special to TKz Nxw YoK TXMS. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/us-support-urged-for-latin-america-retention-of-higher-standard-of.html | U.S. SUPPORT URGED FOR LATIN AMERICA; Retention of Higher Standard of Living Needed to Prevent Unrest, Hasler Says | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/realty-men-offer-help-to-gi-buyers-jersey-association-pledges.html | REALTY MEN OFFER HELP TO GI BUYERS; Jersey Association Pledges Members to Safeguard All Deals Under Bill of Rights | True | By Lee E. Cooperspecial To the New York Times. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/the-progress-of-an-isolationist-remember-matt-boyer-by-hh-lynde-301.html | The Progress of an Isolationist; REMEMBER MATT BOYER. By H.H. Lynde. 301 pp. New York: Crown Publishers. $2.50. | True | By Thelma Purtell | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/veterans-intelligence-new-provisions-govern-insurance-and-other.html | Veterans' Intelligence; New Provisions Govern Insurance And Other Benefits for Veterans | True | By Charles Hurdspecial To the New York Times. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/trade-discounts-worsted-freeze-holds-it-will-not-mean-major.html | TRADE DISCOUNTS WORSTED FREEZE; Holds It Will Not Mean Major Disruption of Production for Men and Boys | True | By Lucius Lightfoot | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/alice-r-smfjley-becomes-a-bride-she-is-escorted-by-her-brother-at.html | ALICE R. SMFJ)LEY BECOMES A BRIDE; She Is Escorted by Her Brother at' Marriage in Media, Pa., to Samuel P. Felix Jr. '' | True | Special to Iv You 'rrMzs. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/tomorrows-teachers-and-the-training-they-will-need-to-meet-the.html | Tomorrow's Teachers and the Training They Will Need to Meet the World of Tomorrow | True | By Benjamin Fine | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/iss-nany-gruii-officers-fiancee-bronxville-girl-a-student-at-finch.html | ISS NANY GRUI/I OFFICER'S FIANCEE; Bronxville Girl, a Student at Finch, Is Betrothed to Lieut. Camille Shaft Jr., Navy | True | Special to Tsm Nv Yoru TrMzs. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/zeon-l-foster.html | ZEON L. FOSTER | True | Special to TH NEW YOrK TIfF. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/maria-t-berry-niece-of-schools-founder-married-here-to-prince.html | Maria T. Berry, Niece of Schools' Founder, Married Here to Prince Alexis Droutzkoy | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/among-the-new-exhibitions.html | AMONG THE NEW EXHIBITIONS | True | By Howard Devree | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/killed-in-army-bomber-crash.html | Killed in Army Bomber Crash | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/let-the-shuberts-be-warned-in-praise-of-hyman-and-hart-from-a.html | LET THE SHUBERTS BE WARNED; In Praise of Hyman and Hart From a Slightly Biased Viewpoint | True | By Moss Hart | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/palm-beach-hotel-is-sold.html | Palm Beach Hotel Is Sold | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/poles-to-demand-allied-guarantee-sovereignty-must-be-assured-before.html | POLES TO DEMAND ALLIED GUARANTEE; Sovereignty Must Be Assured Before Border Talks With Russia, Premier Insists CHURCHILL SLIP EXPLAINED Secretary Says Charter Was Misquoted -- Prime Minister May Broadcast Today | True | By Wireless To the New York Times. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/to-shorten-the-war.html | TO SHORTEN THE WAR" | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/britains-pacific-fleet.html | BRITAIN'S PACIFIC FLEET | True | | C1B 656410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/stettinius-talks-of-the-job-ahead-the-new-secretary-of-state-says.html | Stettinius Talks of the Job Ahead; The new Secretary of State says the nations must build up a system of economic security. | True | By S.j. Woolf | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/elected-to-bench-in-1941.html | Elected to Bench in 1941 | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/more-bendix-walkouts-wildcat-strikes-interfere-with-production-2d.html | MORE BENDIX WALKOUTS; Wildcat Strikes Interfere With Production 2d Time in Week | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/dixie-walker-led-hitters-with-357-dodger-outfielder-defeated-musial.html | DIXIE WALKER LED HITTERS WITH .357; Dodger Outfielder Defeated Musial, 1943 National Loop Champion, by Ten Points DIXIE WALKER LED HITTERS WITH .357 | True | By John Drebinger | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/animal-sculpture-shown-museum-of-natural-history-opens-new-exhibit.html | ANIMAL SCULPTURE SHOWN; Museum of Natural History Opens New Exhibit | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/plants-for-winter-birds.html | PLANTS FOR WINTER BIRDS | True | By Harriet K. Morse | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/roger-n-griswold.html | ROGER N. GRISWOLD | True | special to l' Nrw You TIMZS. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/-the-darkest-hour-in-chinas-history-that-is-what-pearl-buck-calls.html | ' The Darkest Hour' in China's History; That is what Pearl Buck calls the present crisis, but she foresees a united nation. ' The Darkest Hour' in China's History China's Darkest Hour' | True | By Pearl S. Buck | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/puerto-rico-route-held-air-monopoly-interior-department-accuses-pan.html | PUERTO RICO ROUTE HELD AIR MONOPOLY; Interior Department Accuses Pan American Airways and Asks Wide Competition | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/records-for-gifts-suggestions-to-purchasers-on-selecting-disks-for.html | RECORDS: FOR GIFTS; Suggestions to Purchasers on Selecting Disks for Christmas Presents | True | By Mark A. Schubart | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/us-visitors-press-criticized-by-french.html | U.S. VISITORS, PRESS CRITICIZED BY FRENCH | True | By Wireless To the New York Times. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/toast-to-liberation.html | TOAST TO LIBERATION" | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/the-lifestory-of-a-carefree-forger-letters-of-thomas-j-wise-to-john.html | The Life-Story of a Carefree Forger; LETTERS OF THOMAS J. WISE TO JOHN HENRY WRENN. A Further Inquiry Into the Guilt of Certain Nineteenth-Century Forgers. Edited by Fannie E. Ratchford. 591 pp. New York: Alfred A. Knopf. $7.50. History of a Forger The History of a Forger | True | By David A. Randall | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/all-but-2-on-tanker-died-in-blast-at-sea.html | ALL BUT 2 ON TANKER DIED IN BLAST AT SEA | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/canadiens-top-bruins-85-score-4-goals-in-3-minutes-of-second-period.html | CANADIENS TOP BRUINS, 8-5; Score 4 Goals in 3 Minutes of Second Period Before 12,000 | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/vezzetti-dietz.html | Vezzetti -- Dietz | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/panagra-promotes-harris.html | Panagra Promotes Harris | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/charles-streicher-sagamore-mass-engineer-87-helped-build-brooklyn.html | CHARLES STREICHER Sagamore, Mass., Engineer, 87.; Helped Build Brooklyn Bridge | True | .pecJa! tO TE NEW YORK TMt:, | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/brownell-to-meet-gov-dewey-tonight-they-will-confer-on-plans-to.html | BROWNELL TO MEET GOV. DEWEY TONIGHT; They Will Confer on Plans to Strengthen the Party for 1946 Congress Elections | True | | C1B 656410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/130489-is-donated-to-neediest-cases-first-week-of-the-33d-annual.html | $130,489 IS DONATED TO NEEDIEST CASES; First Week of the 33d Annual Appeal Is Ended With 3,131 Contributors Responding NEEDS OF FIRST 100 MET But Others Equally Stricken by Misfortune Look to Fund for Aid Otherwise Lacking | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/curfew-is-ordered-in-catania-in-sicily.html | CURFEW IS ORDERED IN CATANIA IN SICILY | True | By Wireless To the New York Times. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/hijala-odohnell-bride-of-officer-newport-gift-married-to-lieut.html | HIJALA O'DOHNELL BRIDE OF OFFICER !; Newport Gift Married to Lieut. Claiborne PeLJ, Coast Guard, in St. James Church SHE HAS TEN ATTENDANTS Nancy Leeds Serves as Maid of Honor -- Hugh Koehler Best Man for Diplomat's Son | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/indian-troops-push-on.html | Indian Troops Push On | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/new-york.html | New York | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/super-buying-pools-broaden-program-seek-to-cut-distribution-cost.html | SUPER BUYING POOLS BROADEN PROGRAM; Seek to Cut Distribution Cost Between Retailer, Producer by Joint Move for Economy YEAR-ROUND OUTPUT AIM Considered Another Source of Savings -- Small Stores May Adopt Affiliated, Inc., Idea | True | By Thomas F. Conroy | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/harriet-palmer-will-be-married-graduate-of-mount-vernon-s-engaged.html | HARRIET PALMER WILL BE MARRIED; Graduate of Mount Vernon !s Engaged to Lieut. David R, Pickens Jr. of the Army | True | Special to TH= NL'W YOP. K 'l'nvs. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/janet-sinclai____rr-fiancee-troth-of-indianapolis-girl-to-dr.html | JANET SINCLAi____RR FIANCEE; Troth of Indianapolis Girl to Dr. | True | I | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/books-and-authors.html | Books and Authors | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/news-of-cutbacks-sought-in-wall-st-order-by-sec-that-listed.html | NEWS OF CUT-BACKS SOUGHT IN WALL ST.; Order by SEC That Listed Companies Maks Prompt Reports Suggested PROTECTION FOR INVESTOR Securities Act and the Whisky Dividend Case Cited to Show Agency Has Authority | True | By Burton Crane | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/soltow-takes-mile-run-captures-school-meet-feature-wilson-sets-880.html | SOLTOW TAKES MILE RUN; Captures School Meet Feature -- Wilson Sets 880 Record | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/grahmnelson.html | Grah.mNelson | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/burrows-dennis.html | Burrows -- Dennis | True | Special to THZ N'W YoPJ 'ls. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/taxable-gain-limited-to-cash.html | Taxable Gain Limited to Cash | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/cornell-triumphs-over-columbia-50-to-35-in-eastern-basketball.html | Cornell Triumphs Over Columbia, 50 to 35, In Eastern Basketball League Opener Here; CORNELL FIVE TRIPS COLUMBIA, 50 TO 35 | True | By Roscoe McGowen | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/far-rockaway-high-wins-bob-murphy-leads-rifle-team-to-victory-in.html | FAR ROCKAWAY HIGH WINS; Bob Murphy Leads Rifle Team to Victory in C.C.N.Y. Shoot | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/78th-infantry-at-front.html | 78th Infantry at Front | True | | C1B 656410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/sweden-denmark-agree-to-air-deals-reciprocal-commercial-rights.html | SWEDEN, DENMARK AGREE TO AIR DEALS; Reciprocal Commercial Rights Discussed at Chicago Are Confirmed in Notes | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/trapp-family-heard-give-annual-christmas-concert-dr-wasner-conducts.html | TRAPP FAMILY HEARD; Give Annual Christmas Concert -- Dr. Wasner Conducts | True | R.L. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/two-brothers-drown-as-sled-breaks-ice.html | TWO BROTHERS DROWN AS SLED BREAKS ICE | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/rangers-to-engage-canadiens-tonight.html | RANGERS TO ENGAGE CANADIENS TONIGHT | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/from-javelins-to-bazookas-war-through-the-ages-by-lynn-montross-941.html | From Javelins to Bazookas; WAR THROUGH THE AGES. By Lynn Montross. 941 pp. New York: Harper & Brothers. $5. | True | I.D.W. TALMADGE. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/woman-made-county-attorney.html | Woman Made County Attorney | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/the-hollywood-digest-dancing-with-salome.html | THE HOLLYWOOD DIGEST; DANCING WITH 'SALOME' | True | By Fred Stanleyhollywood. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/presidents-views-invited.html | President's Views Invited | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/dissent-on-poles-us-officials-consider-churchill-inaccurate-in.html | DISSENT ON POLES; U.S. Officials Consider Churchill Inaccurate in Citing Our Stand OUR VIEWS ALREADY GIVEN Unambiguous Statement From Washington Expected Soon -- Congressmen Agitated U.S. VIEW ON POLES IS EXPECTED SOON | True | By Bertram D. Hulenspecial To the New York Times. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/miss-davehport-lrchmoht-bride-married-in-st-johns-church-to-pfo.html | MISS DAVEHPORT L/RCHMOHT BRIDE; Married in St. John's Church to Pfo. Edward Williford Jr., Army Medical Student, | True | special to Nsw Yox Tzzzi. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/one-glorious-day-for-our-electors-tomorrow-the-electoral-college.html | One Glorious Day For Our Electors; Tomorrow the Electoral College will do what 45,000,000 of us did on November 7. Glorious Day For Electors Glorious Day For Electors | True | By Luther Hustonwashington. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/hearonolsen.html | HearonOlsen | True | Special tO TH N' YO TIM8. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/test-of-unity.html | Test of Unity | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/canadian-air-troops-landed-before-dday.html | CANADIAN AIR TROOPS LANDED BEFORE D-DAY | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/new-men-new-setup-for-state-department-present-changes-designed-to.html | NEW MEN, NEW SET-UP FOR STATE DEPARTMENT; Present Changes Designed to Meet the Tests Peace-Making May Bring | True | By Bertram D. Hulen | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/polish-problem-gives-roosevelt-tough-issue-churchill-backs-demands.html | POLISH PROBLEM GIVES ROOSEVELT TOUGH ISSUE; Churchill Backs Demands of Stalin, And, in Effect, Asks Where Stands The Washington Government AS THEORY MEETS PRACTICE | True | By Edwin L. James | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/fraction-separated-from-blood-plasma-found-to-stop-excessive.html | Fraction Separated From Blood Plasma Found To Stop Excessive Bleeding of Hemophiliacs | True | By Waldemar Kaempffert | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/carolyn-moulton-bride-macriedin-oouglason-to-lieut-robert-f-nadeau.html | CAROLYN MOULTON BRIDE; Macried"in Oouglason to Lieut. Robert F, Nadeau, Air Arm | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 656410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/cope-resigns-columbia-post.html | Cope Resigns Columbia Post | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/david-f-cole3lh.html | DAVID F. COLE3Lh | True | special to THz .Ew /'oi zs. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/peace-basis-prepared-conferences-already-held-have-provided.html | Peace Basis Prepared; Conferences Already Held Have Provided Groundwork | True | ROBERT N. WILKIN | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/eileen-billet-prospective-bridei-i.html | Eileen Billet Prospective Bridel I | True | Special to NEW YOP. K F.S. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/technical-book-selections-for-the-navigator.html | Technical Book Selections for the Navigator | True | By J.m. Juran | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/claims-half-thompson-estate.html | Claims Half Thompson Estate | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/postwar-plan.html | POST-WAR PLAN | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/need-for-allied-unity-is-stressed-by-events-some-capital-circles.html | NEED FOR ALLIED UNITY IS STRESSED BY EVENTS; Some Capital Circles Propose Board Like Combined Chiefs of Staff to Act In Politico-Economic Field BIG THREE PLANS CRITICIZED | True | By Arthur Krock | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/kerensky-defends-red-baltic-claims-exiled-enemy-of-stalin-gets.html | KERENSKY DEFENDS RED BALTIC CLAIMS; Exiled Enemy of Stalin Gets Applause Here When He Backs Soviet on War SIDES WITH IT ON POLAND He and Sir Bernard Pares Try to Minimize Border Dispute at Foreign Policy Luncheon | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/ask-anglous-wool-deal-growers-urge-negotiation-of-quota-system.html | ASK ANGLO-U.S. WOOL DEAL; Growers Urge Negotiation of Quota System, Jones Reveals | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/giant-test-tube-for-ol-man-river-a-model-of-the-mississippi-basin.html | Giant Test Tube For Ol' Man River; A model of the Mississippi basin, now being built, will aid the study of flood control. Test Tube for 01' Man River | True | By Edgar A. Poejackson, Miss. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/russians-switch-sphere-of-attack-2-soviet-forces-converging-on.html | RUSSIANS SWITCH SPHERE OF ATTACK; 2 Soviet Forces Converging on Kosice, Big Slovak Center Northeast of Budapest | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/the-eternal-light.html | THE ETERNAL LIGHT' | True | By Jack Gould | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/entertains-200-children-carroll-club-gives-party-for.html | ENTERTAINS 200 CHILDREN; Carroll Club Gives Party for Underprivileged and Orphans | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/imrie-will-head-albany-inquiry-justice-from-glens-falls-is-named-by.html | IMRIE WILL HEAD ALBANY INQUIRY; Justice From Glens Falls Is Named by Dewey to Preside Over Investigation | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/extends-court-martials-president-signs-measure-putting-off-pearl.html | EXTENDS COURT MARTIALS; President Signs Measure Putting Off Pearl Harbor Time Limit | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/two-weddings-held-in-annapolis-chapel.html | TWO WEDDINGS HELD IN ANNAPOLIS CHAPEL | True | Special to Trrg Ngw Yom TIMgS. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/gun-powder-cost-cut-smokeless-type-is-reported-made-from-kraft-pulp.html | GUN POWDER COST CUT; Smokeless Type Is Reported Made From Kraft Pulp | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/child-health-aid-group-showing-diet-deficiency-helped-by-vitamins.html | Child Health Aid; Group Showing Diet Deficiency Helped by Vitamins | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 656410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/cactus-plants-indoors.html | CACTUS PLANTS INDOORS | True | By Ruth Marie Peters | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/the-deep-south-governors-spur-demands-for-wide-prison-reforms.html | THE DEEP SOUTH; Governors Spur Demands for Wide Prison Reforms | True | By James E. Crown | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/bombers-continue-reich-rail-blows-8th-air-force-hits-at-stuttgart.html | BOMBERS CONTINUE REICH RAIL BLOWS; 8th Air Force Hits at Stuttgart, RAF East of Cologne and 15th at Innsbruck | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/colonel-miller-to-be-honored.html | Colonel Miller to Be Honored | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/elas-offers-truce-would-quit-athens-asks-greek-units-be-recalled.html | ELAS OFFERS TRUCE; WOULD QUIT ATHENS; Asks Greek Units Be Recalled, Traitors Tried -- Scobie Tells Leftists to Disarm First ELAS OFFERS TRUCE; WOULD QUIT ATHENS AS GREEK DEMONSTRATORS CLASHED WITH THE POLICE IN THE STREETS OF ATHENS | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/chamber-exalts-free-enterprise-our-future-perils-lie-not-in.html | CHAMBER EXALTS FREE ENTERPRISE; Our Future Perils Lie Not in Objectives but How to Reach Them, It Says | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/betrothal-of-margaret-hicks.html | Betrothal of Margaret Hicks | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/charm-of-bookshelves.html | Charm of Bookshelves | True | By Mary Roche | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/1vii-a-b-van-xrianken.html | 1VIIS. A. B. VAN xrIANKEN | True | Special to THZ NEW 01 TLM.S. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/hindu-versus-moslem-verdict-on-india-by-beverley-nichols-304-pp-new.html | Hindu versus Moslem; VERDICT ON INDIA. By Beverley Nichols. 304 pp. New York: Harcourt Brace & Co. $2.50. | True | By Hans Kohn Professor of Modern European History, Smith College. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/wartime-rules-eased-for-civil-aviation.html | WARTIME RULES EASED FOR CIVIL AVIATION | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/the-upper-south-new-racial-program-winning-favorable-comment.html | THE UPPER SOUTH; New Racial Program Winning Favorable Comment | True | By Virginius Dabney | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/elements-in-our-foreign-policy.html | ELEMENTS IN OUR FOREIGN POLICY" | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/4-projects-to-gain-by-theatre-party-juvenile-service-league-to-be.html | 4 PROJECTS TO GAIN BY THEATRE PARTY; Juvenile Service League to Be Beneficiary on Tuesday Night of 'I Remember Mama' OTHERS SPONSOR PLAYS 'Dear Ruth' on Feb. 6 to Help Neighborhood Houses -- Fete Planned by Fordham Group | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/gets-childaid-medal-son-of-henry-kaiser-cited-for-organizing.html | GETS CHILD-AID MEDAL; Son of Henry Kaiser Cited for Organizing Centers | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/torek-again-gains-horse-show-title-essex-fells-youth-victor-in.html | TOREK AGAIN GAINS HORSE SHOW TITLE; Essex Fells Youth Victor in Horsemanship at Brooklyn -- Golden Comet Wins | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/two-air-freedoms-now-signed-by-28-twelve-more-nations-have-agreed.html | TWO 'AIR FREEDOMS' NOW SIGNED BY 28; Twelve More Nations Have Agreed on the Five Aviation Conference Documents | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/british.html | British | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/tin-helmets-as-hens-nests.html | Tin Helmets as Hens' Nests | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/tiny-tim-party-on-thursday.html | Tiny Tim Party on Thursday | True | | C1B 656410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/russias-place.html | RUSSIA'S PLACE | True | Mrs. HENRY F. GILBERT. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/art-sale-brings-141577-final-session-of-4day-auction-accounts-for.html | ART SALE BRINGS $141,577; Final Session of 4-Day Auction Accounts for $45,967 | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/courtena-y-crocker-boston-lawyer-dies.html | COURTENA Y CROCKER, BOSTON LAWYER, DIES | True | Special to THZ NEW YOrK TIMZS. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/murder-in-five-columns-by-tanlc-diamond-288-pp-new-yorlt-mystery.html | MURDER IN FIVE COLUMNS, By [:tanlc Diamond. 288 pp. New Yorlt: Mystery House_ $2. | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/advanced-design-in-view-for-trucks-automatic-drive-steering-use-of.html | ADVANCED DESIGN IN VIEW FOR TRUCKS; Automatic Drive, Steering, Use of Light Metals Are Forecast by Harvester Engineer | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/apley-and-freud.html | Apley and Freud | True | SOLOMON CITRON | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/18-shows-for-sonja-henie-skating-stars-hollywood-revue-expected-to.html | 18 SHOWS FOR SONJA HENIE; Skating Star's Hollywood Revue Expected to Attract 250,000 | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/meat-ceiling-problem-clamors-for-solution-threat-of-retail-business.html | MEAT CEILING PROBLEM CLAMORS FOR SOLUTION; Threat of Retail 'Business Holiday' Increases Concern of Consumer | True | By Charles Grutzner Jr. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/tresca-to-be-honored-memorial-meetings-to-be-held-here-and-in-other.html | TRESCA TO BE HONORED; Memorial Meetings to Be Held Here and in Other Countries | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/so-california-favored.html | So. California Favored | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/col-rp-glassburn-weds-mrs-eh-lewis.html | COL. R.P. GLASSBURN WEDS MRS. E.H. LEWIS | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/pfc-cornelia-calver-engaged.html | Pfc. Cornelia Calver Engaged | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/new-ambassador-named-in-ottawa-for-washington.html | New Ambassador Named In Ottawa for Washington | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/otoole-protests-to-churchill.html | O'Toole Protests to Churchill | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/3-die-in-training-plane.html | 3 Die in Training Plane | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/opposition-slight-japanese-attacks-fail-against-our-transports.html | OPPOSITION SLIGHT; Japanese Attacks Fail Against Our Transports Bearing More Men BIG ENEMY BLOW AWAITED U.S. Carrier Fliers Downed or Damaged 373 Planes and Hit 17 Ships in Philippines Americans Capture Airfield on Mindoro; Town of San Jose Won in 9-Mile Advance | True | By the United Press. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/french-resistance-wants-purge-role-convention-demands-a-part-in.html | FRENCH RESISTANCE WANTS PURGE ROLE; Convention Demands a Part in Courts of Justice -- Votes Confidence in de Gaulle | True | By G.h. Archambaultby Cable To the New York Times. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/-the-duke-and-his-place-in-jazz-history.html | ' THE DUKE' AND HIS PLACE IN JAZZ HISTORY | True | By Leonard G. Feather | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/henry-james-and-the-dedicated-stories-of-writers-and-artists-by.html | Henry James and the Dedicated; STORIES OF WRITERS AND ARTISTS. By Henry James. With an essay by F.O. Matthiessen. 346 pp. Norfolk, Conn.: New Directions. $3.50. | True | By W.h. Auden | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/japanese-report-on-mindoro.html | Japanese Report on Mindoro | True | | C1B 656410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/best-promotions-in-week-printed-crepe-dress-reported-leader-by.html | BEST PROMOTIONS IN WEEK; Printed Crepe Dress Reported Leader by Meyer Both | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/cotton-irregular-politics-a-factor.html | COTTON IRREGULAR; POLITICS A FACTOR | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/willard-r-leshure.html | WILLARD R. LESHURE | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/solar-sales-at-record.html | Solar Sales at Record | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/gives-500-to-war-fund-police-columbia-association-also-buys-2-5000.html | GIVES $500 TO WAR FUND; Police Columbia Association Also Buys 2 $5,000 Bonds | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/b29s-are-steadily-increasing-intensity-of-blows-at-japanese.html | B-29's Are Steadily Increasing Intensity of Blows at Japanese; Superfortresses Are Now Able to Attack Homeland and the Occupied Areas Every Fourth or Fifth Day | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/costa-rican-port-cut-off.html | Costa Rican Port Cut Off | True | By Cable To the New York Times. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/brazil-condemns-protective-tariff-vargas-expected-to-support-series.html | BRAZIL CONDEMNS PROTECTIVE TARIFF; Vargas Expected to Support Series of Reciprocal Trade Treaties After the War | True | By Wireless To the New York Times. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/junior-assembly-to-fete-102-girls-subscription-dance-saturday-will.html | JUNIOR ASSEMBLY TO FETE 102 GIRLS; Subscription Dance Saturday Will Be Only Event in Annual Series Again This Season SERVICE MEN TO ATTEND Whitney, Rockefeller, Morgan Families Represented Among Debutantes to Be Honored | True | By Bessie Phillips | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/stocks-irregular-in-broad-trading-another-1000000share-day-ends.html | STOCKS IRREGULAR IN BROAD TRADING; Another 1,000,000-Share Day Ends Most Active Week in Six Months COMBINED AVERAGES RISE Alleghany Corporation Leader in Volume -- Dealings in Bonds Also Heavy | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/about-.html | About -- | True | L.H.R. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/first-recital-here-by-tatiana-pobers-soprano-offers-an-allrussian.html | FIRST RECITAL HERE BY TATIANA POBERS; Soprano Offers an All-Russian Program at Town Hall -Introduces 12 Works | True | N.S. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/gorshkoff-messinger.html | Gorshkoff -- Messinger | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/gov-davis-clings-to-name.html | Gov. Davis Clings to Name | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/girl-16-is-soloist-at-youth-concert.html | GIRL, 16, IS SOLOIST AT YOUTH CONCERT | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/xmayor-dorsey-1-f-perth-ariboy-6-city-official-3-times-is-dead.html | X-MAYOR DORSEY 1 )F PERTH Ar/IBOY, 6'; City Official 3 Times Is Dead -- Member of Port of N. Y. Authority Once Banker | True | Special to THZ NEW YorJs TIMZ& | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/lawrence-goldings-have-son.html | Lawrence Goldings Have Son | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/notes-on-science-wax-fuel-cake-for-the-front-a-new-gel-for-surgery.html | NOTES ON SCIENCE; Wax Fuel Cake for the Front -- A New Gel for Surgery | True | W.K. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/226-iceskating-areas-prepared.html | 226 Ice-Skating Areas Prepared | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 656410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/dodgers-to-train-agin-at-bear-mountain-huge-field-house-at-west.html | Dodgers to Train Again at Bear Mountain; Huge Field House at West Point Available | True | | C1B 656 410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 656 410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/elas-leader-recalls-germans.html | Elas Leader Recalls Germans | True | | C1B 656 410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/hector-villalobos-visiting-brazilian-composer-discusses-sources-of.html | HECTOR VILLA-LOBOS; Visiting Brazilian Composer Discusses Sources of Nationalism in Art | True | By Olin Downes | C1B 656 410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/they-have-done-their-good-deed-for-the-war-bond-drive.html | THEY HAVE DONE THEIR GOOD DEED FOR THE WAR BOND DRIVE | True | | C1B 656 410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/by-way-of-report.html | BY WAY OF REPORT | True | By A.h. Weiler | C1B 656 410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/air-power-and-world-peace-will-the-planes-of-tomorrow-extend.html | AIR POWER AND WORLD PEACE; Will the Planes of Tomorrow Extend Civilization -- or Will They Destroy It? WINGED PEACE. By Air Marshal William A. Bishop, V.C., Royal Canadian Air Force. Illustrated with Photographs and Four Maps Drawn by Richard Edes Harrison. 175 pp. New York: The Viking Press. $2.75. The Plane of Tomorrow | True | By Kenneth P. Littauer | C1B 656 410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/jumps-over-the-butcher-shop.html | JUMPS OVER THE BUTCHER SHOP" | True | | C1B 656 410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/americas-responsibility.html | AMERICA'S RESPONSIBILITY | True | | C1B 656 410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/pressure-on-germany-held-due-to-increase-full-force-of-the-russians.html | PRESSURE ON GERMANY HELD DUE TO INCREASE; Full Force of the Russians Is Needed To Bring the War to a Conclusion | True | By Hanson W. Baldwin | C1B 656 410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/offers-additional-stock-american-home-products-gives-rights-to.html | OFFERS ADDITIONAL STOCK; American Home Products Gives Rights to Shareholders | True | | C1B 656 410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/fast-depreciation-as-business-spur-proposed-postwar-incentive.html | FAST DEPRECIATION AS BUSINESS SPUR; Proposed Post-War Incentive Taxation Measure Considered -- Arguments for It PRIMARILY FOR BUILDING Extension to Machinery for Greater Efficiency and Output Possible | True | By Godfrey N. Nelson | C1B 656 410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/law-reaches-washington.html | Law Reaches Washington | True | | C1B 656 410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/mt-st-vincent-alumnae-party.html | Mt. St. Vincent Alumnae Party | True | | C1B 656 410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/miss-keller-wins-army-she-cheers-the-wounded-in-tour-of-18-hospital.html | MISS KELLER WINS ARMY; She Cheers the Wounded in Tour of 18 Hospital Centers | True | | C1B 656 410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/afl-attacks-plan-to-redraw-poland-churchills-support-of-soviet.html | AFL ATTACKS PLAN TO REDRAW POLAND; Churchill's Support of Soviet Demands Is Condemned by Green at Parley Here | True | | C1B 656 410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/spanish-approve-armour.html | Spanish Approve Armour | True | | C1B 656 410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/training-is-favored-but-it-should-be-undertaken-only-after-careful.html | Training Is Favored; But It Should Be Undertaken Only After Careful Study | True | DIXON RYAN FOX | C1B 656 410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/habits-of-the-magpie-lock-stock-and-barrel-the-story-of-collecting.html | Habits of the Magpie; LOCK, STOCK AND BARREL: The Story of Collecting. By Douglas and Elizabeth Rigby. Illustrated. 537 pp. Philadelphia: J.B. Lippincott Company. $5. | True | By Calder Willingham | C1B 656 410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/belden-robertson.html | Belden -- Robertson | True | | C1B 656 410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/arkansas-subdues-city-college-five-at-garden-59-to-47-koks-25.html | ARKANSAS SUBDUES CITY COLLEGE FIVE AT GARDEN, 59 TO 47; Kok's 25 Points Help Pin First Defeat Upon Beavers, Whose Poor Shooting Is Costly MUHLENBERG WINS, 56-18 Unbeaten Naval Trainees Rout St. Francis Before 15,398 for Their Sixth Victory ARKANSAS SUBDUES CITY COLLEGE, 59-47 | True | By Louis Effrat | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/midwest-states-last-private-power-plant-in-nebraska-goes-to-public.html | MIDWEST STATES; Last Private Power Plant in Nebraska Goes to Public | True | By Roland M. Jones | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/torndown-illusions.html | TORN-DOWN ILLUSIONS" | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/pope-will-celebrate-christmas-eve-mass.html | POPE WILL CELEBRATE CHRISTMAS EVE MASS | True | By Wireless To the New York Times. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/lydia-litchfield-wed-in-westport-has-sister-as-matron-of-honor-at.html | LYDIA LITCHFIELD WED IN WESTPORT; Has Sister as Matron of Honor' at Marriage in Church to Prentice yon Wet-tberg | True | Special_ to TI NZW Yo . | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/commons-stone-to-princeton.html | Commons Stone to Princeton | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/mexican-motorist-asks-fuel-saving-wants-airline-to-relieve-air.html | MEXICAN MOTORIST ASKS FUEL SAVING; Wants Airline to Relieve Air Pressure That Causes Overflow in 'Regassing 3-DOOR CAR PROPOSED Woman Says Left Rear Door Is Rarely Used -- Continuous Bumper Recommended | True | By Bert Pierce | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/churchill-criticized-new-zealand-unions-assail-intervention-in.html | CHURCHILL CRITICIZED; New Zealand Unions Assail Intervention in Greece | True | By Cable To the New York Times. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/princeton-routs-fordham-73-to-51-zundel-scores-23-points-and.html | PRINCETON ROUTS FORDHAM, 73 TO 51; Zundel Scores 23 Points and Kurowski 19 for Tiger Five -- Seguljic Rams' Star | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/three-roads-seek-equipment-funds-l-n-plans-refunding-bonds-b-o-and.html | THREE ROADS SEEK EQUIPMENT FUNDS; L. & N. Plans Refunding Bonds -- B. & O. and G.M. & O. to Use Notes for Engines | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/boxers-from-us-take-nine-titles-five-frenchmen-annex-crowns-in.html | BOXERS FROM U.S. TAKE NINE TITLES; Five Frenchmen Annex Crowns in Allied Finals in Rome -Cerdan Stops Burnley BOXERS FROM U.S. TAKE NINE TITLES | True | By Milton Brackerby Wireless To the New York Times. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/lely-defends-british-in-greece-lays-civil-war-to-communists.html | Lely Defends British in Greece; Lays Civil War to Communists; Minister Here Quotes Premier Papandreou, 'Assistance Is Not Intervention' -- Red-Nazi Collaboration Charged | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/olympics-rout-rovers-151.html | Olympics Rout Rovers, 15-1 | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/tokyo-reports-morotai-bombed.html | Tokyo Reports Morotai Bombed | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 656410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/mussolini-in-bid-to-axis-partners-in-broadcast-from-his-puppet.html | MUSSOLINI IN BID TO AXIS PARTNERS; In Broadcast From His Puppet Headquarters He Tells of Part in Their Cause | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/cause-of-fever-injured-cells-release-factor-absorbed-by-blood.html | Cause of Fever; Injured Cells Release Factor Absorbed by Blood | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/many-psychoses-of-war-curable-but-psychiatrists-report-a-woeful.html | MANY PSYCHOSES OF WAR CURABLE; But Psychiatrists Report a Woeful Lack of Facilities to Treat Disabled Soldiers | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/mrs-hall-is-ed-to-shelby-cter-daughter-of-late-john-hoyt-married.html | MRS. HALL IS ED TO SHELBY C'TER; Daughter of Late John Hoyt Married Here in Home -- Former Resident of Maine - | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/bracelet-brings-1525.html | Bracelet Brings $1,525 | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/gloria-beckwith-is-wed-to-ensign-bride-in-scarsdale-of-charles-g.html | GLORIA BECKWITH IS WED TO ENSIGN; Bride in Scarsdale of Charles G. Blaine, Navy, Descendant of Ex-Secretary of State | True | Speclsl to Ti NZ TORK Tnza. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/plans-completed-for-spaniel-show-full-judging-program-is-set-at.html | PLANS COMPLETED FOR SPANIEL SHOW; Full Judging Program Is Set at 28th Annual Specialty Exhibition Jan. 6-7 RECORD STAKE LIST LOOMS Futurity a Feature on Card Here -- War Dog Memorial Prize Announced | True | By Henry R. Ilsley | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/miss-virginia-farr-is-bride-of-marine-has-2-attendants-at-marriage.html | MISS VIRGINIA FARR} IS BRIDE OF MARINE; Has 2 Attendants at Marriage to Lieut. Frederick Byerly in Church of Ascension | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/two-died-at-three-by-coi-iroeman-gre99-288-pp-new-york-myry-housc-2.html | TWO DIED AT THREE By Col i-roeman Gre99. 288 pp. New York: Myry Hous.s,c. $2. | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/new-low-in-stocks-to-mark-yearend-worsted-freeze-order-also.html | NEW LOW IN STOCKS TO MARK YEAR-END; Worsted Freeze Order Also Interferes With Placing of Spring Orders | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/ring-out-wild-bells.html | RING OUT WILD BELLS | True | By Lewis Nichols | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/first-belgian-ship-docks-at-antwerp.html | FIRST BELGIAN SHIP DOCKS AT ANTWERP | True | By Cable To the New York Times. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/8th-army-closing-ring-round-faenza-british-gain-foothold-on-ridge.html | 8TH ARMY CLOSING RING ROUND FAENZA; British Gain Foothold on Ridge Dominating City -- Fifth Army Beats Off Assaults | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/little-red-ridinghood.html | LITTLE RED RIDING-HOOD" | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/sweden-launches-new-ship.html | Sweden Launches New Ship | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/2-join-5th-ave-board-general-drum-and-pc-cartier-to-be-association.html | 2 JOIN 5TH AVE. BOARD; General Drum and P.C. Cartier to Be Association Directors | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/flood-of-rumors-engulfs-madrid-reports-started-by-allegation-that.html | FLOOD OF RUMORS ENGULFS MADRID; Reports Started by Allegation That Franco Had Resigned Sweep Over Country | True | By Paul P. Kennedy by Cable To the New York Times. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/churchill-spoke-from-notes.html | Churchill Spoke From Notes | True | | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/benes-calls-czech-priest-to-give-vaticans-views.html | Benes Calls Czech Priest To Give Vatican's Views | True | By Wireless To the New York Times. | C1B 656410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 656410 |
| 1944-12-17 | 1944-12-17 | https://www.nytimes.com/1944/12/17/archives/nuptials-are-held-for-miss-dowhih6-sha-wears-white-satin-gown.html | NUPTIALS ARE HELD FOR MISS DOWHIH6; Sha Wears White Satin Gown Wedding in' New Canaan to Thompson Barker | True | Special to THI 1 Yozz: Tusszs. | C1B 656410 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/french-arrest-rottee.html | French Arrest Rottee | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/bolivar-commemorated-plea-made-for-unity-of-americas-on-anniversary.html | BOLIVAR COMMEMORATED; Plea Made for Unity of Americas on Anniversary of His Death | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/london-strike-hinted-at.html | London Strike Hinted At | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/bombing-in-el-salvador-honduran-planes-said-to-have-attacked.html | BOMBING IN EL SALVADOR; Honduran Planes Said to Have Attacked Revolutionists | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/associates-at-rites-of-jefferson-g-bell.html | ASSOCIATES AT RITES OF JEFFERSON G. BELL | True | Special to Tm NEw Yo.K Trims. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/us-unit-spearheads-burma-push-routing-japanese-above-mandalay-us.html | U.S. Unit Spearheads Burma Push, Routing Japanese Above Mandalay; U.S. Unit Spearheads Burma Push, Routing Japanese Above Mandalay | True | By Tillman Durbin | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/rangers-lose-41-as-players-battle-canadiens-win-after-a-feud.html | RANGERS LOSE, 4-1, AS PLAYERS BATTLE; Canadiens Win After a Feud Between Richard and Dill Flares in Second Period PUNCHES TRADED FREELY Both Skaters Draw Major and Misconduct Penalties at the Garden -- 15,321 Attend | True | By Joseph C. Nichols | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/our-planes-can-take-it.html | OUR PLANES CAN TAKE IT | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/wanderers-shut-out-soccer-americans-60.html | WANDERERS SHUT OUT SOCCER AMERICANS, 6-0 | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/third-takes-365-pillboxes.html | Third Takes 365 Pillboxes | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/hielo-becker.html | HIELO BECKER | True | pedal to N-w'2'o Tnl.l. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/i-civil-war-veteran-dies-at-103-.html | I Civil War Veteran Dies at 103 { | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/deer-season-on-today-jersey-hunters-expect-to-get-200-tons-of-meat.html | DEER SEASON ON TODAY; Jersey Hunters Expect to Get 200 Tons of Meat in 4 Days | True | Special to THE NEW YORK TIMES. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/guatemala-relief-urged-paper-suggests-government-aid-to-meet-high.html | GUATEMALA RELIEF URGED; Paper Suggests Government Aid to Meet High Living Costs | True | By Cable To the New York Times. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/calls-for-patience-dr-sockman-bids-people-not-to-despair-of.html | CALLS FOR PATIENCE; Dr. Sockman Bids People Not to Despair of Ultimate Peace | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/cotton-prices-dip-during-the-week-spots-nearby-deliveries-firm.html | COTTON PRICES DIP DURING THE WEEK; Spots, Near-By Deliveries Firm, While Those More Distant Are Lower | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/no-immediate-increase-in-weight-of-hogs-expected-by-packers-despite.html | No Immediate Increase in Weight of Hogs Expected by Packers Despite Rise in Price | True | Special to THE NEW YORK TIMES. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/mosconi-takes-cue-block.html | Mosconi Takes Cue Block | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/dil-dwight-stoughton.html | DIL DWIGHT STOUGHTON | True | special to Tree zw Yo Tmr. s. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/william-h-hunt-i-founder-f6head-of-clevelandi.html | WILLIAM H.. HUNT; I Founder, F-x-Head of ClevelandI | True | | C1B 656411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/threepower-conference-military-importance-of-the-meeting-increased.html | Three-Power Conference; Military Importance of the Meeting Increased by the Political Issues | True | By Hanson W. Baldwin | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/cortes-session-reported-called.html | Cortes Session Reported Called | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/symposium-held-on-hebrew-music-temple-emanuel-is-scene-of.html | SYMPOSIUM HELD ON HEBREW MUSIC; Temple Emanu-El Is Scene of All-American Conference -- Concert Also Presented | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/senators-propose-a-new-job-budget-for-60000000-men-it-would-require.html | SENATORS PROPOSE A NEW JOB BUDGET FOR 60,000,000 MEN; It Would Require President to Tell Congress the Prospects of Maintaining This Level AND ESTIMATE FUND NEEDS Plan, Put In to Stimulate Study, Would Have Private Industry Do All It Could by Itself SENATORS PROPOSE A NEW JOB BUDGE | True | By John H. Criderspecial To the New York Times. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/twins-born-to-irving-j-feuers-.html | Twins Born to Irving J, Feuers [ | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/fliers-from-this-area-killed.html | Fliers From This Area Killed | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/philadelphia-rejects-offer-to-recast-liberty-bell.html | Philadelphia Rejects Offer To Recast Liberty Bell | True | Special to THE NEW YORK TIMES. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/copper-accord-reached-canada-works-out-plan-with-britain-on-orderly.html | COPPER ACCORD REACHED; Canada Works Out Plan With Britain on Orderly Marketing | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/mr-kosanovich-excepts.html | Mr. Kosanovich Excepts | True | SAVA KOSANOVICH, | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/bishop-m-aauliffe-rites-i-funeral-of-the-hartford-prelatej-will-be.html | : BISHOP M'_AAULIFFE RITES; I Funeral of the Hartford PrelateJ Will Be Held on Wednesday I | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/sells-1500000-in-notes.html | Sells $1,500,000 in Notes | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/the-ell.html | THE ELL | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/few-enemy-fliers-remain.html | Few Enemy Fliers Remain | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/us-role-in-greece-limited-to-succor-war-department-orders-our.html | U.S. ROLE IN GREECE LIMITED TO SUCCOR; War Department Orders Our Soldiers Not to Fight -- Relief for Both Sides | True | By Cable To the New York Times. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/strike-shuts-part-of-war-plant.html | Strike Shuts Part of War Plant | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/sweet-potatoes-barred.html | Sweet Potatoes Barred | True | STEW, THE BEEF. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/sports-of-the-times-packing-away-the-championship.html | Sports of the Times; Packing Away the Championship | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/recital-by-miss-berksteiner.html | Recital by Miss Berksteiner | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/belgium-entered-germans-also-push-into-luxembourg-in-attack-on.html | BELGIUM ENTERED; Germans Also Push Into Luxembourg in Attack on 70-Mile Front | True | By Drew Middleton | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/churchill-talk-expected-prechristmas-resume-on-war-may-precede-big3.html | CHURCHILL TALK EXPECTED; Pre-Christmas Resume on War May Precede Big-3 Parley | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/isle-wants-duck-ferry.html | Isle Wants Duck Ferry | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/i-virginia-nestler-a-brideelect-i-i.html | I Virginia Nestler a Bride-Elect I I | True | Spectat to 'rIE NuW NOPK TmigS. I | C1B 656411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/macy-prizes-awarded-total-of-500-won-by-three-workers-for-ideas | MACY PRIZES AWARDED; Total of $500 Won by Three Workers for Ideas Accepted | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/antolini-leaves-rome.html | Antolini Leaves Rome | True | By Wireless To the New York Times. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/george-elsb.html | GEORGE 'ELS]B[ | True | special to THz N[wv YORK TrMs. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/rev-john-h-thompson-pastor-53-years-of-good-will-church-in.html | REV. JOHN H. THOMPSON; Pastor 53 Years of Good Will Church in Montgomery, N. Y. | True | Special to 'rr NEw YOnK TMES. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/crews-now-feel-safer.html | Crews Now Feel Safer | True | By Wireless To the New York Times. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/indian-agent-ends-land-trip-to-china.html | INDIAN AGENT ENDS LAND TRIP TO CHINA | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/iviaj-mlaughlin-sportsman-dead-owner-of-black-hawk-hockey-team-was.html | IVIAJ. M'LAUGHLIN, SPORTSMAN, DEAD; Owner of Black Hawk Hockey Team Was Coffee Executive -- Irene Castle's Husband | | Special to Ta Ngw YoP- TrMr | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/pravda-defends-red-army-moves-says-russians-are-fighting-as-many.html | PRAVDA DEFENDS RED ARMY MOVES; Says Russians Are Fighting as Many Foes in Hungary as Allies Are in West | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/us-bombers-back-arakan-offensive.html | U.S. BOMBERS BACK ARAKAN OFFENSIVE | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/yard-launches-23d-submarine.html | Yard Launches 23d Submarine | True | Special to THE NEW YORK TIMES. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/funds-for-small-business.html | FUNDS FOR SMALL BUSINESS | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/rye-fluctuates-nervously-profittaking-offsets-advance-oats-barley.html | RYE FLUCTUATES NERVOUSLY; Profit-Taking Offsets Advance --Oats, Barley Erratic | True | Special to THE NEW YORK TIMES. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/i-kreisler-to-aid-french-children.html | I Kreisler to Aid French Children | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/ivilliai-j-blake.html | IVILLIA!I J' BLAKE | True | .pecfa[ to TE :::",', N' , TIMES. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/wheat-prices-soar-then-lose-in-week-new-seasonal-highs-set-for.html | WHEAT PRICES SOAR, THEN LOSE IN WEEK; New Seasonal Highs Set for Distant Months as Brokers Show Renewed Interest RISE IN CEILING A FACTOR But Buying Is Tempered by Fear That Farmers Will Sell Heavily After Jan. 1 | True | Special to THE NEW YORK TIMES. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/the-financial-week-stocks-continue-strong-and-active-grain-prices.html | THE FINANCIAL WEEK; Stocks Continue Strong and Active -- Grain Prices Advance Again, Falling at Week-End | True | By Alexander D. Noyes | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/yule-carols-for-hospitals.html | Yule Carols for Hospitals | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/skipper-obrien-first-beats-shields-by-one-point-in-larchmont-dinghy.html | SKIPPER O'BRIEN FIRST; Beats Shields by One Point in Larchmont Dinghy Sailing | True | Special to THE NEW YORK TIMES. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/opera-party-jan-18-a-grenfell-benefit.html | OPERA PARTY JAN. 18 A GRENFELL BENEFIT | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/british-protest-to-tito.html | British Protest to Tito | True | By C.l. Sulzberger | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/british.html | British | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/202-police-cited-in-general-orders-valentine-gives-recognition-to.html | 202 POLICE CITED IN GENERAL ORDERS; Valentine Gives Recognition to Men and Two Women for Meritorious Conduct | True | | C1B 656411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/trapp-family-in-second-concert.html | Trapp Family in Second Concert | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/japanese-claim-five-sinkings.html | Japanese Claim Five Sinkings | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/builders-buy-jersey-tract.html | Builders Buy Jersey Tract | True | Special to THE NEW YORK TIMES. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/kerrs-east-squad-leaves-for-coast-team-bound-for-shrine-game-in-san.html | KERR'S EAST SQUAD LEAVES FOR COAST; Team, Bound for Shrine Game in San Francisco, to Drill at Ogden, Utah, Tomorrow | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/graham-says-ward-impedes-war-drive-wlb-public-member-declares-firm.html | GRAHAM SAYS WARD IMPEDES WAR DRIVE; WLB Public Member Declares Firm Blasts at 'Foundations of Maximum Production' | True | Special to THE NEW YORK TIMES. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/12th-air-force-makes-its-350000th-sortie.html | 12TH AIR FORCE MAKES ITS 350,000TH SORTIE | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/mayor-wants-dogs-licensed-by-city-promises-end-of-1aday-quarantine.html | MAYOR WANTS DOGS LICENSED BY CITY; Promises End of $1-a-Day Quarantine Fee if Power Is Taken From ASPCA | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/snead-with-278-wins-coast-golf-by-stroke-with-congdon-second-hot.html | Snead, With 278, Wins Coast Golf By Stroke With Congdon Second; Hot Springs, Va., Pro Returns a 70 on Final Day of Richmond Open Play -- McSpaden, Nelson Tie for 3d With 280s | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/dr-w-f-shallnberger-atlanta-surgeon-won-his-m-di-o-t.html | DR. W. F. SHALLNBERGER; Atlanta Surgeon Won His M. D.! :"-"o"-' t | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/b29s-blast-japan-and-hankow-china-saipan-planes-bomb-nagoya-on.html | B-29'S BLAST JAPAN AND HANKOW, CHINA; Saipan Planes Bomb Nagoya on Honshu Island While 20th Hits on Continent | True | By the United Press. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/man-slashes-wife-in-bellevue-ward-enraged-when-sick-woman-refuses.html | MAN SLASHES WIFE IN BELLEVUE WARD; Enraged When Sick Woman Refuses to Go Home -- Flees as Patients Cry Alarm | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/avvs-juniors-invent-gifts-for-service-men-and-fix-up-thousands-of.html | AWVS Juniors Invent Gifts for Service Men And Fix Up Thousands of Holiday Parcels | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/will-of-god-held-vital-shoemaker-sees-it-as-essential-to-social.html | WILL OF GOD HELD VITAL; Shoemaker Sees It as Essential to Social Righteousness | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/mrs-rigney-in-new-cancer-post.html | Mrs. Rigney in New Cancer Post | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/clark-takes-new-post-tells-fifth-army-of-importance-of-campaign-as.html | CLARK TAKES NEW POST; Tells Fifth Army of Importance of Campaign as He Leaves | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/25000000-awaits-veterans-of-18-war.html | $25,000,000 AWAITS VETERANS OF '18 WAR | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/vello-3x-preza.html | VELL.O 3X. PREZA | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/undue-optimism-seen.html | Undue Optimism Seen | True | KARL F. COLSON. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/rev-dr-charle___s-craveni-presbyterian-clergyman-for-581.html | REV. DR. CHARLE___S CRAVENI; Presbyterian Clergyman for 581 | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/packers-top-giants-for-title-14-to-7-46016-see-fritsch-score-on.html | PACKERS TOP GIANTS FOR TITLE, 14 TO 7; 46,016 See Fritsch Score on Plunge and Then on Pass in Second-Period Onslaught | True | By William D. Richardson. | C1B 656411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/currency-demand-worrying-british-weeks-rise-of-22000000-in.html | CURRENCY DEMAND WORRYING BRITISH; Week's Rise of 22,000,000 in Circulation Seen as Evidence of Civilian Spending Spree | True | By Lewis L. Nettleton | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/new-book-about-a-university.html | New Book About a University | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/consumers-counsel-is-urged.html | Consumers' Counsel Is Urged | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/harms-chorus-program-margaret-harshaw-john-baker-aid-in-town-hall.html | HARMS CHORUS PROGRAM; Margaret Harshaw, John Baker Aid in Town Hall Concert | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/iowa-preflight-in-front.html | Iowa Pre-Flight in Front | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/on-300-bombing-missions-93d-group-of-liberators-of-8th-air-force.html | ON 300 BOMBING MISSIONS; 93d Group of Liberators of 8th Air Force Has Two-Year Record | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/dr-henry-sundheimer-chemical-engineer-had-worked-on-use-of-fluorine.html | DR. HENRY SUNDHEIMER; Chemical Engineer Had Worked on Use of Fluorine Gases | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/german-assault-is-a-major-effort-captured-enemy-commanders-say-some.html | GERMAN ASSAULT IS A MAJOR EFFORT; Captured Enemy Commanders Say Some of Their Units Have Lost 50 to 60% of Men | True | By Harold Denny | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/little-hope-felt-for-cotton-relief-to-remain-political-football.html | LITTLE HOPE FELT FOR COTTON RELIEF; To Remain Political Football Textile Men Say After House Committee's Hearing GROWERS SEEN DOMINANT Processors Warn False Price Structure Will Fall When Tax Load Becomes Known | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/charles-l-reed.html | CHARLES L. REED | True | Special to Tz NEW YORK TrzS. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/la-guardia-to-seek-us-help-on-meat-will-fly-to-washington-today-to.html | LA GUARDIA TO SEEK U.S. HELP ON MEAT; Will Fly to Washington Today to Confer With Top Men in Federal Agencies | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/alabama-drills-ragged-coach-thomas-sees-plenty-of-work-needed-for.html | ALABAMA DRILLS RAGGED; Coach Thomas Sees 'Plenty of Work' Needed for Duke Game | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/nurses-not-wholly-to-blame-doctors-hospitals-and-patients-share.html | Nurses Not Wholly to Blame; Doctors, Hospitals and Patients Share Responsibility for Shortage | True | JANET M. GEISTER, R.N., | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/barbara-pollard-army-mans-bride-wed-at-home-in-chatham-nj-to-pfc.html | BARBARA POLLARD ARMY MAN'S BRIDE; Wed at Home in Chatham, N.J., to Pfc. Anthony T. Ladd, a. Cornell Medical Student | True | Spectal to Nsw Yo Ttzs. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/brooklyn-taxpayer-is-sold-by-trustees.html | BROOKLYN TAXPAYER IS SOLD BY TRUSTEES | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/near-1000000000-of-financing-seen-large-refunding-operations-by.html | NEAR $1,000,000,000 OF FINANCING SEEN; Large Refunding Operations by Corporations Expected to Follow War Drive NEW-MONEY' DEALS LATER Some Seventy Syndicates of Investment Bankers Formed to Handle Coming Issues | True | By Thomas P. Swift | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/fate-of-poland-determined-in-teheran-diplomats-say-polish-fate-seen.html | Fate of Poland Determined In Teheran, Diplomats Say; POLISH FATE SEEN SEALED IN TEHERAN | True | By Raymond Daniell | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/calls-bias-curbs-governments-job-state-catholic-welfare-body-says.html | CALLS BIAS CURBS GOVERNMENT'S JOB; State Catholic Welfare Body Says Use of Volunteering Groups Would Be Unwise | True | | C1B 656411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/routed-by-girl-8-2-held-as-thieves-flee-into-hands-of-detectives.html | ROUTED BY GIRL, 8, 2 HELD AS THIEVES; Flee Into Hands of Detectives, Who Had Been Trailing Them as 'Dinner-Hour' Crooks | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/two-major-goals-set.html | Two Major Goals Set | True | By Harold Callender | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/mussolini-feeding-fascist-virulence-followers-still-strong-in-the.html | MUSSOLINI FEEDING FASCIST VIRULENCE; Followers Still Strong in the North, Speeches Indicate -- He Pledges New Blow | True | By Herbert L. Matthews | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/russian.html | Russian | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/2-marthur-gains-mindoro-forces-on-key-peaks-11-miles-from-southwest.html | 2 M'ARTHUR GAINS; Mindoro Forces on Key Peaks 11 Miles From Southwest Coast | True | By Frank L. Kluckhohn | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/resident-offices-report-on-trade-stores-expect-to-close-year-with.html | RESIDENT OFFICES REPORT ON TRADE; Stores Expect to Close Year With Smallest Inventories in Many Years | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/elected-vice-president-of-textron-corporation.html | Elected Vice President Of Textron Corporation | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/-haymarket-riot-survivor-diesi.html | ! Haymarket Riot Survivor DiesI | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/cailos-concha.html | CAILOS CONCHA | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/unifying-all-values-held-a-futile-aim.html | UNIFYING ALL VALUES HELD A FUTILE AIM | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/wpb-exaide-plans-book-tk-quinn-to-finance-manual-on-labormanagement.html | WPB EX-AIDE PLANS BOOK; T.K. Quinn to Finance Manual on Labor-Management Amity | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/nazis-in-yugoslavia-hit-raf-bombers-from-italy-attack-retreating.html | NAZIS IN YUGOSLAVIA HIT; RAF Bombers From Italy Attack Retreating Enemy Columns | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/synagogue-to-build-spanish-and-portuguese-group-to-erect-new.html | SYNAGOGUE TO BUILD; Spanish and Portuguese Group to Erect New Edifice | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/lewis-roosa.html | LEWIS ROOSA | True | special to Tm Nw NoP.K Trzs. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/reservists-are-reviewed-admiral-waesche-praises-2000-aides-of-coast.html | RESERVISTS ARE REVIEWED; Admiral Waesche Praises 2,000 Aides of Coast Guard | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/house-committee-tours-italian-line-clark-sends-representatives-off.html | HOUSE COMMITTEE TOURS ITALIAN LINE; Clark Sends Representatives Off With Warning That Trip Will Be Tough | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/frederick-wetheiil.html | FREDERICK WETHEJI.L | True | Secial to Tm Nw Yo TrMZL | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/chinese-press-gaiin-in-kwangsi.html | Chinese Press Gain in Kwangsi | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/morini-is-philharmonic-soloist.html | Morini Is Philharmonic Soloist | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/arrowsmithmills.html | ArrowsmithMills | True | Special to TH NV Yom, TIMF.-S. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/to-change-company-name.html | To Change Company Name | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/turf-writers-vote-for-twilight-tear-warren-wrights-filly-picked-by.html | TURF WRITERS VOTE FOR TWILIGHT TEAR; Warren Wright's Filly Picked by 121 of 154 Experts as 'Best Horse of 1944' | True | | C1B 656411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/dr-james-m-fine-head-of-newarks-tuberculosis-bureau-for-last-25.html | DR. JAMES M. FINE; Head of Newark's Tuberculosis Bureau for Last 25 Years | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/dr-bostrom-criticizes-spirit-of-church-as-one-of-stagnation-in-a.html | Dr. Bostrom Criticizes Spirit of Church As One of Stagnation in a Changing World | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/miss-e-g-elsworth-wedi-bride-in-greenwich-of-ensign.html | MISS E. G. ELSWORTH WEDI; Bride in Greenwich of Ensign[ | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/penance-stressed-by-father-barry-loss-of-a-sense-of-sin-and-arguing.html | PENANCE STRESSED BY FATHER BARRY; ' Loss of a Sense of Sin' and 'Arguing With God' Deplored in St. Patrick's Sermon | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/united-states.html | United States | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/tokyo-papers-see-perils-on-mindoro-but-gen-homma-declares-we-went.html | TOKYO PAPERS SEE PERILS ON MINDORO; But Gen. Homma Declares We Went Into Trap to Escape Destruction on Leyte | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/mrs-mnair-is-working-generals-widow-adds-to-small-pension-at.html | MRS. M'NAIR IS WORKING; General's Widow Adds to Small Pension at Government Job | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/engel-lewis.html | Engel- -Lewis | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/resistance-meeting-for-one-french-slate.html | RESISTANCE MEETING FOR ONE FRENCH SLATE | True | By Wireless To the New York Times. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/baron-kitok_____uuro-ikki-japanese-liberal-was-financiall-adviser.html | BARON KITOK____UURO IKKI; Japanese Liberal Was Financiall Adviser to the Emperor I | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/meeting-in-rome-predicted.html | Meeting in Rome Predicted | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/an-award-well-earned.html | AN AWARD WELL EARNED | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/british-bomb-ulm-after-day-air-war-raf-by-night-strikes-first-blow.html | BRITISH BOMB ULM AFTER DAY AIR WAR; RAF by Night Strikes First Blow at South Reich Rail and Industrial Center | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/red-points-seem-red-flags-at-any-rate-present-ration-system-arouses.html | Red Points Seem Red Flags; At Any Rate, Present Ration System Arouses Ire of Housekeepers | True | S.E.W. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/be-e_cusma-retired-philosophy-professor.html | .....BE. E_CUS.MA.; [ Retired Philosophy Professor | True | atI | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/b29-pilot-badly-wounded-risks-life-in-vain-for-dying-engineer-keeps.html | B-29 Pilot, Badly Wounded, Risks Life in Vain for Dying Engineer; Keeps Plane Going and Bails Unconscious Man Out, Then Follows Him in Free Fall of 5,000 Feet Before Opening Chute | True | By Wireless To the New York Times. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/advertising-news.html | Advertising News | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/opera-will-feature-2-firsts-of-season.html | OPERA WILL FEATURE 2 FIRSTS OF SEASON | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/george-s-whyte-wisconsin-wire-rope-maker-among-biggest-producers.html | GEORGE S. WHYTE; Wisconsin Wire-Rope Maker,] Among Biggest Producers | True | Special to TaLz NIV Yote Tzzs. I | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/trade-uncertain-on-sugar-outlook-feels-doubt-greater-exports-from.html | TRADE UNCERTAIN ON SUGAR OUTLOOK; Feels Doubt Greater Exports From Cuba Will Be Continued for Any Length of Time | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/safeguards-are-sought-for-yuletide-workers.html | Safeguards Are Sought For Yuletide Workers | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/index-for-fuel-oil-users.html | Index for Fuel Oil Users | True | | C1B 656411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/miss-mary-p-la_mport.html | MISS MARY P. LA_MPORT | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/i-joan-gauff-engaged-to-lieut-w-e-gillis.html | i JOAN GAUFF ENGAGED TO LIEUT. W. E. GILLISS | True | Special to 'IE NEw YOR "rzM. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/china-communist-assails-chungking-mao-party-chairman-urges.html | CHINA COMMUNIST ASSAILS CHUNGKING; Mao, Party Chairman, Urges Suppression of Reactionaries, Parleys Having Failed | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/shell-orders-keep-steel-mills-busy-rush-demand-from-the-armed.html | SHELL ORDERS KEEP STEEL MILLS BUSY; Rush Demand From the Armed Forces to Sidetrack Rail and Other Domestic Items | True | Special to THE NEW YORK TIMES. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/vassar-graduates-202.html | Vassar Graduates 202 | True | Special to THE NEW YORK TIMES. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/draft-workers-lauded-952-of-their-sons-14-of-their-daughters-in.html | DRAFT WORKERS LAUDED; 952 of Their Sons, 14 of Their Daughters in Armed Forces | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/ann-dvorak-gets-role-in-masquerade-in-mexico-six-new-films-bow-in.html | Ann Dvorak Gets Role in 'Masquerade in Mexico' -- Six New Films Bow in Midtown This Week | True | Special to THE NEW YORK TIMES. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/want-no-loss-in-breaking-tests.html | Want No Loss in Breaking Tests | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/georgia-tech-dates-set-season-basketball-schedule-of-14-games-is.html | GEORGIA TECH DATES SET; Season Basketball Schedule of 14 Games Is Announced | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/lillustration-seized-french-weekly-taken-over-by-state-property.html | L'ILLUSTRATION SEIZED; French Weekly Taken Over by State Property Bureau | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/lone-plane-blasts-plant.html | Lone Plane Blasts Plant | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/yule-gifts-asked-by-neediest-cases-only-a-week-remains-if-aid-is-to.html | YULE GIFTS ASKED BY NEEDIEST CASES; Only a Week Remains If Aid Is to Reach Those in Grave Distress by Christmas | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/camden-soldier-decorated.html | Camden Soldier Decorated | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/yule-wreaths-made-to-cheer-wounded.html | YULE WREATHS MADE TO CHEER WOUNDED | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/orchard-taylor-qualify.html | Orchard, Taylor Qualify | True | Special to THE NEW YORK TIMES. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/1s-rebecca-somach.html | 1S. REBECCA SOMACH | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/earle_-p-__0brien-i-tarrytown-real-estate-man-a-tax-assessor-of.html | EARLE__P'__0'BRIEN I; Tarrytown Real Estate Man a Tax Assessor of Greenbuff'gh | True | SDec[al to TR NZw YORK TXMES. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/virginia-riker-wed-to-dr-r-d-huebner.html | VIRGINIA RIKER WED TO DR. R.D. HUEBNER | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/mrs-m-wbumstd-troth-she-is-fiancee-of-w-p-cochran-jr-of-the-state.html | MRS. M. W.'BUMSTD TROTH; She Is Fiancee of W. P. Cochran Jr. of the State Department | True | Special to Nzw Nom; TzMS. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/louis-hertzberg.html | LOUIS HERTZBERG | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/de-florez-gets-collier-trophy-navy-captain-the-inventor-of-many.html | DE FLOREZ GETS COLLIER TROPHY; Navy Captain, the Inventor of Many Training Devices, Is Honored in Washington | True | Special to THE NEW YORK TIMES. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/45000000-for-unrra-from-latin-nations.html | $45,000,000 FOR UNRRA FROM LATIN NATIONS | True | By Cable To the New York Times. | C1B 656411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/japanese-claim-4-submarines.html | Japanese Claim 4 Submarines | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/broadway-houses-figure-in-2-deals-buyer-of-row-at-130th-street.html | BROADWAY HOUSES FIGURE IN 2 DEALS; Buyer of Row at 130th Street Makes Resale -- Other West Side Transactions | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/25-more-men-do-family-marketing-know-better-what-they-want-than.html | 25% MORE MEN DO FAMILY MARKETING; Know Better What They Want Than Their Wives but Often Are Reckless With Budget | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/yule-tree-sent-to-president.html | Yule Tree Sent to President | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/will-reduce-interest-cost.html | Will Reduce Interest Cost | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/german.html | German | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/black-hawks-defeat-red-wing-six-2-to-1.html | BLACK HAWKS DEFEAT RED WING SIX, 2 TO 1 | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/stuar___tt-p-aton-early-film-director-made-hit-l.html | STUAR___TT P ATON; Early Film Director Made Hit,l | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/joanne-phillips-engaged-she-is-brideelect-of-lieut-john-b-alyn-of.html | JOANNE PHILLIPS ENGAGED; She Is Bride-Elect of Lieut, John B. A!lyn of Naval Air Arm | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/frankltn-israels-.html | Frankltn -- Israels [ | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/hairbrush-still-efficacious.html | Hairbrush Still Efficacious | True | J.B. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/germans-denounce-churchills-speech.html | GERMANS DENOUNCE CHURCHILL'S SPEECH | True | By Cable To the New York Times. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/bank-stock-price-to-be-53-a-share-underwriters-are-listed-for.html | BANK STOCK PRICE TO BE $53 A SHARE; Underwriters Are Listed for 800,000 Unit Offering of Bank of America | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/luftwaffe-is-aggressive.html | Luftwaffe Is Aggressive | True | By Frederick Graham | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/9000-firms-dissolved-state-acts-on-failure-to-file-franchise-tax.html | 9,000 FIRMS DISSOLVED; State Acts on Failure to File Franchise Tax for 3 Years | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/holiday-art-display-due-at-metropolitan.html | HOLIDAY ART DISPLAY DUE AT METROPOLITAN | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/gen-sultan-visits-bhamo-front.html | Gen. Sultan Visits Bhamo Front | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/best-of-christmas-giving.html | BEST OF CHRISTMAS GIVING | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/dog-saves-us-troops-scents-japanese-ambushes-and-warns-patrols-on.html | DOG SAVES U.S. TROOPS; Scents Japanese Ambushes and Warns Patrols on Leyte | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/toscanini-directs-beethoven-opera-conducts-the-nbc-orchestra.html | TOSCANINI DIRECTS BEETHOVEN OPERA; Conducts the NBC Orchestra, Soloists, Chorus in Concert Version of 'Fidelio,' Act 2 | True | By Olin Downes | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/another-new-friends-program.html | Another New Friends Program | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/notes.html | Notes | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 656411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/east-side-parcels-in-new-ownership-tenant-gets-store-building-on.html | EAST SIDE PARCELS IN NEW OWNERSHIP; Tenant Gets Store Building on Lexington Ave. -- Investors Purchase Apartments | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/premier-appeals-for-unity-in-italy.html | PREMIER APPEALS FOR UNITY IN ITALY | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/horvath-most-valuable-ohio-state-back-is-rated-top-western.html | HORVATH MOST VALUABLE; Ohio State Back Is Rated Top Western Conference Player | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/willman-is-chess-victor-beats-pavey-and-ties-for-lead-in-manhattan.html | WILLMAN IS CHESS VICTOR; Beats Pavey and Ties for Lead in Manhattan C.C. Tourney | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/i-dr-reuben-c-hanchett.html | I DR. REUBEN C. HANCHETT | True | { { SpeCiAl to THE EV,' YORFi i' ,dfE.. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/navy-now-may-have-beer-and-ale-for-use-ashore-forrestal-rules-lets.html | Navy Now May Have Beer and Ale For Use Ashore, Forrestal Rules; LETS NAVY'S SHIPS HAVE BEER AND ALE | True | By the United Press. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/dewey-brownell-confer-results-of-first-meeting-since-the-campaign.html | DEWEY, BROWNELL CONFER; Results of First Meeting Since the Campaign Not Announced | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/honduras-favors-parley.html | Honduras Favors Parley | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/mrs-5-mortimer-leader-in-sogiety-widow-of-sportsman-painter.html | MRS. 5. MORTIMER, LEADER IN SOGIETY; Widow of Sportsman, Painter DiesAunt of First Lady Was One of 4 Hall Sisters | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/surplus-sale-tomorrow-jacobs-aircraft-engine-co-to-dispose-of.html | SURPLUS SALE TOMORROW; Jacobs Aircraft Engine Co. to Dispose of $1,000,000 Stock | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/opera-guild-to-open-music-drive-today.html | OPERA GUILD TO OPEN MUSIC DRIVE TODAY | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/cofee-growers-meet-colombia-congress-seeks-to-break-us-price.html | COFEE GROWERS MEET; Colombia Congress Seeks to Break U.S. Price Ceiling | True | By Cable To the New York Times. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/appointed-as-consultant-with-general-electric-co.html | Appointed as Consultant With General Electric Co. | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/parislondon-pact-is-expected-soon-treaty-like-that-with-russia.html | PARIS-LONDON PACT IS EXPECTED SOON; Treaty Like That With Russia Believed on Way to Keep Germany at Peace NEW ALLIANCE PUBLISHED Major Step Toward European and World Security Bloc Is Seen in Accord | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/athens-is-shelled-raf-hits-elas-guns-fighting-flares-after-british.html | ATHENS IS SHELLED, RAF HITS ELAS GUNS; Fighting Flares After British General Rejects Peace Bid and Demands Disarming | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/kills-wife-and-rival-then-ends-his-life.html | KILLS WIFE AND RIVAL, THEN ENDS HIS LIFE | True | Special to THE NEW YORK TIMES. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/home-town-greets-medalofhonor-man-who-slew-18-nazis-after-brother.html | Home Town Greets Medal-of-Honor Man Who Slew 18 Nazis After Brother Was Killed | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/united-nations.html | United Nations | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/r-gol-l-cheney-85-an-industrialist-member-of-silk-family.html | R! GOL. L. CHENEY, 85,] AN INDUSTRIALIST/; Member of Silk Family Dies-Declined Hartford Mayoralty After Second Election | True | | C1B 656411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/late-drive-by-rovers-beats-baltimore-53.html | LATE DRIVE BY ROVERS BEATS BALTIMORE, 5-3 | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/news-of-food-train-boxes-packed-to-order-provide-a-solution-for-one.html | News of Food; Train Boxes Packed to Order Provide A Solution for One Problem of Travel | True | By Jane Holt | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/bong-downs-his-39th-plane.html | Bong Downs His 39th Plane | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/new-orleans-cotton.html | NEW ORLEANS COTTON | True | Special to THE NEW YORK TIMES. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/bolden-to-fight-moore.html | Bolden to Fight Moore | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/war-agency-action-wpb-orders-new-controls-over-hardwoods.html | WAR AGENCY ACTION; WPB Orders New Controls Over Hardwoods Distribution | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/many-awards-go-to-negro-soldiers-29-receive-bronze-and-silver-stars.html | MANY AWARDS GO TO NEGRO SOLDIERS; 29 Receive Bronze and Silver Stars and 188 Purple Heart in Europe and the Pacific | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/two-jersey-banks-consolidate.html | Two Jersey Banks Consolidate | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/corn-is-weakened-by-cash-offerings-early-strength-of-last-week-is.html | CORN IS WEAKENED BY CASH OFFERINGS; Early Strength of Last Week Is Dissipated as Grain for Shipment Reaches Market | True | Special to THE NEW YORK TIMES. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/salvage-at-christmas-paper-on-gifts-should-be-turned-into.html | SALVAGE AT CHRISTMAS; Paper on Gifts Should Be Turned Into Ammunition Wrappings | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/files-new-capital-plan-long-island-lighting-to-cut-par-of-preferred.html | FILES NEW CAPITAL PLAN; Long Island Lighting to Cut Par of Preferred Stock | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/commodity-average-higher-last-week.html | COMMODITY AVERAGE HIGHER LAST WEEK | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/barnhill-signed-for-5-years.html | Barnhill Signed for 5 Years | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/germany-strikes-back.html | GERMANY STRIKES BACK | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/rebecca-to-reach-broadway-jan-18-paynejennings-production-of.html | REBECCA' TO REACH BROADWAY JAN. 18; Payne-Jennings' Production of Best-Seller Gets Theatre -- Fletcher, Reed in Cast | True | By Sam Zolotow | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/jubilant-champions-hail-lambeau-and-fritsch-after-their-victory.html | Jubilant Champions Hail Lambeau And Fritsch After Their Victory | True | By Louis Effrat | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/war-held-to-add-to-need-for-faith-fosdick-asserts-organization-for.html | WAR HELD TO ADD TO NEED FOR FAITH; Fosdick Asserts Organization for Peace Is Greatest Social Gamble Men Ever Risked | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/books-and-authors.html | Books and Authors | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/yugoslav.html | Yugoslav | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/new-general-shoe-issue-5000000-debentures-to-be-offered-by.html | NEW GENERAL SHOE ISSUE; $5,000,000 Debentures to Be Offered by Syndicate Today | True | | C1B 656411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/i-rose-eisenberg-wed-to-chaplaini.html | I Rose Eisenberg Wed to ChaplainI | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/the-tax-freeze.html | THE TAX FREEZE | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/finnish.html | Finnish | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/australian-crop-fails-production-so-low-imports-of-grain-may-be.html | AUSTRALIAN CROP FAILS; Production So Low Imports of Grain May Be Needed | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/italians-warn-on-45-crops.html | Italians Warn on '45 Crops | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/postwar-projects-approved.html | Post-War Projects Approved | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/brokers-registration-revoked.html | Broker's Registration Revoked | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/british-favor-regency.html | British Favor Regency | True | By A.c. Sedgwick | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/organ-recital-at-bank-christmas-carols-to-be-played-in-national.html | ORGAN RECITAL AT BANK; Christmas Carols to Be Played in National City All Week | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/pictures-from-vught.html | PICTURES FROM VUGHT | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/jokes-in-the-subway.html | Jokes in the Subway | True | BEATRICE MELNICK. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/removal-of-delaney-sought.html | Removal of Delaney Sought | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/sisterhood-50-years-old-congregation-bnai-jeshurun-unit-celebrates.html | SISTERHOOD 50 YEARS OLD; Congregation B'nai Jeshurun Unit Celebrates Its Jubilee | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/japanese.html | Japanese | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/harmon-sets-bombers-limits.html | Harmon Sets Bombers' Limits | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/financial-news-indices-average-for-30-industrial-shares-rises-01-to.html | FINANCIAL NEWS INDICES; Average for 30 Industrial Shares Rises 0.1 to 112.7 for Week | True | By Wireless To the New York Times. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/red-army-reopens-budapest-attack-sudden-thrust-wins-2-towns-in.html | RED ARMY REOPENS BUDAPEST ATTACK; Sudden Thrust Wins 2 Towns in Inner Defense Ring -- Foe in Hills Flanked | True | By the United Press. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/325-war-contract-price-drop.html | 32.5% War Contract Price Drop | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/new-sales-record-set-by-swift-co-volume-for-year-ended-oct-28-was.html | NEW SALES RECORD SET BY SWIFT & CO.; Volume for Year Ended Oct. 28 Was $1,573,992,504, but Profit Fell $1,768,737 | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/canteen-is-set-up-at-front-on-leyte.html | CANTEEN IS SET UP AT FRONT ON LEYTE | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/one-reader-downcast-current-events-cause-loss-of-faith-in-four.html | One Reader Downcast; Current Events Cause Loss of Faith in Four Freedoms and Atlantic Charter | True | (The Rev.) CLARENCE F. AVEY. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/wright-anniversary-marked.html | Wright Anniversary Marked | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/anthracite-shipments-off.html | Anthracite Shipments Off | True | | C1B 656411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/women-hold-whip-in-british-election-they-outnumber-men-by-about.html | WOMEN HOLD WHIP IN BRITISH ELECTION; They Outnumber Men by About 2,000,000, So Have Power to Control the Outcome SOCIAL SECURITY THEIR AIM Political Leaders Devote Morel Attention to Distaff Vote in Campaign Literature | True | By Wireless To the New York Times | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/criticizes-army-censorship.html | Criticizes Army Censorship | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/edith-f-smit____hh-affianced-mt-holyoke-alumna-to-be-wedi.html | EDITH F. SMIT____HH AFFIANCEDI; Mt. Holyoke Alumna to Be Wedl | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/british-price-indev-up-economists-figure-1181-on-dec-5-increase-of.html | BRITISH PRICE INDEX UP; Economist's Figure 118.1 on Dec. 5, Increase of 0.2 | True | By Wireless To the New York Times. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/mary-b-samuels-pians-she-will-be-married-tomorrow-to-pfc-robinson-s.html | MARY B. SAMUEL'S PI'ANS; She Will Be Married Tomorrow to Pfc, Robinson S, B, Stowe | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/for-unselfish-service-to-the-city-of-new-york.html | FOR UNSELFISH SERVICE TO THE CITY OF NEW YORK | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/text-of-the-russianfrench-alliance.html | Text of the Russian-French Alliance | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/ban-on-japanese-lifted-on-coast-army-area-chief-permits-all-proved.html | BAN ON JAPANESE LIFTED ON COAST; Army Area Chief Permits All Proved Loyal to Return to Three States After Jan. 2 | True | By Lawrence E. Davies | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/dar-plans-job-help-for-adopted-crews.html | D.A.R. PLANS JOB HELP FOR 'ADOPTED' CREWS | True | Special to THE NEW YORK TIMES. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/l-leslie-cross.html | L. LESLIE. CROSS | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/observations-and-questions.html | Observations and Questions | True | DOROTHY PARKINSON. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/business-leases.html | BUSINESS LEASES | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/bomb-thrown-near-havana.html | Bomb Thrown Near Havana | True | By Cable To the New York Times | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/acclaimed-by-nisei-leader.html | Acclaimed by Nisei Leader | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/wounded-general-leads-on-mindoro-dunckel-was-hit-day-before-landing.html | WOUNDED GENERAL LEADS ON MINDORO; Dunckel Was Hit Day Before Landing and Now Is Rushing Airfields on Island | True | By Wireless To the New York Times. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/keck-pardee.html | Keck -- Pardee | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/dunckels-cabin-bombed.html | Dunckel's Cabin Bombed | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/rallies-in-britain-protest-on-greece-charge-churchill-protects.html | RALLIES IN BRITAIN PROTEST ON GREECE; Charge Churchill Protects Fascism There -- Laborites Assail Prime Minister | True | By Cable To the New York Times. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/veronica-lake-is-married.html | Veronica Lake Is Married | True | | C1B 656411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/unselfish-peace-urged-by-bonnell-it-would-be-tragedy-if-united.html | UNSELFISH PEACE URGED BY BONNELL; It Would Be Tragedy If United Nations Turn to Scramble for Advantage, He Says | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/more-bond-buying-urged-by-gen-lear-no-factual-basis-exists-for-hope.html | MORE BOND BUYING URGED BY GEN. LEAR; No Factual Basis Exists for Hope of Early Peace, He Says in Appeal From Capital | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/us-envoy-presents-credentials.html | U.S. Envoy Presents Credentials | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/protestants-plan-800000-campaign-church-and-welfare-groups-in.html | PROTESTANTS PLAN $800,000 CAMPAIGN; Church and Welfare Groups in Council Here Seek Funds -- Turtle Heads Drive | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/music-forum-held-controversial-aspects-of-works-of-today-are.html | MUSIC FORUM HELD; Controversial Aspects of Works of Today Are Discussed | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/mrs-heinrich-mann-dies-police-say-writers-wife-took-overdose-of.html | MRS. HEINRICH MANN DIES; Police Say Writer's Wife Took Overdose of Sleeping Tablets | True | Special to THE NEW YORK TIMES. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/agency-seeks-gifts-for-childrens-yule.html | AGENCY SEEKS GIFTS FOR CHILDREN'S YULE | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/wlb-labor-group-hits-arbitration-advises-workers-to-avoid-it.html | WLB LABOR GROUP HITS ARBITRATION; Advises Workers to Avoid It Because of Board's Disposal of Awards by Panels | True | Special to THE NEW YORK TIMES. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/miss-sarah-davison.html | MISS SARAH DAVISON | True | Special to TI N;w Yog Trtags. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/marks-40th-year-as-priest.html | Marks 40th Year as Priest | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/faenza-captured-after-long-siege-eighth-armys-new-zealanders-seize.html | FAENZA CAPTURED AFTER LONG SIEGE; Eighth Army's New Zealanders Seize Strategic Town on Rimini-Bologna Road | True | By Milton Bracker | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/mary-hell-ro6ers-fiancee-of-officer-student-at-westminster-choir.html | MARY HELL RO6ERS FIANCEE OF OFFICER; Student at Westminster Choir" College Betrothed to Lieut. John R. Townsend, Army | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/wilmington-eleven-wins-tops-harrisburg-70-for-title-in-eastern.html | WILMINGTON ELEVEN WINS; Tops Harrisburg, 7-0, for Title in Eastern League | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/airrail-shipments-up-189.html | Air-Rail Shipments Up 18.9% | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/market-forecasts-of-40-years-sifted-alfred-cowles-reports-them.html | MARKET FORECASTS OF 40 YEARS SIFTED; Alfred Cowles Reports Them Generally as Unreliable Now as in 1932 | True | By Will Lissner | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/van-wagner-brendle.html | Van Wagner -- Brendle | True | Special to T New Yoa 's. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/object-of-christianity-dr-mckay-says-it-is-to-bridge-gaps-in.html | OBJECT OF CHRISTIANITY; Dr. McKay Says It Is to Bridge Gaps in Movement of Life | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/mkenzie-king-honored-feted-by-newspaper-men-on-his-70th-birthday.html | M'KENZIE KING HONORED; Feted by Newspaper Men on His 70th Birthday Anniversary | True | Special to THE NEW YORK TIMES. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/troops-asked-for-los-angeles.html | Troops Asked for Los Angeles | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/miss-leigh-norton-to-be-wed-jan-i4-engaged-to-gt-gt-william-c-clark-jr.html | MISS LEIGH NORTON TO BE WED JAN. i4; ! Engaged to Sgt. William C. Clark Jr. of Air Forces | True | Special to T-g NW'o: q:tzs. | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/pittsburgh-business-off-slight-decline-from-peak-of-prior-week-is.html | PITTSBURGH BUSINESS OFF; Slight Decline From Peak of Prior Week Is Reported | True | Special to THE NEW YORK TIMES. | C1B 656411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/maccabean-rally-here-yesterday.html | MACCABEAN RALLY HERE YESTERDAY | True | | C1B 656411 |
| 1944-12-18 | 1944-12-18 | https://www.nytimes.com/1944/12/18/archives/g-d-cleveld-74-breeder-of-cattle-retired-new-jersey-farmer-dies.html | G. D. CLEVEL/D, 74, BREEDER OF CATTLE; Retired New Jersey Farmer Dies -- Once Received Record Price for a Guernsey Bull | True | Special to Tas Nmv YOR TxMZS. | C1B 656411 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/jacqueline-smyth-bride-of-officer-married-to-lieut-harlow-j-reed-of.html | JACQUELINE SMYTH BRIDE OF OFFICER; Married to' Lieut. Harlow J. Reed of Army in Episcopal Church of Heavenly Rest | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/so-far-so-good-on-mindoro.html | SO FAR, SO GOOD -- ON MINDORO | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/stoll-kidnapper-must-die.html | Stoll Kidnapper Must Die | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/inquiries-up-to-the-new-senate.html | Inquiries Up to the New Senate | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/us-ground-casualties-in-west-reach-257624.html | U.S. Ground Casualties In West Reach 257,624 | True | By the United Press. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/chances-better-for-yule-turkey-wfa-reports-chickens-to-be-scarcer.html | CHANCES BETTER FOR YULE TURKEY; WFA Reports Chickens to Be Scarcer Than Last Year -No Roasting Fowl | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/celeste-browning-becomes-engaged-sarah-lawrence-alumna-will-be.html | CELESTE BROWNING BECOMES ENGAGED; Sarah Lawrence Alumna Will Be Married to Pfc. William L. Royall 3d of Air Forces | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/new-yorkers-made-colonels.html | New Yorkers Made Colonels | True | Special to THE NEW YORK TIMES. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/westchester-irked-by-too-many-deer.html | WESTCHESTER IRKED BY TOO MANY DEER | True | Special to THE NEW YORK TIMES. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/french-navy-hero-sentenced-to-die-first-world-war-captain-aided.html | FRENCH NAVY HERO SENTENCED TO DIE; First World War Captain Aided Germans and Wrote Libels Against U.S., Britain | True | By G.h. Archambaultby Wireless To the New York Times. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/cash-dividends-drop-in-month-rise-in-year.html | CASH DIVIDENDS DROP IN MONTH, RISE IN YEAR | True | Special to THE NEW YORK TIMES. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/tuesday-december-19-1944-tuesday-december-19-1944-l-gratitude-marks.html | TUESDAY, DECEMBER 19, 1944. TUESDAY, DECEMBER 19, 1944. L GRATITUDE MARKS GIFTS TO NEEDIEST; Many Donors Give Thanks for Good Fortune That Enables Them to Aid the Fund 487 CONTRIBUTIONS SENT Day's Total Is $10,426 and Increases Amount Received Thus Far to $148,989 | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/gulfstream-dash-to-gallant-chance-mrs-braggs-racer-triumphs-over.html | GULFSTREAM DASH TO GALLANT CHANCE; Mrs. Bragg's Racer Triumphs Over Dansation by Head, With Staters Third HARGRAM, $109.80, VICTOR Shows Way to Liberty Flight by Half Length -- Jacobs Saddles Two Winners | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/stocks-go-down-turnover-small-war-news-brings-withdrawal-of-buying.html | STOCKS GO DOWN; TURNOVER SMALL; War News Brings Withdrawal of Buying -- Rail Recovery Cuts Early Losses 980,948 SHARES TRADED United States Steel at Day's Low in Final Hour -- Store Chains Show Rises | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/edward-v-cassidy-times-pressroom-employe-was-veteran-of-first.html | " EDWARD V. CASSIDY",; " Times Pressroom Employe Was", "Veteran of First World War", | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/prisoners-transferred.html | Prisoners Transferred | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/united-nations.html | United Nations | True | | C1B 656412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/-robert-radford-65-retired-steel-man.html | " ROBERT RADFORD, 65,", " RETIRED STEEL MAN" | True | " Special to Tm NEW YOP..K 'I'lzs.", | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/books-authors.html | Books -- Authors | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/pravda-sees-dual-significance.html | Pravda Sees Dual Significance | True | By Cable To the New York Times. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/avery-again-bars-obedience-to-wlb-compliance-would-not-be-good.html | AVERY AGAIN BARS OBEDIENCE TO WLB; Compliance Would Not Be 'Good Citizenship,' He Wires, Assailing the Board | True | Special to THE NEW YORK TIMES. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/137159-visiting-nurse-gifts.html | $137,159 Visiting Nurse Gifts | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/capitals-fuel-shortage-laid-to-hoarding-loose-talk-started-gas-run.html | Capital's Fuel Shortage Laid to Hoarding; Loose Talk Started 'Gas' Run, Senator Says | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/fitzgerald-presides-in-boston.html | Fitzgerald Presides in Boston | True | Special to THE NEW YORK TIMES. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/award-for-gen-stilwells-son.html | Award for Gen. Stilwell's Son | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/house-group-sets-training-hearings-may-says-committee-will-start.html | HOUSE GROUP SETS TRAINING HEARINGS; May Says Committee Will Start These in January -- Plans Straight Military Bill | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/-twas-the-night-before-tuesday.html | ' TWAS THE NIGHT BEFORE TUESDAY | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/electoral-votes-cast-at-capitals-albany-ceremony-is-marked-by.html | ELECTORAL VOTES CAST AT CAPITALS; Albany Ceremony Is Marked by Curran's Prediction of Direct Choice of President | True | Special to THE NEW YORK TIMES. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/-mrs-h-t-golder.html | " MRS. H. T. GOLDER", | True | " Special to T Nzw Yo.K Tmzs.", | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/straus-quits-wor-post-mccosker-to-succeed-him-as-chairman-of-the.html | STRAUS QUITS WOR POST; McCosker to Succeed Him as Chairman of the Board | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/cotton-irregular-with-low-volume-futures-close-2-points-off-to-5-up.html | COTTON IRREGULAR, WITH LOW VOLUME; Futures Close 2 Points Off to 5 Up -- Supplying of Mills in Belgium Forecast | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/mr-guedalla-and-his-times.html | MR. GUEDALLA AND HIS TIMES | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/would-resume-oil-talks-irans-premier-for-negotiations-with-russia.html | WOULD RESUME OIL TALKS; Iran's Premier for Negotiations With Russia on Northern Fields | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/sec-gets-proposal-for-utility-sale-cities-service-would-dispose-of.html | SEC GETS PROPOSAL FOR UTILITY SALE; Cities Service Would Dispose of St. Joseph Rail and Power to Continental Gas | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/rita-hayworth-has-daughter.html | Rita Hayworth Has Daughter | True | Special to THE NEW YORK TIMES. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/diaper-yardage-up-93-1944-baby-got-ten-more-yards-than-infant-of.html | DIAPER YARDAGE UP 93%; 1944 Baby Got Ten More Yards Than Infant of 1939 | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/named-general-manager-by-appliance-distributor.html | Named General Manager By Appliance Distributor | True | | C1B 656412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/15-at-army-base-seized-in-kickback-rival-gangs-are-charged-with.html | 15 AT ARMY BASE SEIZED IN 'KICKBACK'; Rival Gangs Are Charged With Beating Workers at Port of Embarkation, Brooklyn 15 AT ARMY BASE SEIZED IN RACKET | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/two-graves-in-france.html | Two Graves in France | True | Sgt. JOHN GEREMIASgt. DAVE HILL | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/planes-hammer-supply-lines.html | Planes Hammer Supply Lines | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/-cuthbert-g-giia_.html | " CUTHBERT G. GIIA_", | True | " Selal to Tm NEW YO .", | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/miss-carol-minnes-will-be-wed-jan-13.html | MISS CAROL M'INNES WILL BE WED JAN. 13 | True | Special to THE NEW YORK TIMES. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/british-strikes-called-off.html | British Strikes Called Off | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/apartments-sold-on-the-east-side-55family-house-in-11th-st-and.html | APARTMENTS SOLD ON THE EAST SIDE; 55-Family House in 11th St. and 48-Suite Parcel in 13th St. Among Deals | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/elastic-stop-nut-ban-is-extended-again.html | ELASTIC STOP NUT BAN IS EXTENDED AGAIN | True | Special to THE NEW YORK TIMES. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/bonds-and-shares-on-london-market-industrials-generally-quiet-with.html | BONDS AND SHARES ON LONDON MARKET; Industrials Generally Quiet, With the Quotations Down Slightly or Unchanged | True | By Wireless To the New York Times. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/german.html | German | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/-george-e-kelley.html | " GEORGE E. KELLEY", | True | " Special to TH NEW oP.I TIMS.", | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/scarce-items-aid-bazaar-bring-high-prices-at-sale-of-womens-league.html | SCARCE ITEMS AID BAZAAR; Bring High Prices at Sale of Women's League for Palestine | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/white-victor-over-bouchard.html | White Victor Over Bouchard | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/harmony-at-harrisburg.html | Harmony at Harrisburg | True | Special to THE NEW YORK TIMES. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/-saihyel-propp.html | " SAIHYEL PROPP", | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/statement-by-stettinius.html | Statement by Stettinius | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/thomas-of-house-military-affairs-committee-lists-six-factors.html | Thomas of House Military Affairs Committee Lists Six Factors Affecting Progress of War, Casualties and Troops' Morale | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/schappes-freed-on-parole.html | Schappes Freed on Parole | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/-mis-william-ferry.html | " MIS. WILLIAM FERRY", | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/blue-ridge-dance-jan-28.html | Blue Ridge Dance Jan. 28 | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/gen-eagles-wounded-45th-division-commanders-post-taken-by-frederick.html | GEN. EAGLES WOUNDED; 45th Division Commander's Post Taken by Frederick | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/police-play-santa-claus-anchor-club-begins-distributing-gifts-to.html | POLICE PLAY SANTA CLAUS; Anchor Club Begins Distributing Gifts to 8,500 Children | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/raf-divebombs-v2-site.html | RAF Dive-Bombs V-2 Site | True | | C1B 656412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/borden-property-brings-248400-hotel-among-eight-business-properties.html | BORDEN PROPERTY BRINGS $248,400; Hotel Among Eight Business Properties in Manhattan Bid in at Auction | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/marilyn-cole-affianced.html | Marilyn Cole Affianced | True | Special to THE NEW YORK TIMES. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/odt-tire-cut-held-blow-to-transport-state-motor-truck-leader-urges.html | ODT TIRE CUT HELD BLOW TO TRANSPORT; State Motor Truck Leader Urges That Army Discards Be Released to Public | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/railroads-records-in-2-wars-compared.html | RAILROADS' RECORDS IN 2 WARS COMPARED | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/-sherman-day-retired-new-york-lawyer-once-headed-yale-athleti-body.html | " SHERMAN DAY";," Retired New York Lawyer Once", "Headed Yale Athleti Body", | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/experts-ask-consumers-to-voice-desires-on-quality-and-prices-of.html | Experts Ask Consumers to Voice Desires On Quality and Prices of Goods After War | True | Special to THE NEW YORK TIMES | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/cut-in-civilian-radio-tubes.html | Cut in Civilian Radio Tubes | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/400000000-bill-is-passed.html | $400,000,000 Bill Is Passed | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/van-dusen-cherington.html | Van Dusen -- Cherington | True | Special to THE NEW YORK TIMES. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/will-meet-next-november.html | Will Meet Next November | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/mosconi-triumphs-twice.html | Mosconi Triumphs Twice | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/commands-new-submarine.html | Commands New Submarine | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/pillboxes-tough-to-crack.html | Pillboxes Tough to Crack | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/dean-beekman-in-london.html | Dean Beekman in London | True | By Wireless To the New Yorks Times. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/-lils-iai-a-caiter.html | " lilS. IAI A. CAITER", | True | " Special to Tmc N-V YOX TS.", | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/justice-jackson-to-speak-here.html | Justice Jackson to Speak Here | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/steel-index-higher.html | Steel Index Higher | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/roosevelt-is-asked-to-withdraw-list.html | ROOSEVELT IS ASKED TO WITHDRAW LIST | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/russian.html | Russian | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/dense-smoke-spirals-high.html | Dense Smoke Spirals High | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/us-flier-bags-4-planes-another-gets-three-in-air-fight-over-first.html | U.S. FLIER BAGS 4 PLANES; Another Gets Three in Air Fight Over First Army Lines | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/tule-lake-transfer-in-view.html | Tule Lake Transfer in View | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 656412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/british-pry-elas-from-athens-gate-planes-aid-in-gains-as-allout.html | BRITISH PRY ELAS FROM ATHENS GATE; Planes Aid in Gains as All-Out Push Begins -- Jail Stormed, Falls to Leftists BRITISH PRY ELAS FROM ATHENS GATE BRITISH MAKE PROGRESS IN ATHENS | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/arnold-stops-jones-in-fourth.html | Arnold Stops Jones in Fourth | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/traffic-accidents-rise-decrease-in-related-deaths-is-shown-over.html | TRAFFIC ACCIDENTS RISE; Decrease in Related Deaths Is Shown Over Last Year | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/high-court-backs-negro-rail-men-locomotive-firemen-win-in-job-cases.html | HIGH COURT BACKS NEGRO RAIL MEN; Locomotive Firemen Win in Job Cases Against Southern Railroads and Union | True | Special to THE NEW YORK TIMES. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/rumanian.html | Rumanian | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/woman-held-in-thefts-former-bookkeeper-accused-of-taking-42000-in.html | WOMAN HELD IN THEFTS; Former Bookkeeper Accused of Taking $42,000 in Four Years | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/mrs-lucile-harrison-married.html | Mrs. Lucile Harrison Married | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/charles-s30tt-80-elegtrigal-expert-yale-professor-emeritus-is.html | " CHARLES S;30TT, 80,", "ELEGTRIGAL EXPERT";, " Yale Professor Emeritus is", "Dead--Once Chief Engineer", "of Westinghouse Firm", | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/arevalo-leads-in-voting-guatemalas-presidential-election-to-close.html | AREVALO LEADS IN VOTING; Guatemala's Presidential Election to Close Today | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/2-actresses-naturalized-germanborn-performers-are-overjoyed-by.html | 2 ACTRESSES NATURALIZED; German-Born Performers Are Overjoyed by Court Action | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/washington-views-foes-drive-calmly-observers-say-german-blow-may.html | WASHINGTON VIEWS FOE'S DRIVE CALMLY; Observers Say German Blow May Have Been Launched to Forestall Allied Drive | True | By Sidney Shalettspecial To the New York Times. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/tea-dance-planned-mayfair-party-for-juniors-to-be-held-saturday-at.html | TEA DANCE PLANNED; Mayfair Party for Juniors to Be Held Saturday at Pierre | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/count-of-paris-in-spain-pretenders-recent-trip-into-france-held.html | COUNT OF PARIS IN SPAIN; Pretender's Recent Trip Into France Held only an Escapade | True | By Wireless To the New York Times. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/urges-state-body-for-youth-service-report-to-dewey-suggests-law-for.html | URGES STATE BODY FOR YOUTH SERVICE; Report to Dewey Suggests Law for Such Agency to Aid in Fight on Delinquency ROLE OF LOCALITY IS TOLD Programs Would Be Conducted by Community With Advice and Guidance of Albany | True | Special to THE NEW YORK TIMES. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/in-the-nation-our-conditional-tin-offer-to-bolivia.html | In The Nation; Our Conditional Tin Offer to Bolivia | True | By Arthur Krock | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/holiday-mail-peak-is-due-tomorrow-soldiers-service-mens-wives.html | HOLIDAY MAIL PEAK IS DUE TOMORROW; Soldiers, Service Men's Wives Recruited to Aid in Record Rush at Postoffices | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/new-plant-for-us-rubber.html | New Plant for U.S. Rubber | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 656412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/jacobs-discloses-banner-ring-year-his-1944-boxing-shows-have.html | JACOBS DISCLOSES BANNER RING YEAR; His 1944 Boxing Shows Have Grossed $1,330,000 -- Two Are Still on the Schedule | True | By James P. Dawson | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/sugar-shortage-reduces-pastry-fashionable-eating-places-cut-down-on.html | SUGAR SHORTAGE REDUCES PASTRY; Fashionable Eating Places Cut Down on Servings -- Outlook for Next Year Is Not Good | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/delaware-bill-asks-schooling-to-age-17.html | DELAWARE BILL ASKS SCHOOLING TO AGE 17 | True | Special to THE NEW YORK TIMES. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/troops-to-be-heard-on-radio-christmas.html | TROOPS TO BE HEARD ON RADIO CHRISTMAS | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/veterans-officials-on-probation.html | Veterans' Officials on Probation | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/-orae-l-bronll-ral-crewman-o-ts.html | " ORaE L. BRONLL,", "rAL CREWMAN O 'TS", | True | " Special to N Yo TI.", | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/stock-offering-is-set-for-today-bankers-to-put-on-sale-60000-shares.html | STOCK OFFERING IS SET FOR TODAY; Bankers to Put on Sale 60,000 Shares of Thompson Products Priced at $47.50 | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/coast-takes-steps-for-return-of-nisei.html | COAST TAKES STEPS FOR RETURN OF NISEI | True | Special to THE NEW YORK TIMES. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/goldman-sachs-co-observes-its-75th-anniversary-at-dinner-partners.html | Goldman, Sachs & Co. Observes Its 75th Anniversary at Dinner; Partners and Employes of the Firm Attend Gala Affair at the Hotel Pierre -Business Was Founded in 1869 | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/tour-conducted-by-clark.html | Tour Conducted by Clark | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/1478192-in-upstate-plans.html | $1,478,192 in Up-State Plans | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/eisenhower-autograph-1260.html | Eisenhower Autograph $1,260 | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/dr-spencer-resigns-will-become-president-of-bucknell-university.html | DR. SPENCER RESIGNS; Will Become President of Bucknell University July 1 | True | Special to THE NEW YORK TIMES. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/exconvict-caught-with-fake-coupons.html | EX-CONVICT CAUGHT WITH FAKE COUPONS | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/congressional-trip-criticized.html | Congressional Trip Criticized | True | HERMAN SEID | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/exchange-promotes-cuff-he-becomes-chief-examiner-as-of-jan-1-gay.html | EXCHANGE PROMOTES CUFF; He Becomes Chief Examiner as of Jan. 1 -- Gay Advanced | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/-sir-alfred-orine-caniai-lawr-exleader-of-newfoundland-is-dead-at.html | " SIR ALFRED ORINE,", "CANIAI LAWR",; " : Ex-Leader of Newfoundland Is", "Dead at 87--King's Counsel", "Once Newspaper Editor", | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/supreme-court-lets-nlrb-reverse-self.html | SUPREME COURT LETS NLRB REVERSE SELF | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/col-mccormick-to-wed-mrs-maryland-hooper.html | Col. McCormick to Wed Mrs. Maryland Hooper | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/shapiro-defeats-dellorto.html | Shapiro Defeats Dell'Orto | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/submarines-erase-33-ships-a-record-12-japanese-warcraft-sunk-in-new.html | SUBMARINES ERASE 33 SHIPS, A RECORD; 12 Japanese Warcraft Sunk in New Pacific-Far East Toll by Our Undersea Raiders U.S. Submarines Sink 33 Vessels; 12 Japanese Warships Record Bag | True | Special to THE NEW YORK TIMES. | C1B 656412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/topping-of-quota-for-e-bonds-seen-war-finance-director-looks-to.html | TOPPING OF QUOTA FOR E BONDS SEEN; War Finance Director Looks to Achievement in the Final Drive Report on Jan. 2 | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/naval-armed-guard-on-top.html | Naval Armed Guard on Top | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/music-aids-the-wounded-instruments-are-needed-for-service-men-in.html | MUSIC AIDS THE WOUNDED; Instruments Are Needed for Service Men in Hospitals | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/temps-of-paris-out-in-new-guise-long-respected-paper-appears-first.html | TEMPS OF PARIS OUT IN NEW GUISE; Long Respected Paper Appears First Time Since Liberation Under Title of Monde | True | By Wireless To the New York Times. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/havana-curbs-package-carriers.html | Havana Curbs Package Carriers | True | By Cable To the New York Times. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/-mis-fredk-brockeian.html | " MIS. FRED'K BROCKEL/.A..N", | True | " Special to THE NEW YOIU TIZS.", | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/-sidney-f-pattison-professor-of-english-at-u-of-arizona-since-1918-.html | " SIDNEY F. PATTISON",; " Professor of English at U. of", "Arizona Since 1918 Dies", | True | " Special to Tm Nv Yo Tnzs.", | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/28-japanese-ships-sunk.html | 28 Japanese Ships Sunk | True | By George Horneby Telephone To the New York Times. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/vitamin-sales-sought-food-retailers-sue-to-end-stat-restriction-to.html | VITAMIN SALES SOUGHT; Food Retailers Sue to End Stat. Restriction to Pharmacies | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/gaming-conviction-upset-appellate-division-reverses-the-cases-of.html | GAMING CONVICTION UPSET; Appellate Division Reverses the Cases of Two Women and Man | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/bong-downs-40th-japanese.html | Bong Downs 40th Japanese | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/evictions-at-geneva-halted.html | Evictions at Geneva Halted | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/millard-leaves-100000-bulk-of-the-former-surrogates-estate-goes-to.html | MILLARD LEAVES $100,000; Bulk of the Former Surrogate's Estate Goes to Daughter | True | Special to THE NEW YORK TIMES. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/-miss-florence-hageian.html | " MISS FLORENCE HAGEIAN", | True | " Special to Tz Nzw YoR Tnzs.", | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/christmas-tree-trimmings-still-to-be-had-though-less-gay-they-are.html | Christmas Tree Trimmings Still to Be Had; Though Less Gay, They Are 'Made in U.S.' | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/mary-e-rutter-betrothed.html | Mary E. Rutter Betrothed | True | Special to THE NEW YORK TIMES. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/hiram-johnson-takes-part.html | Hiram Johnson Takes Part | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/helen-marie-willis-fiancee-of-navy-man.html | HELEN MARIE WILLIS FIANCEE OF NAVY MAN | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/new-brazil-coffee-chief-vargas-appoints-de-abreu-as-head-of.html | NEW BRAZIL COFFEE CHIEF; Vargas Appoints de Abreu as Head of Department | True | By Wireless To the New York Times. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 656412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/plane-output-cuts-to-aid-auto-plants-wpb-reduction-on-engines-will.html | PLANE OUTPUT CUTS TO AID AUTO PLANTS; WPB Reduction on Engines Will Be Concentrated to Speed the Making of Cars 14% CUTBACK PLANNED Tentatively Slated After Nazi Defeat, but May Be Smaller if Fight Is Prolonged | True | By Walter H. Waggonerspecial To the New York Times. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/-john-m-massey.html | " JOHN M. M.ASSEY" | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/middle-east-needs-of-cottons-listed-fea-to-allot-20000000-yards-for.html | MIDDLE EAST NEEDS OF COTTONS LISTED; FEA to Allot 20,000,000 Yards for First Half of 1945 -- Other War Agency Actions MIDDLE EAST NEEDS OF COTTONS LISTED | True | Special to THE NEW YORK TIMES. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/french-commit-engineer-send-jean-archer-to-asylum-after.html | FRENCH COMMIT ENGINEER; Send Jean Archer to Asylum After Investigation | True | By Wireless To the New York Times. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/this-is-the-tale-of-a-truck-jenny-the-forerunner-of-nonexistent.html | This Is the Tale of a Truck; Jenny, the Forerunner of Nonexistent Type, Now Houses a Family | True | H. BREWSTER HOBSON | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/penalized-for-excess-deliveries.html | Penalized for Excess Deliveries | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/marjorie-lawrence-back-from-camp-trip.html | MARJORIE LAWRENCE BACK FROM CAMP TRIP | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/back-biddle-on-blockbooking.html | Back Biddle on Block-Booking | True | Special to THE NEW YORK TIMES. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/jersey-votes-to-roosevelt.html | Jersey Votes to Roosevelt | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/daughter-to-serge-troubetzkoys.html | Daughter to Serge Troubetzkoys | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/republic-buys-the-silver-fox-for-vera-ralston-3-is-a-family-opens.html | Republic Buys 'The Silver Fox' for Vera Ralston --'3 Is a Family' Opens Today at Gotham | True | Special to THE NEW YORK TIMES. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/yule-wire-finds-parents-dead.html | Yule Wire Finds Parents Dead | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/new-zealand-puts-planes-into-fight-fliers-shifted-from-security.html | NEW ZEALAND PUTS PLANES INTO FIGHT; Fliers Shifted From Security Duties to Combat Service Under MacArthur | True | By Cable To the New York Times. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/the-15th-downs-48-nazi-planes.html | The 15th Downs 48 Nazi Planes | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/new-constitution-asked.html | New Constitution Asked | True | By Cable To the New York Times. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/us-view-called-blow-to-churchill-stettinius-statement-on-poles-held.html | U.S. VIEW CALLED BLOW TO CHURCHILL; Stettinius' Statement on Poles Held Mere Reiteration of Previous Position | True | By Raymond Daniellby Cable To the New York Times. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/cabinet-split-on-regency.html | Cabinet Split on Regency | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/corporation-changes-name.html | Corporation Changes Name | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/engineer-to-get-medal-dr-ernst-f-w-alexanderson-is-chosen-for.html | ENGINEER TO GET MEDAL; Dr. Ernst F. W. Alexanderson Is Chosen for Edison Award | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/chemical-bank-to-handle-bonds.html | Chemical Bank to Handle Bonds | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/polands-frontier.html | POLAND'S FRONTIER | True | | C1B 656412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/senators-debate-greece-balkans-demand-policy-key-sidetrack.html | SENATORS DEBATE GREECE, BALKANS, DEMAND POLICY KEY; Sidetrack Discussion of Six State Department Nominees for Foreign Affairs POLISH ISSUE ALSO RAISED Four New Dealers Lead Fight on Stettinius 'Team,' While Republicans Uphold Them Senate Debate on Six Nominees Turns to Whole Foreign Policy | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/bans-on-jews-removed-rumania-moves-to-restore-full-rights-of.html | BANS ON JEWS REMOVED; Rumania Moves to Restore Full Rights of Citizenship | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/dust-mop-shaker-fined-brooklyn-woman-repeatedly-warned-pays-10.html | DUST MOP SHAKER FINED; Brooklyn Woman, Repeatedly Warned, Pays $10 | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/pulp-turned-into-powder.html | Pulp Turned Into Powder | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/elected-vice-president-of-the-d-l-w-coal-co.html | Elected Vice President Of the D., L. & W. Coal Co. | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/named-as-an-executive-of-musicraft-corporation.html | Named as an Executive Of Musicraft Corporation | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/sixth-war-loan.html | SIXTH WAR LOAN | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/ernest-kershaw.html | " ERNEST KERSHAW", | True | " Special to Tm Nzw Yomc T'mzz.", | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/8th-army-probes-imola-defenses-prepares-for-renewal-of-po-valley-of.html | 8TH ARMY PROBES IMOLA DEFENSES; Prepares for Renewal of Po Valley Offensive -- 5th Army Finds Action Slower | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/rev-thoiias-l-massie.html | " REV. THOIIAS L. MASSIE", | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/work-on-freight-urged-odt-aide-asks-men-not-to-delay-shipments.html | WORK ON FREIGHT URGED; ODT Aide Asks Men Not to Delay Shipments Because of Yule | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/japanese.html | Japanese | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/wins-329878-tax-case-countess-sala-niece-of-bache-gets-reversal-of.html | WINS $329,878 TAX CASE; Countess Sala, Niece of Bache, Gets Reversal of Levy | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/-mis-ait-g-lake.html | " MIS. AIT G. LAKE", | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/red-army-pouring-over-slovak-line-2-more-breaches-made-after.html | RED ARMY POURING OVER SLOVAK LINE; 2 More Breaches Made After Russians Fight to Frontier on a 68-Mile Front | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/in-phelps-stokes-architect-77-dekl-designer-of-many-notable-public.html | I.N. PHELPS STOKES, "ARCHITECT, 77, DE/kl)",; " Designer of Many Notable", "Public Buildings--New York", "Housing Expert, Historian", | True | " Special to TF.z 'w OZK T3zs.", | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/business-world.html | Business World | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/baltimore-concern-gets-officer-from-new-york.html | Baltimore Concern Gets Officer From New York | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/vatican-differs-from-churchill.html | Vatican Differs From Churchill | True | By Cable To the New York Times. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/citys-problem-of-orphan-coal-consumers-solved-by-cooperation-of.html | City's Problem of 'Orphan' Coal Consumers Solved by Cooperation of Dealers and SFA | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/joins-he-bradford-board.html | Joins H.E. Bradford Board | True | | C1B 656412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/air-league-formed-for-nations-defense.html | AIR LEAGUE FORMED FOR NATION'S DEFENSE | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/-dr-h-van-grunenberg.html | " DR. H. VAN GRUNENBERG", | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/roosevelt-lauds-ad-groups-work-also-approves-program-of-wac-to.html | ROOSEVELT LAUDS AD GROUP'S WORK; Also Approves Program of WAC to Continue Activities in Reconstruction Period | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/rivers-harbors-bill-goes-over.html | Rivers, Harbors Bill Goes Over | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/urge-state-relief-on-business-rents.html | URGE STATE RELIEF ON BUSINESS RENTS | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/united-states.html | United States | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/servel-stock-authorized-cumulative-preferred-offering-is-expected.html | SERVEL STOCK AUTHORIZED; Cumulative Preferred Offering Is Expected Soon | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/polio-fund-drive-opens-exchange-committee-will-seek-donations-in.html | POLIO FUND DRIVE OPENS; Exchange Committee Will Seek Donations in Wall Street | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/atkinson-jaeger.html | Atkinson -- Jaeger | True | Special to THE NEW YORK TIMES. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/-william-m-evans-head-of-rockwood-co-cocoa-manufacturers-dies-at-75.html | " WILLIAM M. EVANS",; " Head of Rockwood & Co., Cocoa", "Manufacturers, Dies at 75", | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/canada-cuts-sugar-quota-industrial-and-commercial-users-will-be.html | CANADA CUTS SUGAR QUOTA; Industrial and Commercial Users Will Be Reduced in 1945 | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/wool-trading-to-resume.html | Wool Trading to Resume | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/marine-pilots-find-mindoro-foe-easy-night-fighters-scorn-enemy.html | MARINE PILOTS FIND MINDORO FOE EASY; Night Fighters Scorn Enemy Fliers' Tactics -- Irked by Lack of 'Live' Targets | True | By Wireless To the New York Times. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/war-job-quitters-to-be-listed-here-employers-asked-to-report.html | WAR JOB QUITTERS TO BE LISTED HERE; Employers Asked to Report Workers Under 38 Now in Unessential Posts | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/germans-report-sweeping-gains-claim-forces-are-approaching.html | GERMANS REPORT SWEEPING GAINS; Claim Forces Are Approaching Belgian-Luxembourg Border as U.S. Defenses Fail | True | By Cable To the New York Times. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/deep-scars-left-on-france-detailed-reports-of-damage-leave-no-room.html | Deep Scars Left on France; Detailed Reports of Damage Leave No Room for Generalities | True | HENRI BRUERE | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/new-peak-reached-in-retail-volume-dollar-sales-last-week-broke-all.html | NEW PEAK REACHED IN RETAIL VOLUME; Dollar Sales Last Week Broke All Records -- Local Gain is 23% Over 1943 Period CONSUMERS WANT VALUES Buy Luxury Goods, but Reckless Spending Is Not in Evidence, Store Executives Say | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/miami-herald-ruled-guilty-of-contempt.html | MIAMI HERALD RULED GUILTY OF CONTEMPT | True | | C1B 656412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/burma-line-poised-for-push-to-south-british-junction-east-of-the.html | BURMA LINE POISED FOR PUSH TO SOUTH; British Junction East of the Mingin Range Seals Area of 2,000 Hamlets PINLEBU TAKEN BY STORM Allied Planes Furnish Close Support to Forces Clearing Japanese From Big Area | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/steel-operations-slated-at-963-of-capacity.html | Steel Operations Slated At 96.3% of Capacity | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/us-sells-1215695000-of-bills.html | U.S. Sells $1,215,695,000 of Bills | True | Special to THE NEW YORK TIMES. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/takes-4-of-7-chess-games.html | Takes 4 of 7 Chess Games | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/green-bay-players-receive-1478-each.html | GREEN BAY PLAYERS RECEIVE $1,478 EACH | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/over-coats-start-armys-new-needs-1375000-sought-for-delivery-by.html | OVER COATS START ARMY'S NEW NEEDS; 1,375,000 Sought for Delivery by April 30 Following Shop Freeze Order | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/new-airline-authorized-northwest-system-gets-permission-for-a.html | NEW AIRLINE AUTHORIZED; Northwest System Gets Permission for a Fourth Route | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/stokowski-offers-christmas-music-features-holiday-melodies-in-city.html | STOKOWSKI OFFERS CHRISTMAS MUSIC; Features Holiday Melodies in City Symphony Program -Copland 'Fanfare' Heard | True | M.A.S. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/pole-stakes-claim-to-land-up-to-oder-lublin-committee-adherent-says.html | POLE STAKES CLAIM TO LAND UP TO ODER; Lublin Committee Adherent Says Britain and France Will Uphold Grant | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/news-of-food-an-international-flavor-may-be-given-to-christmas.html | News of Food; An International Flavor May Be Given To Christmas Breakfast With Pastries | True | By Jane Holt | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/col-bingham-defends-football-rule-stand.html | COL. BINGHAM DEFENDS FOOTBALL RULE STAND. | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/el-salvador-revolt-is-reported-ebbing.html | EL SALVADOR REVOLT IS REPORTED EBBING | True | By Cable To the New York Times. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/elected-for-tenth-term-by-dress-manufacturers.html | Elected for Tenth Term By Dress Manufacturers | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/todd-gives-steingut-day-delay-on-inquiry.html | TODD GIVES STEINGUT DAY DELAY ON INQUIRY | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/horace-k-curtis.html | " HORACE K. CURTIS", | True | " Special to T Nv YoRx Tnzs.", | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/miss-dorothy-gray-bride.html | Miss Dorothy Gray Bride | True | Special to THE NEW YORK TIMES. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/28-ships-also-sunk-invasion-of-mindoro-is-progressing-at-faster.html | 28 SHIPS ALSO SUNK; Invasion of Mindoro Is Progressing at Faster Rate Than Expected RESISTANCE ALMOST NIL MacArthur States Our Losses Continue Low -- New Gains Are Scored on Leyte 742 PLANES BAGGED IN PACIFIC IN WEEK | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/louis-effrat-is-elected-named-president-of-basketball-writers.html | LOUIS EFFRAT IS ELECTED; Named President of Basketball Writers Association | True | | C1B 656412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/dewey-concerned-on-foreign-policy-brownell-says-much-of-parley-with.html | DEWEY 'CONCERNED' ON FOREIGN POLICY; Brownell Says Much of Parley With Governor Had to Do With 'Critical Developments' LEADERSHIP LACK IS SEEN Aggressive Party Organization and Affirmative Program of Action Also Discussed | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/obtains-2000000-loan.html | Obtains $2,000,000 Loan | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/new-french-pact-has-many-facets-alliance-with-russia-held-gain-for.html | NEW FRENCH PACT HAS MANY FACETS; Alliance With Russia Held Gain for Europe and Internal Situation in France TIED TO POLISH PROBLEM That Country Called Essential in Any Action by Russia Against Germany | True | By Harold Callenderby Wireless To the New York Times. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/miss-meiszner-in-debut-young-pianist-plays-debussy-dohnanyi-works.html | MISS MEISZNER IN DEBUT; Young Pianist Plays Debussy, Dohnanyi Works at Town Hall | True | R.L. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/exsoldier-to-die-as-slayer.html | Ex-Soldier to Die as Slayer | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/produce-men-protest-plan-appeal-to-byrnes-if-vinson-refuses-to-help.html | PRODUCE MEN PROTEST; Plan Appeal to Byrnes if Vinson Refuses to Help | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/blood-parade-held-by-city-employes-847-in-brooklyn-march-led-by.html | BLOOD PARADE HELD BY CITY EMPLOYES; 847 in Brooklyn March, Led by Borough Head, Who Asks More to Aid Fighters | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/bronx-apartments-sold-2-walton-avenue-and-2-brook-avenue-properties.html | BRONX APARTMENTS SOLD; 2 Walton Avenue and 2 Brook Avenue Properties in Deals | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/-robert-nichols-british-poet-and-dramatist-was-collaborator-on.html | " ROBERT NICHOLS";," British Poet and Dramatist Was", "Collaborator on 'Wings'", | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/2000000-shells-in-20-days.html | 2,000,000 Shells in 20 Days | True | By Wireless To the New York Times. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/germans-plan-72-films.html | Germans Plan 72 Films | True | By Wireless To the New York Times. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/new-yorker-of-rcaf-killed.html | New Yorker of RCAF Killed | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/green-rebuffs-cio-on-united-front-murray-plea-insists-there-is.html | GREEN REBUFFS CIO ON 'UNITED FRONT'; Murray Plea Insists There Is Basis for Common Action but AFL Asks 'Organic Union' | True | By Louis Starkspecial To the New York Times. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/bank-makes-sale-of-1-east-53d-st-furrier-heads-group-taking-15story.html | BANK MAKES SALE OF 1 EAST 53D ST.; Furrier Heads Group Taking 15-Story Building Assessed at $240,000 -- Other Deals | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/cessna-aircraft-has-1102039-net-income-for-fiscal-year-ended-with.html | CESSNA AIRCRAFT HAS $1,102,039 NET; Income for Fiscal Year Ended With September Is Equal to $1.57 on Capital Stock | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/ann-curtis-nelson-top-1944-athletes-swim-star-and-golfer-carry-off.html | ANN CURTIS, NELSON TOP 1944 ATHLETES; Swim Star and Golfer Carry Off Honors in Annual Poll of The Associated Press | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/ensign-brokaw-a-fiance-officer-in-waves-will-be-we-to-lieut-don-r.html | ENSIGN BROKAW A FIANCE; Officer in Waves Will Be We to Lieut. Don R. Gosch, Navy | True | Special to THE NEW YORK TIMES. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/high-court-rites-honor-sutherland-stone-recalls-stand-against.html | HIGH COURT RITES HONOR SUTHERLAND; Stone Recalls Stand Against 'Ill-Considered Experimentation in Government' | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/to-retire-from-price-board.html | To Retire From Price Board | True | | C1B 656412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/finding-the-neediest.html | FINDING THE NEEDIEST | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/-dr-haii-j-knapp.html | " DR. HAII J. KNA.PP", | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/-thomas-j-itoban.html | " THOMAS J. ItOBAN", | True | " Special to TH Ngw Yo Txrs.", | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/mayor-and-vinson-in-parley-on-meat-la-guardia-says-his-time-in.html | MAYOR AND VINSON IN PARLEY ON MEAT; La Guardia Says His Time in Capital Was 'Usefully Spent' -- No Program Worked Out ' SOME PROGRESS' IS MADE O'Mahoney Assails Proposal to Place On-the-Hoof Ceiling Prices on Livestock | True | Special to THE NEW YORK TIMES. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/balkans-leftism-no-panslav-shift-swing-held-due-to-political-not.html | BALKANS' LEFTISM NO PAN-SLAV SHIFT; Swing Held Due to Political, Not Ethnological, Factors -- Albania Also Veers ALLIES' REPORTS DIFFER Tito Is Believed to Consider Yugoslavia Without Any Obligations to Britain | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/versailles-recalled-grimly.html | Versailles Recalled Grimly | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/philadelphia-sues-jerseyites.html | Philadelphia Sues Jerseyites | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/french-resistance-scores-unruly-ffi-men-deplores-lag-in-getting.html | French Resistance Scores Unruly FFI Men; Deplores Lag in Getting Patriots to Front | True | By Wireless To the New York Times. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/shortage-artificial-to-ickes.html | Shortage Artificial to Ickes | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/bank-control-to-pass-westchester-group-plans-to-take-over-county.html | BANK CONTROL TO PASS; Westchester Group Plans to Take Over County Trust Co. | True | Special to THE NEW YORK TIMES. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/us-open-in-1945-opposed-by-wood-last-winner-of-golf-laurels-would.html | U.S. OPEN IN 1945 OPPOSED BY WOOD; Last Winner of Golf Laurels Would Not Revive Tourney Until the War Is Over | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/b29s-strike-again-after-a-twin-blow-chinabased-superforts-bomb.html | B-29'S STRIKE AGAIN AFTER A TWIN BLOW; China-Based 'Superforts' Bomb Kyushu Factories -- 200 Planes Hit Nagoya and Hankow | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/-dr-paiker-mqurphy.html | " DR. PAIKER MqURPHY", | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/aline-apgar-to-wed-jan-5.html | Aline Apgar to Wed Jan. 5 | True | Special to THE NEW YORK TIMES. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/flying-bombs-hit-britain-coastal-batteries-shoot-down-some-launched.html | FLYING BOMBS HIT BRITAIN; Coastal Batteries Shoot Down Some Launched by Planes | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/lieut-jb-murphy-killed.html | Lieut. J.B. Murphy Killed | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/mrs-taylor-admits-guilt-society-woman-pleads-to-theft-of-jewelry.html | MRS. TAYLOR ADMITS GUILT; Society Woman Pleads to Theft of Jewelry From Friends | True | Special to THE NEW YORK TIMES. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/yugoslav.html | Yugoslav | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/supreme-court-upholds-return-of-loyal-japanese-to-west-coast-high.html | Supreme Court Upholds Return Of Loyal Japanese to West Coast; HIGH COURT BACKS JAPANESE RETURN | True | By Lewis Woodspecial To the New York Times. | C1B 656412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/negro-nurses-would-serve.html | Negro Nurses Would Serve | True | MABEL K. STAUPERS. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/union-hits-ward-strike-cio-local-here-says-detroit-walkout-breaks.html | UNION HITS WARD STRIKE; CIO Local Here Says Detroit Walkout Breaks War Pledge | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/american-calls-for-fire-on-himself-to-save-post.html | American Calls for Fire On Himself to Save Post | True | North American Newspaper Alliance. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/film-sequel-brings-suit-cornelia-o-skinner-and-emily-kimbrough-sue.html | FILM SEQUEL BRINGS SUIT; Cornelia O. Skinner and Emily Kimbrough Sue Paramount | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/gen-berkeley-enochs-found-dead-in-miami.html | GEN. BERKELEY ENOCHS FOUND DEAD IN MIAMI | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/trading-in-wheat-slow-in-chicago-brokers-surprised-by-reduced-us.html | TRADING IN WHEAT SLOW IN CHICAGO; Brokers Surprised by Reduced U.S. Estimate of Yield -Old Crop Months Sold | True | Special to THE NEW YORK TIMES. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/solomon-in-us-post-sworn-in-as-commissioner-of-jurors-for-brooklyn.html | SOLOMON IN U.S. POST; Sworn In as Commissioner of Jurors for Brooklyn, Long Island | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/advertising-news.html | Advertising News | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/cheddar-cheese-supply-holds.html | Cheddar Cheese Supply Holds | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/revelation-by-bertelli.html | Revelation by Bertelli | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/must-revalidate-steppedup-output-wpb-regional-head-says-freeze.html | MUST REVALIDATE STEPPED-UP OUTPUT; WPB Regional Head Says 'Freeze Order' on Civilian Goods Is Reason for Action LITTLE EFFECT SEEN HERE ' Spot Plan' Had Been Used to Pick Excess Manpower for Essential War Needs | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/sentenced-in-broadway-crime.html | Sentenced in Broadway Crime | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/martha-hirsch-of-wacs-a-bride.html | Martha Hirsch of Wacs a Bride | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/japan-pledges-relief-says-gifts-and-food-will-be-sent-to-american.html | JAPAN PLEDGES RELIEF; Says Gifts and Food Will Be Sent to American Prisoners | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/utilitys-stock-to-be-replaced.html | Utility's Stock to Be Replaced | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/heinz-to-drop-quiz-show-will-shift-most-of-advertising-from-radio.html | HEINZ TO DROP QUIZ SHOW; Will Shift Most of Advertising From Radio to Newspapers | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/7500000-issue-is-offered-today-city-of-houston-tex-bonds-are.html | $7,500,000 ISSUE IS OFFERED TODAY; City of Houston, Tex., Bonds Are Reported to Have Been Sold Already | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/plans-to-penalize-ward-set-by-wlb-davis-says-company-has-until.html | PLANS TO PENALIZE WARD SET BY WLB; Davis Says Company Has Until Morning to Comply or Case Goes to the White House | True | Special to THE NEW YORK TIMES. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/germans-stiffen-in-southern-reich-american-seventh-army-finds.html | GERMANS STIFFEN IN SOUTHERN REICH; American Seventh Army Finds Trenches in Front of Pillboxes to Slow Our Advances | True | By Richard J.h. Johnstonby Wireless To the New York Times. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/denaturalization-case-dropped.html | Denaturalization Case Dropped | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/new-york-men-decorated.html | New York Men Decorated | True | | C1B 656412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/-irs-clifford-hillxn.html | " IRS. CLIFFORD HILL]XN", | True | " Special. to THr NL-W OR TZ.rS.", | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/big-bombers-blast-8-reich-rail-hubs-us-heavies-rip-rhine-yards-by.html | BIG BOMBERS BLAST 8 REICH RAIL HUBS; U.S. 'Heavies' Rip Rhine Yards by Day -- RAF in New Night Blow Hits Port of Gdynia | True | By Clifton Danielby Cable To the New York Times. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/civilian-supplies-for-france-sought.html | CIVILIAN SUPPLIES FOR FRANCE SOUGHT | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/the-play-a-new-voice.html | THE PLAY; A New Voice | True | By Lewis Nichols | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/mrs-hapry-roberts.html | " MRS. HAPRY ROBERTS", | True | " Special to THE NL'W YoU: Trlrs.", | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/sleepingcar-income-up.html | Sleeping-Car Income Up | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/coach-scanlan-resigns-leaves-post-as-head-football-mentor-at-holy.html | COACH SCANLAN RESIGNS; Leaves Post as Head Football Mentor at Holy Cross | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/us-soldier-gets-life-as-slayer.html | U.S. Soldier Gets Life as Slayer | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/don-giovanni-heard-again.html | ' Don Giovanni' Heard Again | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/becomes-vice-president-of-grahampaige-division.html | Becomes Vice President Of Graham-Paige Division | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/bendix-suit-is-pushed-federal-court-orders-antitrust-action-on.html | BENDIX SUIT IS PUSHED; Federal Court Orders Anti-Trust Action on Active List | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/rev-frank-d-casey-assistant-at-st-stephens-roman-catholic-church-d.html | " REV. FRANK D. CASEY";; " Assistant at St. Stephen's Roman", "Catholic Church Dies at 41", | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/on-basketball-courts.html | On Basketball Courts | True | By Louis Effrat | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/chaplin-suit-jury-picked-7-women-and-5-men-to-hear-joan-berrys.html | CHAPLIN SUIT JURY PICKED; 7 Women and 5 Men to Hear Joan Berry's Charges | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/27-soldiers-jailed-for-seattle-rioting.html | 27 SOLDIERS JAILED FOR SEATTLE RIOTING | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/music-of-poland-heard-in-concert-contemporary-works-offered-at.html | MUSIC OF POLAND HEARD IN CONCERT; Contemporary Works Offered at Times Hall -- Five Piano Pieces by Szymanowski | True | By Olin Downes | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/5000-crippled-allied-planes-landed-safely-on-3-secret-sos-fields.html | 5,000 Crippled Allied Planes Landed Safely On 3 Secret SOS Fields Near British Coast | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/utility-bonds-awarded-alex-brown-group-gets-12500000-capital.html | UTILITY BONDS AWARDED; Alex Brown Group Gets $12,500,000 Capital Traction Issue | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/terranova-to-see-action-will-fight-francis-in-feature-at-broadway.html | TERRANOVA TO SEE ACTION; Will Fight Francis in Feature at Broadway Arena Tonight | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/no-decision-on-churchill-speech.html | No Decision on Churchill Speech | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/35-italians-reported-hanged.html | 35 Italians Reported Hanged | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/royal-pair-wed-in-spain-old-pomp-pageantry-revived-at-ceremony-in.html | ROYAL PAIR WED IN SPAIN; Old Pomp, Pageantry Revived at Ceremony in Seville | True | By Cable To the New York Times. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/wars-length-said-to-hang-on-german-drives-outcome-proof-of.html | War's Length Said to Hang On German Drive's Outcome; PROOF OF DESTRUCTIVE POWER OF OUR AIRMEN DURING ASSAULTS ON ENEMY GERMANS' ASSAULT UPSETS TIMETABLE | True | By Drew Middletonby Wireless To the New York Times. | C1B 656412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/many-gains-shown-in-excahange-data-statistical-review-for-1944.html | MANY GAINS SHOWN IN EXCAHANGE DATA; Statistical Review for 1944 Notes Stock Average Rose From $31.96 to $36.14 BOND VALUES ALSO HIGHER Other Improvements Include Loan Position, Short Interest and Value of Seats | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/us-view-on-poles-stettinius-says-we-will-accept-settlement-on.html | U.S. VIEW ON POLES; Stettinius Says We Will Accept Settlement on Border if Mutual BACKS NATION'S FREEDOM Secretary Explains Exception to Policy of Deferring Any Disputes on Boundaries U.S. VIEW ON POLES GIVEN BY STETTINIUS | True | By Lansing Warrenspecial To the New York Times. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/matchek-taken-to-reich-croat-peasant-leaders-internment-on-his.html | MATCHEK TAKEN TO REICH; Croat Peasant Leader's Internment on His Estate Ended | True | By Wireless To the New York Times. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/cards-to-pws-now-free.html | Cards to PWs Now Free | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/51-high-bulgarians-accused.html | 51 High Bulgarians Accused | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/new-scholarship-set-up-fordham-to-award-prize-in-memory-of.html | NEW SCHOLARSHIP SET UP; Fordham to Award Prize in Memory of Archbishop Hughes | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/two-new-shows-planned-by-todd-dear-bella-and-never-yield-in-making.html | TWO NEW SHOWS PLANNED BY TODD; ' Dear Bella' and 'Never Yield' in Making -- Tour Projected for Mae West's Play | True | By Sam Zolotow | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/sports-of-the-times-end-of-the-football-season.html | Sports of the Times; End of the Football Season | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/moore-outpoints-bolden-gains-decision-in-tenrounder-at-st-nicholas.html | MOORE OUTPOINTS BOLDEN; Gains Decision in Ten-Rounder at St. Nicholas Arena | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/beauty-and-charm-in-city-rare-salients-develop-for-those-who-have.html | Beauty and Charm in City; Rare Salients Develop for Those Who Have Eyes That See | True | ELIOT WHITE | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/-robert-6rier.html | " ROBERT 6RIER", | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/backs-campaigning-curb-senate-group-approves-penalty-for-anonymous.html | BACKS CAMPAIGNING CURB; Senate Group Approves Penalty for Anonymous Statements | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/militarists-warn-germans.html | Militarists Warn Germans | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/freeze-threatens-underwear-field-needs-of-armed-services-must-be.html | FREEZE THREATENS UNDERWEAR FIELD; Needs of Armed Services Must Be Met to Offset Directive, Industry Hears | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/to-speed-prisoner-mail-new-system-will-aid-shipment-to-our-men-in.html | TO SPEED PRISONER MAIL; New System Will Aid Shipment to Our Men in Germany , Japan | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/deals-in-westchester-bank-sells-store-and-apartment-building-in-new.html | DEALS IN WESTCHESTER; Bank Sells Store and Apartment Building in New Rochelle | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/sings-for-1679000-marian-andersons-war-bond-recital-a-huge-success.html | SINGS FOR $1,679,000; Marian Anderson's War Bond Recital a Huge Success | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/-john-w-goff-son-of-jurist-a-former-third-deputy-police.html | " JOHN W. GOFF",; " Son of Jurist a Former Third", "Deputy Police Commissioner", | True | " Spemtal to. LL-"",iv Yol. 'Nr...s.", | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/football-league-wams-its-players-national-will-suspend-those-under.html | FOOTBALL LEAGUE WARNS ITS PLAYERS; National Will Suspend Those Under Contract Who Join Clubs in Other Loops BAN IS SET AT FIVE YEARS Dudley Signed by Pittsburgh -- Circuit Makes Change in Draft Choice System | True | By William D. Richardson | C1B 656412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/nazis-still-moving-fliers-attack-german-armored-column-west-of.html | NAZIS STILL MOVING; Fliers Attack German Armored Column West of Malmedy, Belgium 3D AND 7TH SMASH ON Maginot Line Fortresses in the Vosges Begin to Crack Under American Guns THE SEVENTH ARMY MOVES FROM FRANCE INTO GERMANY NAZIS STILL MOVING AFTER 20-MILE GAIN | True | By Wireless To the New York Times. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/will-review-new-york-case.html | Will Review New York Case | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/ndinsky-leader-in-modern-art-78-internationally-known-dean-of.html | " NDINSKY, LEADER", "IN MODERN ART, 78",; " Internationally Known Dean of", "Non-Objective Painters Dead", "reworks Displayed Here", | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/5000-kachins-fight-with-allies-in-burma.html | 5,000 KACHINS FIGHT WITH ALLIES IN BURMA | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/the-battle-in-the-west.html | THE BATTLE IN THE WEST | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/army-quits-2-florida-hotels.html | Army Quits 2 Florida Hotels | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/army-orders-40000-draft-rise-in-january-february-as-a-need-army.html | Army Orders 40,000 Draft Rise In January, February as a Need; Army Orders 40,000 Draft Rise In January, February as a Need | True | Special to THE NEW YORK TIMES. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/yule-programs-for-children.html | Yule Programs for Children | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/notes.html | Notes | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/dr-earl-b-craig-head-of-gynecology-department-of-hahnemann-medical.html | " DR. EARL B. CRAIG",; " Head of Gynecology Department", "of Hahnemann Medical College", | True | " Special to Nsw YO Tnzg", | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/city-stores-will-buy-a-filene-subsidiary.html | CITY STORES WILL BUY A FILENE SUBSIDIARY | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/needlework-panels-in-exhibition.html | Needlework Panels in Exhibition | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/british.html | British | True | | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/mrs-charlron-arnall-head-of-reed-st-neighborhood-house-in.html | " MRS. CHARL'rON ARNALL"; " Head of Reed St. Neighborhood", " House in Philadelphia", | True | " Special to N,V Yo.x Tzs.", | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/cooks-and-clerks-slow-nazi-blow-mustered-when-foe-strikes-suddenly.html | COOKS AND CLERKS SLOW NAZI BLOW; Mustered When Foe Strikes Suddenly, They Hold Until Armor, Planes Arrive | True | By Morley Cassidy of the Philadelphia Bulletinnorth American Newspaper Alliance. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/us-russian-paper-reaches-moscow-magazine-called-america-gives.html | U.S. RUSSIAN PAPER REACHES MOSCOW; Magazine Called America Gives Detailed Picture of Our Life and War Effort | True | By W.h. Lawrenceby Cable To the New York Times. | C1B 656412 |
| 1944-12-19 | 1944-12-19 | https://www.nytimes.com/1944/12/19/archives/major-crop-yeilds-equal-1942-record-estimated-at-124-per-cent-of.html | MAJOR CROP YIELDS EQUAL 1942 RECORD; Estimated at 124 Per Cent of 1923-32, or Pre-Drought Average, for This Year MAJOR CROP YIELDS EQUAL 1942 RECORD | True | | C1B 656412 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/alliances-and-league.html | ALLIANCES AND LEAGUE | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/bond-concern-organized.html | Bond Concern Organized | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/jersey-wins-delay-in-railroad-tax-case.html | JERSEY WINS DELAY IN RAILROAD TAX CASE | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/schools-paper-salvage-put-at-2567668-pounds.html | Schools' Paper Salvage Put at 2,567,668 Pounds | True | | C1B 656413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/books-authors.html | Books -- Authors | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/news-promised-as-soon-as-safe.html | News Promised as Soon as Safe | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/mcnutt-going-to-europe-soon.html | McNutt Going to Europe Soon | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/geoge-w_-k_euogg-eastman-employe-helped-film-corbettfitzsimmons.html | GEO.GE w_:. K_EuoGG; Eastman Employe Helped-film Corbett-Fitzsimmons Bout in '97 | True | Specdat to z NL'W YO TIZS. J | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/peppy-miss-scores-in-delaware-purse-paying-610-munyers-filly-leads.html | PEPPY MISS SCORES IN DELAWARE PURSE; Paying $6.10, Munyer's Filly Leads Home Favored Elray by Length and Half BLENETTE THIRD AT WIRE Play ful Pal Takes Third Race in Row in the Gov. Bacon at Gulfstream Park | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/postoffice-sets-record-16050015-receipts-recorded-here-for-a-single.html | POSTOFFICE SETS RECORD; $16,050,015 Receipts Recorded Here for a Single Day | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/japanese-retreat-slower.html | Japanese Retreat Slower | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/harley-a-braelow.html | HARleY A. BRAELOW | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/guffey-attacks-dunn.html | Guffey Attacks Dunn | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/reporters-score-shaef-censorship-demand-lifting-of-blackout-on-news.html | REPORTERS SCORE SHAEF CENSORSHIP; Demand Lifting of Blackout on News of German Blow at American First Army | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/takes-hospital-post-lewis-w-douglas-heads-board-of-the-memorial.html | TAKES HOSPITAL POST; Lewis W. Douglas Heads Board of the Memorial Institution | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/steal-trees-from-private-lands.html | Steal Trees From Private Lands | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/lesson-of-war.html | LESSON OF WAR | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/house-group-flies-home-from-italy-members-somber-at-prospect-of.html | HOUSE GROUP FLIES HOME FROM ITALY; Members Somber at Prospect of Long War Yet -- Mrs. Luce Stays in Europe | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/sends-yule-gift-by-chute-new-guinea-soldier-gets-pilot-to-drop.html | SENDS YULE GIFT BY 'CHUTE; New Guinea Soldier Gets Pilot to Drop Package on Detroit | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/happy-irishman-is-glum-barred-from-imitating-methods-of-exboss-the.html | ' HAPPY IRISHMAN' IS GLUM; Barred From Imitating Methods of Ex-Boss, the 'Smiling' One | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/cottonspinning-report.html | Cotton-Spinning Report | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/injured-army-nurse-wins-merit-award.html | INJURED ARMY NURSE WINS MERIT AWARD | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/gen-griswold-is-honored.html | Gen. Griswold Is Honored | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/chinese-girl-becomes-citizen.html | Chinese Girl Becomes Citizen | True | Special to THE NEW YORK TIMES. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/mrs-morris-hellee.html | MRS. MORRIS HELLEE | True | Special to Tr. NEW Y0V. K TIaras. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/fans-make-pitcher-a-pro-money-showered-on-puerto-rican-amateur-for.html | FANS MAKE PITCHER A PRO; Money Showered on Puerto Rican Amateur for Shut-Out | True | By Wireless To the New York Times. | C1B 656413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/couple-die-a-day-apart.html | Couple Die a Day Apart | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/ontario-backs-utility-purchase.html | Ontario Backs Utility Purchase | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/peter-j-gaynor.html | PETER J. GAYNOR | True | Special to NL'W YOEK Tnazs. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/i-emil-a-stake-i-banker-treasurer-of-chicago-board-of-trade-dies-at.html | I --EMIL A. STAKE I; Banker, Treasurer of Chicago[ Board of Trade, Dies at 56 I | True | ! Specie.[ to Tltz Nzw o: TIMItS. [ | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/bishop-ritter-elevated-becomes-head-of-new-catholic-archdiocese-of.html | BISHOP RITTER ELEVATED; Becomes Head of New Catholic Archdiocese of Indianapolis | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/yanks-will-train-at-atlantic-city-return-to-1944-spring-camp-on.html | YANKS WILL TRAIN AT ATLANTIC CITY; Return to 1944 Spring Camp on March 11 -- Giant Plans Remain Unsettled | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/popes-christmas-speech-to-be-broadcast-sunday.html | Pope's Christmas Speech To Be Broadcast Sunday | True | By Wireless To the New York Times. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/15ths-bombers-pound-nazi-oil-rail-points.html | 15TH'S BOMBERS POUND NAZI OIL, RAIL POINTS | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/rights-as-union-urged-by-foremen-leader-backs-packard-units-plea.html | RIGHTS AS UNION URGED BY FOREMEN; Leader Backs Packard Unit's Plea, Says Former Boss Had Group 'Scared to Death' | True | Special to THE NEW YORK TIMES. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/that-dream-doll.html | THAT DREAM DOLL | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/aircraft-shares-on-market-today-new-aeronca-preferred-and.html | AIRCRAFT SHARES ON MARKET TODAY; New Aeronca Preferred and Additional Common Expected to Bring $732,000 | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/chaplin-storms-on-stand-defendant-in-paternity-case-denies.html | CHAPLIN STORMS ON STAND; Defendant in Paternity Case Denies Committing a Crime | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/regency-in-greece-backed-by-premier-only-king-remains-opposed-to.html | REGENCY IN GREECE BACKED BY PREMIER; Only King Remains Opposed to Naming Archbishop for Interval Till Plebiscite TWO EX-PREMIERS HUNTED Fugitives From Fired Prison -RAF Garrison Rescued as Eam Besieges Barracks | True | By A.c. Sedgwickby Cable To the New York Times. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/6000-phone-girls-start-strike-vote.html | 6,000 PHONE GIRLS START STRIKE VOTE | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/santa-claus-answers-our-fighting-men.html | SANTA CLAUS ANSWERS OUR FIGHTING MEN | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/tito-still-avoids-big-shift-to-left-marshal-increases-popularity-by.html | TITO STILL AVOIDS BIG SHIFT TO LEFT; Marshal Increases Popularity by Endorsing Many Desires of Former Factions | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/plea-to-congress-on-dividends-urged-utility-stockholders-group-asks.html | PLEA TO CONGRESS ON DIVIDENDS URGED; Utility Stockholders Group Asks SEC to Seek Way for Payment During Revamping | True | Special to THE NEW YORK TIMES. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/snow-covers-city-as-cold-grips-east-biting-winds-add-to-discomfort.html | SNOW COVERS CITY AS COLD GRIPS EAST; Biting Winds Add to Discomfort and Mercury Here Drops Below 20 Degrees | True | | C1B 656413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/us-smelting-net-shows-sharp-drop-1884937-is-reported-for-11-months.html | U.S. SMELTING NET SHOWS SHARP DROP; $1,884,937 Is Reported for 11 Months, Against $2,625,386 in Same Period of 1943 | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/hankow-waterfront-ablaze.html | Hankow Waterfront Ablaze | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/lojv-f-whatley-z2-aided-eabu__rry_-probe.html | LOJV F'. WHATLEY, Z2, AIDED $EABU__RRY_ PROBE | True | Special to THr Nw Yo '.'r.s. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/japanese.html | Japanese | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/to-direct-research-plans-for-reynolds-metals-co.html | To Direct Research Plans For Reynolds Metals Co. | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/hoboken-to-give-yule-bonuses.html | Hoboken to Give Yule Bonuses | True | Special to THE NEW YORK TIMES. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/gerard-orange-bowl-referee.html | Gerard Orange Bowl Referee | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/joins-smelting-concern.html | Joins Smelting Concern | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/portland-bus-system-sold.html | Portland Bus System Sold | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/citys-muddled-meat-situation-agitated-by-rumor-of-price-rise-price.html | City's Muddled Meat Situation Agitated by Rumor of Price Rise; PRICE RISE RUMOR STIRS MEAT CRISIS | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/colgate-trips-hobart-6441.html | Colgate Trips Hobart, 64-41 | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/nimitz-takes-new-rank-navys-chief-in-the-pacific-is-now-an-admiral.html | NIMITZ TAKES NEW RANK; Navy's Chief in the Pacific Is Now an Admiral of the Fleet | True | By Wireless To the New York Times. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/celanese-inquiry-asked-british-plan-to-amend-law-after-unsupported.html | CELANESE INQUIRY ASKED; British Plan to Amend Law After Unsupported Dividend | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/red-cross-calls-for-10000-nurses-for-army-and-navy-at-risk-of.html | Red Cross Calls for 10,000 Nurses for Army And Navy, at Risk of Curtailing Civilian Care | True | Special to THE NEW YORK TIMES. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/helen-a-savage-brideelect.html | Helen A. Savage Bride-Elect | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/soldiers-all.html | SOLDIERS ALL | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/amoroso-outpoints-fatta.html | Amoroso Outpoints Fatta | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/keurtyrrel.html | Keur—Tyrrel | True | Special to Taf% NEW Yov TXMZS. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/a-welcome-new-citizen.html | A WELCOME NEW CITIZEN | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/appreciation-of-good-reporting.html | Appreciation of Good Reporting | True | M. Z. PURDUE | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/snavely-at-chapel-hill-confers-on-long-term-contract-but-no.html | SNAVELY AT CHAPEL HILL; Confers on Long -- Term Contract, but No Agreement Is Reached | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/senators-feast-on-bison-steak.html | Senators Feast on Bison Steak | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/british-privileges-curbed-in-ethiopia-new-pact-restricts-troops.html | BRITISH PRIVILEGES CURBED IN ETHIOPIA; New Pact Restricts Troops There and Ends Precedence for London's Envoy | True | Special to THE NEW YORK TIMES. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/germans-hit-back-on-8th-army-front-armored-counterattack-hurls.html | GERMANS HIT BACK ON 8TH ARMY FRONT; Armored Counter-Attack Hurls British Back to Northern Border of Faenza | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/arts-sciences-group-takes-political-role.html | ARTS, SCIENCES GROUP TAKES POLITICAL ROLE | True | | C1B 656413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/kelley-outstanding-athlete.html | Kelley Outstanding Athlete | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/rolland-alive-and-well-french-writer-in-his-old-home-has-written.html | ROLLAND ALIVE AND WELL; French Writer in His Old Home -- Has Written Book on Peguy | True | By Wireless To the New York Times. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/loans-increase-at-member-banks-reserve-board-also-reports-a-gain-of.html | LOANS INCREASE AT MEMBER BANKS; Reserve Board Also Reports a Gain of $1,037,000,000 in U.S. Deposits | True | Special to THE NEW YORK TIMES. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/screen-news-crosby-and-fitzgerald-to-be-costarred.html | SCREEN NEWS; Crosby and Fitzgerald to Be Co-Starred | True | Special to THE NEW YORK TIMES. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/rumanian.html | Rumanian | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/veteran-oil-man-retiring-ball-indiana-standard-officer-to-quit.html | VETERAN OIL MAN RETIRING; Ball, Indiana Standard Officer, to Quit After 48 Years | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/n-bel-geddes-to-wed-this-week.html | N. Bel Geddes to Wed This Week[ | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/chain-store-turkeys-poultry-trade-reports-birds-on-hand-for.html | CHAIN STORE TURKEYS; Poultry Trade Reports Birds on Hand for Christmas | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/says-19-ship-lines-got-excess-profits-house-group-reports-maritime.html | SAYS 19 SHIP LINES GOT EXCESS PROFITS; House Group Reports Maritime Board Erred in Fixing Rates -- $300,000 a Trip Charged | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/investment-status-ended.html | Investment Status Ended | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/templewood-bares-gestapo-grip-on-spain-during-term-as-envoy-briton.html | Templewood Bares Gestapo Grip On Spain During Term as Envoy; Briton Depicts Country as 'Semi-Occupied' -- Tells of Spying on His Every Move and of Efforts to Suborn His Staff | True | By Cable To the New York Times. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/paperboardd-output-up-29-increase-reported-in-week-compared-with.html | PAPERBOARDD OUTPUT UP; 2.9% Increase Reported in Week, Compared With Year Ago | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/heusser-of-reds-had-238-average-led-national-league-hurlers-in.html | HEUSSER OF REDS HAD 2.38 AVERAGE; Led National League Hurlers in Earned Run Race During Past Baseball Season WALTERS, MATE, IS SECOND Cooper, Wilks and Lanier Next on List -- Voiselle, Giants' Rookie, Placed Eleventh | True | By John Drebinger | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/german.html | German | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/city-investigating-daytime-nurseries-compliance-with-the-sanitary.html | CITY INVESTIGATING DAYTIME NURSERIES; Compliance With the Sanitary Code and Obtaining of License Stressed ONLY 144 OF 375 CERTIFIED Department of Health Taking Court Action Against Some Endangering Children | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/patrick-hnry-early.html | PATRICK HNRY ]EARLY | True | Special to Tm Ngw Yow Tn. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/peter-duryeadies-bred-fine-horses-ihis-trotters-among-nations-best.html | PETER DURYEADIES; BRED FINE HORSES; iHis Trotters, Among Nation's Best in Early 1900's, Sought by Foreign Governments | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/to-try-dispatching-by-radio.html | To Try Dispatching by Radio | True | | C1B 656413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/letters-to-gi-lead-to-betrothal.html | Letters to GI Lead to Betrothal | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/mis-alonzo-g-hinkley.html | MIS. ALONZO G. HINKLEy | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/rfc-awards-contract-on-bronx-warehouses.html | RFC Awards Contract On Bronx Warehouses | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/balance-of-power-for-us-we-are-seen-in-a-position-to-steer-nations.html | Balance of Power for Us; We Are Seen in a Position to Steer Nations Into Effective Peace | True | FRANK CIST | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/price-for-coffee-held-administration-refuses-to-reopen-case-for.html | PRICE FOR COFFEE HELD; Administration Refuses to Reopen Case for Producers | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/abroad-poland-declaration-weakens-british-influence.html | Abroad; Poland Declaration Weakens British Influence | True | By Anne O'Hare McCormickby Wireless O the New York Times. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/col-fabia__nn-lpratt-army-air-surgeon-brother-of-late-brig-gen-don.html | COL. FABIA__NN L-PRATT; Army Air Surgeon Brother of{ Late Brig. Gen. Don Pratt I | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/holiday-cigarette-ration-up.html | Holiday Cigarette Ration Up | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/pts-rescue-yanks-and-leyte-fugitives.html | PT'S RESCUE YANKS AND LEYTE FUGITIVES | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/design-aid-for-british-industry.html | Design Aid for British Industry | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/col-w-b-fitzhugh-in-colorful-virginian-attache-the-house-of.html | COL. W. B. FITZHUGH in; Colorful Virginian, Attache the House of Delegates | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/22-direct-hits-on-target.html | 22 Direct Hits on Target | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/atlantic-charter-unsigned-but-intact-roosevelt-says-atlantic.html | Atlantic Charter Unsigned But Intact, Roosevelt Says; ATLANTIC CHARTER WAS NEVER SIGNED | True | By C.p. Trussellspecial To the New York Times. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/90084-red-points-shy-king-of-the-sea-restaurant-is-suspended-by-the.html | 90,084 RED POINTS SHY; ' King of the Sea' Restaurant Is Suspended by the OPA | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/westminster-halts-arkansas.html | Westminster Halts Arkansas | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/child-to-martin-s-erlangers.html | Child to Martin S. Erlangers | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/aspca-fights-back-at-mayor-on-dogs-webb-head-of-society-says-la.html | ASPCA FIGHTS BACK AT MAYOR ON DOGS; Webb, Head of Society, Says La Guardia Ignores Facts in Criticizing Quarantine CITES CITY HEALTH RULES Holds There Is No Alternative but to Obey Regulations of Board on Rabies | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/concert-by-mount-holyoke.html | Concert by Mount Holyoke | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/japanese-claim-4-ships-sunk.html | Japanese Claim 4 Ships Sunk | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/first-objective-is-victory-but-food-shipments-are-regarded-as-means.html | First Objective Is Victory; But Food Shipments Are Regarded as Means to That End | True | ALEXANDER S. LIPSETT | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/sailing-prizes-awarded-international-class-owners-hold-dinnermeeting.html | SAILING PRIZES AWARDED; International Class Owners Hold Dinner-Meting at Larchmont | True | Special to THE NEW YORK TIMES. | C1B 656413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/joy-becomes-gloom-in-a-belgian-town-people-take-american-flags-down.html | JOY BECOMES GLOOM IN A BELGIAN TOWN; People Take American Flags Down -- 'You'll Be Back,' Woman Innkeeper Says JOY BECOMES GLOOM IN A BELGIAN TOWN | True | By Harold Dennyby Wireless To the New York Times. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/would-retake-aachen-they-assert.html | Would Retake Aachen, They Assert | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/160-boys-are-reviewed-knickerbocker-greys-stage-their-annual.html | 160 BOYS ARE REVIEWED; Knickerbocker Greys Stage Their Annual Yuletide Drill | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/planes-succeed-in-human-pickup-army-reveals-experiments-at-full.html | PLANES SUCCEED IN HUMAN PICK-UP; Army Reveals Experiments at Full Flight -- Sees Use in Saving Stranded Fliers | True | Special to THE NEW YORK TIMES. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/tropical-inaugural-draws-29.html | Tropical Inaugural Draws 29 | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/plot-to-restrict-bombsight-output-laid-to-norden-inc-2-corporation.html | PLOT TO RESTRICT BOMBSIGHT OUTPUT LAID TO NORDEN, INC.; 2 Corporation Officials, Navy Commander and Associate Named in Indictments INVENTOR NOT INVOLVED Steps to Prevent Production in Outside Plant Charged -$109,000 in Fees Assailed PLOT ON BOMBSIGHT LAID TO NORDEN, INC. | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/widespread-air-attacks.html | Widespread Air Attacks | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/bphraim-1viaht-8i-real-rstite-in-head-of-baltimore-firm-dies.html | BPHRAIM 1VIA()HT, 8,I REAL RSTITE IN]; Head of Baltimore Firm Dies --Developed Large Sections { of Residential Property | True | Special to The New York Times | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/bombing-squadron-cited-crews-operating-in-bismarck-sea-get.html | BOMBING SQUADRON CITED; Crews Operating in Bismarck Sea Get Presidential Award | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/two-war-surprises-we-won-philippine-advantage-but-germans-upset-our.html | Two War Surprises; We Won Philippine Advantage, but Germans Upset Our Plans in Europe | True | By Hanson W. Baldwin | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/opa-sifts-offers-on-coop-housing-fears-new-sales-of-apartments.html | OPA SIFTS OFFERS ON 'CO-OP' HOUSING; Fears New Sales of Apartments Might Jeopardize Present Tenancies | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/ezekiel-s-candler-jr-mississippian-served-in-house-at-washington.html | EZEKIEL S. CANDLER JR.; Mississippian Served in House at Washington for 20 Years | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/some-british-brides-fail-to-win-us-visas.html | SOME BRITISH BRIDES FAIL TO WIN U.S. VISAS | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/rites-for-mrs-mortimer.html | Rites for Mrs. Mortimer | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/united-nations.html | United Nations | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/brooklyn-college-bows-to-marshall-west-virginians-are-victors-by.html | BROOKLYN COLLEGE BOWS TO MARSHALL; West Virginians Are Victors by 57-41 -- St. John's Beats Boykoff's Five, 53-45 | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/644-gifts-received-for-the-neediest-they-are-our-own-writes-a.html | 644 GIFTS RECEIVED FOR THE NEEDIEST; ' They Are Our Own,' Writes a Friend -- Donor Covers the Entire Costs of Case 103 17 CONTRIBUTIONS OF $100 Colleagues on The Times Make Donation in Memory of Jefferson G. Bell | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/sports-of-the-times-going-quietly-along-with-fred-russell.html | Sports of the Times; Going Quietly Along With Fred Russell | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/medal-overtakes-soldier-sgt-lehman-of-stars-and-stripes-staff-gets.html | MEDAL OVERTAKES SOLDIER; Sgt. Lehman of Stars and Stripes Staff Gets Award in Rome | True | By Wireless To the New York Times. | C1B 656413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/half-of-families-had-home-gardens-canning-ratio-of-twothirds.html | HALF OF FAMILIES HAD HOME GARDENS; Canning Ratio of Two-thirds, Government Says, Greatly Eased the Food Crisis | True | Special to THE NEW YORK TIMES. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/youll-pay-more-for-christmas-flowers-and-plants-but-the-supplies.html | You'll Pay More for Christmas Flowers And Plants, but the Supplies Are Plentiful | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/james-m-snowdens-have-child.html | James M. Snowdens Have Child | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/sforza-volunteered-letter-berle-says.html | SFORZA VOLUNTEERED LETTER, BERLE SAYS | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/small-v2-hitting-front-nazis-v3-or-v4-a-variant-of-rocket-gen.html | SMALL V-2 HITTING FRONT; Nazis' 'V-3 or V-4,' a Variant of Rocket, Gen. Campbell Says | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/12-more-are-freed-by-albany-judge-murray-holds-crime-grand-jury-was.html | 12 MORE ARE FREED BY ALBANY JUDGE; Murray Holds Crime Grand Jury Was Illegally Formed -Monaghan Will Appeal | True | Special to THE NEW YORK TIMES. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/senate-confirms-6-stettinius-aides-filibuster-collapses-as.html | SENATE CONFIRMS 6 STETTINIUS AIDES, ' Filibuster' Collapses as Roosevelt Warns He Will Resubmit Nominees to New Congress SENATE CONFIRMS STETTINIUS AIDES | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/daviskellogg.html | Davis--Kellogg | True | Special to Trlr Nzw YORK TIM]S. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/labories-compel-debate-on-greece-british-intervention-there-and-in.html | LABORITES COMPEL DEBATE ON GREECE; British Intervention There and in Belgium to Be Defended Today by Churchill | True | By Raymond Daniellby Cable To the New York Times. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/-bartholomew-f-kenney.html | . BARTHOLOMEW F. KENNEY | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/unrra-withdraws-mission-in-greece-decision-to-suspend-its-aid-to.html | UNRRA WITHDRAWS MISSION IN GREECE; Decision to Suspend Its Aid to People There Made by Allied Military, Lehman States | True | By John MacCormacby Wireless To the New York Times. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/christmas-ration-for-belgians.html | Christmas Ration for Belgians | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/urge-trade-rents-at-level-of-1943-rollback-is-asked-by-tenants-at.html | URGE TRADE RENTS AT LEVEL OF 1943; ' Rollback' Is Asked by Tenants at Hearing -- Realty Men Suggest Arbitration | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/to-head-chemical-group-col-bradley-dewey-former-rubber-chief-chosen.html | TO HEAD CHEMICAL GROUP; Col. Bradley Dewey, Former Rubber Chief, Chosen by Society | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/army-gains-rating-as-team-of-year-eleven-tops-cards-in-poll-of.html | ARMY GAINS RATING AS TEAM OF YEAR; Eleven Tops Cards in Poll of Associated Press -- Senators Biggest Disappointment | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/rail-issues-reach-new-high-levels-equity-securities-spark-minor.html | RAIL ISSUES REACH NEW HIGH LEVELS; Equity Securities Spark Minor General Upturn in Stock List to Irregular Close BONDS FORGE WELL AHEAD Turnover in Shares Exceeds Million for the Thirteenth Time in December | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/us-masses-infantry-and-armor.html | U.S. Masses Infantry and Armor | True | | C1B 656413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/push-shocks-civilians.html | Push Shocks Civilians | True | By Clifton Danielby Wireless To the New York Times. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/red-army-columns-close-in-on-kosice-one-9-miles-from-key-czech-rail.html | RED ARMY COLUMNS CLOSE IN ON KOSICE; One 9 Miles From Key Czech Rail Point as Spearheads Advance on Three Sides | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/tour-by-barbirolli-to-lead-orchestra-in-concert-series-opening-at.html | TOUR BY BARBIROLLI; To Lead Orchestra in Concert Series Opening at Brussels | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/august-sitndberg.html | AUGUST SITNDBERG | True | special to N Yo r-. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/yuletide-vacations-begin-in-schools-on-saturday.html | Yuletide Vacations Begin In Schools on Saturday | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/polish-intervention-urged-on-roosevelt.html | POLISH INTERVENTION URGED ON ROOSEVELT | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/business-world.html | Business World | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/finns-set-plan-of-reparations.html | Finns Set Plan of Reparations | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/yale-man-gets-air-medal-navy-honors-halfback-gher-for-downing.html | YALE MAN GETS AIR MEDAL; Navy Honors Halfback Gher for Downing Japanese Plane | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/to-offer-play-of-wartime-china.html | To Offer Play of Wartime China | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/takes-gifts-to-prisoners-red-cross-ship-carries-cargo-for-americans.html | TAKES GIFTS TO PRISONERS; Red Cross Ship Carries Cargo for Americans in Germany | True | Special to THE NEW YORK TIMES. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/foe-in-leyte-trap-americans-cut-ormoc-corridor-in-2-places-take.html | FOE IN LEYTE TRAP; Americans Cut Ormoc Corridor in 2 Places, Take Stronghold ENEMY CASUALTIES LEAP Japanese Offer No Ground Resistance on Mindoro -12 Planes Downed ENEMY ON LEYTE IS CUT INTO SEGMENTS FOE IN LEYTE TRAP; LOSES A KEY TOWN | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/200-to-attend-charity-dinner.html | 200 to Attend Charity Dinner | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/republican-unity-seen-by-brownell-though-intensive-work-is-needed.html | REPUBLICAN UNITY SEEN BY BROWNELL; Though 'Intensive Work' Is Needed on Policy, He Thinks Party Leaders Will Agree MEETING IN ABOUT A MONTH May Be in Some Midwestern State -- Chairman Not Sure if He Wants to Continue | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/light-rate-cut-in-port-jervis.html | Light Rate Cut in Port Jervis | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/road-orders-car-ferry-pere-marquette-awards-contract-for-a-1153000.html | ROAD ORDERS CAR FERRY; Pere Marquette Awards Contract for a $1,153,000 Structure | True | Special to THE NEW YORK TIMES. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/roosevelt-ends-warm-springs-trip-back-in-capital-rested-from-3week.html | ROOSEVELT ENDS WARM SPRINGS TRIP; Back in Capital Rested From 3-Week Vacation -- Inspects Camp LeJeune for 2 Hours | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/navy-oiler-is-sunk-in-action-in-pacific.html | NAVY OILER IS SUNK IN ACTION IN PACIFIC | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/russian.html | Russian | True | | C1B 656413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/new-conferences-reported.html | New Conferences Reported | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/mrs-la-in-emuth.html | MRS. L.A. IN EM'UTH | True | Special to Tx Nw Yoxx Txzs. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/-treasure-chests-arrive-womens-group-receives-gifts-of-books-for.html | ' TREASURE CHESTS' ARRIVE; Women's Group Receives Gifts of Books for Children Abroad | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/w-s-linderian-8i-a-retired-banker-former-president-of-duquesne.html | W. S. LINDERIAN, 8i A RETIRED BANKER; Former President of Duquesne National of Pittsburgh Dies -- Buhl Foundation Head | True | qpecial to TH Ngw YORK Tl,tgs. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/woman-held-for-trial-judge-calls-her-shrewd-and-conniving-in-theft.html | WOMAN HELD FOR TRIAL; Judge Calls Her 'Shrewd' and 'Conniving' in Theft Case | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/union-temple-victor-4739.html | Union Temple Victor, 47-39 | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/42d-st-property-in-new-ownership-sugar-company-sells-offices-on.html | 42D ST. PROPERTY IN NEW OWNERSHIP; Sugar Company Sells Offices on Front Street -- Deal Is Closed on Broadway | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/goodyear-plans-homes-names-executives-for-postwar-lowcost-portable.html | GOODYEAR PLANS HOMES; Names Executives for Post-War Low-Cost Portable Units | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/james-c-nolan.html | JAMES C. NOLAN | True | special to Tm NEw YORK Tns. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/mill-buying-spurs-upturn-in-cotton-futures-show-net-gains-of-4-to-9.html | MILL BUYING SPURS UPTURN IN COTTON; Futures Show Net Gains of 4 to 9 Points -- Reversal of the Consumption Trend Noted | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/queens-deals-closed-metropolitan-life-sells-twostory-building-in.html | QUEENS DEALS CLOSED; Metropolitan Life Sells Two-Story Building in Woodside | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/charle_-jl__emaire-telegrapher-1881-to-1932-wasi-head-of-office.html | CHARLE_? J-L__EMAIRE; Telegrapher, 1881 to 1932, WasI Head of Office Here 30 Years | True | Special to TE NEW YO T33s. I | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/carl-h-iieclun6.html | CARL H. IIeCLUN6- | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/many-rail-bondholders-prefer-stock-to-cash.html | Many Rail Bondholders Prefer Stock to Cash | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/expremier-found-dead-carlos-castro-ruiz-was-head-of-chile-regime-in.html | EX-PREMIER FOUND DEAD; Carlos Castro Ruiz Was Head of Chile Regime in 1931 | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/nye-forecasts-new-world-war-in-senate-farewell-he-says-we-will-be.html | NYE FORECASTS NEW WORLD WAR; In Senate Farewell He Says We Will Be Fighting Russia in 20, Perhaps 10, Years | True | Special to THE NEW YORK TIMES. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/mary-b-samuel-married-bride-of-pfc-robinson-stowe-ini-home-at.html | MARY B. SAMUEL MARRIED; Bride of Pfc. Robinson Stowe inI Home at St.Davids, Pa. | True | Special to T'z NEW Y01'-'C TlrS. [ | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/683-polish-estates-are-split-up.html | 683 Polish Estates Are Split Up | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/new-guise-is-taken-by-argentine-paper.html | NEW GUISE IS TAKEN BY ARGENTINE PAPER | True | By Cable To the New York Times. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/wire-rate-rise-held-up-fcc-to-hold-hearing-on-plan-for-increase-by.html | WIRE RATE RISE HELD UP; FCC to Hold Hearing on Plan for Increase by Two Systems | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/parisians-dislike-attitude-of-us-publicopinion-poll-shows-most.html | PARISIANS DISLIKE ATTITUDE OF U.S.; Public-Opinion Poll Shows Most Would Execute Laval but Would Spare Petain | True | By Dana Adams Schmidtby Wireless To the New York Times. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/one-gift-can-help.html | ONE GIFT CAN HELP | True | | C1B 656413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/honors-hero-brother-boy-gives-15-in-name-of-man-spending-christmas.html | HONORS HERO BROTHER; Boy Gives $15 in Name of Man 'Spending Christmas in Heaven | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/new-luzon-loses-listed-nimitz-raises-total-of-ships-hit-by-planes.html | NEW LUZON LOSES LISTED; Nimitz Raises Total of Ships Hit by Planes to 102 | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/canadas-exports-at-alltime-high.html | CANADA'S EXPORTS AT ALL-TIME HIGH | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/nostalgic-menace.html | Nostalgic Menace | True | LEO BLUMBERG | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/jackson-hole-bill-is-passed.html | Jackson Hole Bill Is Passed | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/daughter-to-jr-truesdales-jr.html | Daughter to J.R. Truesdales Jr. | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/european-supply-strain-on-allies-laid-to-quebec-pacific-war-plan.html | European Supply Strain on Allies Laid to Quebec Pacific War Plan; ALLIED STRAIN LAID TO QUEBEC PLANS | True | By John H. Criderspecial To the New York Times. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/mrs-alrert-stern.html | MRS. ALRERT STERN' | True | special to THr Nw 2'o TLZS. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/parachuted-spies-linked-to-big-push-dropping-of-german-agents-into.html | PARACHUTED SPIES LINKED TO BIG PUSH; Dropping of German Agents Into France Causes New Demand to Retain Arms | True | By G.h. Archambaultby Wireless To the New York Times. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/our-men-confident-americans-fight-their-biggest-battle-to-check.html | OUR MEN CONFIDENT; Americans Fight Their Biggest Battle to Check Foe's Drive WE HIT WITH BIG BOMBERS Strategic Fortresses Used for Tactical Blows at Supply Points -- News Curb Severe OUR MEN CONFIDENT THOUGH NAZIS GAIN | True | By Harold Dennyby Cable To the New York Times. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/argentina-opens-first-plane-plant.html | ARGENTINA OPENS FIRST PLANE PLANT | True | By Cable To the New York Times. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/carlos-g-garcia-former-sugar-corporation-head-dies-in-fifth-avenue.html | CARLOS G. GARCIA; Former Sugar Corporation Head Dies in Fifth Avenue Home | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/texas-rail-board-elects-culberson.html | TEXAS RAIL BOARD ELECTS CULBERSON | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/plans-to-lend-workers-wmc-to-transfer-labor-from-one-plant-to.html | PLANS TO LEND WORKERS; WMC to Transfer Labor From One Plant to Another | True | Special to THE NEW YORK TIMES. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/royal-shadows-at-seville.html | ROYAL SHADOWS AT SEVILLE | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/magnadiekinson.html | Magna----Diekinson | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/united-states.html | United States | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/notes.html | Notes | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/salvage-drives-far-from-ended-owi-says-still-needed-are-many-waste.html | Salvage Drives Far From Ended, OWI Says; Still Needed Are Many Waste Products | True | Special to THE NEW YORK TIMES. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/presidents-day-conference.html | Presidents Day Conference | True | | C1B 656413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/refunding-issue-planned-washington-terminal-co-proposes-11000000.html | REFUNDING ISSUE PLANNED; Washington Terminal Co. Proposes $11,000,000 Operation | True | Special to THE NEW YORK TIMES. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/detroit-strike-delays-munitions.html | Detroit Strike Delays Munitions | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/red-wings-defeat-bruins-again-6-to-3-four-goals-in-closing-period.html | RED WINGS DEFEAT BRUINS AGAIN, 6 TO 3; Four Goals in Closing Period at Boston Lift Detroit Six Into Second Place | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/named-to-higher-position-with-lambert-pharmacal.html | Named to Higher Position With Lambert Pharmacal | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/surpluses-called-hindrance-to-war-senate-committee-critical-of-lack.html | SURPLUSES CALLED HINDRANCE TO WAR; Senate Committee Critical of Lack of Standardization and 'Carelessness' on Costs STORAGE OF FOOD CITED ' Immense' Stocks Purchased to Support Prices May Become Useless, Report Declares | True | Special to THE NEW YORK TIMES. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/george-f-dominick-former-broker-71.html | GEORGE F. DOMINICK, FORMER BROKER, 71 | True | Special to Tz Nzw yOZK Tzar_s. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/road-ordered-to-pay-central-of-georgia-must-hand-out-1282800-in.html | ROAD ORDERED TO PAY; Central of Georgia Must Hand Out $1,282,800 in Interest | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/advertising-news.html | Advertising News | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/dr-kettering-is-elected-scientists-association-names-inventor-as.html | DR. KETTERING IS ELECTED; Scientists' Association Names Inventor as Its President | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/boehner-killed-in-auto-head-of-fur-company-crashes-into-tree-near.html | BOEHNER KILLED IN AUTO; Head of Fur Company Crashes Into Tree Near Hartford | True | Special to THE NEW YORK TIMES. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/medieval-art-on-view-christmas-exhibition-will-open-today-at-the.html | MEDIEVAL ART ON VIEW; Christmas Exhibition Will Open Today at the Cloisters | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/jesse-j-stecker.html | JESSE J. STECKER | True | Special to Tz N Yo T. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/ruth-l-hirschs-nuptials.html | Ruth L. Hirsch's Nuptials | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/blue-star-brigades-made-163831-sales.html | BLUE STAR BRIGADES MADE 163,831 SALES | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/poland-seen-as-buffer.html | Poland Seen as Buffer | True | By Harold Callenderby Wireless To the New York Times. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/p-da_als.html | P DA_ALS | True | Special to THz NEW YOR TIMIS. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/emma-nash-exstudent-at-miss-porters-to-be-wed-to-boatswains-mate-a.html | Emma Nash, Ex-Student at Miss Porter's, To Be Wed to Boatswain's Mate A. M. Dodge | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/ellington-concert-at-carnegie-hall-perfume-suite-one-of-main-works.html | ELLINGTON CONCERT AT CARNEGIE HALL; ' Perfume Suite' One of Main Works on Long Program - Soloists Well Received | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/yugoslav.html | Yugoslav | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/unions-analyze-firemens-ruling-high-courts-decision-in-rail-case.html | UNIONS ANALYZE FIREMEN'S RULING; High Court's Decision in Rail Case May Aid Other Negroes in Fight on Sub-Status | True | Special to THE NEW YORK TIMES. | C1B 656413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/exchange-widely-accepted.html | Exchange Widely Accepted | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/statement-of-policy-needed.html | Statement of Policy Needed | True | ROBERT W. BYErly | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/held-in-army-kickback-case.html | Held in Army 'Kickback' Case | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/alridge-defeats-la-starza.html | Alridge Defeats La Starza | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/british.html | British | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/broad-program-is-outlined-to-win-the-peace-cut-government-cost.html | Broad Program Is Outlined to Win The Peace, Cut Government Cost; Forward-Looking Labor Policy, Spur to Reconversion and New World Trade Concepts Are Regarded as Vital by Glenn | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/fees-set-in-old-rail-case.html | Fees Set in Old Rail Case | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/miss-coster-fiancee-of-army-lieutenant.html | MISS COSTER FIANCEE OF ARMY LIEUTENANT | True | Special to THZ Nzw YORK TxMzs. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/i-swan-stately-birds-swim-in-tappan-zee-creating-local-mystery.html | I SWAN!; Stately Birds Swim in Tappan Zee, Creating Local Mystery | True | Special to THE NEW YORK TIMES. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/captives-of-japan-die-by-thousands-british-say-25000-perished-in.html | CAPTIVES OF JAPAN DIE BY THOUSANDS; British Say 25,000 Perished in Jungle Building Thailand-Burma Road for Foe | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/frank-b-arciotrald.html | FRANK B. A.RCIOTRALD | True | Special to ' N'V YOU'd: Tnx.. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/stella-brazzi-former-leading-opera-singer-was-widow-of-e-k-pratt.html | STELLA BRAZZI; Former Leading Opera Singer Was Widow of E. K. Pratt | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/nazis-say-thrust-has-cut-1st-army-berlin-also-claims-hitler.html | NAZIS SAY THRUST HAS CUT 1ST ARMY; Berlin Also Claims Hitler Directed Blow and That His Silence Is All an Act | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/greenleaf-mosconi-split.html | Greenleaf, Mosconi Split | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/sec-permits-listing-of-issue.html | SEC Permits Listing of Issue | True | Special to THE NEW YORK TIMES. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/mis-william-w-clendenin.html | MIS. WILLIAM W. CLENDENIN | True | Special to T NEw Yog Tnv. r.s. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/lieut-col-leroy-hodges-army-ordnance-expert-first-budget-director.html | LIEUT. COL. LEROY HODGES; Army Ordn-ance E-----xpert First[ Budget Director of Virginia I | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/rover-sextet-in-tie-22-comes-from-behind-to-catch-falcons-in-league.html | ROVER SEXTET IN TIE, 2-2; Comes From Behind to Catch Falcons in League Hockey | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/100000000-raised-by-jewish-appeal-28000000-contributed-this-year-to.html | $100,000,000 RAISED BY JEWISH APPEAL; $28,000,000 Contributed This Year to 'Largest Rescue Drive' Ever Formed | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/air-officers-promoted-anderson-made-major-general-todd-brigadier.html | AIR OFFICERS PROMOTED; Anderson Made Major General, Todd Brigadier General | True | | C1B 656413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/congress-expires-with-few-on-hand.html | Congress Expires With Few on Hand | True | Special to THE NEW YORK TIMES. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/grain-prices-off-on-selling-wave-barley-alone-shows-gain-in-days.html | GRAIN PRICES OFF ON SELLING WAVE; Barley Alone Shows Gain in Day's Session -- Trading Is Accelerated | True | Special to THE NEW YORK TIMES. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/seven-tug-masters-decorated.html | Seven Tug Masters Decorated | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/commuters-again-sing-carols.html | Commuters Again Sing Carols | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/lieut-costello-killed-member-of-advertising-staff-of-the-times-dies.html | LIEUT. COSTELLO KILLED; Member of Advertising Staff of The Times Dies in Germany | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/465000-killed-in-lithuania.html | 465,000 Killed in Lithuania | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/da-grosa-is-named-holy-cross-coach-succeeds-scanlan-as-head-mentor.html | DA GROSA IS NAMED HOLY CROSS COACH; Succeeds Scanlan as Head Mentor -- Served as Line Assistant to Little | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/new-zealand-yards-busy.html | New Zealand Yards Busy | True | By Wireless To the New York Times. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/asks-drop-of-contempt-charge.html | Asks Drop of Contempt Charge | True | Special to THE NEW YORK TIMES. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/snowbound-boxer-unable-to-appear-graziano-at-greenwood-lake-and.html | SNOWBOUND BOXER UNABLE TO APPEAR; Graziano, at Greenwood Lake, and Green to Be Examined Today for Bout Friday | True | By James P. Dawson | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/keiichi-asada.html | KEIICHI ASADA | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/seeks-output-rise-in-army-overcoats-wpb-orders-production-held-to.html | SEEKS OUTPUT RISE IN ARMY OVERCOATS; WPB Orders Production Held to July 1-Sept. 30 Level From Jan. 1 to April 30 SOME PLANTS EXEMPTED Contract Shops Are Included in Program for War Needs -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/new-group-seeks-to-curb-race-bias-uptown-organization-stresses.html | NEW GROUP SEEKS TO CURB RACE BIAS; Uptown Organization Stresses Housing and Jobs -- Has 'No Illusions' on Task | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/families-get-the-dsc-for-heroic-chaplains.html | FAMILIES GET THE D.S.C. FOR HEROIC CHAPLAINS | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/miss-ettabeth-l-earl.html | MISS ET.TABETH L. EArL | True | Special to llsw Yos | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/hollywood-ace-killed-col-westbrook-dies-in-fighter-attack-on.html | HOLLYWOOD ACE KILLED; Col. Westbrook Dies in Fighter Attack on Japanese Ships | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/alv-j-dix.html | ALV. J. DIX | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/independents-sales-up-9for-november.html | INDEPENDENTS' SALES UP 9%FOR NOVEMBER | True | Special to THE NEW YORK TIMES. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/800-men-in-4f-who-passed-first-tests-will-be-reexamined-for-army.html | 800 Men in 4-F Who Passed First Tests Will Be Re-examined for Army Service | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/japanese-hesitate-to-g0-back-to-coast-wra-officials-will-press-for.html | JAPANESE HESITATE TO G0 BACK TO COAST; WRA Officials Will Press for Relocation in Middle West or East of Interned Groups | True | Special to THE NEW YORK TIMES. | C1B 656413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/syndicate-bid-wins-nickel-plate-issue-42000000-refunding-bonds-go.html | SYNDICATE BID WINS NICKEL PLATE ISSUE; $42,000,000 Refunding Bonds Go to Halsey, Stuart Group for 100.529 as 3 3/4s 3 OBLIGATIONS TO BE PAID $42,558,000 of Existing Debt Will Be Redeemed Before Maturity With Proceeds SYNDICATE BID WINS NICKEL PLATE ISSUE | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/eighth-army-praises-italian-help-in-war.html | EIGHTH ARMY PRAISES ITALIAN HELP IN WAR | True | By Wireless To the New York Times. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/cite-british-ban-on-empire-imports-textile-machinery-dealers-say.html | CITE BRITISH BAN ON EMPIRE IMPORTS; Textile Machinery Dealers Say Exchange Is Withheld for Such Transactions | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/poles-ask-britain-to-widen-pledge-want-guarantee-of-frontiers-to.html | POLES ASK BRITAIN TO WIDEN PLEDGE; Want Guarantee of Frontiers to Apply Against Russia as Well as Germany | True | By Cable To the New York Times. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/cuba-urged-to-end-franco-tie.html | Cuba Urged to End Franco Tie | True | By Cable To the New York Times. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/australian-forces-have-50000-women.html | AUSTRALIAN FORCES HAVE 50,000 WOMEN | True | Special to THE NEW YORK TIMES. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/brooklyn-stores-sold-investor-gets-montague-st-property-from-bank.html | BROOKLYN STORES SOLD; Investor Gets Montague St. Property From Bank | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/deficit-spending-fallacies.html | DEFICIT SPENDING FALLACIES | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/-forts-hit-supply-points.html | 'Forts' Hit Supply Points | True | By Drew Middletonby Wireless To the New York Times. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/liquor-tiein-sales-stir-state-action-authority-begins-investigation.html | LIQUOR TIE-IN SALES STIR STATE ACTION; Authority Begins Investigation Into Charges of Nassau and Queens Tavern Keepers | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/6-held-on-arson-charge.html | 6 Held on Arson Charge | True | Special to THE NEW YORK TIMES. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/americans-end-swiss-visit.html | Americans End Swiss Visit | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/urge-step-to-aid-small-business-groups-of-national-planning-body.html | URGE STEP TO AID SMALL BUSINESS; Groups of National Planning Body Advise Congress to Adopt Tax Change | True | Special to THE NEW YORK TIMES. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/navy-to-aid-sicilians-gifts-will-help-15000-children-to-celebrate.html | NAVY TO AID SICILIANS; Gifts will Help 15,000 Children to Celebrate Christmas | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/president-hails-veterans-christmas-greeting-hopes-for-a-measure-of.html | PRESIDENT HAILS VETERANS; Christmas Greeting Hopes for 'a Measure of Peace' in '45 | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/1vies-catirine-1vinzis.html | 1VIES. CAT!:IRINE 1VINZI.S | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/news-of-food-good-counsel-on-losing-weight-offered-consultation.html | News of Food; Good Counsel on Losing Weight Offered; Consultation First With Physician Suggested | True | By Jane Holt | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/-hancy-ann-morris-married-in-jersey-she-becomes-bride-of-lieut.html | 'HANCY ANN MORRIS MARRIED IN JERSEY; She Becomes Bride of Lieut. Douglas Carleton Smith, Air Forces, in Orange Church | True | Special to Trill NzW YO TIMr, | C1B 656413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/executions-soar-in-reich-jump-from-99-in-1939-to-5336-last-year-is.html | EXECUTIONS SOAR IN REICH; Jump From 99 in 1939 to 5,336 Last Year Is Reported | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/new-airrate-schedules-issued-by-railway-express-to-become-effective.html | NEW AIR-RATE SCHEDULES; Issued by Railway Express to Become Effective Jan. 15 | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/cyrus-wood-play-slated-for-jan-20-good-night-ladies-based-on-avery.html | CYRUS WOOD PLAY SLATED FOR JAN. 20; ' Good Night, Ladies' Based on Avery Hopwood's Farce -Skeets Gallagher Starred | | By Sam Zolotow | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/fuel-man-a-suicide-ah-clark-kills-himself-with-rifle-in-hospital.html | FUEL MAN A SUICIDE; A.H. Clark Kills Himself With Rifle in Hospital Here | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/british-shift-basis-of-motor-car-levy-cylinder-formula-replaces.html | BRITISH SHIFT BASIS OF MOTOR CAR LEVY; Cylinder Formula Replaces Horsepower -- Move Laid to Bid for Foreign Markets | | By Wireless To the New York Times. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/drive-stepped-up-on-black-market-sheriffs-office-discloses-the.html | DRIVE STEPPED UP ON BLACK MARKET; Sheriff's Office Discloses the Results of City Campaign Against Wholesalers | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/arevalo-leads-in-voting-coalition-candidate-in-guatemala-seen-as.html | AREVALO LEADS IN VOTING; Coalition Candidate in Guatemala Seen as Next President | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/woman-causes-scene-at-trial-for-murder.html | WOMAN CAUSES SCENE AT TRIAL FOR MURDER | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/president-greets-scouts-his-christmas-messages-go-out-to-boys-and.html | PRESIDENT GREETS SCOUTS; His Christmas Messages Go Out to Boys and Camp Fire Girls | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/burma-road-push-meets-few-of-foe-2-chinese-forces-are-about-80.html | BURMA ROAD PUSH MEETS FEW OF FOE; 2 Chinese Forces Are About 80 Miles Apart -- British Go On Toward Akyab | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/two-centuries-in-business.html | Two Centuries in Business | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/-nubbins-going-home-for-christmas.html | ' NUBBINS' GOING HOME FOR CHRISTMAS | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/france-broadcasts-to-orient.html | France Broadcasts to Orient | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/schupler-to-be-sworn-today.html | Schupler to Be Sworn Today | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/terranova-stops-francis-victor-in-250-of-second-round-of-broadway.html | TERRANOVA STOPS FRANCIS; Victor in 2:50 of Second Round of Broadway Arena Main Bout | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/named-sales-director-by-arabol-manufacturing.html | Named Sales Director By Arabol Manufacturing | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/girard-trust-reports-operating-earnings-for-fiscal-year-increased.html | GIRARD TRUST REPORTS; Operating Earnings for Fiscal Year Increased 15 Per Cent | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/cuba-warns-sugar-mills-will-seize-those-that-do-not-grind-next.html | CUBA WARNS SUGAR MILLS; Will Seize Those That Do Not Grind Next Year's Crop | True | By Cable To the New York Times. | C1B 656413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/iran-trade-mission-opens-office-here-dr-akhavi-reveals-program-is.html | IRAN TRADE MISSION OPENS OFFICE HERE; Dr. Akhavi Reveals Program Is Intended to Improve Relations, Spur Sales | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/drills-gas-well-to-heat-house.html | Drills Gas Well to Heat House | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/bonds-and-shares-on-london-market-despite-continued-dullness-due-to.html | BONDS AND SHARES ON LONDON MARKET; Despite Continued Dullness Due to War News and Holiday, Prices Stay Steady | True | By Wireless To the New York Times. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/-miss-lilienthal-pensacola-bride-wed-in-navy-chapel-to-ensign.html | 'MISS LILIENTHAL PENSACOLA BRIDE; Wed in Navy Chapel to Ensign Thomas E. Noyes, Grandson of Ex-President of AP' | True | Special to THZ NZW YOZX 3'13azs. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/upstate-road-dissolved.html | Up-State Road Dissolved | True | Special to THE NEW YORK TIMES. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/army-acts-to-curb-war-goods-waste-closer-prices-and-tightened.html | ARMY ACTS TO CURB WAR GOODS WASTE; Closer Prices and Tightened Control of Costs Are Sought in Reviewing Program | True | Special to THE NEW YORK TIMES. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/mis-vgilliai-t-eden.html | MIS. VgILLIAI T. EDEN | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/greater-scarcity-of-shoes-forecast-fewer-to-be-available-in-1945-be.html | GREATER SCARCITY OF SHOES FORECAST; Fewer to Be Available in 1945 Because of Military Needs, Industry Circles Say GREATER SCARCITY OF SHOES FORECAST | True | | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/short-of-compliance-says-wpb.html | Short of Compliance, Says WPB | True | Special to THE NEW YORK TIMES. | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/observations-on-cabinet-duties.html | Observations on Cabinet Duties | True | J. W. KILBRETH | C1B 656413 |
| 1944-12-20 | 1944-12-20 | https://www.nytimes.com/1944/12/20/archives/96-are-nominated-for-100000-race-first-fiddle-among-58-stake.html | 96 ARE NOMINATED FOR $100,000 RACE; First Fiddle Among 58 Stake Winners in Santa Anita Handicap March 3 | True | | C1B 656413 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/results-satisfy-headquarters.html | Results Satisfy Headquarters | True | Special to THE NEW YORK TIMES. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/leyte-foe-fleeing-yamashita-line-broken-by-two-converging-american.html | LEYTE FOE FLEEING; Yamashita Line Broken by Two Converging American Forces HUGE SUPPLIES WON PT-Boats and Planes Bar Japanese From Attack on Mindoro Outpost AMERICAN ADVANCES CLINCH VICTORY ON LEYTE ISLAND LEYTE FOE FLEEING WITH LINE SMASHED | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/louisiana-parish-sells-bond-issue-local-bank-takes-entire-lot-of.html | LOUISIANA PARISH SELLS BOND ISSUE; Local Bank Takes Entire Lot of $385,000 of Lafayette Improvement Liens | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/winged-victory-stunning-film-version-of-air-force-show-opens-at-the.html | 'Winged Victory,' Stunning Film Version of Air Force Show, Opens at the Roxy -- Revised DeMille Film at the Victoria | True | By Bosley Crowther | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/french-children-getting-us-yule-seventh-army-officers-and-men-plan.html | FRENCH CHILDREN GETTING U.S. YULE; Seventh Army Officers and Men Plan Tree and Gifts in Alsatian Village | True | By Wireless To the New York Times. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/george-h-moses-75-exsenator-dead-member-of-upper-house-from-new.html | GEORGE H. MOSES, 75, EX-SENATOR, DEAD; Member of Upper House From New Hampshire for 14 Years --Led Fight on League | True | Special to Tmc I'w NoP- | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/attempt-on-franco-cited-french-paper-says-2-assassins-in-madrid.html | ATTEMPT ON FRANCO CITED; French Paper Says 2 Assassins in Madrid Missed | True | | C1B 656427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/paper-companies-indicted.html | Paper Companies Indicted | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/to-check-induction-reject-group.html | To Check Induction Reject Group | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/acquires-pacific-alkali-co.html | Acquires Pacific Alkali Co. | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/navy-discharges-cowles-basketball-coach-will-resume-post-at.html | NAVY DISCHARGES COWLES; Basketball Coach Will Resume Post at Dartmouth on Jan. 1 | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/beardless-santa-4-12-aids-fashion-group.html | BEARDLESS SANTA, 4 1/2, AIDS FASHION GROUP | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/maj-yeatsbrown-british-author-58-retired-officer-an-aviator-in.html | MAJ YEATS-BROWN, BRITISH AUTHOR, 58.; Retired Officer, an Aviator in; First World War, Is Dead Wrote 'Bengal Lancer' | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/west-front-crisis-foe-adds-to-the-gravity-of-situation-pouring-more.html | WEST FRONT CRISIS; Foe Adds to the Gravity of Situation, Pouring More Men Into Breach WE REGAIN 2 POINTS Stavelot and Monschau in Our Hands -- Early Restoration Unlikely WEST FRONT CRISIS RISES AS FOE GAINS | True | By Drew Middletonby Wireless To the New York Times. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/nancy-kent-betrothed-daughter-of-artist-fiancee-ofi.html | NANCY KENT BETROTHED; Daughter of Artist Fiancee ofI | True | %,"o'??'hJ' I | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/price-to-nazis-of-attack-aids-us-in-final-strategy-observers-say.html | Price to Nazis of Attack Aids Us In Final Strategy, Observers Say; PRICE OF ATTACK TO NAZIS AIDS US | True | By Sidney Shalettspecial To the New York Times. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/5th-army-battles-south-of-bologna-finds-tossignano-well-defended.html | 5TH ARMY BATTLES SOUTH OF BOLOGNA; Finds Tossignano Well Defended -- 8th Army Gains Northeast of Faenza | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/sees-long-tough-war-admiral-crisp-addresses-annapolis-class-of.html | SEES 'LONG, TOUGH WAR'; Admiral Crisp Addresses Annapolis Class of Reservists | True | Special to THE NEW YORK TIMES. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/russians-close-in-on-pocketed-foe-drive-for-lucenec-rail-hub.html | RUSSIANS CLOSE IN ON POCKETED FOE; Drive for Lucenec Rail Hub, Further Constricting Sack in Northern Hungary | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/eastern-squad-on-coast-23-players-hold-opening-drill-for-charity.html | EASTERN SQUAD ON COAST; 23 Players Hold Opening Drill for Charity Game With West | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/alpge_____eic-i-maine-forest-guide-husband-ofi-author-was-harvard.html | .ALP..?GE_____E.IC. I; Maine Forest Guide, Husband ofI ,Author, Was Harvard GraduateI | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/new-state-city-records-made-in-sixth-war-loan.html | New State, City Records Made in Sixth War Loan | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/president-allows-1500000000-for-federal-aid-for-highways-calls.html | President Allows $1,500,000,000 For Federal Aid for Highways; Calls Adequate Facilities Essential as 'Part of an Expanding, Prosperous Economy That Will Insure Jobs' | True | Special to THE NEW YORK TIMES. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/garber-handball-leader-lieutenant-killed-in-action-is-ranked-first.html | GARBER HANDBALL LEADER; Lieutenant Killed in Action Is Ranked First in U.S. Singles | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/truck-kills-shoemaker-mayor.html | Truck Kills 'Shoemaker Mayor' | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/aaa-skes-brde-i-summit-girl-wed-to-ensign.html | A.A.A S,KES BR,DE I; Summit Girl Wed to Ensign/ | True | c:.'?::.: o'j'j.?m/ | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 656427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/at-the-victoria.html | At the Victoria | True | T.M.P. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/sports-of-the-times-letter-from-greenland.html | Sports of the Times; Letter From Greenland | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/surgeon-joins-lehigh-board.html | Surgeon Joins Lehigh Board | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/vichyites-reported-still-busy-in-france.html | VICHYITES REPORTED STILL BUSY IN FRANCE | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/ag-oakley-retiring-other-changes-announced-by-us-fidelity-and.html | A.G. OAKLEY RETIRING; Other Changes Announced by U.S. Fidelity and Guaranty | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/mrs-ann-hilliard-wed-to-designer-becomes-bride-of-norman-bel-geddes.html | MRS. ANN HILLIARD WED TO DESIGNER; .Becomes Bride of Norman Bel Geddes in Office of Mayor La Guardia at City Hall | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/smith-yale-guard-honored.html | Smith, Yale Guard, Honored | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/the-happy-ending.html | THE HAPPY ENDING | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/cotton-ginnings-decline.html | Cotton Ginnings Decline | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/the-text-of-edens-statement-on-british-policy-in-greece.html | The Text of Eden's Statement on British Policy in Greece | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/writers-awards-to-honor-willkie.html | WRITERS' AWARDS TO HONOR WILLKIE | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/queen-for-rose-tourney.html | Queen for Rose Tourney | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/britain-recruits-women-for-home-help-service-covers-sickness-and.html | Britain Recruits Women for Home Help; Service Covers 'Sickness and Emergency' | True | By Wireless To the New York Times. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/emil-j-villanyi-real-estate-law-expert-with-same-firm-since-1897.html | EMIL J. VILLANYI; Real Estate Law Expert With Same Firm Since 1897 | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/bank-investment-group-reports-on-bond-sales.html | Bank, Investment Group Reports on Bond Sales | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/plight-of-neediest-stirs-high-and-low-many-who-have-known-want-are.html | PLIGHT OF NEEDIEST STIRS HIGH AND LOW; Many Who Have Known Want Are Eager to Help Those in Greatest Distress in City GIFTS RISE TO 700 IN DAY They Total $15,354, Including $1,000 From Woman Who Has Given Same Sum 16 Times | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/samba-dance-frocks-in-young-style-show.html | SAMBA DANCE FROCKS IN YOUNG STYLE SHOW | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/utility-union-loses-plea-sought-rejection-of-consolidated-edisons.html | UTILITY UNION LOSES PLEA; Sought Rejection of Consolidated Edison's Merger Plans | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/b29s-in-strength-strike-at-mukden-up-to-60-superforts-based-in.html | B-29'S IN STRENGTH STRIKE AT MUKDEN; Up to 60 'Superforts' Based in China Attack Factories at Manchurian City TWO PLANES BOMB TOKYO They Fire Plants in Blow by Night -- 88 Japanese Craft Shot Up Over Hankow | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/radicalsocialists-comforted-in-paris.html | RADICAL-SOCIALISTS 'COMFORTED' IN PARIS | True | By Wireless To the New York Times. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/stop-nut-records-are-studied-by-sec-470000-loss-by-concern-is-laid.html | STOP NUT RECORDS ARE STUDIED BY SEC; $470,000 Loss by Concern Is Laid to Overspending, High Costs and Fewer Sales INVESTIGATOR GIVES DATA Attributes Statement on Loss to Corporation's Head Who Committed Suicide | True | | C1B 656427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/corn-goes-higher-on-short-covering-december-at-a-new-seasonal-peak.html | CORN GOES HIGHER ON SHORT COVERING; December at a New Seasonal Peak -- Barley, Wheat and Rye Gain -- Oats Off | True | Special to THE NEW YORK TIMES. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/col-mcdermotts-nephew-dead.html | Col. McDermott's Nephew Dead | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/a-report-on-spain.html | A REPORT ON SPAIN | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/chennault-credits-wedemeyer.html | Chennault Credits Wedemeyer | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/jams-b-knovles.html | JAMS B. KNO%VLES | True | Special. to _-,, o' Tzur. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/afl-olive-branch-received-by-lewis-basic-disagreement-on.html | AFL OLIVE BRANCH RECEIVED BY LEWIS; Basic Disagreement on Reaffiliation Remains Unchanged After Formal Letter | True | Special to THE NEW YORK TIMES. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/walter-d-gubner.html | WALTER D. GUBNER | True | special to Tm NEW YOP. E s. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/record-boom-here-for-liquor-stores-buying-splurge-in-whiskies-due.html | RECORD BOOM HERE FOR LIQUOR STORES; Buying Splurge in Whiskies Due to Lack of Cigarettes, a Popular Holiday Gift | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/19-is-mr-grews-number-diplomatic-career-marked-by-moves-on-that-day.html | 19 IS MR. GREW'S NUMBER; Diplomatic Career Marked by Moves on That Day of Month | True | Special to THE NEW YORK TIMES. I | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/japanese.html | Japanese | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/british.html | British | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/britains-new-mosquito-attacks-at-30000-feet.html | Britain's New Mosquito Attacks at 30,000 Feet | True | By Wireless To the New York Times. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/tinker-seriously-iii-again.html | Tinker Seriously III Again | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/becomes-export-manager-for-brand-oppenheimer.html | Becomes Export Manager For Brand & Oppenheimer | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/o-stttti_an.html | O STTT.T.I_AN | True | SlecIal to THE NEW Y01 TIMZS. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/cochran-suggests-saving-bids-congress-write-people-get-them-to-ask.html | COCHRAN SUGGESTS SAVING; Bids Congress Write People, Get Them to Ask Economy | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/charis-c-lord.html | CHARI,-S C. LORD | True | Special to THE Ngw YOK TIMES. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/opa-violators-fined-4705.html | OPA Violators Fined $4,705 | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/british-minister-to-go-sir-ronald-ian-campbell-will-take-new.html | BRITISH MINISTER TO GO; Sir Ronald Ian Campbell Will Take New Assignment | True | Special to THE NEW YORK TIMES. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/united-states.html | United States | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/ceilings-revised-on-butter-cheese-flat-opa-prices-will-replace.html | CEILINGS REVISED ON BUTTER, CHEESE; Flat OPA Prices Will Replace Those Computed by the Individual Retailers | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/new-device-trains-army-bombardiers-aaf-uses-norden-bombsight-strip.html | NEW DEVICE TRAINS ARMY BOMBARDIERS; AAF Uses Norden Bombsight, Strip of Film and Mirror to Simulate Combat Raids | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/joins-dun-bradstreet-board.html | Joins Dun & Bradstreet Board | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/senator-nyes-parting-shot.html | SENATOR NYE'S PARTING SHOT | True | | C1B 656427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/music-contests-for-youths.html | Music Contests for Youths | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/baseball-dinner-on-feb-4-writers-to-hold-annual-affair-at-hotel.html | BASEBALL DINNER ON FEB. 4; Writers to Hold Annual Affair at Hotel Astor Next Year | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/socony-to-quit-venezuela.html | Soocny to Quit Venezuela | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/seek-source-of-velez-drug.html | Seek Source of Velez Drug | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/menuhin-appears-with-landowska-they-give-recital-of-4-bach-sonatas.html | MENUHIN APPEARS WITH LANDOWSKA; They Give Recital of 4 Bach Sonatas for Harpsichord and Violin at Town Hall | True | N.S. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/de-gaulle-receives-two-vatican-aides.html | DE GAULLE RECEIVES TWO VATICAN AIDES | True | By Wireless To the New York Times. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/bus-walkout-ties-up-trentons-traffic-workers-demand-more-pay-for.html | Bus Walkout Ties Up Trenton's Traffic; Workers Demand More Pay for Overtime | True | Special to THE NEW YORK TIMES. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/leaves-phillips-petroleum.html | Leaves Phillips Petroleum | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/doomed-gestapo-aide-lynched.html | Doomed Gestapo Aide Lynched | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/will-acquire-pipeline.html | Will Acquire Pipeline | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/bendixes-have-new-daughter.html | Bendixes Have New Daughter | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/muhlenberg-trips-columbia-by-3483-halts-closing-rally-of-lion.html | MUHLENBERG TRIPS COLUMBIA BY 34-83; Halts Closing Rally of Lion Quintet -- Yale Victor Over Marshall -- Temple Wins | True | Special to THE NEW YORK TIMES. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/paw-saves-1000000-economies-and-personnel-cuts-to-permit-refund-to.html | P.A.W. SAVES $1,000,000; Economies and Personnel Cuts to Permit Refund to Treasury | True | Special to THE NEW YORK TIMES. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/king-gets-fifth-star-he-is-now-fleet-admiral-of-the-united-states.html | KING GETS FIFTH STAR; He Is Now Fleet Admiral of the United States Navy | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/britain-welcomes-pact-eden-gives-view-of-accord-between-france-and.html | BRITAIN WELCOMES PACT; Eden Gives View of Accord Between France and Soviet | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/15th-air-force-bombs-austria-and-germany.html | 15TH AIR FORCE BOMBS AUSTRIA AND GERMANY | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/norway-under-nazis-heel-ambassador-writes-of-brutalities-in.html | Norway Under Nazis' Heel; Ambassador Writes of Brutalities in Northernmost Parts | True | WILHELM MORGENSTIERNE, | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/guns-vs-men.html | GUNS VS. MEN | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/questions-about-patents-history-and-drawbacks-of-the-system-are.html | Questions About Patents; History and Drawbacks of the System Are Given in Outline | True | F.O. RICHEY. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/succeeds-to-presidency-of-engineering-concern.html | Succeeds to Presidency Of Engineering Concern | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/-hump-aid-to-china-setting-new-mark-monthly-tonnage-soars-as-air.html | ' HUMP' AID TO CHINA SETTING NEW MARK; Monthly Tonnage Soars as Air Transport Command Uses New Forward Bases | True | By Tillman Durdinby Wireless To the New York Times. | C1B 656427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/ewing-elwell.html | Ewing -- Elwell | True | Special to THE NEW YORK TIMES. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/furlough-gas-reminders-are-issued-by-opa-here.html | Furlough 'Gas' Reminders Are Issued by OPA Here | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/2-per-cent-beer-in-germany.html | 2 Per Cent Beer in Germany | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/news-of-food-acker-merrall-condit-back-in-food-business.html | News of Food; Acker, Merrall & Condit Back in Food Business, Specializing in Delicacies | True | By Jane Holt | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/stocks-lose-grip-and-drop-sharply-wavering-tendencies-of-two.html | STOCKS LOSE GRIP AND DROP SHARPLY; Wavering Tendencies of Two Preceding Sessions Turn Into Wide Recession BLAME PUT ON WAR NEWS Tax Selling Is Heavy in 14th Million-Share Day This Month -- Rail Bonds Off | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/-older-workers-honored-mckesson-robbins-tribute-paid-to-88-employes.html | ' OLDER WORKERS' HONORED; McKesson & Robbins Tribute Paid to 88 Employes | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/new-utility-setup-blocked-by-court-sec-gets-stay-to-prevent-the.html | NEW UTILITY SET-UP BLOCKED BY COURT; SEC Gets Stay to Prevent the Long Island Lighting Co. From Effecting Changeover | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/red-star-links-nazis-to-us-reactionaries.html | RED STAR LINKS NAZIS TO U.S. REACTIONARIES | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/expastor-seized-as-nazi-spy-aide-conspiracy-to-help-8-saboteurs-of.html | EX-PASTOR SEIZED AS NAZI SPY AIDE; Conspiracy to Help 8 Saboteurs of June, 1942, Is Charged in Newark Indictments Former Pastor Seized in Newark On Charges of Being Spy Aide | True | Special to THE NEW YORK TIMES. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/iran-oil-overture-to-russia-indicated.html | IRAN OIL OVERTURE TO RUSSIA INDICATED | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/patrolman-admits-murder.html | Patrolman Admits Murder | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/eckstein-case.html | ECKSTEIN CASE | True | Special to Ta Nzv YORK TIM. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/acts-to-maintain-knit-goods-output-wpb-order-intended-to-aid.html | ACTS TO MAINTAIN KNIT GOODS OUTPUT; WPB Order Intended to Aid Civilian Underwear Supply -- Other Agency Action ACTS TO MAINTAIN KNIT GOODS OUTPUT | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/in-the-nation-contentious-is-the-very-word-for-it.html | In The Nation; ' Contentious' Is the Very Word for It | True | By Arthur Krock | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/sales-record-set-by-marathon-corp-maker-of-food-packaging-had.html | SALES RECORD SET BY MARATHON CORP.; Maker of Food Packaging Had $29,856,031 Volume in Year -- Cleared $1,603,000 SALES RECORD SET BY MARATHON CORP. | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/president-receives-new-bolivian-envoy.html | PRESIDENT RECEIVES NEW BOLIVIAN ENVOY | True | Special to THE NEW YORK TIMES. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/snavely-to-coach-at-north-carolina-cornells-mentor-accepts-fiveyear.html | SNAVELY TO COACH AT NORTH CAROLINA; Cornell's Mentor Accepts Five-Year Contract in Returning to Old Tar Heel Berth | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/opa-helps-dealers-in-new-jersey-to-regain-part-of-their-lost-gas.html | OPA Helps Dealers in New Jersey To Regain Part of Their Lost 'Gas'; ' Bail Out' Program Covers Waste, Spillage and Debiting for Fake Coupons -- Plan Is Not Being Pushed in the City | True | By Charles Grutzner Jr. | C1B 656427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/stettinius-shifts-department-setup-as-aides-take-oath-realignment.html | STETTINIUS SHIFTS DEPARTMENT SET-UP AS AIDES TAKE OATH; Realignment of Functions Aimed at More Efficient Handling of Foreign Policy MANY APPOINTMENTS MADE Further Improvements With More Personnel and Funds Needed, Secretary Says NEW STATE DEPARTMENT AIDES TAKE OATH OF OFFICE STETTINIUS SHIFTS DEPARTMENT SET-UP | True | By Bertram D. Hulenspecial To the New York Times. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/brody-quits-curb-exchange.html | Brody Quits Curb Exchange | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/yeshiva-downs-cathedral-5536.html | Yeshiva Downs Cathedral, 55-36 | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/kenradge-deal-made-stockholders-of-radio-concern-approve-sale-of.html | KEN-RAD-G.E. DEAL MADE; Stockholders of Radio Concern Approve Sale of Assets | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/merna-kennedy-35-star-of-silent-films.html | MERNA KENNEDY, 35, STAR OF SILENT FILMS | True | Special to Tgg Nw Now 'l"zs. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/nlrb-bars-payroll-status-shifts-says-gm-workers-lose-benefits-nlrb.html | NLRB Bars Payroll Status Shifts; Says GM Workers Lose Benefits; NLRB BARS SHIFTS IN PAYROLL STATUS | True | By Louis Starkspecial To the New York Times. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/albany-jury-hears-steingut-testimony.html | ALBANY JURY HEARS STEINGUT TESTIMONY | True | Special to THE NEW YORK TIMES. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/italians-fear-troops-use-of-roman-palace-as-club.html | Italians Fear Troops' Use Of Roman Palace as Club | True | By Wireless To the New York Times. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/walter-kirkbride-railway-engineer-exchief-of-southern-pacific.html | WALTER KIRKBRIDE, RAILWAY ENGINEER; Ex-Chief of Southern Pacific Dies—Classmate of Hoover. Served Rod 41 Years | True | Specla/to Ngw No-g. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/corsair-with-rocket-takeoff-now-to-fly-from-small-carriers-heavy.html | Corsair, With Rocket Take-Off, Now to Fly From Small Carriers; Heavy Plane That Has Played Havoc With Enemy on Land Thus Far Will Be Put to Wider Use in Pacific Battle Area | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/russo-thayer.html | Russo -- Thayer | True | Special to THE NEW YORK TIMES. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/jeiemiah-j-dalton.html | JEIEMIAH J.' DALTON | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/seek-aid-to-make-congress-modern-committee-will-ask-the-views-of.html | SEEK AID TO MAKE CONGRESS MODERN; Committee Will Ask the Views of Newspaper Men, Political Scientists and Others | True | Special to THE NEW YORK TIMES. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/elizabeth-p-sneden-engaged-to-captain.html | ELIZABETH P. SNEDEN ENGAGED TO CAPTAIN | True | Special to THE NI,V YORK TIMES, | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/21-new-lawyers-sworn-group-includes-lt-nh-cohen-hero-of-air-forces.html | 21 NEW LAWYERS SWORN; Group Includes Lt. N.H. Cohen, Hero of Air Forces | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/poles-get-hospital-aid-mobile-unit-presented-here-for-use-in.html | POLES GET HOSPITAL AID; Mobile Unit Presented Here for Use in Scotland | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/the-atlantic-charter.html | THE ATLANTIC CHARTER | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/air-bases-in-europe-save-304-us-planes-in-month.html | Air Bases in Europe Save 304 U.S. Planes in Month | True | By the United Press. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/jersey-nazis-sentenced-concealment-of-membership-in-party-brings.html | JERSEY NAZIS SENTENCED; Concealment of Membership in Party Brings Prison | True | Special to THE NEW YORK TIMES. | C1B 656427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/row-over-belasco-is-still-unsettled-successor-to-in-bed-we-cry.html | ROW OVER BELASCO IS STILL UNSETTLED; Successor to 'In Bed We Cry,' Closing on Saturday, May Be 'Trio' or 'Happy Returns' | True | By Sam Zolotow | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/llama-steak-available-beast-of-burden-killed-after-mishap-is.html | LLAMA STEAK AVAILABLE; Beast of Burden, Killed After Mishap, Is Unburdened by OPA | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/investment-trust-officer-elected-to-morgan-board.html | Investment Trust Officer Elected to Morgan Board | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/sister-kenny-at-reception.html | Sister Kenny at Reception | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/mack-will-mark-his-82d-birthday-connie-anticipating-event-on.html | MACK WILL MARK HIS 82D BIRTHDAY; Connie, Anticipating Event on Saturday, Predicts Better Things for Athletics | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/scobie-to-attack-elas-troops-today-greek-civilians-warned-to-flee.html | SCOBIE TO ATTACK ELAS TROOPS TODAY; Greek Civilians Warned to Flee From Rebel Gun Positions -Rhallis Is Recaptured GREEK SITUATION GETS ATTENTION OF SOLDIER AND MARSHAL SCOBIE TO ATTACK ELAS TROOPS TODAY | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/canada-tightens-policy-cancels-rcaf-releases.html | Canada Tightens Policy; Cancels RCAF Releases | True | Special to THE NEW YORK TIMES. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/earlier-arrivals-of-buyers-are-due-worsted-freeze-is-expected-to.html | EARLIER ARRIVALS OF BUYERS ARE DUE; Worsted Freeze Is Expected to Stir Influx to Find Out About Spring Deliveries | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/elizabeth-t-brush-brideelect.html | Elizabeth T. Brush Bride-Elect | True | Special to Tu NEW YO-K Tx., | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/ward-case-held-up-by-technicalities-wlb-members-see-biddle-and.html | WARD CASE HELD UP BY TECHNICALITIES; WLB Members See Biddle and Vinson About It -- AFL Union Assails Detroit Strike | True | Special to THE NEW YORK TIMES. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/2-shows-sold-out-for-new-year-eve-many-of-24-others-scheduled.html | 2 SHOWS SOLD OUT FOR NEW YEAR EVE; Many of 24 Others Scheduled Report Having Few Tickets, Despite Price Increase | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/titos-propaganda-combats-his-foes-youth-groups-and-children-are.html | TITO'S PROPAGANDA COMBATS HIS FOES; Youth Groups and Children Are Organized to Back Regime -Secret Police Curb Critics | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/ensign-bianca-vernon-engaged.html | Ensign Bianca Vernon Engaged | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/glee-club-is-heard-trinity-choir-boys-assist-the-down-town-group-in.html | GLEE CLUB IS HEARD; Trinity Choir Boys Assist the Down Town Group in Concert | True | R.L. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/bonds-and-shares-on-london-market-turnover-again-small-but-giltedge.html | BONDS AND SHARES ON LONDON MARKET; Turnover Again Small, but Gilt-Edge Stocks and Argentine Rails Improve | True | By Wireless To the New York Times. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/berlins-device-futile-silver-spheres-above-city-have-no-effect.html | BERLIN'S DEVICE FUTILE; Silver Spheres Above City Have No Effect, Capital Says | True | Special to THE NEW YORK TIMES. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/flowers-for-hospitals-ready.html | Flowers for Hospitals Ready | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/savings-banks-sell-east-side-holdings.html | SAVINGS BANKS SELL EAST SIDE HOLDINGS | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/woman-bookie-seized-took-bets-by-phone-in-bedroom-as-children.html | WOMAN 'BOOKIE' SEIZED; Took Bets by Phone in Bedroom as Children Played Near-By | True | | C1B 656427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/opa-violation-costs-535189.html | OPA Violation Costs $535,189 | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/herman-williams.html | Herman -- Williams | True | Special to THE NEW YORK TIMES. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/smart-bet-tops-field-in-stake-at-tropical.html | SMART BET TOPS FIELD AT TROPICAL | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/stock-to-be-redeemed.html | Stock to Be Redeemed | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/15-representatives-return-from-europe-report-morale-is-high-among.html | 15 Representatives Return From Europe; Report Morale Is High Among Our Troops | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/writeoff-plan-approved-fpc-sanctions-book-operation-of-louisville.html | WRITE-OFF PLAN APPROVED; FPC Sanctions Book Operation of Louisville Utility | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/twins-score-96-points-in-basketball-contest.html | Twins Score 96 Points In Basketball Contest | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/-boheme-for-new-years-eve.html | ' Boheme' for New Year's Eve | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/yonkers-navy-flier-is-missing.html | Yonkers Navy Flier Is Missing | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/article-11-no-title.html | Article 11 -- No Title | True | By Cable To the New York Times. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/will-direct-gas-association.html | Will Direct Gas Association | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/pyls-jo_2n-_dl-wdl-she-becomes-bride-of-lieut-leo-silverstein-jr-of.html | P.YLs Jo_2N _,?DL w.DL; She Becomes Bride of Lieut. Leo] Silverstein Jr. of Navy | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/caec__se-stugg-carteret-civic-leader-was-yardi.html | CA"E"C__SE.-StUGG; Carteret Civic Leader Was YardI | True | """ 2o'J2'27" , | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/german.html | German | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/600-refuse-to-pay-unions-fine.html | 600 Refuse to Pay Union's Fine | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/industrialist-is-elected-to-directorate-of-bank.html | Industrialist is Elected To Directorate of Bank | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/prc-to-feature-animals-of-west-in-new-film.html | PRC to Feature Animals of West in New Film | True | Special to THE NEW YORK TIMES. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/japanese-on-numfor-down-to-50.html | Japanese on Numfor Down to 50 | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/paris-sees-success-of-liberation-loan.html | PARIS SEES SUCCESS OF LIBERATION LOAN | True | By Wireless To the New York Times. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/canadian-leaders-for-news-freedom-4-major-party-heads-approve.html | CANADIAN LEADERS FOR NEWS FREEDOM; 4 Major Party Heads Approve Inclusion of Clause in World Peace Treaties | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/new-jersey-men-made-colonels.html | New Jersey Men Made Colonels | True | Special to THE NEW YORK TIMES. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/madison-sq-hotel-bought-from-bank-former-polish-oil-executive-is.html | MADISON SQ. HOTEL BOUGHT FROM BANK; Former Polish Oil Executive Is New Owner of Old Property on Madison Avenue | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/ingersollrand-sells-shares.html | Ingersoll-Rand Sells Shares | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/p-lincoln-headed-school-at-cornell-i-director-of-engineering-uniti.html | P. LINCOLN, HEADED SCHOOL AT CORNELL; I Director of Engineering UnitI in 1922-37 DiesInvented I an Electrical Meter I | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/soong-denies-threat-by-us-to-cease-aid.html | SOONG DENIES THREAT BY U.S. TO CEASE AID | True | | C1B 656427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/sue-auto-makers-for-pay-unionists-say-buick-and-briggs-owe-them.html | SUE AUTO MAKERS FOR PAY; Unionists Say Buick and Briggs Owe Them $550,000 Overtime | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/william-lasch-former-assemblyman-once-democratic-leader-in-albany.html | WILLIAM LASCH, Former Assemblyman Once Democratic Leader in Albany | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/c-de-lessart-consul-for-france-on-coast.html | C. DE LESSART, CONSUL FOR FRANCE ON COAST | True | eclal to NEW YORE '],mg. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/gasoline-supply-up-in-the-nation-82747000-barrels-in-week-against.html | GASOLINE SUPPLY UP IN THE NATION; 82,747,000 Barrels in Week Against 71,689,000 in Same Period Last Year | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/1st-battles-in-fog-that-aids-germans-our-infantry-contests-stavelot.html | 1ST BATTLES IN FOG THAT AIDS GERMANS; Our Infantry Contests Stavelot -- Holds St. Vith -- Best Day Since Nazis Struck | True | By Harold Dennyby Wireless To the New York Times. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/roosevelt-greets-the-armed-forces-special-yule-message-goes-to-the.html | ROOSEVELT GREETS THE ARMED FORCES; Special Yule Message Goes to the Wounded, Another Tells of Pride in All Our Military TOP COMMANDERS JOIN IN Stimson, Forrestal, Marshall, King and Arnold Express Gratitude to Fighting Men | True | Special to THE NEW YORK TIMES. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/peace-policy-gains-by-senate-losses-5-on-foreign-relations-group.html | PEACE POLICY GAINS BY SENATE LOSSES; 5 on Foreign Relations Group, Rated as Foes of President's Program, Will Not Return | True | By James B. Restonspecial To the New York Times. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/chute-program-of-army-revised-600000-procurement-is-cut-to-200000.html | CHUTE PROGRAM OF ARMY REVISED; 600,000 Procurement Is Cut to 200,000 -- To Seek Plants for Balance of Needs | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/rent-limit-of-8-a-room-monthly-set-in-la-guardia-tenement-repair.html | Rent Limit of $8 a Room Monthly Set In La Guardia Tenement Repair Plan | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/the-state-department-six.html | THE STATE DEPARTMENT SIX | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/no-kennel-for-war-dog-to-lay-his-head-he-finds-a-luxurious-haven-on.html | No Kennel for War Dog to Lay His Head, He Finds a Luxurious Haven on Hotel Roof | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/john-j-simmen.html | JOHN J. SIMMEN | True | Special to THE NEW YORK TIMES. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/murder-trial-near-end-jury-will-get-case-against-accused-exveteran.html | MURDER TRIAL NEAR END; Jury Will Get Case Against Accused Ex-Veteran Today | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/6000000-in-debentures-sold.html | $6,000,000 in Debentures Sold | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/brazil-wants-wallace-hopes-vice-president-will-be-next-us.html | BRAZIL WANTS WALLACE; Hopes Vice President Will Be Next U.S. Ambassador | True | By Wireless To the New Yoik Times. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/trading-dwindles-as-cotton-slumps-prices-close-3-to-10-points-off.html | TRADING DWINDLES AS COTTON SLUMPS; Prices Close 3 to 10 Points Off -- Offerings From the South Are Apparent | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/gems-and-furs-auctioned.html | Gems and Furs Auctioned | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/more-ships-for-greece-three-additional-liberty-vessels-are.html | MORE SHIPS FOR GREECE; Three Additional Liberty Vessels Are Allocated by WSA | True | Special to THE NEW YORK TIMES. | C1B 656427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/us-ecuador-plan-pact-discuss-terms-of-mutual-accord-of.html | U.S., ECUADOR PLAN PACT; Discuss Terms of Mutual Accord of Military-Financial Nature | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/merck-is-indicted-for-doryl-labels-justice-department-says-use.html | MERCK IS INDICTED FOR 'DORYL' LABELS; Justice Department Says Use Caused 15 Deaths -- Changes in Markings Made | True | Special to THE NEW YORK TIMES. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/nelson-finds-golf-helps-war-effort-pga-aid-to-rehabilitation.html | NELSON FINDS GOLF HELPS WAR EFFORT; P.G.A. Aid to Rehabilitation Centers Is Singled Out With Bond Tourneys and Sales | True | By Byron Nelson | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/russianfinnish-accord-terms-for-delivery-of-reparations-set-in-new.html | RUSSIAN-FINNISH ACCORD; Terms for Delivery of Reparations Set in New Agreement | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/wallace-confers-with-roosevelt-while-capital-hums-with-hints-that.html | WALLACE CONFERS WITH ROOSEVELT; While Capital Hums With Hints That His Future Is Decided, He Refuses to Comment | True | By C.p. TrussellSpecial To the New York Times. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/article-12-no-title-clergymen-tell-of-alaskan-tour-service-men.html | Article 12 -- No Title; CLERGYMEN TELL OF ALASKAN TOUR Service Men Found Disturbed by Reports of Strikes, High Wages and Spending | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/consumer-spending-to-hit-97-billions-for-new-high.html | Consumer Spending to Hit 97 Billions for New High | True | Special to THE NEW YORK TIMES. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/mis-c-k-lass-iter.html | MIS. C. K. LASS ITER | True | Special to Tm Nlw Nom Tnzs. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/both-finished-industrial-goods-to-be-purchased-here-by-russia.html | Both Finished, Industrial Goods, To Be Purchased Here by Russia; Permanent Exhibition in Moscow to Show Several Thousand Consumer Products of American Manufacturers | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/issue-held-in-doubt-news-of-west-front-called-confusing-strength-of.html | Issue Held in Doubt; News of West Front Called Confusing -- Strength of Two Sides Is Analyzed | True | By Hanson W. Baldwin | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/harry-f-boehmer.html | HARRY F. BOEHMER | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/eden-denies-british-seek-to-impose-will-on-greece-eden-denies.html | Eden Denies British Seek To Impose Will on Greece; Eden Denies Britain Is Seeking To Impose Her Will on Greece | True | By Raymond Daniellby Cable To the New York Times. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/mosconi-and-greenleaf-divide.html | Mosconi and Greenleaf Divide | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/no-early-restoration-seen.html | No Early Restoration Seen | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/sforza-declines-washington-post-says-british-attacks-prevent-him.html | SFORZA DECLINES WASHINGTON POST; Says British Attacks Prevent Him From Being Italian Ambassador to U.S. | True | By Wireless To the New York Times. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/writers-hurt-in-mishap-currivan-and-small-thrown-from-hurtling-jeep.html | WRITERS HURT IN MISHAP; Currivan and Small Thrown From Hurtling Jeep in France | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/afl-union-claims-jurisdiction.html | AFL Union Claims Jurisdiction | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/work-law-bars-youths-mail-sorting-is-delayed.html | Work Law Bars Youths, Mail Sorting Is Delayed | True | Special to THE NEW YORK TIMES. | C1B 656427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/books-of-the-times.html | Books of the Times | True | By Francis Hackett | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/japan-names-2-cabinet-aides.html | Japan Names 2 Cabinet Aides | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/7th-army-batters-a-stubborn-enemy-losing-bundenthal-it-gains-at.html | 7TH ARMY BATTERS A STUBBORN ENEMY; Losing Bundenthal, It Gains at Other Points From the Bitche Area to the Rhine | True | By Richard J.h. Johnstonby Wireless To the New York Times. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/browns-triumph-top-1944-surprise-feat-of-winning-first-pennant-in.html | BROWNS TRIUMPH TOP 1944 SURPRISE; Feat of Winning First Pennant in American League Heads Associated Press Poll | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/arrested-in-newark.html | Arrested in Newark | True | Special to THE NEW YORK TIMES. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/world-air-plans-wait-on-congress-state-department-will-take-no.html | WORLD AIR PLANS WAIT ON CONGRESS; State Department Will Take No Steps Until New Body Convenes, Grew Says | True | Special to THE NEW YORK TIMES. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/a-lrf_2tr-0-n-tliino.html | .A LRF_2t'r 0 N, T,L,IINO | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/changes-in-dog-law-proposed-by-aspca.html | CHANGES IN DOG LAW PROPOSED BY ASPCA | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/somervell-hails-engineers-work-tells-of-new-burma-road-vast.html | SOMERVELL HAILS ENGINEERS' WORK; Tells of New Burma Road, Vast Pipelines and Conversion of Saipan Into Bomber Base | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/nazi-counteroffensives-in-december-a-tradition.html | Nazi Counter-Offensives In December a Tradition | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/not-involved-in-plot-victor-fox-was-a-government-witness-at-gould.html | NOT INVOLVED IN PLOT; Victor Fox Was a Government Witness at Gould Trial | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/jazz-concert-is-given.html | Jazz Concert Is Given | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/british-deplore-glut-of-us-films-commons-told-of-doubling-of.html | BRITISH DEPLORE GLUT OF U.S. FILMS; Commons Told of Doubling of Imports Since War -- Quota Amendment Is Proposed | True | By Wireless To the New York Times. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/aleutianshawaii-flight.html | Aleutians-Hawaii Flight | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/air-forces-set-up-a-new-staff-unit-continental-headquarters-will.html | AIR FORCES SET UP A NEW STAFF UNIT; Continental Headquarters Will Relieve Top Men of Defense and Training Functions | True | Special to THE NEW YORK TIMES. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/many-will-stand-in-yuletide-trains-railways-sold-out-to-capacity-in.html | MANY WILL STAND IN YULETIDE TRAINS; Railways Sold Out to Capacity in Travel Rush Expected to Reach Peak Tomorrow SERVICE MEN TO GO FIRST City's Lights Brighter Than at Any Time in War -- Many Dinners Arranged Here | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/carl-n-miller-partner-in-brokerage-firm-here-dies-in-newark-station.html | CARL N. MILLER; Partner in Brokerage Firm Here Dies in Newark Station | True | Special to Tin: N-w Yo . | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/george-s-vangelder.html | GEORGE S. VANGELDER | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/miss-elvine-richard-to-be-wed-tomorrow.html | MISS ELVINE RICHARD TO BE WED TOMORROW | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/consumers-fight-for-meat-ceilings-groups-join-city-committee-in.html | CONSUMERS FIGHT FOR MEAT CEILINGS; Groups Join City Committee in Demanding That Present Prices Be Retained | True | | C1B 656427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/ward-winter-flyer-out-10000000-copies-of-revived-issue-now-being.html | WARD WINTER 'FLYER' OUT; 10,000,000 Copies of Revived Issue Now Being Mailed | True | Special to THE NEW YORK TIMES. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/soldiers-to-make-cotton-duck.html | Soldiers to Make Cotton Duck | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/flier-downing-4-foes-says-nazis-are-bold.html | FLIER, DOWNING 4 FOES, SAYS NAZIS ARE BOLD | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/congress-studies-supplyline-theft-pilfering-of-army-goods-abroad.html | CONGRESS STUDIES SUPPLY-LINE THEFT; Pilfering of Army Goods Abroad May Be Investigated by Senate and House | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/miss-grace-mkinney-religious-editor-of-the-newark-evening-news-30.html | MISS GRACE M'KINNEY; Religious Editor of The Newark Evening News 30 Years | True | Special to THZ NL'W YOi: TIMr. S. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/third-chicago-fire-victim-found.html | Third Chicago Fire Victim Found | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/spencer-kellogg-jr.html | SPENCER KELLOGG JR. | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/debt-to-be-wiped-out-national-supply-co-to-pay-off-2612500-owed-on.html | DEBT TO BE WIPED OUT; National Supply Co. to Pay Off $2,612,500 Owed on Loan | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/pope-cheers-prisoners-christmas-message-also-hails-internees-and.html | POPE CHEERS PRISONERS; Christmas Message Also Hails Internees and Refugees | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/farm-groups-fight-japanese-return-grange-and-bureau-federation-join.html | FARM GROUPS FIGHT JAPANESE RETURN; Grange and Bureau Federation Join in Deploring Action of Army on West Coast Issue | True | Special to THE NEW YORK TIMES | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/eam-called-majority-group-here-disputes-contention-of-greek.html | EAM CALLED MAJORITY; Group Here Disputes Contention of Greek Minister | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/exhusband-gets-ring-back.html | Ex-Husband Gets Ring Back | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/war-output-peak-set-in-auto-plants-achievement-last-month-cited-by.html | WAR OUTPUT PEAK SET IN AUTO PLANTS; Achievement Last Month Cited by Romney -- Here for Survey of Transport Needs POST-WAR PLANS HELD UP Dashes Hopes of Early Return to Car Manufacture -- Lists 20% Rise in Military Work WAR OUTPUT PEAK SET IN AUTO PLANTS | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/nurse-groups-deny-fault-in-shortage-operating-with-same-number-of.html | NURSE GROUPS DENY FAULT IN SHORTAGE; Operating With Same Number of Professionals as Last Year, Registries Assert SCHEDULES ARE HEAVIER Hospital Placements Mainly Fill Gaps Left by Those Who Have Enlisted | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/new-bond-flotation.html | NEW BOND FLOTATION | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/eden-gets-yugoslav-plan.html | Eden Gets Yugoslav Plan | True | By Wireless To the New York Times. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/john-russell-ward.html | JOHN RUSSELL WARD | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/dodd-williams.html | Dodd -- Williams | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/bostons-tree-lights-limited.html | Boston's Tree Lights Limited | True | Special to THE NEW YORK TIMES. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/syracuse-routs-trainees-6337.html | Syracuse Routs Trainees, 63-37 | True | | C1B 656427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/plan-nelsonsnead-golf-war-bond-test-involving-links-top-stars-looms.html | PLAN NELSON-SNEAD GOLF; War Bond Test, Involving Links' Top Stars, Looms for Coast | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/parade-opens-film-la-guardia-on-reviewing-stand-lauds-winged.html | PARADE OPENS FILM; La Guardia on Reviewing Stand -- Lauds 'Winged Victory' | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/some-war-goods-declared-surplus-byrnes-authorizes-disposal-of.html | SOME WAR GOODS DECLARED SURPLUS; Byrnes Authorizes Disposal of Installations Abroad Which Are No Longer Needed | True | Special to THE NEW YORK TIMES. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/rfc-sells-erie-bonds-at-profit.html | RFC Sells Erie Bonds at Profit | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/cards-declare-3-dividend.html | Cards Declare $3 Dividend | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/hong-kong-shipping-battered.html | Hong Kong Shipping Battered | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/housing-in-bronx-in-quick-resales-investor-acquires-72family.html | HOUSING IN BRONX IN QUICK RESALES; Investor Acquires 72-Family Building on Walton Avenue -- Deal on Gleason Ave. | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/harrison-quits-chicago-post.html | Harrison Quits Chicago Post | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/miss-traubel-sings-elsa-in-lohengrin-heard-in-role-for-first-time.html | MISS TRAUBEL SINGS ELSA IN 'LOHENGRIN'; Heard in Role for First Time at Metropolitan -- Melchior and Harrell Also in Cast | True | By Olin Downes | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/british-toy-prices-higher-than-ever.html | BRITISH TOY PRICES HIGHER THAN EVER | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/1st-army-stiffens-germany-implies-americans-rush-troops-from-saar.html | 1ST ARMY STIFFENS, GERMANY IMPLIES; Americans Rush Troops From Saar and Aachen Areas to Stem Drive, Foe Says 1ST ARMY STIFFENS, GERMANY IMPLIES | True | By Clifton Daniel by Cable To the New York Times. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/henrietta-szold-ill-hadassah-founder-stricken-by-pneumonia-in.html | HENRIETTA SZOLD ILL; Hadassah Founder Stricken by Pneumonia in Jerusalem | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/says-chaplin-is-father-joan-berry-is-insistent-in-her-testimony.html | SAYS CHAPLIN IS FATHER; Joan Berry Is Insistent in Her Testimony | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/italy-will-combat-sicily-separatism-government-promises-increase-in.html | ITALY WILL COMBAT SICILY SEPARATISM; Government Promises Increase in Autonomy but Opposes Secession of Island | True | By Herbert L. Matthews by Wireless To the New York Times. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/electricity-charges-criticized.html | Electricity Charges Criticized | True | A.A. FERRARI. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/temple-42-princeton-25.html | Temple 42, Princeton 25 | True | Special to THE NEW YORK TIMES. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/miss-r-s-orahdall-married-in-jersey-bride-of-midshipman-john-p.html | MISS R, S. ORAHDALL MARRIED IN JERSEY; Bride of Midshipman John P. Warter Jr., Medical Student, in Arlington Church | True | Special to THE NEW Nogg *rrMr, s. | C1B 656427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/british-move-fast-in-2-burma-drives-one-column-goes-18-miles-east.html | BRITISH MOVE FAST IN 2 BURMA DRIVES; One Column Goes 18 Miles East of Kalemyo -- Another 15 Miles Nearer Shwebo | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/bishop-mauliffe-honored-at-rites-spellman-cushing-governor-baldwin.html | BISHOP M'AULIFFE HONORED AT RITES; Spellman, Cushing, Governor Baldwin in Throng at Mass in Hartford Cathedal | True | Special to THE NEW YORK TIMES. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/toscanini-to-conduct-for-paralysis-fund.html | TOSCANINI TO CONDUCT FOR PARALYSIS FUND | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/banks-surplus-increased.html | Bank's Surplus Increased | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/wpb-curbs-feared-in-furniture-field-output-is-seen-hampered.html | WPB CURBS FEARED IN FURNITURE FIELD; Output Is Seen Hampered Considerably in Period of Increasing Demand | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/huge-wheat-crop-in-1945-forecast-winter-variety-has-good-start-and.html | HUGE WHEAT CROP IN 1945 FORECAST; Winter Variety Has Good Start and 761,591,000-Bushel Yield Is Indicated ACREAGE INCREASED BY 7% At 49,589,000 It Is Largest Since 1937 -- Outlook for Rye Also Favorable | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/soldiers-reveal-education-plans-survey-shows-that-500000-army-men.html | SOLDIERS REVEAL EDUCATION PLANS; Survey Shows That 500,000 Army Men Want to Go Back to School After the War | True | Special to THE NEW YORK TIMES. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/william-f-day.html | WILLIAM F. DAY | True | Specla. l to THE NEW YOI TI:MZS. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/produce-men-vote-for-blitz-boycott-buyers-to-fight-black-market-by.html | PRODUCE MEN VOTE FOR 'BLITZ BOYCOTT'; Buyers to Fight Black Market by Refusing One Perishable at a Time, Letting It Rot | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/cuba-aids-flour-imports-subsidies-granted-to-ease-shortage-and-keep.html | CUBA AIDS FLOUR IMPORTS; Subsidies Granted to Ease Shortage and Keep Bread Price Down | True | By Cable To the New York Times. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/1his-peter-o-hydock.html | 1HIS. PETE]R, O. HYDOCK | True | Special to Tax Nv Yoll: TIZS. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/miss-barbar-fiok-army-mans-bride-attended-by-six-at-marriage-to.html | MISS BARBAR FIOK ARMY MAN'S BRIDE; Attended by Six at Marriage to Lieut. Donald W. Mortimer, Bombardier, in Bronxville | True | Special to TRe NZW Yo1JC TII'.IE6. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/sophocles-beats-red-dock-by-head-favorite-takes-illinois-purse-at.html | SOPHOCLES BEATS RED DOCK BY HEAD; Favorite Takes Illinois Purse at Gulfstream Park, While Dartaway Runs Third LINDBERG ABOARD WINNER Top Reward 3-Length Victor Over Satin Nose -- 6 Public Choices Home First | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/wechsler-co-formed.html | Wechsler & Co. Formed | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/large-profit-rise-shown-by-itt-big-communications-concern-nets.html | LARGE PROFIT RISE SHOWN BY I.T.&T.; Big Communications Concern Nets $6,184,191 in 9 Months, Against $3,294,542 in '43 | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/himmler-mission-stirs-speculation-visit-to-swiss-border-region.html | HIMMLER 'MISSION' STIRS SPECULATION; Visit to Swiss Border Region Raises Hints of a Possible Plan to Escape Allies | True | By Wireless To the New York Times. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/power-production-up-4563079000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 4,563,079,000 Kw. Noted in Week Compared With 4,538,012,000 | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/el-salvador-toll-high-guatemala-hears-of-casualties-in-fighting-in.html | EL SALVADOR TOLL HIGH; Guatemala Hears of Casualties in Fighting in West of Country | True | By Cable To the New York Times. | C1B 656427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/chungking-warns-civilians-orders-evacuation-of-listed-areas-that.html | CHUNGKING WARNS CIVILIANS; Orders Evacuation of Listed Areas That Will Be Bombed | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/175-sing-carols-here-rockefeller-center-choristers-give-candlelight.html | 175 SING CAROLS HERE; Rockefeller Center Choristers Give 'Candlelight Concert' | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/leyte-guerrillas-have-stirring-songs.html | LEYTE GUERRILLAS HAVE STIRRING SONGS | True | By Wireless To the New York Times. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/faenza-badly-battered-famous-porcelain-factory-and-museum-suffered.html | FAENZA BADLY BATTERED; Famous Porcelain Factory and Museum Suffered Heavily | True | By Wireless To the New York Times. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/between-the-lines.html | BETWEEN THE LINES | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/phellis-trotting-head-grand-circuit-also-lists-dates-for-1945-light.html | PHELLIS TROTTING HEAD; Grand Circuit Also Lists Dates for 1945 Light Harness Meets | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/wanderers-seek-third-straight.html | Wanderers Seek Third Straight | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/russian.html | Russian | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/daughter-to-chalmers-dales-2d.html | Daughter to Chalmers Dales 2d | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/london-rebuilds-houses-36-of-those-hit-by-flying-bombs-now.html | LONDON REBUILDS HOUSES; 36% of Those Hit by Flying Bombs Now Habitable | True | By Wireless To the New York Times. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/jobs-at-3163-a-year-open.html | Jobs at $3,163 a Year Open | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/two-big-planes-hit-nagoya.html | Two Big Planes Hit Nagoya | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/factory-fires-set-in-tokyo.html | Factory Fires Set in Tokyo | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/three-named-mellon-officers.html | Three Named Mellon Officers | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/yale-60-marshall-42.html | Yale 60, Marshall 42 | True | Special to THE NEW YORK TIMES. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/united-nations.html | United Nations | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/german-offensive-absorbs-french-nations-attention-distracted-from.html | GERMAN OFFENSIVE ABSORBS FRENCH; Nation's Attention Distracted From Purge, Politics and Diplomatic Gains | True | By Harold Callender By Wireless To the New York Times. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/allan-h-mcaipins-jr-have-son.html | Allan H. McAlpins Jr. Have Son | True | Special o N-w YORK TIMES. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/wyatt-earps-widow-dies.html | Wyatt Earp's Widow Dies | True | Speclst to T NEW YOP.- Tns. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/commissioner-white-stricken.html | Commissioner White Stricken | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/dr-evangeline-w-young.html | DR. EVANGELINE W. YOUNG | True | SpecJa/ to Tg NEW YOP. K TLMJCS. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/rodrick-ohandly.html | RODRICK O'HANDLY | True | | C1B 656427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/-gallon-club-formed-by-43-sanitation-men.html | ' GALLON CLUB' FORMED BY 43 SANITATION MEN | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/richard-g-hodge.html | RICHARD G. HODGE | True | ,Dee4al to T Nzw Yox Tzs. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/advertising-news.html | Advertising News | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/miss-fry-not-to-defend-girls-us-tennis-champion-will-not-play.html | MISS FRY NOT TO DEFEND; Girls' U.S. Tennis Champion Will Not Play Indoors at Boston | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/track-meet-at-iowa-march-31.html | Track Meet at Iowa March 31 | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/details-of-massacre-5-italian-nuns-killed-by-japanese-in-drive-on.html | DETAILS OF MASSACRE; 5 Italian Nuns Killed by Japanese in Drive on Kweilin | True | By Wireless To the New York Times. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/firemen-rescue-invalid-bishop.html | Firemen Rescue Invalid Bishop | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/andrew_f_hrsteiit.html | ANDREW F _,HRSTEIIT | True | Special to NLv kCu Tl.ll. | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/ranger-six-halts-black-hawks-31-watson-and-goldup-tally-in-second.html | RANGER SIX HALTS BLACK HAWKS, 3-1; Watson and Goldup Tally in Second Period, Macdonald Gets Marker in Third M'AULEY IS OUTSTANDING Goalie Repeatedly Stops Hard Thrusts on Chicago Ice as Club Moves From Cellar | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/west-side-houses-in-new-ownership-syndicate-gets-apartment-on-106th.html | WEST SIDE HOUSES IN NEW OWNERSHIP; Syndicate Gets Apartment on 106th St. -- Investor Buys on Eleventh Street | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/middlekamp-quits-wpb.html | Middlekamp Quits WPB | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/statement-by-the-company.html | Statement by the Company | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/phone-girls-vote-longlines-strike.html | Phone Girls Vote Long-Lines Strike | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/attack-on-airfield-fails.html | Attack on Airfield Fails | True | | C1B 656427 |
| 1944-12-21 | 1944-12-21 | https://www.nytimes.com/1944/12/21/archives/brooklyn-college-loses.html | Brooklyn College Loses | True | Special to THE NEW YORK TIMES. | C1B 656427 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/wpb-may-tighten-lumber-control-warns-of-possible-extension-to-types.html | WPB MAY TIGHTEN LUMBER CONTROL; Warns of Possible Extension to Types Now Purchasable Without Certification ACTION ASKED BY INDUSTRY Now 'Cannibalizing' Idle Trucks to Keep Others in Operation -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/king-sheds-no-light-on-views.html | King Sheds No Light on Views | True | By Cable To the New York Times. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/davis-supports-aide-opposing-news-ban.html | DAVIS SUPPORTS AIDE OPPOSING NEWS BAN | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/tokyo-claims-hit-on-warship.html | Tokyo Claims Hit on Warship | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/british-push-wins-rail-hub-in-burma-wuntho-falls-to-pursuers-nankan.html | BRITISH PUSH WINS RAIL HUB IN BURMA; Wuntho Falls to Pursuers -- Nankan Also Is Occupied in Drive for Mandalay | True | | C1B 656525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/new-firm-to-help-in-financing-plays-krellberg-and-wildberg-form.html | NEW FIRM TO HELP IN FINANCING PLAYS; Krellberg and Wildberg Form Theatre Securities Syndicate Capitalized at $250,000 | True | By Sam Zolotow | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/appointed-sales-manager-of-primrose-house.html | Appointed Sales Manager of Primrose House | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/kings-answer-still-awaited.html | King's Answer Still Awaited | True | By Wireless To the New York Times. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/sharkey-of-duke-injured-thumb-broken-he-may-not-play-in-sugar-bowl.html | SHARKEY OF DUKE INJURED; Thumb Broken, He May Not Play in Sugar Bowl Contest | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/to-seek-workers-door-to-door.html | To Seek Workers Door to Door | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/nut-plant-linked-to-b29s-success-high-officer-quoted-as-saying-none.html | NUT PLANT LINKED TO B-29'S SUCCESS; High Officer Quoted as Saying None Would Be Flying Today but for Concern's Output NUT PLANT LINKED TO B-29'S SUCCESS | True | Special to THE NEW YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/big-program-ahead-for-states-roads-expenditure-of-840000000.html | BIG PROGRAM AHEAD FOR STATE'S ROADS; Expenditure of $840,000,000 Proposed for After the War With Federal Help | True | Special to THE NEW YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/son-born-to-mrs-jean-martial.html | Son Born to Mrs. Jean Martial | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/berlin-christmas-just-another-day-foodstuffs-holiday-niceties-are.html | BERLIN CHRISTMAS JUST ANOTHER DAY; Foodstuffs, Holiday Niceties Are Meager and Controlled By Black Markets | True | By George Axelssonby Cable To the New York Times. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/newark-pupils-warned-told-one-taste-of-missing-candy-like-pellets.html | NEWARK PUPILS WARNED; Told One Taste of Missing Candy- Like Pellets Might Kill | True | Special to THE NEW YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/loans-on-business-set-for-veterans-issuing-regulations-gen-hines.html | LOANS ON BUSINESS SET FOR VETERANS; Issuing Regulations, Gen. Hines Stresses Safeguards for Independent Enterprise FIELD STAFFS WILL CHECK Federal Guarantee of Half of Approved Borrowing Up to $4,000 Is Explained | True | Special to THE NEW YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/john-dteven.html | JOHN' D..TEVEN | True | , pe-ial In Tu N.w 'Yor.. T:,r.s | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/twoblook-parcel-is-sold-in-bronx-joseph-t-donahue-gets-large-plot.html | TWO-BLOOK PARCEL IS SOLD IN BRONX; Joseph T. Donahue Gets Large Plot From Railroad -- Banks Convey Seven Buildings | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/more-freight-moved-11month-total-for-the-class-i-roads-exceeds-1943.html | MORE FREIGHT MOVED; 11-Month Total for the Class I Roads Exceeds 1943 Figure | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/harry-langdon-seriously-iii.html | Harry Langdon Seriously III | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/james-d-donovan-kansas-city-kan-leader-head-of-public-power.html | JAMES D. DONOVAN; Kansas City, Kan., Leader, Head of Public Power Association | True | Special to Nv YORK Tr.S. | C1B 656525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/shipping-at-buffalo-ended.html | Shipping at Buffalo Ended | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/argentina-fastens-control-on-axis-firm.html | ARGENTINA FASTENS CONTROL ON AXIS FIRM | True | By Cable To the New York Times. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/new-setup-filed-by-columbia-gas-big-holding-company-one-of-last-to.html | NEW SET-UP FILED BY COLUMBIA GAS; Big Holding Company One of Last to Move Under Terms of 'Death Sentence' OPPOSITION IS EXPECTED United Corporation, Concern's Largest Stockholder, is Seen Blocking Plan | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/admits-posing-as-officer-exconvict-says-he-donned-a-navy-uniform-to.html | ADMITS POSING AS OFFICER; Ex-Convict Says He Donned a Navy Uniform to Hide Past | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/berle-sees-president-exassistant-secretary-of-state-may-go-to.html | BERLE SEES PRESIDENT; Ex-Assistant Secretary of State May Go to Brazil as Envoy | True | Special to THE NEW YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/schnabel-plays-mozart-concerto-performs-littleknown-work-with.html | SCHNABEL PLAYS MOZART CONCERTO; Performs Little-Known Work With Philharmonic -- Szell Offers Brahms' Fourth | True | By Olin Downes | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/ann-k-winston-fiancee-student-nurse-engaged-to-lieut-william-a.html | ANN K. WINSTON FIANCEE; Student Nurse Engaged to Lieut, William A. Clark of Army | True | .pecial to TH! NrW YORK TU,ES, | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/member-bank-balances-drop-134000000-treasury-deposits-are-up.html | Member Bank Balances Drop $134,000,000; Treasury Deposits Are Up $747,000,000 | True | Special to THE NEW YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/to-commission-cruiser-chicago.html | To Commission Cruiser Chicago | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/col-r-r-mcormick-marries-mrs-hooper.html | COL. R. R. M'CORMICK MARRIES MRS. HOOPER | True | Special to THE NEXV YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/santa-claus-visits-the-beekman-hospital.html | SANTA CLAUS VISITS THE BEEKMAN HOSPITAL | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/offer-ensemble-kitchen-manufacturers-now-studying-methods-of.html | OFFER ENSEMBLE KITCHEN; Manufacturers Now Studying Methods of Financing | True | Special to THE NEW YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/vyiliam-idonald.html | VYI.LIA.M $. I'DONALD | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/daughter-to-mrs-john-t-lees.html | Daughter to Mrs. John T. Lees | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/a-lrert-slioke.html | A LRERT SliOKE | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/french-loan-seen-as-a-part-success-about-130-billion-francs-flow.html | FRENCH LOAN SEEN AS A PART SUCCESS; About 130 Billion Francs Flow Into Treasury -- Deflation Goal Still Unachieved | True | By G.h. Archambaultby Wireless To the New York Times. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/economic-picture-in-italy-worsens-prices-in-germanoccupied-section.html | ECONOMIC PICTURE IN ITALY WORSENS; Prices in German-Occupied Section Half Those in the Liberated Regions | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/commodity-prices-up-by-02-in-week-at-highest-level-since-war-began.html | COMMODITY PRICES UP BY 0.2% IN WEEK; At Highest Level Since War Began, Bureau of Labor Statistics Notes | True | Special to THE NEW YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/daniel-f-tiumbull.html | DANIEL F. TIUMBULL | True | Special to Tm N,V Yop TLiZS. | C1B 656525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/gifts-of-the-magi.html | GIFTS OF THE MAGI | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/lieut-nh-cohen-won-dfc.html | Lieut. N.H. Cohen Won DFC | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/joe-tinker-out-of-danger.html | Joe Tinker Out of Danger | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/pilgrim-fare-for-324th-year.html | Pilgrim Fare for 324th Year | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/russia-pledges-an-offensive.html | Russia Pledges an Offensive | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/cheistophee-buciiey.html | CHEISTOPHEE BUCI/I,EY | True | special to Tp.E Nuw YOP- TiMr. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/candle-starts-2000-fire.html | Candle Starts $2,000 Fire | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/restaurants-have-turkeys-to-meet-record-demand.html | Restaurants Have Turkeys To Meet Record Demand | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/rotes-fo_-_-w_-cicks-service-held-in-washington-for-leader-in-the.html | roTES FO._ ? _. W__C..ICKS; Service Held in Washington for ' Leader in the Oxford Group | True | Special to TS N'W YO TIdYIng. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/local-phone-union-to-vote-on-strike-decision-of-12000-in-this-area.html | LOCAL PHONE UNION TO VOTE ON STRIKE; Decision of 12,000 in This Area Follows Walkout Plan of Long-Distance Operators LAW WILL DELAY ACTION 'Cooling-Off' Period of More Than 30 Days Required in Fight for Wage Increase | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/cooperatives-praised-senator-aiken-calls-them-force-for-regulating.html | COOPERATIVES PRAISED; Senator Aiken Calls Them 'Force for Regulating Industry' | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/robot-lull-may-imply-activity-nearer-liege.html | Robot Lull May Imply Activity Nearer Liege | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/6000-in-war-bonds-adorn-tree.html | $6,000 in War Bonds Adorn Tree | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/savings-convention-canceled.html | Savings Convention Canceled | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/stettinius-presents-aides-to-department-tells-meeting-peace-is.html | Stettinius Presents Aides to Department, Tells Meeting Peace Is 'Tremendous Task' | True | Special to THE NEW YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/george-sturgi-president-of-the-american-chess-association-53-dies.html | GEORGE STURGIS; President of the American Chess Association, 53, Dies in Boston | True | Special to Tlr NL'W YOR. 'IM.S. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/sec-to-study-utility-plan.html | SEC to Study Utility Plan | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/subway-death-delays-traffic.html | Subway Death Delays Traffic | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/church-group-fights-tax-ruling.html | Church Group Fights Tax Ruling | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/red-cross-girls-work-near-front-mrs-s-sloan-colt-reports-on-trip-in.html | RED CROSS GIRLS WORK NEAR FRONT; Mrs. S. Sloan Colt Reports on Trip in Clubmobile to Within 3 Miles of the Firing | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/howard-n-wilcox.html | HOWARD N. WILCOX | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/accepts-the-presidency-of-presbyterian-missions.html | Accepts the Presidency Of Presbyterian Missions | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/japanese.html | Japanese | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/modernizing-congress.html | "MODERNIZING" CONGRESS | True | | C1B 656525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/35972-new-cars-in-use-class-i-roads-add-many-more-freight-units-in.html | 35,972 NEW CARS IN USE; Class I Roads Add Many More Freight Units in 11 Months | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/ruth-h-shepard-a-brideelect.html | Ruth H. Shepard a Bride-Elect | True | Special to Tin | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/the-tide-of-battle.html | THE TIDE OF BATTLE | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/christmas-travel-increases-slowly-traffic-peak-expected-late-today.html | CHRISTMAS TRAVEL INCREASES SLOWLY; Traffic Peak Expected Late Today and Tomorrow -- Service Men's Leaves Staggered | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/meat-crisis-fades-as-another-looms-2000-delicatessen-shops-here.html | MEAT CRISIS FADES AS ANOTHER LOOMS; 2,000 Delicatessen Shops Here Threaten Holiday as Butchers Get Promise of Relief MEAT CRISIS FADES AS ANOTHER LOOMS | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/architects-here-aid-british.html | Architects Here Aid British | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/newly-wed-pleads-in-vain-court-refuses-stay-for-price-cheat-until.html | NEWLY WED PLEADS IN VAIN; Court Refuses Stay for Price Cheat Until After Holiday | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/marie-voss-in-recital.html | Marie Voss in Recital | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/united-nations.html | United Nations | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/captives-among-dead-foe-says.html | Captives Among Dead, Foe Says | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/neighborhood-holiday-bills.html | Neighborhood Holiday Bills | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/british-suggest-aid-of-allies-in-greece.html | BRITISH SUGGEST AID OF ALLIES IN GREECE | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/we-are-getting-acquainted-war-is-showing-city-and-country-folk-that.html | We Are Getting Acquainted; War Is Showing City and Country Folk That All Have Good Points | True | W. PAUL THEAD | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/telephone-bonds-are-sold.html | Telephone Bonds Are Sold | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/buys-seneca-mill-and-village.html | Buys Seneca Mill and Village | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/nurseries-urged-in-five-schools-mayors-committee-finds-need-to-care.html | NURSERIES URGED IN FIVE SCHOOLS; Mayor's Committee Finds Need to Care for the Children of Many Working Mothers UP TO EDUCATION BOARD Action on Wednesday Expected as Result of Data Disclosed in Neighborhood Surveys | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/air-force-moves-quickly-new-zealand-task-group-sets-up-new-base-in.html | AIR FORCE MOVES QUICKLY; New Zealand Task Group Sets Up New Base in 48 Hours | True | By Wireless To the New York Times. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/deat-exaide-sentenced-albertini-a-vichy-collaborator-gets-five.html | DEAT EX-AIDE SENTENCED; Albertini, a Vichy Collaborator, Gets Five Years at Labor | True | By Wireless To the New York Times. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/harassed-dealer-dons-santa-claus-outfit-gives-away-his-cigarettes.html | Harassed Dealer Dons Santa Claus Outfit, Gives Away His Cigarettes, Chewing Gum | True | Special to THE NEW YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/75000000-suit-names-president-and-15-federal-officials-in-plot.html | $75,000,000 Suit Names President And 15 Federal Officials in 'Plot' | True | Special to THE NEW YORK TIMES. | C1B 656525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/stalin-to-install-lublin-body-soon-as-polish-regime-british-hear.html | STALIN TO INSTALL LUBLIN BODY SOON AS POLISH REGIME; British Hear Soviet Plans to By-Pass London Group to End Border Wrangle DE GAULLE AID EXPECTED A Problem for United Nations Posed by Action That May Split Allied Opinion STALIN TO INSTALL REGIME AT LUBLIN | True | By Raymond Daniellby Cable To the New York Times. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/million-spent-on-polio-oconnor-reports-20000-cases-in-epidemic-last.html | MILLION SPENT ON POLIO; O'Connor Reports 20,000 Cases in Epidemic Last Summer | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/horatio-g-cozzens-i-a-labor-leader-641.html | HORATIO G. COZZENS, I A LABOR LEADER, 641 | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/killed-on-49h-mission-capt-gf-dales-parents-at-coldspringonhudson.html | KILLED ON 49h MISSION; Capt. G.F. Dale's Parents at Cold-Spring-on-Hudson Notified | True | Special to THE NEW YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/lffs-charles-hedstroi4.html | lffS. CHARLES HEDSTROI4[ | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/55000-is-pledged-to-willkie-fund-size-of-memorial-building-to.html | $55,000 IS PLEDGED TO WILLKIE FUND; Size of Memorial Building to Depend Upon the Amount Raised, Hughes Says | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/forgotten-ulithi-now-pacific-base-caroline-atoll-seized-by-us-is.html | FORGOTTEN ULITHI NOW PACIFIC BASE; Caroline Atoll Seized by Us Is Peopled by a Mysterious Race of Unusual Piety | True | By Robert Trumbullby Telephone To the New York Times. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/power-co-hearing-ends.html | Power Co. Hearing Ends | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/tall-house-sold-on-east-51st-st-66family-building-bought-from.html | TALL HOUSE SOLD ON EAST 51ST ST.; 66-Family Building Bought From Certificate Holders -- West Side Deals | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/dominick-joins-shell-board.html | Dominick Joins Shell Board | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/realty-taxes-cut-556-on-fifth-avenue-home.html | Realty Taxes Cut 55.6% On Fifth Avenue Home | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/capt-routt-grid-star-killed.html | Capt. Routt, Grid Star, Killed | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/at-the-globe.html | At the Globe | True | T.M.P. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/mosconi-widens-cue-lead.html | Mosconi Widens Cue Lead | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/railway-dissolution-approved.html | Railway Dissolution Approved | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/british-women-face-draft-for-overseas.html | BRITISH WOMEN FACE DRAFT FOR OVERSEAS | True | By Cable To the New York Times. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/gray-birches.html | GRAY BIRCHES | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/tips-given-on-buying-pie-cake.html | Tips Given on Buying Pie, Cake | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/plans-broadway-store-for-weber-heilbroner.html | Plans Broadway Store For Weber & Heilbroner | True | | C1B 656525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/tire-expert-to-aid-eisenhower.html | Tire Expert to Aid Eisenhower | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/carl-byoir-loses-legal-move.html | Carl Byoir Loses Legal Move | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/colorado-court-curbs-labor-law-sections-of-peace-act-of-1943.html | COLORADO COURT CURBS LABOR LAW; Sections of 'Peace Act' of 1943 Requiring Incorporation of Unions Ruled Invalid | True | Special to THE NEW YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/world-educators-bid-to-postwar-parley.html | WORLD EDUCATORS BID TO POST-WAR PARLEY | True | Special to THE NEW YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/senators-to-confer-today.html | Senators to Confer Today | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/sonny-tufts-is-added-to-wellgroomed-bride.html | Sonny Tufts Is Added to 'Well-Groomed Bride' | True | Special to THE NEW YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/james-b-walsh.html | JAMES B. WALSH | True | Special to Tag Nw YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/sinclair-unit-to-wind-up-marketing-concern-to-be-absorbed-by.html | SINCLAIR UNIT TO WIND UP; Marketing Concern to Be Absorbed by Prairie Subsidiary | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/germans-thrown-back.html | Germans Thrown Back | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/australian-wives-a-problem-for-us-1200-war-brides-fiancees-and.html | AUSTRALIAN WIVES A PROBLEM FOR U.S.; 1,200 War Brides, Fiancees and Children Wait for Transport That Is Still Uncertain | True | By Roy L. Curthoysby Wireless To the New York Times. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/westchester-acts-on-airport-lease-supervisors-budget-board-urges.html | WESTCHESTER ACTS ON AIRPORT LEASE; Supervisors' Budget Board Urges Renting of Field to Gulf Oil Affiliate | True | Special to THE NEW YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/aaf-wounded-for-plattsburg.html | AAF Wounded for Plattsburg | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/yugoslav.html | Yugoslav | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/mussolini-aide-killed.html | Mussolini Aide Killed | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/republicans-plan-active-opposition-leaders-in-congress-confer-with.html | REPUBLICANS PLAN ACTIVE OPPOSITION; Leaders in Congress Confer With Dewey, Brownell to Map Vigorous Program | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/grain-prices-rise-as-shorts-cover-december-rye-up-5-cents-leads-the.html | GRAIN PRICES RISE AS SHORTS COVER; December Rye, Up 5 Cents, Leads the Advance -- Wheat Moves 2 1/2 Cents Higher | True | Special to THE NEW YORK TIMES | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/green-59-choice-to-beat-graziano-welterweights-will-clash-in-return.html | GREEN 5-9 CHOICE TO BEAT GRAZIANO; Welterweights Will Clash in Return Ten-Round Bout at Garden Tonight | True | By Joseph C. Nichols | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/pullman-buys-engineering-concern-in-move-to-broaden-its-interests.html | Pullman Buys Engineering Concern In Move to Broaden Its Interests; Acquires M.W. Kellogg Co., Builders of Oil Refineries, as an Offset to Severance of Its Sleeping Car Business PULLMAN ACQUIRES KELLOGG CONCERN | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/2702806-is-given-to-agencies-by-fund.html | $2,702,806 IS GIVEN TO AGENCIES BY FUND | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/sells-dwelling-in-hartsdale.html | Sells Dwelling in Hartsdale | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/free-enterprise-is-defined-control-held-needed-but-not-by-new-deal.html | Free Enterprise Is Defined; Control Held Needed but Not by New Deal or Socialistic Doctrines | True | MURRAY T. QUIGG | C1B 656525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/ore-consumption-drops-6882696-tons-of-iron-used-last-month-in-us.html | ORE CONSUMPTION DROPS; 6,882,696 Tons of Iron Used Last Month in U.S. and Canada | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/to-buy-us-wool-clip-wfa-to-pay-ceiling-prices-less-certain-listed.html | TO BUY U.S. WOOL CLIP; WFA to Pay Ceiling Prices Less Certain Listed Costs | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/de-gaulle-denies-pact-is-exclusive-says-he-hopes-to-fit-soviet.html | DE GAULLE DENIES PACT IS EXCLUSIVE; Says He Hopes to Fit Soviet Alliance Into Wider Accord With U.S. and Britain | True | By Harold Callenderby Wireless To the New York Times. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/earning-assets-up-in-member-banks-loans-and-investments-rise.html | EARNING ASSETS UP IN MEMBER BANKS; Loans and Investments Rise $156,000,000 in Week and Funds Drop $200,000,000 | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/edvard-c-dilaporte.html | EDVARD C. DILAPORTE | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/american-car-and-foundry-names-him-as-sales-head.html | American Car and Foundry Names Him as Sales Head | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/note-circulation-record-in-england.html | NOTE CIRCULATION RECORD IN ENGLAND | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/youth-in-class-stabbed-shears-plunged-into-abdomen-of-17yearold.html | YOUTH IN CLASS STABBED; Shears Plunged Into Abdomen of 17-Year-Old High School Boy | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/red-cross-calls-donors-to-give-blood-for-front.html | Red Cross Calls Donors To Give Blood for Front | True | Special to THE NEW YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/orphans-of-france-to-attend-parties-christmas-fetes-arranged-by.html | ORPHANS OF FRANCE TO ATTEND PARTIES; Christmas Fetes, Arranged by Resistance Groups, to Be Held All Over Country | True | By Wireless To the New York Times. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/french-party-rally-sustains-officers.html | FRENCH PARTY RALLY SUSTAINS OFFICERS | True | By Wireless To the New York Times. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/decoration-of-dwellings-being-taught-by-clinic-despite-shortages-of.html | Decoration of Dwellings Being Taught By Clinic Despite Shortages of Labor | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/william-m-_k_-o-_lcott-2d-federal-telephone-official-was.html | WILLIAM M._K_. O_LCOTT 2D; ] Federal Telephone Official Was | True | ] | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/pirates-to-train-at-muncie.html | Pirates to Train at Muncie | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/british.html | British | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/field-built-swiftly.html | Field Built Swiftly | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/russian.html | Russian | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/s-henley-i-hairim_an.html | [S. HENleY I. HAIRIM_AN | True | Special to Tl Nz%v YOR:{ TnES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/don-r-marsh.html | DON' R. MARSH | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/nelson-rockefeller-aide-joins-j-walter-thompson.html | Nelson Rockefeller Aide Joins J. Walter Thompson | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/says-inquiry-hampers-concern.html | Says Inquiry Hampers Concern | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/joins-bank-directorate-mcveigh-named-to-fulton-trust-board-to.html | JOINS BANK DIRECTORATE; McVeigh Named to Fulton Trust Board to Succeed Morris | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/structural-steel-bookings-drop.html | Structural Steel Bookings Drop | True | | C1B 656525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/canteen-for-teen-ages-unit-opening-in-jackson-heights-today-is.html | CANTEEN FOR 'TEEN AGES; Unit Opening in Jackson Heights Today Is Model for Others | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/naval-armed-guard-victor.html | Naval Armed Guard Victor | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/boy-15-admits-killing-niece-51.html | Boy, 15, Admits Killing Niece, 51 | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/2-jockeys-injured-in-a-3horse-spill-pollard-sustains-concussion.html | 2 JOCKEYS INJURED IN A 3-HORSE SPILL; Pollard Sustains Concussion, Possible Fractured Skull in Gulfstream Opener BARBER BREAKS LEFT LEG Son of Heels Set Back in 7th, Placed 2d to Supreme Ideal -- Tortes Is Suspended | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/dog-grabs-4pound-steak-and-eludes-wild-pursuit.html | Dog Grabs 4-Pound Steak And Eludes Wild Pursuit | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/do1v-m-iuce.html | DO1V M. IUCE | True | special to TiE NEW YORK TIIES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/spaniards-get-more-gas-monthly-ration-in-madrid-goes-from-525.html | SPANIARDS GET MORE 'GAS'; Monthly Ration in Madrid Goes From 5.25 Gallons to 6.6 | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/british-naval-aid-in-pacific-mapped-frasers-talks-with-nimitz-spur.html | BRITISH NAVAL AID IN PACIFIC MAPPED; Fraser's Talks With Nimitz Spur Speculation on Role to Be Played by Fleet | True | By Telephone To the New York Times. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/sentenced-in-shooting-second-offender-gets-7-12-years-despite-plea.html | SENTENCED IN SHOOTING; Second Offender Gets 7 1/2 Years Despite Plea of Old Pardon | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/browns-comeback-voted-best-of-year-sweep-of-last-yankee-series-to.html | BROWN'S COMEBACK VOTED BEST OF YEAR; Sweep of Last Yankee Series to Win Pennant Impresses Experts in AP Poll | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/business-world.html | Business World | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/ap-asks-dismissal-of-antitrust-suit-tells-supreme-court-the-case-is.html | AP ASKS DISMISSAL OF ANTI-TRUST SUIT; Tells Supreme Court the Case Is Based on the Rejected 'Egalitarian' Theory | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/phone-panel-to-be-set-up-unit-will-make-recommendations-on-labor.html | PHONE PANEL TO BE SET UP; Unit Will Make Recommendations on Labor Cases in Industry | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/enemy-ship-set-afire.html | Enemy Ship Set Afire | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/extra-paper-for-foreign-editions.html | Extra Paper for Foreign Editions | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/business-failures-rise.html | Business Failures Rise | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/50-veterans-give-blood-group-is-first-of-300-from-jewish-posts-in.html | 50 VETERANS GIVE BLOOD; Group Is First of 300 From Jewish Posts in Country | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/mrs-bissell-engaged-will-be-wed-jan-15-in-chicago-to-walter-phelps.html | MRS. BISSELL ENGAGED; Will Be Wed Jan. 15 in Chicago to Walter Phelps Jacob | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/lupe-velez-lies-in-state.html | Lupe Velez Lies in State | True | Special to THE NEW YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/music-for-millions-a-musical-film-with-allyson-obrien-durante.html | 'Music for Millions,' a Musical Film, With Allyson, O'Brien, Durante, Iturbi, at Capitol -- 'Tomorrow the World' at Globe | True | By Bosley Crowther | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/utility-plan-stayed-court-orders-long-island-lighting-to-wait-until.html | UTILITY PLAN STAYED; Court Orders Long Island Lighting to Wait Until Jan. 8 | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/german.html | German | True | | C1B 656525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/streamline-plan-offered-grocers-mapped-by-jobbers-it-covers-19.html | STREAMLINE PLAN OFFERED GROCERS; Mapped by Jobbers, It Covers 19 Points to Aid Efficiency, Speed Turnover | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/third-army-reported-moved-in.html | Third Army Reported Moved In | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/walcheren-island-is-all-but-flooded-land-slowly-dying-under-drug-of.html | WALCHEREN ISLAND IS ALL BUT FLOODED; Land Slowly Dying Under Drug of Salt, Yet Population Is Reluctant to Leave | True | By David Andersonby Cable To the New York Times. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/japanese-held-in-brazil-nine-face-trial-as-leaders-of-antiallied.html | JAPANESE HELD IN BRAZIL; Nine Face Trial as Leaders of Anti-Allied Sabotage | True | By Wireless To the New York Times. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/ny-yacht-club-elects-george-roosevelt-and-all-other-officers.html | N.Y. YACHT CLUB ELECTS; George Roosevelt and All Other Officers Honored Once More | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/foley-heads-providence-college.html | Foley Heads Providence College | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/chinese.html | Chinese | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/british-tanks-fire-into-elas-groups-planes-strafe-concentrations-of.html | BRITISH TANKS FIRE INTO ELAS GROUPS; Planes Strafe Concentrations of Leftists -- Food Supplies Distributed in Athens | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/miens-michael-w-diepel.html | MIENS. MICHAEL W. DI]EPEL | True | special to THE Nzw Nolu< Tnzs. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/j-ots-smith.html | J. OT/S SMITH | True | special to Th'r NEV NoR 3"i,zs. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/15000-share-back-pay-award.html | 15,000 Share Back Pay Award | True | Special to THE NEW YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/wlb-fur-order-held-life-or-death-issue.html | WLB FUR ORDER HELD 'LIFE OR DEATH ISSUE' | True | Special to THE NEW YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/brooklyn-sales-made-two-parkside-ave-apartments-in-first-deal-in-25.html | BROOKLYN SALES MADE; Two Parkside Ave. Apartments in First Deal in 25 Years | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | 1:tps://www.nytimes.com/1944/12/22/archives/eighth-army-gains-north-of-faenza-threepronged-drive-wins-2-towns.html | EIGHTH ARMY GAINS NORTH OF FAENZA; Three-Pronged Drive Wins 2 Towns, Spans Lamone River, Clears East Bank of Senio | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/saboteur-suspect-to-plead.html | Saboteur Suspect to Plead | True | Special to THE NEW YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/denies-negro-aims-at-voting-control-editor-of-black-dispatch-says.html | DENIES NEGRO AIMS AT VOTING CONTROL; Editor of Black Dispatch Says at Atlanta Writers' Parley All Could Work Together | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/red-wings-crush-rangers-11-to-3-detroit-counting-5-times-in-second.html | RED WINGS CRUSH RANGERS, 11 TO 3; Detroit, Counting 5 Times in Second Period, Ties Record Score for League Season HOLLETT TALLIES THRICE Mud Bruneteau Adds 2 Goals -- Labrie and Moe, New York Defensemen, Are Injured | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/food-distributed-in-athens.html | Food Distributed in Athens | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/nyu-five-plays-tonight-will-seek-another-triumph-at-brooklyn.html | N.Y.U. FIVE PLAYS TONIGHT; Will Seek Another Triumph at Brooklyn College's Expense | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 656525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/80bert-lewi_____ss-mlean-exsecretarytreasurer-of-thei-philadelphia.html | 80BERT LEWI_____SS M'LEAN; Ex-Secretary-Treasurer of Thei Philadelphia Bulletin Dies | True | Special to THE NZW Yom TnrJ. ] | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/aims-of-liberals-discussed-party-holds-democracy-to-be-moral-end.html | Aims of Liberals Discussed; Party Holds Democracy to Be Moral End and Political Means | True | JOHN L. CHILDS | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/deals-in-new-jersey-jersey-city-housing-union-city-fdic-property.html | DEALS IN NEW JERSEY; Jersey City Housing, Union City FDIC Property Sold | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/majestic-radio-calls-stock.html | Majestic Radio Calls Stock | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/mlaughlin-to-try-albany-cases-here-dewey-designates-jurist-after.html | M'LAUGHLIN TO TRY ALBANY CASES HERE; Dewey Designates Jurist After Change of Venue Is Ordered in Crime Jury Cases | True | Special to THE NEW YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/figures-with-a-moral.html | FIGURES WITH A MORAL | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/denies-bulgars-fight-in-greece.html | Denies Bulgars Fight in Greece | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/metropolitan-repeats-bill.html | Metropolitan Repeats Bill | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/hines-names-eight-doctors-to-aid-veterans-advising-on-treatment-of.html | Hines Names Eight Doctors to Aid Veterans, Advising on Treatment of Rare Diseases | True | Special to THE NEW YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/store-stocks-show-drop-1-november-decline-noted-here-by-reserve.html | STORE STOCKS SHOW DROP; 1% November Decline Noted Here by Reserve Board | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/prayers-for-service-men-armed-forces-remembered-at-mass-at-our-lady.html | PRAYERS FOR SERVICE MEN; Armed Forces Remembered at Mass at Our Lady of Victory | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/indian-editor-visits-here-exmayor-of-calcutta-unused-to-lack-of-us.html | INDIAN EDITOR VISITS HERE; Ex-Mayor of Calcutta Unused to Lack of U.S. Cigarettes | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/thomas-v-parsons.html | THOMAS V. PARSONS | True | speclol to THZ Nv YOP TrMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/held-in-attack-on-family-man-accused-of-injuring-three-after.html | HELD IN ATTACK ON FAMILY; Man Accused of Injuring Three After Quarrel With Wife | True | Special to THE NEW YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/seek-to-purchase-cars-new-haven-trustees-ask-court-to-permit.html | SEEK TO PURCHASE CARS; New Haven Trustees Ask Court to Permit $1,700,000 Deal | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/arts-letters-unit-elects-jerome-kern.html | ARTS, LETTERS UNIT ELECTS JEROME KERN | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/joins-advertising-agency-as-vice-president.html | Joins Advertising Agency as Vice President; | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/chilly-vermonters-ask-underwear-not-smokes.html | Chilly Vermonters Ask Underwear, Not Smokes | True | Special to THE NEW YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/prospects-for-skiing-promising-in-northern-areas-for-weekend-even.html | Prospects for Skiing Promising In Northern Areas for Week-End; Even Bear Mountain Has Cover of Snow for Those Unable to Travel Far -- Tows and Lifts Await Winter Enthusiasts | True | By Frank Elkins | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/leases-slowing-japanese-return-wording-by-which-farms-businesses.html | LEASES SLOWING JAPANESE RETURN; Wording by Which Farms, Businesses Were Rented by Them in '42 Makes Complications | True | Special to THE NEW YORK TIMES. | C1B 656525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/archives/new-par-value-advised-louisville-nashvilles-board-would-double.html | NEW PAR VALUE ADVISED; Louisville & Nashville's Board Would Double Preferred Shares | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/archives/news-of-food-shortage-of-poultry-for-the-holiday-offset-to-some.html | News of Food; Shortage of Poultry for the Holiday Offset to Some Extent by Meat Supply | True | By Jane Holt | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/archives/freezes-fixed-jobs-in-federal-service-roosevelt-acts-to-keep.html | FREEZES FIXED JOBS IN FEDERAL SERVICE; Roosevelt Acts to Keep Permanent Appointments Open So That Veterans Can Compete | True | Special to THE NEW YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/archives/new-yorks-capital-budget.html | NEW YORK'S CAPITAL BUDGET | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/archives/macks-sons-plan-a-postwar-museum-of-connies-priceless-baseball.html | Mack's Sons Plan a Post-War Museum Of Connie's Priceless Baseball Relics | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/archives/melchior-in-santa-role-gets-ovation-from-40-children-and-leads-them.html | MELCHIOR IN SANTA ROLE; Gets Ovation From 40 Children and Leads Them in Singing | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/archives/cold-wave-due-as-winter-begins-drop-to-15-forecast-for-today.html | Cold Wave Due as Winter Begins; Drop to 15 Forecast for Today | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/archives/australia-faces-crisis-coal-miners-threaten-to-stay-off-job-during.html | AUSTRALIA FACES CRISIS; Coal Miners Threaten to Stay Off Job During Holidays | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/archives/mukden-air-plant-is-raked-by-b29s-good-results-are-claimed-for.html | MUKDEN AIR PLANT IS RAKED BY B-29'S; 'Good' Results Are Claimed for Clear-Weather Strike -- 33 Enemy Planes Downed TWO HIT 13TH DAY IN ROW New Enemy Base Near Palaus Is Bared -- McClure Sets Hankow Blow as Type | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/archives/curb-to-mark-yule.html | Curb to Mark Yule | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/archives/mahatma-gandhi-better.html | Mahatma Gandhi Better | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/archives/liege-threatened-foe-18-miles-from-that-city-tuesday-nazis-also.html | LIEGE THREATENED; Foe 18 Miles From That City Tuesday -- Nazis Also Gain to South BATTLE IS SWIRLING Both Sides Are Encircling Groups -- RAF Drops 1,800 Tons on Trier AMERICANS DRIVE INTO NAZIS' FLANK | True | By Drew Middletonby Wireless To the New York Times. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/archives/tennessee-drills-twice-vols-start-intensive-work-for-southern.html | TENNESSEE DRILLS TWICE; Vols Start Intensive Work for Southern California on Coast | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/archives/financing-devised-by-general-foods-directors-approve-contracts-for.html | FINANCING DEVISED BY GENERAL FOODS; Directors Approve Contracts for $25,000,000 of Loans on Unsecured Notes PREFERRED TO BE RETIRED Obligations to Mature in '55 and '65 -- Metropolitan Life and 3 Banks Are Lenders | | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. OffBy Arthur Daley | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/archives/exiles-return.html | EXILES' RETURN | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/archives/moscow-passes-over-birthday-of-stalin.html | Moscow Passes Over Birthday of Stalin | True | By the United Press. | C1B 656525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/william-t-deans-jr-have-son.html | William T. Deans Jr. Have Son | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/long-island-accepts-quota-of-nurses.html | LONG ISLAND ACCEPTS QUOTA OF NURSES | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/tough-going-aids-fund-for-neediest-overseas-veteran-who-knows.html | 'TOUGH GOING' AIDS FUND FOR NEEDIEST; Overseas Veteran Who Knows Whereof He Speaks Sounds a New Note in Giving 644 SEND CONTRIBUTIONS Many Express Regret That the Gifts Are Not Larger -- Total Now Reaches $191,769 | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/iwo-airstrips-battered.html | Iwo Airstrips Battered | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/opposes-any-move-to-cartelize-trade-thomas-sees-possibility-if-us.html | OPPOSES ANY MOVE TO CARTELIZE TRADE; Thomas Sees Possibility if U.S. Enters British Deal to Lift 'Percentage of Controls' | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/new-york-flier-killed-corp-stanley-saffer-is-victim-of-crash-in.html | NEW YORK FLIER KILLED; Corp. Stanley Saffer Is Victim of Crash in Massachusetts | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/bonds-and-shares-on-london-market-trading-continues-to-be-dull-but.html | BONDS AND SHARES ON LONDON MARKET; Trading Continues to Be Dull but Tone Is Firm and Some Gains Are Registered | True | By Wireless To the New York Times. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/elizabeth-man-dies-at-98.html | Elizabeth Man Dies at 98 | True | Specta] to THu NE,' YO 'TZ,'[S. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/miss-tephanle-s-hafner-engaged-to-naval-officer.html | Miss Stephanle S. Hafner Engaged to Naval Officer | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/rejects-demands-of-kstp-musicians-regional-wlb-backs-panel-issuing.html | REJECTS DEMANDS OF KSTP MUSICIANS; Regional WLB Backs Panel, Issuing Decision While Minneapolis Strike Is Going On | True | Special to THE NEW YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/roosevelts-begin-yule-celebration-executive-offices-and-white-house.html | ROOSEVELTS BEGIN YULE CELEBRATION; Executive Offices and White House Staffs Receive Their Greetings and Gifts ROSES GIVEN FIRST LADY At Salvation Army She Offers Consolation to War Mothers -- Hears Carol Singing | True | Special to THE NEW YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/mothers-see-nurseryage-children-at-play-in-san-francisco-plan-to.html | Mothers See Nursery-Age Children at Play In San Francisco Plan to Train Parents | True | Special to THE NEW YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/civilian-output-freeze-continues.html | Civilian Output Freeze Continues | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/signs-bill-to-aid-virgin-islands-president-approves-10000000-public.html | SIGNS BILL TO AID VIRGIN ISLANDS; President Approves $10,000,000 Public Works Fund and Twenty Other Measures | True | Special to THE NEW YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/envoy-to-nicaragua-to-retire.html | Envoy to Nicaragua to Retire | True | By Cable To the New York Times. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/paris-herald-tribune-resumes.html | Paris Herald Tribune Resumes | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/new-b-o-secretary-named.html | New B. & O. Secretary Named | True | | C1B 656525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/nazi-drive-raises-war-output-need-krug-says-reports-indicate-large.html | NAZI DRIVE RAISES WAR OUTPUT NEED; Krug Says Reports Indicate Large Losses in Equipment -- Sees Longer War in Europe NAZI DRIVE RAISES WAR OUTPUT NEED | True | By Walter H. Waggonerspecial To the New York Times. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/heads-navy-league-group-here.html | Heads Navy League Group Here | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/state-department-vestments.html | State Department Vestments | True | L.A.E. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/russians-tighten-pocket-on-nazis-mouth-reduced-to-22-miles-as-key.html | RUSSIANS TIGHTEN POCKET ON NAZIS; Mouth Reduced to 22 Miles as Key Junctions Fall in Drive for Lucenec | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/trust-merger-approved-american-business-shares-to-absorb-two.html | TRUST MERGER APPROVED; American Business Shares to Absorb Two Concerns | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/article-9-no-title-eisenhower-delivers-greetings.html | Article 9 -- No Title; Eisenhower Delivers Greetings | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/japan-to-ignore-new-years.html | Japan to Ignore New Year's | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/sights-raised-for-luzon-shift-of-action-to-mindoro-only-a-step-air.html | Sights Raised for Luzon; Shift of Action to Mindoro Only a Step -- Air Superiority Held Despite New Planes | True | By Hanson W. Baldwin | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/allied-flag-ball-fetes-debutantes-debut-of-98-young-women-at.html | ALLIED FLAG BALL FETES DEBUTANTES; Debut of 98 Young Women at Cotillion Marks Purchase of $1,000,000 in War Bonds | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/stimson-says-foe-now-risks-all-holds-failure-would-shorten-war.html | Stimson Says Foe Now Risks All; Holds Failure Would Shorten War; STIMSON SAYS FOE IS NOW RISKING ALL | True | By Sidney Shalettspecial To the New York Times. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/mrs-frances-g-wood-shortstory-authori.html | MRS. FRANCES G. WOOD, SHORT-STORY AUTHORi | True | Special to Tz NLW Yo Tnzs. I | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/puerto-rican-sugar-crop-up-15.html | Puerto Rican Sugar Crop Up 15% | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/mothers-tears-aid-youth-court-puts-accused-son-in-her-custody-until.html | MOTHER'S TEARS AID YOUTH; Court Puts Accused Son in Her Custody Until After Holiday | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/utility-issue-sale-held-up-by-sec-order.html | UTILITY ISSUE SALE HELD UP BY SEC ORDER | True | Special to THE NEW YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/us-fliers-using-mindoro-airfield-base-in-easy-fighter-range-of.html | U.S. FLIERS USING MINDORO AIRFIELD; Base in Easy Fighter Range of Manila -- Our Forces Close Pincers on Western Leyte THE ORMOC LANDING THAT SPELLED DOOM TO THE JAPANESE ON LEYTE U.S. FLIERS USING MINDORO AIRFIELD | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/store-official-on-banks-board.html | Store Official on Bank's Board | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/president-truman-meet-discuss-inaugural-plans-they-will-wear.html | PRESIDENT, TRUMAN MEET; Discuss Inaugural Plans -- They Will Wear Business Suits | True | Special to THE NEW YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/books-authors.html | Books -- Authors | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/rationing-holiday-proposed-on-shoes-asked-by-retail-group-to-move.html | RATIONING HOLIDAY PROPOSED ON SHOES; Asked by Retail Group to Move 15,000,000 Pairs in $4 Class Frozen on Store Shelves PUBLIC REFUSING TO BUY Using New Stamp to Purchase Higher-Priced Footwear -- Called 'Glacier' System | True | | C1B 656525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/60mile-gap-torn-in-lines-nazis-say-capture-of-20000-prisoners.html | 60-MILE GAP TORN IN LINES, NAZIS SAY; Capture of 20,000 Prisoners Claimed -- 3d U.S. Army Is Reported on Way to Help 60-Mile Gap Ripped in U.S. Lines, Foe Says, in Push for the Meuse | True | By Cable To the New York Times. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/rumanian.html | Rumanian | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/new-army-inductees-7-negro.html | New Army Inductees 7% Negro | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/national-club-opens-display-of-war-art.html | NATIONAL CLUB OPENS DISPLAY OF WAR ART | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/lunts-in-new-comedy-london-critics-laud-actors-as-they-bow-in-love.html | LUNTS IN NEW COMEDY; London Critics Laud Actors as They Bow in 'Love in Idleness' | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/cotton-prices-up-by-1-to-7-points-price-fixing-in-days-session.html | COTTON PRICES UP BY 1 TO 7 POINTS; Price Fixing in Day's Session Affects the Liquidation Evident in Trade | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/wang-pochun.html | WANG PO-CHUN | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/rabbis-to-tour-pacific-fronts.html | Rabbis to Tour Pacific Fronts | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/s-wilson-richards-consultant-in-public-relations-of-war-shipping.html | S. WILSON RICHARDS; Consultant in Public Relations of War Shipping Administration | True | .peclal o TIu NEW YO.I< TLr.S. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/in-the-nation-factional-troubles-of-the-party-in-power.html | In The Nation; Factional Troubles of the Party in Power | True | By Arthur Krock | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/wlb-public-group-asks-pay-base-rise-to-55-cents-hourly-plan-given.html | WLB PUBLIC GROUP ASKS PAY BASE RISE TO 55 CENTS HOURLY; Plan, Given as Correction for Substandard Wages, Seeks Far-Reaching Changes LINKED TO TEXTILE CASES Some Economists Say It Could Increase Pay Cost More Than 5% Rise in Little Steel Limit WLB GROUP URGES 55C-AN-HOUR WAGE | True | By Joseph A. Loftusspecial To the New York Times. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/buys-4-queens-village-houses.html | Buys 4 Queens Village Houses | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/stokowski-directs-christmas-story-public-school-children-with-city.html | STOKOWSKI DIRECTS 'CHRISTMAS STORY'; Public School Children, With City Symphony, Shaw Chorale Perform Impressively | True | N.S. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/our-men-belt-and-jolt-foe-on-line-built-under-stress-our-men-belt.html | Our Men Belt and Jolt Foe On Line Built Under Stress; OUR MEN BELT FOE ON A HEROIC LINE | True | By Harold Dennyby Wireless To the New York Times. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/noiseless-transport-invented-in-russia.html | NOISELESS TRANSPORT INVENTED IN RUSSIA | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/plastiras-to-command-greeks.html | Plastiras to Command Greeks | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/3-jailed-in-gas-racket-filling-station-operators-possessed-coupons.html | 3 JAILED IN 'GAS' RACKET; Filling Station Operators Possessed Coupons Illegally | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/2way-radio-aids-transport.html | 2-Way Radio Aids Transport | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/exsoldier-guilty-of-slaying-grocer-jury-recommends-life-and-court.html | EX-SOLDIER GUILTY OF SLAYING GROCER; Jury Recommends Life and Court Denounces Hold-Up Accomplice of Defendant | True | | C1B 656525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/yanks-recapture-five-tanks.html | Yanks Recapture Five Tanks | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/city-employees-to-give-blood.html | City Employees to Give Blood | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/kaganovitch-is-promoted-soviet-transport-commissar-is-succeeded-by.html | KAGANOVITCH IS PROMOTED; Soviet Transport Commissar Is Succeeded by Kovaleff | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/nuptials-are-held-for-mrs-chalmers-former-mary-royall-wed-in-christ.html | NUPTIALS ARE HELD FOR MRS. CHALMERS; Former Mary Royall Wed in Christ Church to Lieut. F. P. Hill, Army Air Forces | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/stoker-output-revised-of-150000-set-for-1945-total-expected-to-be.html | STOKER OUTPUT REVISED; Of 150,000 Set for 1945 Total Expected to Be Much Lower | True | Special to THE NEW YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/holdup-men-get-1200-3-invade-clothing-store-strip-cash-register.html | HOLD-UP MEN GET $1,200; 3 Invade Clothing Store, Strip Cash Register, Wallet | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/hesitancy-causes-stocks-to-waver-war-news-and-yule-holiday-act-as.html | HESITANCY CAUSES STOCKS TO WAVER; War News and Yule Holiday Act as Brakes on Trading and Mixed Close Results HESITANCY CAUSES STOCKS TO WAVER | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/man-trapped-by-fire-leaps-to-his-death.html | MAN TRAPPED BY FIRE LEAPS TO HIS DEATH | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/best-co-build-new-5th-ave-store-plans-12story-building-for-postwar.html | BEST & CO. BUILD NEW 5TH AVE. STORE; Plans 12-Story Building for Post-War Home on Site of Old Union Club Quarters | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/soft-coal-record-set-surpasses-previous-high-output-established-in.html | SOFT COAL RECORD SET; Surpasses Previous High Output Established in World War I | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/soldiers-to-visit-holy-land.html | Soldiers to Visit Holy Land | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/names-porter-fcc-chief-president-acts-for-interim-until-new-senate.html | NAMES PORTER FCC CHIEF; President Acts for Interim Until New Senate Gets Appointment | True | Special to THE NEW YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/south-reich-bombed-for-7th-straight-day.html | SOUTH REICH BOMBED FOR 7TH STRAIGHT DAY | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/japanese-footnote.html | JAPANESE FOOTNOTE | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/vbombings-maintained.html | V-Bombings Maintained | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/speeds-plastic-process-baldwin-locomotive-hyspeed-press-cuts-curing.html | SPEEDS PLASTIC PROCESS; Baldwin Locomotive 'Hyspeed' Press Cuts Curing Time | True | Special to THE NEW YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/french-enlist-far-east-experts.html | French Enlist Far East Experts | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/mary-taft-welch-long-a-reporter-won-place-on-n-y-times-staff-when.html | MARY TAFT WELCH, LONG A REPORTER; Won Place on N. Y. Times Staff When Women Were Barred -- She Dies in Marblehead | True | _pedal to T NEW YO TIMc. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/moses-rites-tomorrow.html | Moses Rites Tomorrow | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/dividend-is-authorized.html | Dividend Is Authorized | True | Special to THE NEW YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/harvard-club-triumphs.html | Harvard Club Triumphs | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 656525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/hal-h-smith-detroit-attorney-helped-draft-workmens-compensation-law.html | HAL H. SMITH; Detroit Attorney Helped Draft Workmen's Compensation Law ' , | True | Special to T'JZ L'v Yo 'l''n',. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/eer-h-zaoer4i-sports-fi61jre-head-of-buffalo-playgrounds-giants.html | E;ER H. ZaoER4I SPORTS FI61JRE,; Head of Buffalo Playgrounds, Giants' Ex-Outfielder, Dies-Caught Ball From Plane | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/clarkparker.html | ClarkParker | True | Special to THE NEW YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/soldiers-to-make-coast-tires.html | Soldiers to Make Coast Tires | True | Special to THE NEW YORK TIMES. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/hankow-blow-to-be-type-mcclure-warns-the-japanese-of-concentrated.html | HANKOW BLOW TO BE TYPE; McClure Warns the Japanese of Concentrated Attacks | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/tuberculosis-is-low-in-army.html | Tuberculosis Is Low in Army | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/cards-982-broke-fielding-record-redbirds-set-major-league-mark-in.html | CARDS' .982 BROKE FIELDING RECORD; Redbirds Set Major League Mark in Topping National Loop 3d Year in Row | True | By John Drebinger | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/dr-samuelblair-luckie-one-of-natio-n-s-oi-dest-active-dent.html | DR. SAMUEL,BLAIR LUCKIE; One of Natio – n s OI – – – – dest Active Dent i;See,a?ioeLi n Cvheser Pa., 96 | True | j | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/silas-k-bard.html | SILAS K. BARD | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/bank-clearings-increase-12508674000-total-in-week-225-above-last.html | BANK CLEARINGS INCREASE; $12,508,674,000 Total in Week 22.5% Above Last Period | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/army-air-forces-lists-34-pilots-who-downed-15-or-more-of-the-foe.html | Army Air Forces Lists 34 Pilots Who Downed 15 or More of the Foe; Major Bong, Credited With 38 Up to Dec. 15, Is Reported to Have Bagged 2 More -- Texan Is Second With 30 | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/us-plans-awaited-on-infants-wear-1945-allocations-and-priorities.html | U.S. PLANS AWAITED ON INFANTS' WEAR; 1945 Allocations and Priorities Are Expected by Trade Early in New Year | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/brandt-acquires-2-more-theatres-adds-the-liberty-and-eltinge-on.html | BRANDT ACQUIRES 2 MORE THEATRES; Adds the Liberty and Eltinge on West 42d St. Through Holding Co. Purchase | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/villiam-kerr.html | VILLIAM KERR | True | special to Tz Nuw N0RK Tlr | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/attacks-on-franco-draw-spanish-fire.html | ATTACKS ON FRANCO DRAW SPANISH FIRE | True | By Cable To the New York Times. | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/bond-notes.html | BOND NOTES | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/abbas-hiliii-dead-exruler-of-egypt-khedive-under-suzerainty-of.html | ABBAS HILI/II DEAD; EX-RULER OF EGYPT; Khedive Under Suzerainty of Turkey, 1892-1914, Stricken in Geneva st Age of 70 | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/naval-hero-rewarded-gets-silver-star-for-bringing-lci-to-beach.html | NAVAL HERO REWARDED; Gets Silver Star for Bringing LCI to Beach Under Fire | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/firestone-earns-net-of-16310845-record-made-for-year-ending-in.html | FIRESTONE EARNS NET OF $16,310,845; Record Made for Year Ending in October Is Equivalent to $7.34 a Common Share | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/united-states.html | United States | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/guatemala-elects-arevalo.html | Guatemala Elects Arevalo | True | | C1B 656525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/opa-revokes-rule-on-turkey-prices-fears-change-in-price-order-would.html | OPA REVOKES RULE ON TURKEY PRICES; Fears Change in Price Order Would Interfere With Overseas Shipment | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/cheddar-cheese-allotment-set.html | Cheddar Cheese Allotment Set | True | | C1B 656525 |
| 1944-12-22 | 1944-12-22 | https://www.nytimes.com/1944/12/22/archives/interfaith-peace-rally-religion-held-vital-to-efforts-to-build-new.html | INTERFAITH PEACE RALLY; Religion Held Vital to Efforts to Build New Order | True | | C1B 656525 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/japanese-firmer-on-kwangsi-line-foe-believed-planning-to-hold.html | JAPANESE FIRMER ON KWANGSI LINE; Foe Believed Planning to Hold Hochih to Protect Route to Indo-China | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/patent-list-has-broadway-echo-armydu-pont-expert-offers-an-arsenic.html | PATENT LIST HAS BROADWAY ECHO; Army-du Pont Expert Offers an 'Arsenic and Old Lace' Substitute for Silk Score From Other Countries Are Handed Over to the U.S. Alien Property Custodian | True | 512 INVENTIONS IN WEEKFrom a Staff Correspondent | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/coast-pro-groups-to-merge.html | Coast Pro Groups to Merge | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/missing-4000-ring-found-in-pet-puppy.html | MISSING $4,000 RING FOUND IN PET PUPPY | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/sues-to-oust-utah-governor.html | Sues to Oust Utah Governor | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/state-banking-affairs-manufacturers-trust-to-move-branch-office.html | STATE BANKING AFFAIRS; Manufacturers Trust to Move Branch Office Here | True | Special to THE NEW YORK TIMES. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/capt-gl-kinsey-killed.html | Capt. G.L. Kinsey Killed | True | Special to THE NEW YORK TIMES. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/lisbon-naval-attache-weds.html | Lisbon Naval Attache Weds | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/elected-by-ew-bliss-co.html | Elected by E.W. Bliss Co. | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/article-6-no-title-export-controls-relaxed-in-turkey-anglous-board.html | Article 6 -- No Title; EXPORT CONTROLS RELAXED IN TURKEY Anglo-U.S. Board No Longer Will Review Such Shipments, FEA Advises Trade TOOL SHIPMENTS DOWN Put at $36,803,000 Last Month, 1.9% Below October Level -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/fivestar-rank-marked-by-pentagonal-insigne.html | Five-Star Rank Marked By Pentagonal Insigne | True | Special to THE NEW YORK TIMES. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/sports-of-the-times-report-from-puerto-rico.html | Sports of the Times; Report From Puerto Rico | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/british.html | British | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/check-by-3d-army-admitted-by-nazis-fierce-blows-halt-offensive-in.html | CHECK BY 3D ARMY ADMITTED BY NAZIS; Fierce Blows Halt Offensive in South -- Fall of St. Vith and Garrison Claimed CHECK BY 3D ARMY ADMITTED BY NAZIS | True | By John MacCormacby Wireless To the New York Times. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/francoeur-suite-played-by-hubert-french-cellist-also-presents-the.html | FRANCOEUR SUITE PLAYED BY HUBERT; French 'Cellist Also Presents the Cesar Franck Sonata in Town Hall Recital | True | By Noel Straus | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/critical-outlook-looms-in-plastics-material-machinery-inroads-for.html | CRITICAL OUTLOOK LOOMS IN PLASTICS; Material, Machinery Inroads for War to Cut Civilian Output Severely During 1945 | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/would-alter-court-rules-high-bench-approves-proposals-to-improve.html | WOULD ALTER COURT RULES; High Bench Approves Proposals to Improve Criminal Procedure | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/-superfort-sets-mark.html | "Superfort" Sets Mark | True | | C1B 656481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/premiere-tonight-of-laffing-room-new-olsenjohnson-show-to-make-its.html | PREMIERE TONIGHT OF 'LAFFING ROOM'; New Olsen-Johnson Show to Make Its Broadway Bow at the Winter Garden | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/butler-lights-yule-log-sees-democracy-in-peril.html | Butler Lights Yule Log; Sees Democracy in Peril | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/war-hero-struck-by-auto.html | War Hero Struck by Auto | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/belgium-regains-223292000-in-gold-given-to-nazis-by-vichy-belgium.html | Belgium Regains $223,292,000 In Gold, Given to Nazis by Vichy; BELGIUM REGAINS $223,292,000 GOLD | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/nazis-try-ruse-of-1940-in-attempt-to-jam-roads.html | Nazis Try Ruse of 1940 In Attempt to Jam Roads | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/688-contributors-help-the-neediest-donations-to-total-of-14656.html | 688 CONTRIBUTORS HELP THE NEEDIEST; Donations to Total of $14,656 Received in a Day From All Parts of Nation and Abroad $2,850 IS LARGEST GIFT It Is Sent by Pupils of Horace Mann School -- Fund Praised by Brooklyn Jurist | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/rails-lead-rally-in-stock-market-recovery-spreads-to-other-groups.html | RAILS LEAD RALLY IN STOCK MARKET; Recovery Spreads to Other Groups and Trade Again Passes 1,000,000 Shares SOME LATE RECESSIONS Operators Respond to More Encouraging War News -- Bonds Are Steady | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/godoy-back-here-next-month.html | Godoy Back Here Next Month | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/united-states.html | United States | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/great-lakes-downs-purdue.html | Great Lakes Downs Purdue | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/sharp-cut-ordered-in-passenger-tires-wpb-says-war-needs-require.html | SHARP CUT ORDERED IN PASSENGER TIRES; WPB Says War Needs Require 1,650,000 Reduction in Such Casings in First '45 Quarter ' A' CAR HOLDERS WARNED Total Output of 5,000,000 Civilian Tires Will Cover Essential Needs, Officials Say | True | By Charles E. Eganspecial To The New York Times. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/petro-outpoints-aviles.html | Petro Outpoints Aviles | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/marslcreighton.html | Marsl-Creighton | True | Special to Tax NEw YOaK 7ng. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/spaniards-in-paris-adopt-cautious-role.html | SPANIARDS IN PARIS ADOPT CAUTIOUS ROLE | True | By Wireless To the New York Times. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/ties-army-leaves-to-defeat-of-nazis-stimson-tells-cordon-70000-to.html | TIES ARMY LEAVES TO DEFEAT OF NAZIS; Stimson Tells Cordon 70,000 to 80,000 Soldiers Return From Overseas a Month | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/lumber-production-off-108-decline-noted-last-week-compared-with.html | LUMBER PRODUCTION OFF; 10.8% Decline Noted Last Week Compared With Year Ago | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/managua-names-liaison-officer.html | Managua Names Liaison Officer | True | By Cable To the New York Times. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/state-public-works-aide-named.html | State Public Works Aide Named | True | | C1B 656481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/extra-bomb-loads-carried.html | Extra Bomb Loads Carried | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/fiederick-c-lutz.html | FIEDERICK C. LUTZ | True | Special to THE NW NoP.x Trot3. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/retires-from-presidency-of-cableradio-concern.html | Retires From Presidency Of Cable-Radio Concern | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/catalina-va_-cleef.html | CATALINA VA_ CLEEF | True | spal to Tm Nzw Yo Txr. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/threat-to-city-subsides.html | Threat to City Subsides | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/books-of-the-times.html | Books of the Times | True | By Francis Hackett | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/commander-in-chief-hails-chance-to-destroy-enemy-eisenhower-asks.html | Commander in Chief Hails Chance to Destroy Enemy; EISENHOWER ASKS GREATEST EFFORT | True | By Wireless To the New York Times.dwight D. Eisenhower. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/south-loses-third-back-russ-to-replace-nelson-unable-to-get-away.html | SOUTH LOSES THIRD BACK; Russ to Replace Nelson, Unable to Get Away From Army Post | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/two-bank-groups-for-world-agency-studies-of-bretton-woods-plan-as.html | TWO BANK GROUPS FOR WORLD AGENCY; Studies of Bretton Woods Plan, as Presaged in 2 Articles, Favor Bank, Oppose Fund LOAN APPARATUS AN ISSUE Transfer of Exchange by One Agency Is Suggested by Dean Williams and Hemingway | True | By John H. Criderspecial To the New York Times. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/15-soldiers-first-lent-here-by-army-at-work-in-queens-8-hold-purple.html | 15 Soldiers, First Lent Here by Army, At Work in Queens; 8 Hold Purple Heart | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/remote-isles-get-red-cross-cheer-shortage-of-shipping-space-is-curb.html | REMOTE ISLES GET RED CROSS CHEER; Shortage of Shipping Space Is Curb in Obtaining Comforts for 'Unbelievable' Palaus | True | Correspondence of THE NEW YORK TIMES. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/mayor-demands-us-act-at-once-on-meat-crisis-calls-for-at-least-a.html | MAYOR DEMANDS U.S. ACT AT ONCE ON MEAT CRISIS; Calls for at Least a Temporary Plan So That Shops That Obey Law Can Stay Open BREAD, PIE MAKERS CLOSE Shut for Christmas Week-End in Labor Row -- Hotels and Restaurants Affected Mayor Demands Immediate Federal Action To Avert Closing of Butcher Shops in City | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/wagner-relics-given-to-curtis-institute.html | WAGNER RELICS GIVEN TO CURTIS INSTITUTE | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/germans-sweep-west-through-luxembourg-report-patton-attacking-on.html | GERMANS SWEEP WEST THROUGH LUXEMBOURG; REPORT PATTON ATTACKING ON SOUTH FLANK; EISENHOWER URGES GREATEST ALLIED EFFORT; RAIL HUB ISOLATED Panzers Smash 15 Miles Past Bastogne -- Enemy Slowed on Flanks NEAR FRENCH BORDER Americans Recapture 2 Towns -- Reports Still 48 Hours Late AMERICAN TROOPS SMASH THE GERMANS ON THE MAGINOT LINE IN FRANCE RAIL HUB ISOLATED BY GERMANS SWEEP GERMAN SPEARHEADS STILL UNCHECKED IN CENTER OF DRIVE | True | By Drew Middletonby Wireless To the New York Times. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/reginald-foster-vice-president-of-new-england-mutual-life-insurance.html | REGINALD FOSTER; Vice President of New England Mutual Life Insurance Co. | True | Special to T Nzw NoPx r,s. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/suggests-longer-life-from-cigarette-lack.html | SUGGESTS LONGER LIFE FROM CIGARETTE LACK | True | | C1B 656481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/foe-fleeing-to-mandalay.html | Foe Fleeing to Mandalay | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/new-russian-drive-in-baltic-reported-offensive-directed-at-libau-in.html | NEW RUSSIAN DRIVE IN BALTIC REPORTED; Offensive Directed at Libau in Latvia, Foe Says -- Enemy Squeezed in Hungary RUSSIANS SQUEEZE FOE'S POCKET TIGHTER NEW RUSSIAN DRIVE IN BALTIC REPORTED | True | By the United Press. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/thrust-called-narcotic-moscow-sees-nazi-drive-staged-for-effect-at.html | THRUST CALLED NARCOTIC; Moscow Sees Nazi Drive Staged for Effect at Home | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/bank-increases-surplus.html | Bank Increases Surplus | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/heinz-executive-resigns-son-to-succeed-mccafferty-as-director.html | HEINZ EXECUTIVE RESIGNS; Son to Succeed McCafferty as Director, Secretary | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/sales-made-in-jersey-deals-include-apartments-in-teaneck-and-jersey.html | SALES MADE IN JERSEY; Deals Include Apartments in Teaneck and Jersey City | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/stop-nut-fund-attached-sales-agent-acts-on-claim-against.html | STOP NUT FUND ATTACHED; Sales Agent Acts on Claim Against Subcontractor | True | Special to THE NEW YORK TIMES. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/smaller-pork-output-seen.html | Smaller Pork Output Seen | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/green-wins-again-in-graziano-bout-recovers-from-eightcount.html | GREEN WINS AGAIN IN GRAZIANO BOUT; Recovers From Eight-Count Knockdown in Eighth to Gain Split Decision ROCKY FLOORED IN SECOND Rivals Put on Free-Swinging Fight Over 10 Rounds Before 10,237 Fans in Garden | True | By James P. Dawson | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/tokyo-tells-of-luzon-attacks.html | Tokyo Tells of Luzon Attacks | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/yule-crowds-jam-travel-facilities-service-men-particularly-the.html | YULE CROWDS JAM TRAVEL FACILITIES; Service Men, Particularly the Wounded, Allowed Aboard First to Get Seats MANY ARRIVE FROM FRONT To Be Sent 'Straight Home' -- Kin Told to Wait There -- Many Parties Planned | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/books-authors.html | Books -- Authors | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/blackout-in-flushing-shortcircuit-in-edison-plant-darkens-area-an.html | BLACKOUT IN FLUSHING; Short-Circuit in Edison Plant Darkens Area an Hour | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/record-christmas-buying-pace-is-maintained-throughout-month-each.html | Record Christmas Buying Pace Is Maintained Throughout Month; Each Day This Week Also Marked by Substantial Increases With Total Expected to Top Year Ago by 35 Per Cent | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/water-main-unit-breaks-many-in-apartments-are-without-supply-for-14.html | WATER MAIN UNIT BREAKS; Many in Apartments Are Without Supply for 14 Hours | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/tariff-study-on-for-white-house-executive-weighs-a-more-liberal.html | TARIFF STUDY ON FOR WHITE HOUSE; Executive Weighs a More Liberal Policy -- Senate Waits Data on Import Effects | True | Special to THE NEW YORK TIMES. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/germanys-labor-front.html | GERMANY'S LABOR FRONT | True | | C1B 656481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/roosevelt-urges-homefolks-to-back-soldiers-at-front-calls-the.html | ROOSEVELT URGES HOMEFOLKS TO BACK SOLDIERS AT FRONT; Calls the Carrying Out of Tasks the Best Christmas Gift to Troops 'FULL WAR' BUDGET DUE President Says Principles of Atlantic Charter Are as Valid Today as in 1941 ROOSEVELT URGES HOME FRONT DRIVE | True | By C.p. Trussellspecial To the New York Times. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/woman-plunges-to-death-visitor-from-lebanon-pa-listed-as-an.html | WOMAN PLUNGES TO DEATH; Visitor From Lebanon, Pa., Listed as an Apparent Suicide | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/jewishgentile-fete-christmashanukkah-party-is-held-at-university.html | JEWISH-GENTILE FETE; Christmas-Hanukkah Party Is Held at University Settlement | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/food-prices-hold-at-1944-high.html | Food Prices Hold at 1944 High | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/the-russopolish-impasse-this-country-regarded-as-lending-aid-to.html | The Russo-Polish Impasse; This Country Regarded as Lending Aid to Unilateral Action | True | H. ADAMS | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/spence-kay.html | Spence -- Kay | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/majors-have-572-on-reserve-list-await-1945-baseball-season-with-69.html | MAJORS HAVE 572 ON RESERVE LIST; Await 1945 Baseball Season With 69 More Players Than They Had Last Season | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/russian.html | Russian | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/missing-child-is-found-woman-who-took-him-for-walk-tells-of-taking.html | MISSING CHILD IS FOUND; Woman Who Took Him for Walk Tells of Taking Drinks | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/named-eastern-manager-for-bendix-home-radio.html | Named Eastern Manager For Bendix Home Radio | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/fender-heads-clay-group.html | Fender Heads Clay Group | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/textile-jobbers-see-no-hope-of-aid-indicate-they-went-through.html | TEXTILE JOBBERS SEE NO HOPE OF AID; Indicate They 'Went Through Motions' of Asking WPB Help Only as Gesture | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/president-accepts-just-one-columnist.html | President Accepts Just One Columnist | True | Special to THE NEW YORK TIMES. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/senators-oppose-ceilings-on-hoof-group-from-cattle-states-confers.html | SENATORS OPPOSE CEILINGS 'ON HOOF'; Group From Cattle States Confers With OPA and WFA -- Exchange Also Protests | True | Special to THE NEW YORK TIMES. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/plane-rescues-three-in-norway.html | Plane Rescues Three in Norway | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/two-italian-generals-are-sentenced-in-rome.html | TWO ITALIAN GENERALS ARE SENTENCED IN ROME | True | By Wireless To the New York Times. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/tigers-allege-pressure-by-rickey-to-buy-toppings-football-club.html | Tigers Allege Pressure by Rickey To Buy Topping's Football Club; Brooklyn Eleven Said to Have Been Warned Ebbets Field May Not Be Available Next Year -- Gallery Plans Counter-Measures | True | By Louis Effrat | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/prisoners-get-supplies-japanese-say-they-have-given-out-some-of-us.html | PRISONERS GET SUPPLIES; Japanese Say They Have Given Out Some of U.S. Packages | True | | C1B 656481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/southerland-in-service.html | Southerland in Service | True | Special to THE NEW YORK TIMES. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/exprefect-sentenced-to-death.html | Ex-Prefect Sentenced to Death | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/oapt-fr.html | OAPT. ]FR | True | special to T I'w YoRx 'I'. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/canadians-seize-italian-road-hub-gain-3-miles-on-2000yard-front.html | CANADIANS SEIZE ITALIAN ROAD HUB; Gain 3 Miles on 2,000-Yard Front West of Ravenna and Capture Bagnacavallo | True | By Milton Brackerby Wireless To the New York Times. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/cynthia-ferguson-affianced.html | Cynthia Ferguson Affianced | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/german.html | German | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/grain-prices-rise-on-upturn-in-rye-wheat-advances-1-14-to-1-34-net.html | GRAIN PRICES RISE ON UPTURN IN RYE; Wheat Advances 1 1/4 to 1 3/4 Net, Oats, Corn, Barley Gain Fractions to 2 5/8 Cents | True | Special to THE NEW YORK TIMES. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/glarehce-j-hicks-industry-adviser-aide-to-federal-officials-and.html | GLAREHCE J. HICKS, INDUSTRY ADVISER; Aide to Federal Officials and Large Corporations Dies--' Leader in Y. M. C. A. | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/pravda-hits-argentina-charges-germany-gets-materials-sent-via-spain.html | PRAVDA HITS ARGENTINA; Charges Germany Gets Materials Sent Via Spain | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/guatemala-election-set-voting-for-new-congress-takes-place-dec-28.html | GUATEMALA ELECTION SET; Voting for New Congress Takes Place Dec. 28, 29 and 30 | True | By Cable To the New York Times. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/alcoa-trust-suit-to-be-argued-jan-2-special-tribunal-meeting-here.html | ALCOA 'TRUST' SUIT TO BE ARGUED JAN. 2; Special Tribunal Meeting Here Will Make Final Decision on Long-Pending Litigation | True | By Lewis Woodspecial to the New York Times. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/third-order-since-invasion.html | Third Order Since Invasion | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/fog-at-front-lifts-on-a-scene-of-ruin-28-german-tanks-lie-twisted.html | FOG AT FRONT LIFTS ON A SCENE OF RUIN; 28 German Tanks Lie Twisted in One Area -- Our Men Hurl Gasoline on Foe's Machines FOG AT FRONT LIFTS ON A SCENE OF RUIN | True | By Harold Dennyby Wireless To the New York Times. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/plasma-bill-is-signed-president-approves-transfer-of-some-to-health.html | PLASMA BILL IS SIGNED; President Approves Transfer of Some to Health Agencies | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/japanese-leaving-coast-many-take-stored-goods-to-new-homes-in.html | JAPANESE LEAVING COAST; Many Take Stored Goods to New Homes in Midwest and East | True | Special to THE NEW YORK TIMES. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/formal-stand-with-the-allies-was-delayed-because-the-de-gaulle.html | Formal Stand With the Allies Was Delayed Because the de Gaulle Government Had Not Been Recognized | True | By Harold Callenderby Wireless To the New York Times. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/bank-sells-eastchester-house.html | Bank Sells Eastchester House | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/merry-christmas-in-triplicate.html | MERRY CHRISTMAS IN TRIPLICATE | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/dimaggio-at-yank-office-reports-at-atlantic-city-for-army.html | DIMAGGIO AT YANK OFFICE; Reports at Atlantic City for Army Assignment Wednesday | True | | C1B 656481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/mayor-acts-to-end-nurse-shortage-calls-meeting-to-find-way-to-give.html | MAYOR ACTS TO END NURSE SHORTAGE; Calls Meeting to Find Way to Give Our War Wounded Adequate Care GEN. KIRK TO REVIEW NEED Admiral Reed Also Will Talk on Crisis at Gathering Here on Jan. 4 | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/drummond-in-ranger-lineup.html | Drummond in Ranger Line-Up | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/gives-up-railroad-post-james-m-kurn-quits-the-frisco-because-of.html | GIVES UP RAILROAD POST; James M. Kurn Quits the Frisco Because of Health | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/superforts-deliver-stepped-up-load-of-bombs-against-moderate.html | Superforts Deliver Stepped Up Load of Bombs Against Moderate Opposition -- Tokyo Lists 100 U.S. Craft in Attack | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/wife-came-as-present-tulsa-people-pay-all-expenses-to-bring-her.html | WIFE CAME AS 'PRESENT'; Tulsa People Pay All Expenses to Bring Her From Baltimore | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/french-moves-studied-britain-disappointed-because-of-turn-toward.html | FRENCH MOVES STUDIED; Britain Disappointed Because of Turn Toward Moscow First | True | By Raymond Daniellby Cable To the New York Times. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/commissioner-white-still-critical.html | Commissioner White Still Critical | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/sleeping-drugs-not-hard-to-get.html | Sleeping Drugs Not Hard to Get | True | JOSEPH MILLER, M.D. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/french-socialists-for-free-federation.html | FRENCH SOCIALISTS FOR FREE FEDERATION | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/brixey-estate-value-fixed-at-2894352.html | BRIXEY ESTATE VALUE FIXED AT $2,894,352 | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/-rigoletto-heard-at-metropolitan-lawrence-tibbett-sings-title-role-.html | ' RIGOLETTO' HEARD AT METROPOLITAN; Lawrence Tibbett Sings Title Role as Sodero Directs Crisp Performance | True | M.A.S. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/12873-dead-counted-in-a-week.html | 12,873 Dead Counted in a Week | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/raf-blasts-supply-points.html | RAF Blasts Supply Points | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/screen-news-jimmy-lydon-gets-term-contract-with-republic.html | SCREEN NEWS; Jimmy Lydon Gets Term Contract With Republic | True | Special to THE NEW YORK TIMES. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/leroy-v-porter-68-long-a-rail-official.html | LEROY V. PORTER, 68, LONG A RAIL OFFICIAL | True | Special to Nrvi' YoC "z/axs. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/city-budget-suit-upheld-on-appeal-la-guardia-criticized-by-court.html | CITY BUDGET SUIT UPHELD ON APPEAL; La Guardia Criticized by Court for Inclusion of Lump Sum Item of $3,000,000 CITY BUDGET SUIT UPHELD ON APPEAL | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/liberated-peoples-uninformed.html | Liberated Peoples Uninformed | True | MARTIN STERN | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/not-turning-point-swedes-say.html | Not Turning Point, Swedes Say | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/capt-j-h-gibbons-navy-veterandies-commander-of-utah-at-vera-cruz.html | CAPT. J. H. GIBBONS, NAVY VETERAN,DIES; Commander of Utah at Vera Cruz, Central Figure in Notable 'Plucking' Case | True | Special to Tmc NEW YO[ . | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/stettinius-aides-pay-rally-cost.html | Stettinius Aides Pay Rally Cost | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/upper-half-of-us-gripped-by-cold-drop-to-12-likely-here-today.html | UPPER HALF OF U.S. GRIPPED BY COLD; Drop to 12 Likely Here Today -- Mercury at 34 Below in Pennsylvania Town | True | | C1B 656481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/men-in-navy-jackets-steal-7000.html | Men in Navy Jackets Steal $7,000 | True | Special to THE NEW YORK TIMES. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.cv.nytimes.com/1944/12/23/archives/son-to-michael-m-nisselsons.html | Son to Michael M. Nisselsons | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/families-at-christmas.html | FAMILIES AT CHRISTMAS | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.cv.nytimes.com/1944/12/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/ask-base-pay-rise-to-72-cents-an-hour-labor-members-of-wlb-say.html | ASK BASE PAY RISE TO 72 CENTS AN HOUR; Labor Members of WLB Say Increase is Needed to Correct Substandard Conditions | True | By Joseph A. Loftusspecial To the New York Times. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/newsmen-are-honored-purple-heart-goes-to-singer-who-died-mcmurtry.html | NEWSMEN ARE HONORED; Purple Heart Goes to Singer, Who Died, McMurtry and Custer | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/red-cross-unit-packs-its-millionth-parcel.html | RED CROSS UNIT PACKS ITS MILLIONTH PARCEL | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/medieval-music-program.html | Medieval Music Program | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/n-y-u-five-downs-brooklyn-college-violets-annex-ninth-straight-in.html | N. Y. U. FIVE DOWNS BROOKLYN COLLEGE; Violets Annex Ninth Straight in Series With Kingsmen by 57-to-48 Count | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/dr-nathaniel-lief-dentist-author-51.html | DR. NATHANIEL LIEF, DENTIST, AUTHOR, 51 | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/british-clearing-piraeus-area.html | British Clearing Piraeus Area | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/wounded-get-plants-17000-distributed-among-37-army-and-navy.html | WOUNDED GET PLANTS; 17,000 Distributed Among 37 Army and Navy Hospitals | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/resort-fears-rent-loss-atlantic-city-officials-dealers-prepare.html | RESORT FEARS RENT LOSS; Atlantic City Officials, Dealers Prepare Appeal to OPA | True | Special to THE NEW YORK TIMES. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/army-would-train-youth-for-combat-presidents-suggestion-of.html | ARMY WOULD TRAIN YOUTH FOR COMBAT; President's Suggestion of Educational, Social Features in Compulsory Program Opposed | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/britain-to-call-up-250000-men-in-excess-of-plans-to-fight-in-45.html | Britain to Call Up 250,000 Men, In Excess of Plans, to Fight in '45; BRITAIN TO CALL UP 250,000 MORE MEN | True | By Clifton Danielby Wireless To the New York Times. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/elected-to-banks-board.html | Elected to Bank's Board | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/troops-get-rail-priority-civilians-left-at-ottawa-station-as.html | TROOPS GET RAIL PRIORITY; Civilians Left at Ottawa Station as Service Folk Take Seats | True | Special to THE NEW YORK TIMES. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/bags-six-ducks-on-one-shot.html | Bags Six Ducks on One Shot | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/dewey-frees-6-prisoners-terms-of-two-others-shortened-in-yule.html | DEWEY FREES 6 PRISONERS; Terms of Two Others Shortened in Yule Commutations | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/policeman-sentenced-for-murder.html | Policeman Sentenced for Murder | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/abroad-the-italian-ordeal-surprises-members-of-congress.html | Abroad; The Italian Ordeal Surprises Members of Congress | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/chutists-die-by-hundreds.html | Chutists Die by Hundreds | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/another-japanese-admiral-dead.html | Another Japanese Admiral Dead | True | | C1B 656481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/musial-of-cards-leading-slugger-outfielders-average-of-549-highest.html | MUSIAL OF CARDS LEADING SLUGGER; Outfielder's Average of .549 Highest of 1944 Campaign in National League | True | By Roscoe McGowen | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/city-sells-brooklyn-property.html | City Sells Brooklyn Property | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/all-paris-is-alert-for-disguised-foes-chutist-activity-in-area-of.html | ALL PARIS IS ALERT FOR DISGUISED FOES; Chutist Activity in Area of the Capital Is Denied, However -- Nervous Tension Rises | True | By Dana Adams Schmidtby Wireless To the New York Times. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/jens-e-erichsen.html | JENS E. ERICHSEN | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/couple-accused-in-death-paroled-murderess-and-husband-linked-to.html | COUPLE ACCUSED IN DEATH; Paroled Murderess and Husband Linked to Grave in California | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/war-fund-reports-on-aid-139295173-distributed-among-its-22-agencies.html | WAR FUND REPORTS ON AID; $139,295,173 Distributed Among Its 22 Agencies in 2 Years | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/good-going-scores-in-kentucky-purse-1910-choice-beats-good-bid-by-3.html | GOOD GOING SCORES IN KENTUCKY PURSE; 19-10 Choice Beats Good Bid by 3 Lengths at Gulfstream -- Crazy Horse Is Third COW PONY IN MATCH TODAY Joe Palooka Races Tiger Call -- X-Rays of Jockey Pollard Show No Skull Fracture | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/santa-anita-derby-draws-112.html | Santa Anita Derby Draws 112 | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/yule-services-open-in-churches-today-carols-at-noon-in-trinity.html | YULE SERVICES OPEN IN CHURCHES TODAY; Carols at Noon in Trinity Start Three-Day Observance of Fourth Wartime Season OPEN HOUSE A FEATURE Many Churches Plan Special Events for Men and Women of the Armed Forces | True | By Rachel K. McDowell | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/marinus-c-tamboer-new-jersey-banker-and-state-exofficial-dies-at-71.html | MARINUS C. TAMBOER; New Jersey Banker and State Ex-Official Dies at 71 | True | Special to T] Nlw Yolzlc WrMr. s. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/weeks-flotations-total-69953000-8-offerings-led-by-42000000.html | WEEK'S FLOTATIONS TOTAL $69,953,000; 8 Offerings, Led by $42,000,000 Railroad Issue, Biggest Since Mid-November | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/holiday-gloom-irks-rome-decision-to-keep-blackout-is-contrary-to.html | HOLIDAY GLOOM IRKS ROME; Decision to Keep Blackout Is Contrary to Expectations | True | By Wireless To the New York Times. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/notes.html | Notes | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/store-sales-show-increase-in-nation-16-gain-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 16% Gain Reported for Week, Compared With Year Ago -- Specialty Business Up 32 % | True | Special to THE NEW YORK TIMES. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/deficit-financing-approved-willingness-to-unbalance-budget-held.html | Deficit Financing Approved; Willingness to Unbalance Budget Held Essential in These Times | True | DONALD B. MARSH | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/german-war-prisoners-more-arrogant-as-enemy-capitalizes-on-his.html | German War Prisoners More Arrogant As Enemy Capitalizes on His Successes | True | By Wireless To the New York Times. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/iioses-a-c-shackford.html | iIOSES A. C. SHACKFORD | True | special to Tm NEw YOP-g 1Mrs. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/20000000-gallons-of-bourbon-in-view-distillers-set-figure-as-goal.html | 20,000,000 GALLONS OF BOURBON IN VIEW; Distillers Set Figure as Goal in January Holiday -- Trade Plants to Add 11,000,000 | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/de-paul-is-favored-over-liu-tonight-st-johns-to-oppose-puerto-rico.html | DE PAUL IS FAVORED OVER L.I.U. TONIGHT; St. John's to Oppose Puerto Rico Five on Garden Card -- C.C.N.Y. Game Listed | True | | C1B 656481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/1700000-in-funds-given-to-stanford.html | $1,700,000 IN FUNDS GIVEN TO STANFORD | True | Special to THE NEW YORK TIMES. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/robinson-stops-martin-boston-bout-halted-by-referee-at-end-of.html | ROBINSON STOPS MARTIN; Boston Bout Halted by Referee at End of Seventh Round | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/rates-for-flour-changed-new-federal-subsidy-payment-method.html | RATES FOR FLOUR CHANGED; New Federal Subsidy Payment Method Effective Jan. 1 | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/1hi-dwad-d-ibbotson.html | 1HI. DWA]D D. IBBOTSON' | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/coast-guard-beats-bennett-5432.html | Coast Guard Beats Bennett, 54-32 | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/capt-thomas-j-barry-member-of-fire-dept-31-years-won-2-medals-for.html | CAPT. THOMAS J. BARRY; Member of Fire Dept. 31 Years Won 2 Medals for Heroism | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/report-farinacci-dead-broadcasts-say-former-fascist-editor-was-in.html | REPORT FARINACCI DEAD; Broadcasts Say Former Fascist Editor Was in an Accident | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/hail-labor-laws-in-latin-america-women-who-have-studied-ours-think.html | HAIL LABOR LAWS IN LATIN AMERICA; Women Who Have Studied Ours Think Theirs Are as Good but Praise Enforcement Here | True | Special to THE NEW YORK TIMES. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/justice-levey-sworn-in-new-supreme-court-member-to-take-up-duties.html | JUSTICE LEVEY SWORN IN; New Supreme Court Member to Take Up Duties on Jan. 2 | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/call-to-battle.html | CALL TO BATTLE | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/evidence-of-plans-for-flight.html | Evidence of Plans for Flight | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/yearend-changes-by-exchange-firms-dissolutions-retirements-new.html | YEAR-END CHANGES BY EXCHANGE FIRMS; Dissolutions, Retirements, New Names, Proposed Admissions to Members Announced YEAR-END CHANGES BY EXCHANGE FIRMS | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/family-stressed-by-bishop-tucker-it-was-the-agency-chosen-for.html | FAMILY STRESSED BY BISHOP TUCKER; It Was the Agency Chosen for Training of Jesus, He Says in Christmas Message | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/mary-caulfield-married.html | MARY CAULFIELD MARRIED | True | Becomes the Bride Here of Lieut. David R. Parker of Navy | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/japanese.html | Japanese | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/tiiosi-as-j-ikenai.html | TIIOSI. AS J. IKENAI | True | SIlal to Nzw Nomc TDmS. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/typhus-epidemic-feared.html | Typhus Epidemic Feared | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/radio-firm-finds-old-french-staff-press-wireless-puts-crew-back-on.html | RADIO FIRM FINDS OLD FRENCH STAFF; Press Wireless Puts Crew Back on Job in Paris -- Its Leyte Station Is Busy | True | | C1B 656481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/cotton-irregular-on-small-volume-close-is-up-3-to-down-4-points-ccc.html | COTTON IRREGULAR ON SMALL VOLUME; Close Is Up 3 to Down 4 Points -- CCC Reports Loans on 1,507,067 Bales | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/wife-hears-story-of-heroism-in-war-broadcast-from-western-front.html | WIFE HEARS STORY OF HEROISM IN WAR; Broadcast From Western Front Tells of Jersey Soldier's Part in Attacking Enemy | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/francis-u-nixon-retired-official-of-the-federal-advertising-agency.html | FRANCIS u. NIXON; Retired Official of the Federal Advertising Agency Dies | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/tokyo-claims-submarine-sunk.html | Tokyo Claims Submarine Sunk | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/navy-hero-wins-leniency-gets-suspended-sentence-after-admitting-49.html | NAVY HERO WINS LENIENCY; Gets Suspended Sentence After Admitting $49 Hold-Up | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/colorado-to-give-2000000-to-old-41000-elderly-persons-on-the.html | COLORADO TO GIVE $2,000,000 TO OLD; 41,000 Elderly Persons on the Pension Rolls Will Get Up to $90 Extra Jan. 20 | True | Special to THE NEW YORK TIMES. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/head-of-krupps-reported-seized.html | Head of Krupps Reported Seized | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/truman-will-accept-no-sideline-offices.html | TRUMAN WILL ACCEPT NO SIDELINE OFFICES | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/-nuptials-are-held-for-miss-richard-she-is-married-in-chapel-here.html | . NUPTIALS ARE HELD : FOR MISS RICHARD; She Is Married in Chapel Here to Capt. John H. Magruder 3d of the Second Marines | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/article-86891574-no-title.html | Article 86891574 -- No Title | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/boston-maine-to-add-nursery.html | Boston & Maine to Add Nursery | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/bretton-woods-paper-issued.html | Bretton Woods Paper Issued | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/1vies-sidney-1wiieitt.html | 1VIES. SIDNEY 1WLiEITT | True | Special to THX NW YOP. E s. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/harrylangdon-60-i-sreen-c0eian-film-deadpan-who-began-with-mack.html | HARRYLANGDON, 60, i S(REEN C0E)IAN; Film 'Dead-Pan,' Who Began With Mack Sennett, Dies-Once Paid $7,500 a Week | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/xvnltam-j-pelo.html | XVn'.LTAM J. PELO | True | S.lal to T N No TZS. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/weirton-case-to-master-appeals-court-refers-contempt-charge-made-by.html | WEIRTON CASE TO MASTER; Appeals Court Refers Contempt Charge Made by NLRB | True | Special to THE NEW YORK TIMES. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/lennard-h__mi__tchell-washington-attorney-a-utilitiesi-executive.html | LENNARD H__MI__TCHELL; Washington Attorney , a UtilitiesI Executive. Is Dead at 63 I | True | Special to Ta Nzw YORK TzMzS. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/mary-castle-fiancee-of-ensign-steinway.html | MARY CASTLE FIANCEE OF ENSIGN STEINWAY | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/auto-kills-pat-orr-former-manager-of-saratoga-track-dies-in.html | AUTO KILLS PAT ORR; Former Manager of Saratoga Track Dies in Illinois | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/ward-and-mahan-sunk-off-ormoc-destroyertransport-that-sent-down.html | WARD AND MAHAN SUNK OFF ORMOC; Destroyer-Transport That Sent Down Midget Submarine Off Pearl Harbor in 1941 Is Lost | True | Special to THE NEW YORK TIMES. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/mrs-emerson-goes-to-pacific.html | Mrs. Emerson Goes to Pacific | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/moses-feltensteen.html | MOSES FELTENSTEJEN | True | | C1B 656481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/lupe-velez-rites-held-weissmuller-and-roland-among-bearers-at-coast.html | LUPE VELEZ RITES HELD; Weissmuller and Roland Among Bearers at Coast Service | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/moonshiners-activity-increases.html | Moonshiners' Activity Increases | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/only-gi-joe-can-answer.html | Only GI Joe Can Answer | True | P.H. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/edwin-burkes-have-daughter.html | Edwin Burkes Have Daughter | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/christmas-early-in-alsace-village-party-for-children-is-advanced-by.html | CHRISTMAS EARLY IN ALSACE VILLAGE; Party for Children Is Advanced by American Troops Because of Uncertainties of War | True | By Richard J.h. Johnstonby Wireless To the New York Times. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/hails-british-will-to-win-manship-excensorship-head-says-they-dont.html | HAILS BRITISH WILL TO WIN; Manship, Ex-Censorship Head, Says 'They Don't Complain' | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/prays-for-armed-forces-salvation-army-holds-service-at-world-war.html | PRAYS FOR ARMED FORCES; Salvation Army Holds Service at World War Memorial | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/vbombs-hit-england-again.html | V-Bombs Hit England Again | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/mach-says-big-leagues-wont-stretch-to-coast.html | Mach Says Big Leagues Won't Stretch to Coast | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/mis-carlyle-howell.html | MIS. CARLYLE HOWELL | True | Special to N'w YoP. x TrLr.S. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/pope-names-envoy-to-france.html | Pope Names Envoy to France | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/frederick-v-pabks.html | FREDERICK V. PABKS | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/-oaks-unanimity-rule-is-upheld-in-red-star.html | ' OAKS' UNANIMITY RULE IS UPHELD IN RED STAR | True | By Cable To the New York Times. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/irwin-p-nemmers-milwaukee-lawyer-44-years-was-clerk-to-chief.html | IRWIN P. NEMMERS; Milwaukee Lawyer 44 Years Was Clerk to Chief Justice White | True | Special to T1 NLW YOIJ TL,T. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/parents-at-golden-wedding.html | Parents at Golden Wedding | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/pilots-stress-strong-defense.html | Pilots Stress Strong Defense | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/elas-greeks-make-a-new-peace-offer-leftist-group-suggests-a-joint.html | ELAS GREEKS MAKE A NEW PEACE OFFER; Leftist Group Suggests a Joint Commission to Supervise Disarming of Troops AMNESTY IS STIPULATED Infiltration of Bulgars Again Reported -- British Continue Mopping Up in Piraeus | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/bonds-and-shares-on-london-market-prices-are-generally-firm-in.html | BONDS AND SHARES ON LONDON MARKET; Prices Are Generally Firm in Advance of Holiday -- Home Rails Gain | True | By Wireless To the New York Times. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/airfield-on-mindoro.html | AIRFIELD ON MINDORO | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/new-duties-for-tunney-will-have-complete-charge-of-navys-physical.html | NEW DUTIES FOR TUNNEY; Will Have Complete Charge of Navy's Physical Training | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/lindsair-m-donldson.html | LINDSAIr M. DON.LDSON | True | Special to THE NgW YORK Tnr.s. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/daytona-racing-bid-upheld.html | Daytona Racing Bid Upheld | True | | C1B 656481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/flight-strips.html | FLIGHT STRIPS | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/bakeries-are-shut-by-strike-threat-bread-and-pie-group-here.html | BAKERIES ARE SHUT BY STRIKE THREAT; Bread and Pie Group Here Abandons All Operations Over Christmas Week-End | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/joins-mack-truck-board-after-31-years-service.html | Joins Mack Truck Board After 31 Years' Service | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/scholarship-to-honor-soldier.html | Scholarship to Honor Soldier | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/yugoslav.html | Yugoslav | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/shasta-dam-gets-last-concrete.html | Shasta Dam Gets Last Concrete | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/berlin-skeptical-of-vaunted-drive-stockholm-reports-say-many.html | BERLIN SKEPTICAL OF VAUNTED DRIVE; Stockholm Reports Say Many Persons Feel Army Should Defend Homeland | True | By George Axelssonby Cable To the New York Times. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/daughter-to-mrs-sb-reynolds.html | Daughter to Mrs. S.B. Reynolds | True | Special to THE NEW YORK TIMES. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/bioff-and-browne-to-be-released-from-prison-for-testifying-against.html | Bioff and Browne to Be Released From Prison For Testifying Against Racket Associates | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/gi-combat-veterans-get-taste-of-luxury.html | GI COMBAT VETERANS GET TASTE OF LUXURY | True | Special to THE NEW YORK TIMES. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/advertising-news.html | Advertising News | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/nyu-offers-tax-courses.html | N.Y.U. Offers Tax Courses | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/mosconi-and-greenleaf-divide.html | Mosconi and Greenleaf Divide | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/hitler-retreat-abandoned.html | Hitler Retreat Abandoned | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/subsidiary-sale-planned-it-t-is-negotiating-deal-for-disposal-of.html | SUBSIDIARY SALE PLANNED; I.T. & T. Is Negotiating Deal for Disposal of Unit in Spain | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/11-womens-groups-honor-british-visitor.html | 11 WOMEN'S GROUPS HONOR BRITISH VISITOR | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/andrew-lawson-jr-to-wed-mary-wyman.html | ANDREW LAWSON JR. TO WED MARY WYMAN | True | pecIal to Nzw YOK TIr. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/navy-comissions-2-fighting-ships-light-cruiser-oklahoma-city-and.html | NAVY COMISSIONS 2 FIGHTING SHIPS; Light Cruiser Oklahoma City and Destroyer Southerland Are Ready for Service | True | Special to THE NEW YORK TIMES. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/a-job-budget.html | A "JOB BUDGET" | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/svend-e-ohannesen-electrical-engineer.html | SVEND E. SOHANNESEN, ELECTRICAL ENGINEER | True | Special to NZW YoP. ,.s. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/over-million-spent-on-closed-shop-issue.html | OVER MILLION SPENT ON CLOSED SHOP ISSUE | True | Special to THE NEW YORK TIMES. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/servel-files-plan-to-market-stock-60000-shares-of-cumulative-450.html | SERVEL FILES PLAN TO MARKET STOCK; 60,000 Shares of Cumulative $4.50 Preferred Will Be Offered to Public CANADA DRY FLOTATION Registration Statement Lists 50,429 Shares of Convertible Preferred | True | | C1B 656481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/carloadings-down-in-week-and-year-decreases-recently-in-all-classes.html | CARLOADINGS DOWN IN WEEK AND YEAR; Decreases Recently in All Classes but Grains and Grain Products | | Special to THE NEW YORK TIMES. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/aguirre-for-a-free-vote-salvadorean-dictator-says-he-will-quit.html | AGUIRRE FOR A FREE VOTE; Salvadorean Dictator Says He Will Quit After Election | True | Special to THE NEW YORK TIMES. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/neil-bondshu-found-ill-band-leader-is-unconscious-in-his-california.html | NEIL BONDSHU FOUND ILL; Band Leader Is Unconscious in His California Hotel Room | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/gives-1087699-to-workers.html | Gives $1,087,699 to Workers | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/rumanian.html | Rumanian | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/fred-w-banoel-official-of-mooremccormack-steamship-line-dies-on.html | FRED W. BANOEL-; Official of Moore-McCormack Steamship Line Dies on Train | True | Spec3e. l to Yo3n, c 'l'r. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/pleads-innocent-in-death-police-sergeant-accused-of-murder-released.html | PLEADS INNOCENT IN DEATH; Police Sergeant Accused of Murder Released in Bail | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/brussels-assured-foe-wont-return-regime-spokesman-minimizes-threat.html | BRUSSELS ASSURED FOE WON'T RETURN; Regime Spokesman Minimizes Threat and Ridicules Idea of Government Exodus | True | By Cable To the New York Times. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/30-police-promotions-2-lieutenants-to-be-advanced-to-captaincies-to.html | 30 POLICE PROMOTIONS; 2 Lieutenants to Be Advanced to Captaincies Tomorrow | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/b-o-accepts-bid-on-notes.html | B. & O. Accepts Bid on Notes | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/full-pact-reached-on-belgian-relief-maj-hoffman-back-describes-how.html | FULL PACT REACHED ON BELGIAN RELIEF; Maj. Hoffman, Back, Describes How New Committee Is Ready to Take Charge | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/urges-us-uk-share-latinamerica-trade.html | URGES U.S., U.K. SHARE LATIN-AMERICA TRADE | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/gas-burner-improved-enclosed-flame-is-promised-for-postwar-ranges.html | GAS BURNER IMPROVED; Enclosed Flame Is Promised for Post-War Ranges | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/small-force-saves-luxembourg-city-cooks-fight-alongside-mps-as.html | SMALL FORCE SAVES LUXEMBOURG CITY; Cooks Fight Alongside MPs as Regiment Holds Off Entire German Division BATTLE RAGES 48 HOURS Enemy Hurled Waves of Men at Thinned U.S. Outfit at Start of Offensive | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/arrested-asks-150500-air-force-officer-sues-5-including-mount.html | ARRESTED, ASKS $150,500; Air Force Officer Sues 5, Including Mount Vernon Judge | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/us-guns-shelling-leyte-escape-port-77th-division-force-drives-3.html | U.S. GUNS SHELLING LEYTE ESCAPE PORT; 77th Division Force Drives 3 Miles Toward Palompon as Japanese Dead Mount OUR BOMBERS HIT LUZON Netherlands Indies Oil Centers Pounded -- Dutch Fliers Sink Transport, Damage Another | True | By Frank L Kluckhohnby Wireless To the New York Times. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/railroad-wins-garden-award.html | Railroad Wins Garden Award | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/itelson-cavanagh.html | ][Itelson -- -Cavanagh | True | Special to Tm NL'W Yo] 'l'xt,r.s. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/united-nations.html | United Nations | True | | C1B 656481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/court-reporters-upheld-appellate-division-holds-fees-for.html | COURT REPORTERS UPHELD; Appellate Division Holds Fees for Transcripts Not Taxable | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/news-of-food-recipes-for-christmas-dinner-are-offered-housewives.html | News of Food; Recipes for Christmas Dinner Are Offered; Housewives Urged to Get an Early Start | True | By Jane Holt | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/wage-talks-broken-off-auto-workers-in-wright-plants-in-jersey-ask.html | WAGE TALKS BROKEN OFF; Auto Workers in Wright Plants in Jersey Ask for Conciliator | True | Special to THE NEW YORK TIMES. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/soldier-in-love-gets-extension.html | Soldier in Love Gets Extension | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/joan-chappell-engaged-senior-at-dalton-school-will-be-bride-of-pf.html | JOAN CHAPPELL ENGAGED; Senior at Dalton School Will Be Bride of Pf, John Lamont | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/quake-reported-in-turkey.html | Quake Reported in Turkey | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/treasury-bills-sold.html | Treasury Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/mortimer-rothwell.html | Mortimer -- Rothwell | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/gen-booth-79-sees-new-era-of-peace.html | GEN. BOOTH, 79, SEES NEW ERA OF PEACE | True | Special to THE NEW YORK TIMES. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/walter-s-gifford-weds-mrs-perry-head-of-the-a-t-t-marries-former.html | WALTER S. GIFFORD WEDS MRS. PERRY; Head of the A. T. & T. Marries Former Augustine Lloyd at Ceremony in Pompano, Fla. | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/3-held-in-kidnapping-paterson-men-charged-with-attacking-widow-of.html | 3 HELD IN KIDNAPPING; Paterson Men Charged With Attacking Widow of Penner | True | Special to THE NEW YORK TIMES. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/us-men-seal-foe-in-belgian-pocket-halt-armored-column-with-bazookas.html | U.S. MEN SEAL FOE IN BELGIAN POCKET; Halt Armored Column With Bazookas in Sanguinary Ambleve River Battle | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/to-discontinue-operation-womens-naval-uniforms-to-be-succeeded-by.html | TO DISCONTINUE OPERATION; Women's Naval Uniforms to Be Succeeded by New Company | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/stimson-remains-calm-over-battle-says-he-hopes-he-brought.html | STIMSON REMAINS CALM OVER BATTLE; Says He Hopes He Brought Encouraging Reports to President After Cabinet Meeting RUSSIAN DRIVE EXPECTED Soviet Sources Assert Moscow Has Already Informed Allies When Push Will Start | True | By Sidney Shalettspecial To the New York Times. | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/art-notes.html | Art Notes | True | | C1B 656481 |
| 1944-12-23 | 1944-12-23 | https://www.nytimes.com/1944/12/23/archives/poultry-holiday-planned-newark-dealers-to-discuss-new-closing.html | POULTRY HOLIDAY PLANNED; Newark Dealers to Discuss New Closing Proposal Tuesday | True | Special to THE NEW YORK TIMES. | C1B 656481 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/philip-morris-co-increase-income-304-a-common-share-earned-in-half.html | PHILIP MORRIS & CO. INCREASE INCOME; $3.04 a Common Share Earned in Half Year -- New Preferred Stock Proposed | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/miss-ka-eavenson-married-in-jersey-she-becomes-bride-of-lieut-cb.html | MISS K-A. EAVENSON MARRIED IN JERSEY; She Becomes Bride of Lieut. C.B. Sanders 2d of Marine Corps in Montclair Church | True | Special to THE NEW YORK TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/rails-again-lead-in-rise-of-stocks-but-preholiday-trading-is.html | RAILS AGAIN LEAD IN RISE OF STOCKS; But Pre-Holiday Trading Is Smallest in Month and Market Narrows NEW HIGH MARKS REACHED Profit-Taking Reduces Some Advances in Both Share and Bond Sections | True | | C1B 656573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/3-planes-downed-without-a-shot-mediterranean-ace-tells-of-unique.html | 3 PLANES DOWNED WITHOUT A SHOT; Mediterranean Ace Tells of Unique Exploit in Tangle With Nazi Airmen | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/joseph-gottesfeld-charity-leader-dies.html | JOSEPH GOTTESFELD, CHARITY LEADER, DIES | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/sieg-heil.html | SIEG HEIL!" | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/british-get-burma-town.html | British Get Burma Town | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/reformed-tipplers-open-a-clubhouse-alcoholics-anonymous-gives-party.html | REFORMED TIPPLERS OPEN A CLUBHOUSE; Alcoholics Anonymous Gives Party, Minus All Liquor, to Mark 10th Anniversary | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/elizabeth-t-jones-0-ffi-gers-fian-ebb-sophomore-at-smith-engaged-to.html | ELIZABETH T. JONES 0 FFI GER'S FIAN eBB; Sophomore at Smith Engaged to Lieut. Alan N. Houghton, Veteran of 8th Air Force | True | Special to NEW YOR Trouts. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/wickhorst-going-to-sea-exnavy-football-captain-has-held-high.html | WICKHORST GOING TO SEA; Ex-Navy Football Captain Has Held High 'Pre-Flight' Post | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/miss-crichton-engaged-daughter-of-writer-to-become-bride-of-robert.html | MISS CRICHTON ENGAGED; Daughter of Writer to Become Bride of Robert C. Mudd i | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/japanese-were-friendly-flier-faced-a-rescue-until-our-forces.html | JAPANESE WERE 'FRIENDLY'; Flier Faced 'a Rescue' Until Our Forces Attacked Again | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/detroit-subdues-toronto-six-54-mud-bruneteau-and-jackson-pace.html | DETROIT SUBDUES TORONTO SIX, 5-4; Mud Bruneteau and Jackson Pace Winning Wing Drive -- Canadiens Top Hawks | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/events-of-interest-in-shipping-world-mooremccormack-lines-file.html | EVENTS OF INTEREST IN SHIPPING WORLD; Moore-McCormack Lines File Brief Supporting Plea for East Coast Air Service | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/news-blackout-to-troops-alleged-rep-brooks-criticizes-stars-and.html | NEWS 'BLACKOUT' TO TROOPS ALLEGED; Rep. Brooks Criticizes Stars and Stripes in France, Pledging House-Group Action | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/wehrmacht-lashes-out-with-its-oldtime-fury-time-and-place-of.html | WEHRMACHT LASHES OUT WITH ITS OLDTIME FURY; Time and Place of Offensive Show Thorough Knowledge of Positions | True | By Drew Middletonby Wireless To the New York Times. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/news-and-gossip-gathered-along-the-rialto.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/ccny-conquers-trinity-five-7449-tallies-20-points-in-row-in-second.html | C.C.N.Y. CONQUERS TRINITY FIVE, 74-49; Tallies 20 Points in Row in Second Half After Leading at Intermission, 31-30 PASSING SKILL VANISHES Losers Fail to Control Ball After Fine Start -- Faber and Dickerson Excel | True | By Joseph C. Nichols | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/other-fronts.html | OTHER FRONTS | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/russian-child-aid-urged-children-here-asked-to-give-outgrown.html | RUSSIAN CHILD AID URGED; Children Here Asked to Give Outgrown Clothing and Food | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/from-a-playmakers-pipe-dream-the-author-of-perfect-marriage.html | FROM A PLAYMAKER'S PIPE DREAM; The Author of 'Perfect Marriage' Discusses the Problems of His Breed | True | By Samson Raphaelson | C1B 656573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/calling-all-parties.html | CALLING ALL PARTIES | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/navy-is-santa-to-sick-child.html | Navy Is Santa to Sick Child | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/communique-from-the-west-front.html | COMMUNIQUE FROM THE WEST FRONT | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/mrs-william-chapman.html | MRS. WILLIAM CHAPMAN | True | Special to THE NEW YORK TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/hjordis-lundes-nuptials-brooklyn-girl-is-wed-to-lieut-vernon.html | HJORDIS LUNDE'S NUPTIALS; Brooklyn Girl Is Wed to Lieut. Vernon Ingersoll of Navy | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/navy-fliers-keep-vast-pacific-vigil-big-pb4ys-patrol-to-doors-of.html | NAVY FLIERS KEEP VAST PACIFIC VIGIL; Big PB4Y's Patrol to Doors of Japan, Search for Foe, Destroy Ships and Planes ARE EAGER FOR COMBAT Epic Battles Fought With Zeros on 2,000-Mile Round Trips Flown by Liberators | True | By Robert Trumbullby Telephone To the New York Times. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/horsemen-stunned-by-byrnes-move-but-racing-officials-in-south-and.html | HORSEMEN STUNNED BY BYRNES MOVE; But Racing Officials in South and West Promise Full Cooperation to Help Win the War | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/christmas-the-promise-christmas-the-promise.html | Christmas: The Promise; Christmas: The Promise | True | By Walter Russell Bowie | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/nearly-100-planes-wrecked-at-manila-fighters-based-in-philippines.html | NEARLY 100 PLANES WRECKED AT MANILA; Fighters Based in Philippines Escort Liberators in Heavy Attack on Clark Field JAPANESE SHELLING OUR POSITIONS ON LEYTE NEARLY 100 PLANES ARE HIT AT MANILA | True | By Frank L Kluckhohnby Wireless To the New York Times. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/russian-vistula-drive-seems-now-about-due-polish-political.html | RUSSIAN VISTULA DRIVE SEEMS NOW ABOUT DUE; Polish Political Developments Point To Occasion for Resumption of Red Drive Halted for Five Months WOULD AID WESTERN FRONT | True | By Edwin L. James | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/scores-suggested.html | Scores Suggested | True | SIEGFRIED M. KRAMER. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/hardly-a-oneway-street.html | HARDLY A ONE-WAY STREET" | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/chinese-increase-kwangsi-pressure-american-fliers-attack-in-the.html | CHINESE INCREASE KWANGSI PRESSURE; American Fliers Attack in the Hochih Area -- British Win Town in Burma | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/us-forces-stiffen-armor-stops-thrust-in-belgium-to-keep-two.html | U.S. FORCES STIFFEN; Armor Stops Thrust in Belgium to Keep Two Salients Split INFANTRY HITS BACK Critical Battle Shaping as Armies Mass -- News Lag Eased U.S. FORCES STIFFEN TO SLOW GERMANS | True | By Drew Middletonby Wireless To the New York Times. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/dewey-faces-handicap-in-a-second-campaign-he-must-meet-party.html | DEWEY FACES HANDICAP IN A SECOND CAMPAIGN; He Must Meet Party Opposition and First Be Re-elected Governor | True | By James A. Hagerty | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/california-guard-short-102000.html | California Guard Short $102,000 | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/charles-d-gibson-dead-at-age-of-77-famed-illustrator-creator-of.html | CHARLES D. GIBSON DEAD AT AGE OF 77; Famed Illustrator, Creator of 'Gibson Girl,' Succumbs to Heart Ailment in Home LAUNCHED VOGUE OF '90'S Noted for His Lighter Works, He Also Gained Recognition for His Paintings in Oils | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/s-benzion-rosen.html | S. BENZION ROSEN | True | | C1B 656573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/caleb-clother.html | CALEB CLOTHER | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/amateur-gardeners-greenhouse.html | AMATEUR GARDENER'S GREENHOUSE | True | By Sarah V. Coombs | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/incident-in-the-allied-camp.html | INCIDENT IN THE ALLIED CAMP" | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/dr-wilbur-reid.html | DR. WILBUR REID | True | Special to THE NEW YORK TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/us-foreign-policy-shifts-course-recent-events-cause-change-in-views.html | U.S. FOREIGN POLICY SHIFTS COURSE; Recent Events Cause Change in Views On Isolationism | True | By James B. Reston | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/governors-meet-july-1-conference-will-again-convene-on-mackinac.html | GOVERNORS MEET JULY 1; Conference Will Again Convene on Mackinac Island | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/textile-union-assails-55cent-wage-idea-says-such-a-minimum-slights.html | Textile Union Assails 55-Cent Wage Idea; Says Such a Minimum Slights Realities | True | Special to THE NEW YORK TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/holloy-noung.html | Holloy -- Noung | True | Special to TIi] NL'W Yolelz T'II:S. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/de-gaulle-who-cloaks-himself-in-mystery-the-aloofness-of-the-french.html | De Gaulle, Who Cloaks Himself in Mystery; The aloofness of the French leader is explained by an essay he wrote long ago. De Gaulle, Man of Mystery | True | By Harold Callender | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/crisis-emphasizes-french-paradoxes-nation-treated-as-great-power-by.html | CRISIS EMPHASIZES FRENCH PARADOXES; Nation Treated as Great Power by Russia Plays Military Role of Lesser One | True | By Harold Callenderby Wireless To the New York Times. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/18196-see-de-paul-down-liu-7447-st-johns-is-victor-blue-demons-led.html | 18,196 SEE DE PAUL DOWN L.I.U., 74-47; ST. JOHN'S IS VICTOR; Blue Demons, Led by Mikan, Dazzle Blackbird Five With Speed at Garden REDMEN TRIUMPH BY 41-35 Eleise 9-3 Lead in Defeating Puerto Rico Team -- Gotkin of Winners Injured A ST. JOHN'S PLAYER TAKES OVER 18,196 SEE DE PAUL DOWN L.I.U., 74-47 | True | By Louis Effrat | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/police-training-course-planned.html | Police Training Course Planned | True | Special to THE NEW YORK TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/books-and-authors.html | Books and Authors | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/state-faces-big-tax-loss-if-tracks-close-revenue-this-year-exceeded.html | State Faces Big Tax Loss if Tracks Close; Revenue This Year Exceeded $27,000,000 | True | Special to THE NEW YORK TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/president-backs-fight-on-bigotry-sends-out-an-appeal-for-wide.html | PRESIDENT BACKS FIGHT ON BIGOTRY; Sends Out an Appeal for Wide Observance of Brotherhood Week, Feb. 18 to 25 | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/radio-man-gets-legion-of-merit.html | Radio Man Gets Legion of Merit | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/americana-the-primer-of-american-antiques-by-carl-w-drepperd-271-pp.html | Americana; THE PRIMER OF AMERICAN ANTIQUES. By Carl W. Drepperd. 271 pp. New York: Doubleday, Doran & Company. $3. | True | By William Germain Dooley | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/best-promotions-in-week-flannel-dress-junior-is-called-leader-by.html | BEST PROMOTIONS IN WEEK; Flannel Dress, Junior Is Called Leader by Meyer Both | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/review-1-no-title-shavetail-sam-us-army-mule-by-helen-orr-watson.html | Review 1 -- No Title; SHAVETAIL SAM, U.S. ARMY MULE. By Helen Orr Watson. Illustrated by Bernard Garbutt. 163 pp. Boston: Houghton Mifflin Company. $2. | True | By Anne T. Eaton | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/home-city-has-nimitz-parkway.html | Home City Has Nimitz Parkway | True | | C1B 656573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/what-are-we-fighting.html | WHAT ARE WE FIGHTING? | True | R.E.K. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/fabric-interest.html | Fabric Interest | True | By Virginia Pope | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/awol-clerk-held-in-hoax-aide-of-general-macarthur-had-made.html | AWOL CLERK HELD IN HOAX; ' Aide of General MacArthur' Had Made Reservations for Him | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/not-according-to-plan.html | NOT ACCORDING TO PLAN" | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/jottings-for-a-movie-situation-normal-by-arljluw-miller-179-pp-new.html | Jottings for a Movie; SITUATION NORMAL . . . By ArlJluw Miller. 179 pp. New York: Reynal & Hitchcock. $2. | True | By Russell Maloney | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/son-to-henry-m-havemeyers.html | Son to Henry M. Havemeyers | True | Special to TIE NEW YOnC FX4gS. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/dewey-speech-awaited-he-may-give-views-on-party-plans-in-lincoln.html | DEWEY SPEECH AWAITED; He May Give Views on Party Plans in Lincoln Day Talk | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/westbrook-estey.html | Westbrook -- Estey | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/big-deficit-shown-in-italian-budget-debt-will-be-increased-by.html | BIG DEFICIT SHOWN IN ITALIAN BUDGET; Debt Will Be Increased by 61,844,400,000 Lire in First Half of 1945 | True | By Wireless To the New York Times. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/mr-mantles-annuals-the-best-plays-of-194344-and-the-year-book-of.html | Mr. Mantle's Annuals; THE BEST PLAYS OF 1943-44. And the Year Book of the Drama in America. Edited by Burns Mantle. S48 pp. New York: Dodd, Mead & Co. $3. | True | By Joseph Wood Krutch | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/12th-polka-ball-listed-for-jan26-annual-event-for-kosciuszko.html | 12TH POLKA BALL LISTED FOR JAN.26; Annual Event for Kosciuszko Foundation to Have Costume Pageant as a Feature | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/judge-m-e-otis-dies-jailed-pendergast.html | JUDGE M. E. OTIS DIES; JAILED PENDERGAST | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/urge-nisei-to-stay-away-but-hood-river-legionnaires-pledge-aid-to.html | URGE NISEI TO STAY AWAY; But Hood River Legionnaires Pledge Aid to Bar Violence | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/a-post-war-companion.html | A POST WAR COMPANION? | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/united-states.html | United States | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/i-dr-nelson-c-nix-i-i-dean-of-south-carolina-statei-college-served.html | I DR. NELSON C. NIX i I; Dean of South Carolina Statei College Served It 47 Years I | True | | C1B 656573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/germans-stress-us-troop-shifts-profess-satisfaction-at-our-alleged.html | GERMANS STRESS U.S. TROOP SHIFTS; Profess Satisfaction at Our Alleged Realignment in Effort to Stop Drive CALL OFFENSIVE SUCCESS Radio Commentators Fish for Indications of Changes in Allied Command | True | By John MacCormacby Wireless To the New York Times. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/enemy-offensive-alters-war-on-western-front-counterblow-on.html | ENEMY OFFENSIVE ALTERS WAR ON WESTERN FRONT; Counter-Blow on Classical German Pattern May Also Prolong Struggle | True | By Hanson W. Baldwin | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/time-of-the-singing-of-birds-by-grace-livingston-hill-222-pp.html | TIME OF THE SINGING OF BIRDS. By Grace Livingston Hill. 222 pp. Philadelphia: J.B. Lippincott Company. $2. | True | BEATRICE SHERMAN. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/life-on-walcheren-goes-amphibious-flooding-submerges-part-of-many.html | LIFE ON WALCHEREN GOES AMPHIBIOUS; Flooding Submerges Part of Many Towns -- Isolated Hamlets Suffer Most | True | By David Andersonby Wireless To the New York Times. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/a-bigger-poultry-show.html | A BIGGER POULTRY SHOW | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/auto-group-plans-legislative-drive-association-seeks-10-flat-fee.html | AUTO GROUP PLANS LEGISLATIVE DRIVE; Association Seeks $10 Flat Fee for Registration -- Diversion of Revenues Opposed | True | By Bert Pierce | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/democratized-germany-method-suggested-for-teaching-benefits-of.html | Democratized Germany; Method Suggested for Teaching Benefits of System | True | ORVILLE C. SANBORN. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/no-holiday-spirit-on-western-front-london-paris-brussels-and-rome-a.html | NO HOLIDAY SPIRIT ON WESTERN FRONT; London, Paris, Brussels and Rome as a Result Are Not in a Celebrating Mood | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/approves-billion-for-flood-control-president-says-action-should-not.html | APPROVES BILLION FOR FLOOD CONTROL; President Says Action Should Not Be Viewed as Jeopardizing Missouri Valley Authority | True | Special to THE NEW YORK TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/canadas-holiday-has-somber-tone-german-offensive-cuts-off-talk-of.html | CANADA'S HOLIDAY HAS SOMBER TONE; German Offensive Cuts Off Talk of Post-War Policies and Recalls Spring of 1940 | True | By P.j. Philipspecial To the New York Times. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/romero-out-of-race-el-salvador-exile-withdraws-as-presidential.html | ROMERO OUT OF RACE; El Salvador Exile Withdraws as Presidential Candidate | True | By Cable To the New York Times. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/james-p-mullen-special-to-the-new-york-times.html | JAMES P MULLEN; Special to the New York Times | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/comedy-and-music.html | COMEDY AND MUSIC | True | By Jack Gould | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/700000-reported-slain-in-3-camps-americans-and-britons-among.html | 700,000 REPORTED SLAIN IN 3 CAMPS; Americans and Britons Among Gestapo Victims in Lwow, Poland, Says Russian Body NEW ATROCITIES LISTED Investigators Say Children Served as Targets -- Bodies Exhumed, Burned for Gold | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/soccer-title-won-by-huddersfield-english-league-north-leader.html | SOCCER TITLE WON BY HUDDERSFIELD; English League North Leader Conquers Newcastle, 4-1 -- Cardiff City First | True | By the Canadian Preess | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/the-upper-south-democratic-organization-is-assailed-on-polltax.html | THE UPPER SOUTH; Democratic Organization Is Assailed on Poll-Tax Moves | True | By Virginius Dabney | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/clark-in-maritime-academy-post.html | Clark in Maritime Academy Post | True | | C1B 656573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/reasoned-exercises.html | Reasoned Exercises | True | By Martha Parker | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/living-christmas-trees.html | LIVING CHRISTMAS TREES | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/midwest-states-calls-for-munitions-workers-stress-labor-shortage.html | MIDWEST STATES; Calls for Munitions Workers Stress Labor Shortage | True | By Roland M. Jones | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/kyle-murdock.html | Kyle -- Murdock | True | Special to THI NL-N01 TIZS. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/deweys-go-to-their-farm.html | Deweys Go to Their Farm | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/last-stop-usa-to-a-soldier-thats-the-port-of-embarkation-and-new.html | 'Last Stop, U.S.A.'; To a soldier that's the port of embarkation, and New York's is the mightiest of them all. 'Last Stop, U.S.A.' | True | By James W. Wadsworth | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/article-9-no-title-soccer-title-won-by-huddersfield.html | Article 9 -- No Title; SOCCER TITLE WON BY HUDDERSFIELD | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/sea-stories-for-the-armchair-sailor-clipper-ship-men-by-alexander.html | Sea Stories for the Armchair Sailor; CLIPPER SHIP MEN. By Alexander Laing. Illustrated by Armstrong Sperry. 279 pp. New York: Duell, Sloan & Pearce. $3. THE SEA WITCH. A Narrative of the Experiences of Capt. Roger Murray and others in an American Clipper Ship during the years 1846 to 1856. By Alexander Laing. New Edition, Illustrated by Gordon Grant. 487 pp. New York: Murray Hill Books. S3.50 | True | By C.b. Palmer | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/this-man-and-this-woman-by-katharine-brush-280-pp-philadelphia-the.html | THIS MAN AND THIS WOMAN. By Katharine Brush. 280 pp. Philadelphia: The Blakiston Company. $2. | | CATHERINE BRODY. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/added-delay-seen-for-pie-deliveries-little-chance-of-getting-the.html | ADDED DELAY SEEN FOR PIE DELIVERIES; Little Chance of Getting the Drivers Back Before Wednesday, Union Aide Tells WLB | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/new-music-vogue-in-hollywood-notes-from-the-west-coast.html | NEW MUSIC VOGUE IN HOLLYWOOD; NOTES FROM THE WEST COAST | True | By Fred Stanleyhollywood. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/let-this-be-the-last-war-that-is-the-simple-christmas-prayer-of-our.html | Let This Be the Last War'; That is the simple Christmas prayer of our men on all the fighting fronts. Let This Be the Last War' | True | By Sgt. Ralph G. Martin | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/rockefeller-group-quits-colorado-fuel-and-iron.html | Rockefeller Group Quits Colorado Fuel and Iron | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/raytheon-manufacturings-plan.html | Raytheon Manufacturing's Plan | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/dr-williamson-54-baptist-aide-dead-executive-secretary-of-state.html | DR. WILLIAMSON, 54, BAPTIST AIDE, DEAD; Executive Secretary of State Missionary Convention -- Had Served in Post Since 1936 | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/unwanted-halo-pepe-was-the-saddest-bird-by-william-stone.html | Unwanted Halo; PEPE WAS THE SADDEST BIRD. By William Stone. Illustrated by Nicolas Mordvinoff. Unpaged. New York: Alfred A. Knopf. $1.75. | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/new-municipal-loans-issues-amounting-to-3506500-listed-for-this.html | NEW MUNICIPAL LOANS; Issues Amounting to $3,506,500 Listed for This Week | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/berle-to-be-named-envoy-to-brazil-president-will-send-appointment.html | BERLE TO BE NAMED ENVOY TO BRAZIL; President Will Send Appointment to Incoming Congress, Washington Sources State | True | | C1B 656573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/rosbmary-jamioh-wed-to-navy-man-english-girl-bride-here-in-grace.html | ROSBMARY JAMISOH WED TO NAVY MAN; English Girl Bride Here in Grace Church Chantry of Lieut. Newton Allebach | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/notes.html | Notes | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/margaret-thomsen-bride-of-army-man.html | MARGARET THOMSEN BRIDE OF ARMY MAN | True | Special to Tmc Nzw No'c Tar. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/notes-on-science-new-resinous-coating-material-wide-hearing.html | NOTES ON SCIENCE; New Resinous Coating Material -- Wide Hearing Impairment | True | W.K. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/veterans-intelligence-rules-issued-for-veterans-on-small-business.html | Veterans' Intelligence; Rules Issued for Veterans On Small Business Credit | True | By Charles Hurdspecial To the New York Times. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/afl-men-criticize-wlb-colleagues-public-members-overlooked-steel.html | AFL MEN CRITICIZE WLB COLLEAGUES; Public Members Overlooked Steel Tie-Ups but Punished a Small Local, They Say | True | Special to THE NEW YORK TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/fighter-and-enigma-fighting-joe-hooker-by-elter-h-hebe-366-pp.html | Fighter -- and Enigma; FIGHTING JOE HOOKER. By ,/elter H. Hebe. 366 pp. Indienepolis: Bobbs-Merrill CompenN. $3.50. | True | By John A. Krout Professor of History, Columbia | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/lyford-wiss.html | Lyford -- Wiss | True | Special to THE NEW YORK TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/of-mr-cross.html | OF MR. CROSS | True | ROBERT SCHIFFER | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/eboats-hit-off-antwerp-several-sunk-in-futile-assault-on-allied.html | E-BOATS HIT OFF ANTWERP; Several Sunk in Futile Assault on Allied Convoy | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/the-critical-week.html | THE CRITICAL WEEK | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/bans-flaxseed-exports.html | Bans Flaxseed Exports | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/rites-tuesday-for-h-langdon.html | Rites Tuesday for H. Langdon | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/holiday-beverages.html | Holiday Beverages | True | By Jane Holt | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/plans-turf-group-meeting-head-of-racing-commissioners-predicts.html | PLANS TURF GROUP MEETING; Head of Racing Commissioners Predicts Cooperation | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/russian-output-rises-heavy-machine-production-in-1944-a-third.html | RUSSIAN OUTPUT RISES; Heavy Machine Production in 1944 a Third Beyond 1943 | True | By Cable To the New York Times. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/mexico-plans-budget-of-1004000000-pesos.html | MEXICO PLANS BUDGET OF 1,004,000,000 PESOS | True | Special to THE NEW YORK TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/jewish-centers-popular.html | Jewish Centers Popular | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/stop-nut-stock-to-be-restored.html | Stop Nut Stock to Be Restored | True | Special to THE NEW YORK TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/all-or-nothing.html | ALL OR NOTHING" | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/british-to-delay-reply-to-elas.html | British to Delay Reply to Elas | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/to-show-biblical-prints-exhibition-to-deal-with-theme-of-the-flight.html | TO SHOW BIBLICAL PRINTS; Exhibition to Deal With Theme of 'The Flight Into Egypt' | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/gas-fraud-drive-started-in-jersey-51-individuals-and-service.html | GAS FRAUD DRIVE STARTED IN JERSEY; 51 Individuals and Service Station Indicted -- Other Prosecutions Forecast | True | Special to THE NEW YORK TIMES. | C1B 656573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/red-cross-greets-all-war-captives-world-offices-at-geneva-to-send.html | RED CROSS GREETS ALL WAR CAPTIVES; World Offices at Geneva to Send Message by Radio -- All in Service Remembered | True | Special to THE NEW YORK TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/big-yule-party-for-six-iowans-will-entertain-children-of-a-missing.html | BIG YULE PARTY FOR SIX; Iowans Will Entertain Children of a Missing Soldier | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/nd-bakers-faith-in-man-disclosed.html | N.D. BAKER'S FAITH IN MAN DISCLOSED | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/curran-of-the-coast.html | CURRAN OF THE COAST | True | By Lawrence Daviessan Francisco. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/mine-union-leader-is-killed.html | Mine Union Leader Is Killed | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/general-aircraft-expands.html | General Aircraft Expands | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/new-issues-from-afar.html | NEW ISSUES FROM AFAR | True | By la Rue Applegate | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/the-future-of-cartels-cartels-challenge-to-a-free-world-by-wendell.html | The Future of Cartels; CARTELS, CHALLENGE TO A FREE WORLD. By Wendell Berge. 266 pp. Washington: Public Affairs Press. $3.25. | True | By Louis Gottschalk | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/marion-a-robinson-affianced.html | Marion A. Robinson Affianced', | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/swope-promises-full-compliance-head-of-state-racing-board-notes.html | SWOPE PROMISES FULL COMPLIANCE; Head of State Racing Board Notes, However, Absence of Acute Labor Crisis in Area ALL THE EAST IS IN LINE Baseball Leaders Wonder if Game Faces Ban, but Cite Roosevelt 'Green Light' | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/hatch-and-ball-see-danger-in-united-nations-disunity-grave-issues.html | Hatch and Ball See Danger In United Nations' Disunity; GRAVE ISSUES SEEN BY HATCH AND BALL | True | By Lansing Warrenspecial To the New York Times. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/nuptials-are-held-for-miss-penhale-she-is-bride-of-lieut-comdr.html | NUPTIALS ARE HELD FOR MISS PENHALE; She Is Bride of Lieut. Comdr. William C. Bryan, USN, in Calvary Church, Summit | True | Special to THE NEW YORK TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/churchill-clings-to-his-old-views-opposition-in-britain-though.html | CHURCHILL CLINGS TO HIS OLD VIEWS; Opposition in Britain, Though Growing, Has Still No Leader to Take His Place RIFT OVER PEACE PLANS | True | By Raymond Daniellby Wireless To the New York Times. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/dying-swan-mystery-a-saga-of-numbers.html | DYING SWAN MYSTERY A SAGA OF NUMBERS | True | Special to THE NEW YORK TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/rose-bowl-rivals-active.html | Rose Bowl Rivals Active | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/objectors-test-disease.html | Objectors Test Disease | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/boudreau-average-of-327-led-league-indians-manager-eclipsed-by.html | BOUDREAU AVERAGE OF .327 LED LEAGUE; Indians' Manager Eclipsed by Wakefield's .355, but Tiger Played Too Few Games BOUDREAU'S MARK OF .327 LED LEAGUE | True | By Roscoe McGowen | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/eisenhower-gets-pledge-on-output-regional-labormanagement-committee.html | EISENHOWER GETS PLEDGE ON OUTPUT; Regional Labor-Management Committee of the WMC Sends Cable Message | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/the-nation.html | THE NATION | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/i-miss-e-c-toepelman-becomes-affianced.html | i MISS E. C. TOEPELMAN BECOMES AFFIANCED | True | | C1B 656573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/treasure-chest.html | Treasure Chest | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/how-to-drive-the-sheriff-from-the-homestead-door.html | How to Drive the Sheriff From the Homestead Door | True | By Frank Denman | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/lloyd-r-smith-6t-ihdijstrialistdies-i-chairman-of-milwaukee-firm.html | LLOYD R. SMITH, 6t, IHDIJSTRIALIST,DIES; i Chairman of Milwaukee Firm Developed Automatic Car Frame-Building Machine r | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/named-ship-lines-aide.html | Named Ship Lines Aide | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/human-relations-course-to-promote-understanding.html | Human Relations Course To Promote Understanding | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/in-celebration-of-a-minor-vice-a-chewing-gum-patent-of-75-years-ago.html | In Celebration of a Minor Vice; A chewing gum patent of 75 years ago grows into an American legend. In Celebration of a Minor Vice | True | By Edith Efron | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/sweden-seizes-telegraph-aide.html | Sweden Seizes Telegraph Aide | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/spanish-area-chiefs-in-mexico-sign-pact.html | SPANISH AREA CHIEFS IN MEXICO SIGN PACT | True | Special to THE NEW YORK TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/jeanne-steenburgh-will-be-wed.html | Jeanne Steenburgh Will Be Wed | True | Special to THE NEW YORK TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/says-wounded-get-best-care.html | Says Wounded Get Best Care | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/more-islands-bombed.html | More Islands Bombed | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/question-at-mexican-track.html | Question at Mexican Track | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/pierlot-rallies-belgians-in-a-christmas-message.html | Pierlot Rallies Belgians In a Christmas Message | True | By Cable To the New York Times. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/mary-mccune-affianced.html | Mary McCune Affianced | True | Special to Tm N-W Yox Trzs. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/pointed-reminder-of-hatpin-days.html | Pointed Reminder of Hatpin Days | True | By Florett Robinson | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/sled-crash-kills-boy-4-sister-of-victim-injured-when-vehicle.html | SLED CRASH KILLS BOY, 4; Sister of Victim Injured When Vehicle Strikes Truce | True | Special to THE NEW YORK TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/sports-of-the-times-the-passing-scene-or-the-year-in-review.html | Sports of the Times; The Passing Scene, or the Year in Review | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/buyers-confident-on45-prospects-hope-to-equal-or-top-volume-of-yard.html | BUYERS CONFIDENT ON'45 PROSPECTS; Hope to equal or Top Volume of Yard Goods This Year Despite Some Misgivings | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/gen-kane-succeeds-gen-knerr.html | Gen. Kane Succeeds Gen. Knerr | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/red-army-scores-soviet-drives-squeeze-arms-of-big-budapest-pincers.html | RED ARMY SCORES; Soviet Drives Squeeze Arms of Big Budapest Pincers to 30 Miles IPOLY RIVER GAINED Russians in Bratislava Plain -- Enemy Claims Success in Baltic THE PINCERS THREAT TO BUDAPEST INCREASES RED ARMY CLOSING BUDAPEST PINCERS | True | By the United Press. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/france-is-facing-a-bare-christmas-trees-bring-high-prices-despite.html | FRANCE IS FACING A BARE CHRISTMAS; Trees Bring High Prices Despite Lack of Gifts to Hang on Them -- Bread Is Scarce | True | By Wireless To the New York Times. | C1B 656573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/rs-ernest-f-veeck.html | R.S. ERNEST F. VEECK | True | Special to T Nrw YOP. Tzs. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/600-carabinieri-trap-200-roman-gangsters.html | 600 CARABINIERI TRAP 200 ROMAN GANGSTERS | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/troth-announced-of-gail-gardner-washington-state-eestudent-fiancee.html | TROTH ANNOUNGED OF GAIL GARDNER; Washington State Ex-Student Fiancee of Capt'. J. W. Davis, Army Medical Corps | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/alice-ensko-bride-of-g-m-keller-jr-has-3-attendants-at-marriage-to.html | ALICE ENSKO BRIDE OF G. M. KELLER JR.; Has 3 Attendants at Marriage to Lieutenant in Air Arm Who Served in Pacific | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/greets-merchant-marine-president-hails-heroic-task-in-christmas.html | GREETS MERCHANT MARINE; President Hails 'Heroic Task' in Christmas Message | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/the-methods-of-literary-fantasy-pause-to-onder-stories-of-jje.html | The Methods of Literary Fantasy; PAUSE TO 'ONDER. Stories of JJe Marvelous, Mysterious and Strange. Edited by Marjorie lïScher and RoJfe Humphries. 572 pp. New YorE: Julian Messner. $3. | True | By Marjorie Farber | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/s-t-_-_plps-we-i-i-former-teresa-hyde-is-bride-ofi-col-charles.html | 0 | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/public-is-heeding-odt-on-long-trips-travel-up-only-5-holiday.html | PUBLIC IS HEEDING ODT ON LONG TRIPS; TRAVEL UP ONLY 5%; Holiday Increase Would Be 10 or 15% Without 'Education,' Railroad Men Say WHITE CHRISTMAS DOOMED Most War Plants in Area to Be Closed -- Festiviites Planned for Service Men, Women PUBLIC IS HEEDING ODT ON LONG TRIPS | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/yugoslav.html | Yugoslav | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/loss-of-revenue-in-arkansas.html | Loss of Revenue in Arkansas | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/byrnes-faces-vast-task-in-crises-on-home-front-shortage-in-war.html | BYRNES FACES VAST TASK IN CRISES ON HOME FRONT; Shortage in War Supplies, Dangers of Over-Optimism and Manpower Needs Confront the OWMR HE CALLS FOR PUBLIC'S HELP | True | By Arthur Krock | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/new-orleans-will-cooperate.html | New Orleans "Will Cooperate" | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/seek-to-protect-holdings-abroad-exporters-here-out-to-prevent.html | SEEK TO PROTECT HOLDINGS ABROAD; Exporters Here Out to Prevent Soviet Unilateral Reparation Deals Before Actual Peace $1,775,000,000 IS AT STAKE Marks Total in Enemy Areas -- Armistice With Finland, Rumania Is Cited | True | By Edward A. Morrow | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/mosquitos-in-night-attack.html | Mosquitos in Night Attack | True | By Cable To the New York Times. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/3000-enter-palestine-heller-reports-on-admissions-for-period-of-six.html | 3,000 ENTER PALESTINE; Heller Reports on Admissions for Period of Six Weeks | True | | C1B 656573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/junior-dance-here-fetes-debutantes-many-of-102-young-women.html | JUNIOR DANCE HERE FETES DEBUTANTES; Many of 102 Young Women Subscribers Are Guests at Dinners Before Assembly LAURA ADAMS HONORED Parties Also Given for Misses Blanchard, St. John, Jones, Shiverick and Chapman | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/the-rhine-battleground.html | The Rhine: Battleground | True | By Emil Lengyel | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/promotions-made-by-bank.html | Promotions Made by Bank | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/mosconi-wins-billiard-match.html | Mosconi Wins Billiard Match | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/sees-more-metal-furniture.html | Sees More Metal Furniture | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/423825-gm-stockholders.html | 423,825 GM Stockholders | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/russia-gives-clue-on-postwar-trade-invitations-to-commercial.html | RUSSIA GIVES CLUE ON POST-WAR TRADE; Invitations to Commercial Exhibition Cause Speculation on What She Will Seek Here | True | By Will Lissner | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/news-of-casals.html | News of Casals | True | Pvt. EDWIN L. RICHMOND. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/meat-to-be-scarce-after-christmas-consumers-to-suffer-even-if.html | MEAT TO BE SCARCE AFTER CHRISTMAS; Consumers to Suffer Even if Butchers Decide on Boycott Instead of a Holiday MEAT TO BE SCARCE AFTER CHRISTMAS | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/christmas-memories.html | Christmas Memories | True | By Catherine MacKenzie | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/prr-will-refund-60000000-bonds-bids-for-51782000-of-new-issue-to-be.html | P.R.R. WILL REFUND $60,000,000 BONDS; Bids for $51,782,000 of New Issue to Be Opened Jan. 9 -- Petition Before ICC | True | Special to THE NEW YORK TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/council-of-state-convenes-again-in-paris-de-menthon-urges-speed-in.html | Council of State Convenes Again in Paris; De Menthon Urges Speed in Ending Purge | True | By G.h. Archambaultby Wireless To the New York Times. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/bridge-bidding-question.html | BRIDGE: BIDDING QUESTION | True | By Albert H. Morehead | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/irs-peter-hauck-jl.html | IRS. PETER HAUCK Jl. | True | Special to THZ NEW YoP- Tnr. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/on-the-need-for-working-together.html | ON THE NEED FOR WORKING TOGETHER" | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/flying-for-an-ally-suggested-to-wasps.html | FLYING FOR AN ALLY SUGGESTED TO WASPS | True | Special to THE NEW YORK TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/a-guide-for-film-shoppers.html | A GUIDE FOR FILM SHOPPERS | True | By Bosley Crowther | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/drama-not-on-broadway.html | DRAMA NOT ON BROADWAY | True | By Lewis Nichols | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/1000-dead-germans-left-in-square-mile.html | 1,000 DEAD GERMANS LEFT IN SQUARE MILE | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/michigan-in-front-by-3833.html | Michigan in Front by 38-33 | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/byers-g-ross.html | BYERS G. ROSS | True | Special t NEW YO 'r.s. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/compliance-in-california.html | Compliance in California | True | Special to THE NEW YORK TIMES. | C1B 656573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/at-christmas-remember-the-neediest.html | AT CHRISTMAS REMEMBER THE NEEDIEST! | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/2500-at-yule-party-aid-russian-relief.html | 2,500 AT YULE PARTY AID RUSSIAN RELIEF | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/g-a-lawyer-former-u-s-game-warden-dies-in-watertown-at-68.html | G. A. LAWYER; Former U. S. Game Warden Dies in Watertown at 68 | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/comment-in-arizona.html | Comment in Arizona | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/holiday-work-allowed-shipyard-mens-gift-to-forces-overseas-is.html | HOLIDAY WORK ALLOWED; Shipyard Men's Gift to Forces Overseas Is Approved | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/mexico-may-relax-oil-curbs.html | Mexico May Relax Oil Curbs | True | Special to THE NEW YORK TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/policy-in-alaska-defended-by-ickes-secretary-replies-to-charges-he.html | POLICY IN ALASKA DEFENDED BY ICKES; Secretary Replies to Charges He Is Trying to Restore Area 'to the Indians' | True | By Harold L. Ickesnorth American Newspaper Alliance. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/rumanian.html | Rumanian | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/git-along-little-muley-git-along.html | Git Along, Little Muley, Git Along | True | By Sgt. Lloyd Shearer | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/ceilings-on-live-cattle-are-postponed-until-opa-gives-hearing-to.html | Ceilings on Live Cattle Are Postponed Until OPA Gives Hearing to Producers | True | Special to THE NEW YORK TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/amynavy-journal-sees-new-allied-tie.html | ARMY-NAVY JOURNAL SEES NEW ALLIED TIE | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/bryer-miquelle.html | Bryer -- Miquelle | True | Special to NEW YORK TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/france-to-keep-up-churchschool-aid-de-gaulle-regime-is-continuing.html | FRANCE TO KEEP UP CHURCH-SCHOOL AID; De Gaulle Regime Is Continuing Vichy's Subsidies Plan, a Victory for Catholics | True | By Dana Ada.ivis Schmidtby Wireless To the New York Times. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/german-gloating-is-marked-by-a-new-note-of-caution-goebbels.html | GERMAN GLOATING IS MARKED BY A NEW NOTE OF CAUTION; Goebbels Propaganda Boosting Offensive Makes No Promises, Silent on Fuehrer | True | By George Axelssonby Wireless To the New York Times. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/policemen-kill-attacker-west-harlem-man-shot-to-death-after.html | POLICEMEN KILL ATTACKER; West Harlem Man Shot to Death After Wounding Detective | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/betty-lohman-married-becomes-bride-in-brooklyn-of-i-lieut-samuel.html | BETTY LOHMAN MARRIED; Becomes Bride in Brooklyn of I Lieut, Samuel Black, Navy | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/california-theme-and-variations-continents-end-a-collection-of.html | California -- Theme and Variations; CONTINENT'S END: A Collection of Cahfornia Writing. Edited by Joseph Henw Jackson 415 pp. New York: ',X/h,l='sey House. S3.S0. | True | By Ruth Page | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/the-postwar-motor-car.html | THE POST-WAR MOTOR CAR | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/julia-papal-of-waves-engagedi.html | Julia Papal of Waves EngagedI | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/taxing-of-trusts-anticipating-death-courts-seen-tending-to-widen.html | TAXING OF TRUSTS ANTICIPATING DEATH; Courts Seen Tending to Widen Application of the Law in Determining Purpose CASE OF KROGER ESTATE Irrevocable Funds Established for Use by Children Found to Be Subject to Levy | True | By Godfrey N. Nelson | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/oratorio-society-heard-in-messiah-gives-121st-performance-of-handel.html | ORATORIO SOCIETY HEARD IN 'MESSIAH'; Gives 121st Performance of Handel Work Before Large Audience at Carnegie Hall | True | R.L. | C1B 656573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/to-assist-next-of-kin-disabled-american-veterans-to-help-in.html | TO ASSIST NEXT OF KIN; Disabled American Veterans to Help in Preparing Claims | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/hugh-j-hughes-cooperative-marketing-authority-headed-national-group.html | HUGH J. HUGHES; Cooperative Marketing Authority Headed National Group | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/college-girls.html | COLLEGE GIRLS | True | BETTY SAMSONROWIE SEHJANE ZIRINSKY | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/veteran-skipper-hailed-96-captains-of-cargo-ships-send-message-to.html | VETERAN SKIPPER HAILED; 96 Captains of Cargo Ships Send Message to Comdr. Kopper | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/cavalcade-of-american-song.html | Cavalcade of American Song | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/eleanor-w-burge-prospegtiye-bride-senior-at-barnard-engaged-to-pfc.html | ELEANOR W. BURGE PROSPEGTIYE BRIDE; Senior at Barnard Engaged to Pfc. William T. Rumage Jr., Army Medical Student | True | Special to Nzw YoPJo Tx,. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/adult-education-program.html | Adult Education Program | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/regarding-video-experiments-mr-seldes-discusses-television-tests-at.html | REGARDING VIDEO EXPERIMENTS; Mr. Seldes Discusses Television Tests at CBS | True | By Gilbert Seldes | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/as-they-are.html | AS THEY ARE | True | GEORGES COULON. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/all-racing-banned-on-call-of-byrnes-to-aid-war-effort-he-asks-track.html | ALL RACING BANNED ON CALL OF BYRNES TO AID WAR EFFORT; He Asks Tracks Close Jan. 3, and Requests Draft Review in Cases of All Athletes HERSHEY WILL TAKE STEPS Track Owners and Racing Men Are Surprised at Shut-Down Move, but Will Cooperate ALL RACING BANNED ON CALL OF BYRNES | True | By Bertram D. Hulenspecial To the New York Times. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/to-retire-after-50-years.html | To Retire After 50 Years | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/woman-st-nick-fools-dogs-cats-distributes-sweaters-blankets-and.html | WOMAN 'ST. NICK' FOOLS DOGS, CATS; Distributes Sweaters, Blankets and Other Gifts to 300 Pets at Humane Society's Party | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/gloomy-outlook-looms-in-supplies-many-buyers-expected-next-month.html | GLOOMY OUTLOOK LOOMS IN SUPPLIES; Many Buyers Expected Next Month, With Big Question How Will They Meet Their Needs WORSTED CURB DARK SPOT Wholesalers Unable to Gauge Order Fully -- Outlook for Low-Price Goods Uncertain | True | By Thomas F. Conroy | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/500-us-warriors-visit-jerusalem-soldiers-and-sailors-from-many.html | 500 U.S. WARRIORS VISIT JERUSALEM; Soldiers and Sailors From Many Combat Theatres Marking Journey to Bethlehem | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/ship-named-for-navy-designer.html | Ship Named for Navy Designer | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/shipbuilders-to-honor-dean-on-50year-service.html | Shipbuilders to Honor Dean on 50-Year Service | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 656573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/iis-uhl-engaged-toe-s-robinso-jr-wilkesbarre-girl-will-be-the-bride.html | II,S UHL ENGAGED TOE. S. ROBINSO, JR.; Wilkes-Barre Girl Will Be the[ Bride of Army Private, a ',Harvard Medical Student | True | Spectat o l"Hz Ngw o T/zs. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/age-of-heroes.html | AGE OF HEROES | True | ARTHUR EILENBERG. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/russian.html | Russian | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/sweden-builds-ships-for-norway.html | Sweden Builds Ships for Norway | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/la-boheme-repeated-metropolitan-performs-opera-by-puccini-with-same.html | LA BOHEME' REPEATED; Metropolitan Performs Opera by Puccini With Same Cast | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/mrs-margaret-mulhall-founder-of-dressmaking-firm-on-57th-street.html | MRS. MARGARET MULHALL; .Founder of Dressmaking Firm' on 57th Street Dies at 94 | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/trace-disease-to-pigeons-physicians-believe-they-infect-humans-with.html | TRACE DISEASE TO PIGEONS; Physicians Believe They Infect Humans With 'Virus Pneumonia' | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/basic-commodities-rise-general-index-advances-from-1824-dec-15-to.html | BASIC COMMODITIES RISE; General Index Advances From 182.4 Dec. 15 to 182.9 Dec. 22 | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/exchanges-to-seek-counters-trade-curbs-application-to-sec-for.html | EXCHANGES TO SEEK COUNTER'S TRADE; Curb's Application to SEC for Privileges in Six Stocks Is Start of Campaign FIRST STATISTICS ISSUED Commission Makes Six-Month Study of Markets for Prices and Spreads | True | By Burton Orane | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/louise-hurd-bride-of-edwin-w-mead-nears-gown-of-ivorycolored-satin.html | LOUISE HURD BRIDE OF EDWIN W. MEAD; Nears Gown of Ivory-Colored Satin at Marriage in Central Presbyterian Church HAS SISTER AS ATTENDANT Winter Mead Best Man for His Son, Who Is a Student at Columbia Law School | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/skeptical-of-solution-jersey-butchers-see-little-hope-in-la-guardia.html | SKEPTICAL OF SOLUTION; Jersey Butchers See Little Hope in La Guardia Move | True | Special to THE NEW YORK TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/power-to-blast-japan-is-shown-by-the-b29-mounting-attacks-planned.html | POWER TO BLAST JAPAN IS SHOWN BY THE B-29; Mounting Attacks Planned by the Air Force Will Strike at Her Industry | True | By Sidney Shalett | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/a-new-opera-rodgers-and-hammersteins-liliom-after-molnar-for-early.html | A NEW OPERA; Rodgers' and Hammerstein's 'Liliom,' After Molnar, for Early Production | True | By Olin Downes | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/for-safer-driving.html | FOR SAFER DRIVING | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/liberation-loan-nets-160-billions-french-bond-issue-triumph.html | LIBERATION LOAN NETS 160 BILLIONS; French Bond Issue 'Triumph,' Minister of Finance Says -- Press Attitude Is Cool | True | By Wireless To the New York Times. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/kuntz-symes.html | Kuntz -- Symes | True | Special to THE NW YOC TIMF. S. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/world-seen-facing-great-moral-issue-berendsen-new-zealand-envoy-in.html | WORLD SEEN FACING GREAT MORAL ISSUE; Berendsen, New Zealand Envoy, in Opera Guild Broadcast, Stresses Peace Problem | True | | C1B 656573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/wedding-in-roslyn-for-helen-morley-daughter-of-author-married-to.html | WEDDING IN ROSLYN FOR HELEN MORLEY; Daughter of Author Married to Whitney Woodruff of Navy, Columbia Medical Student | True | Special to THE NEW YORK TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/partisans-get-credit-in-farinacci-death.html | PARTISANS GET CREDIT IN FARINACCI 'DEATH' | True | By Wireless To the New York Times. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/merchant-fleet-had-record-year-ammi-head-reviews-its-achievements.html | MERCHANT FLEET HAD RECORD YEAR; AMMI Head Reviews Its Achievements in Carrying 74,000,000 Tons of Freight | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/new-england-increase-in-women-at-work-reported-by-wmc.html | NEW ENGLAND; Increase in Women at Work Reported by WMC | True | By William M. Blair | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/great-lakes-tops-minnesota.html | Great Lakes Tops Minnesota | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/shelters-to-have-little-cheer.html | Shelters to Have Little Cheer | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/clark-kerr-sues-wife-nature-of-action-in-scottish-court-is-so-far.html | CLARK KERR SUES WIFE; Nature of Action in Scottish Court Is So Far Undisclosed | True | By Wireless To the New York Times. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/recently-opened-exhibitions.html | RECENTLY OPENED EXHIBITIONS | True | By Howard Devree | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/actors-guild-sets-new-benefit-date-hasty-heart-performance-on-jan.html | ACTORS GUILD SETS NEW BENEFIT DATE; ' Hasty Heart' Performance on Jan. 11 to Help Episcopal Group's Relief Work | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/abroad.html | ABROAD | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/prices-of-grains-move-erratically-may-wheat-closes-58-cent-up.html | PRICES OF GRAINS MOVE ERRATICALLY; May Wheat Closes 5/8 Cent Up, Deferred Months Unchanged to 1/8 Cent Higher | True | Special to THE NEW YORK TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/trumans-home-for-yule-house-in-missouri-shut-much-of-time-in-recent.html | TRUMANS HOME FOR YULE; House in Missouri Shut Much of Time in Recent Years | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/two-play-at-this-game-farmer-bests-city-liquor-dealer-in-trade-for.html | TWO PLAY AT THIS GAME; Farmer Bests City Liquor Dealer in Trade for Turkey | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/de-gaulle-refuses-honor-by-wireless-to-the-new-york-times.html | De Gaulle Refuses Honor; By Wireless to THE NEW YORK TIMES. | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/thomas-f-handy-senior-partner-in-insurance-brokerage-firm-dies-at.html | THOMAS F. HANDY; Senior Partner in Insurance Brokerage Firm Dies at 73 | | Special to T[ | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/poundmaster-as-santa-he-will-give-dogs-to-small-boys-on-christmas.html | POUNDMASTER AS SANTA; He Will Give Dogs to Small Boys on Christmas Eve | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/heroic-camel-cobi-camel-by-nell-smidell-nesbitt-illustrated-159-pp.html | Heroic Camel; COBI CAMEL. By Nell Smidell Nesbitt. Illustrated. 159 pp. Caldwell, Idaho: Caxton Printers. $2.50. | | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/4-us-airmen-saved-by-russian-chutists.html | 4 U.S. AIRMEN SAVED BY RUSSIAN CHUTISTS | True | By Cable To the New York Times. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/new-honor-to-bulkeley-naval-hero-gets-second-silver-star-for-action.html | NEW HONOR TO BULKELEY; Naval Hero Gets Second Silver Star for Action Off France | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/german-days-communiques.html | German; Day's Communiques | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/ward-store-is-invaded-carolsinging-cio-pickets-are-accused-of.html | WARD STORE IS INVADED; Carol-Singing CIO Pickets Are Accused of Vandalism | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/wickwire-streicher.html | Wickwire -- Streicher | True | Special to TZ N' YORC TLZS. | C1B 656573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/what-we-owe-to-the-wounded.html | What We Owe to the Wounded | True | By Maj. Gen. Norman T. Kirk, | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/america-in-new-york.html | America in New York | True | By Murray Schumach | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/skies-without-a-cloud-the-western-journals-of-washington-irving.html | Skies Without a Cloud; THE WESTERN JOURNALS OF WASHINGTON IRVING. Edited and Annotated by John Francis McDermott. Illustrations, maps. 201 pp. Norman, Oa.: Un,crslty of Odehome Press. The American Exploration and Travel Series. $3.50. | True | By Eudora Welty | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/havana-track-reopens-oriental-park-hopes-to-draw-horses-from-united.html | HAVANA TRACK REOPENS; Oriental Park Hopes to Draw Horses From United States | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/smith-berry.html | Smith -- Berry | True | Special to Tm Nzv YO TZMZS. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/the-owl-reports-being-a-resume-of-the-film-situation-in-france.html | THE OWL REPORTS; Being a Resume of the Film Situation In France, Italy and Belgium | True | By Thomas M. Pryor | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/fuller-thacher.html | Fuller -- Thacher | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/scholarships-for-social-workers.html | Scholarships for Social Workers | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/33-in-police-force-advanced-in-rank-mayor-yields-own-chair-for.html | 33 IN POLICE FORCE ADVANCED IN RANK; Mayor Yields Own Chair for Ceremonies to Veteran Who Lost Arm in Italy | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/house-on-the-hill-the-little-stone-house-a-story-of-building-a.html | House on the Hill; THE LITTLE STONE HOUSE, a story of building a house in the country. By Berta-Elmer Hader. Unpaged. New York: The Macmillan Company. $2. | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/miss-toldrian-we-to-army-officeb-bride-in-new-jersey-of-lieut-w-f-x.html | MISS TOLDRIAN WE TO ARMY OFFICEB; Bride in New Jersey of Lieut W. F. X. Band Jr., Veterant. of 101 Air Missions | True | Special to TI .N'v NoP.K Tns. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/catherine-dallas-troth-wellesley-alumna-brideelect-of-lieut-p-v.html | CATHERINE DALLAS TROTH; Wellesley Alumna Bride-Elect of Lieut, P, V, Thomson, Army | True | Special to NL'W YO TrM. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/moves-to-tighten-state-liquor-laws-sla-head-soon-to-confer-with.html | MOVES TO TIGHTEN STATE LIQUOR LAWS; SLA Head Soon to Confer With Industry on Stricter Price and Other Regulations | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/cora-marks-wed-to-physician.html | Cora Marks Wed to Physician | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/opa-sues-for-462000-seeks-treble-damages-from-32-dress.html | OPA SUES FOR $462,000; Seeks Treble Damages From 32 Dress Manufacturers Here | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/soviet-or-enclave-the-ukraine-a-submerged-nation-by-william-henry.html | Soviet -- or Enclave?; THE UKRAINE: A SUBMERGED NATION By William Henry Chamberlin. 85 pp. New York: The Macmillan Company. $1.25. | True | By Bertram D. Wolfe | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/pacific-states-war-reverses-and-shopping-trials-cause-grumbling.html | PACIFIC STATES; War Reverses and Shopping Trials Cause Grumbling | True | By Lawrence E. Davies | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/elizabeth-evartsi-engaged-toiviarryi-en-w-e-we-to-pfc-casimir-de.html | ELIZABETH EVARTSI ENGAGED TOIVIARRYI; en ,w,, e we' to Pfc. Casimir de Rham Jr. of the Marine Corps MADE DEBUT LAST NIGHT Presented at Junior Assembly -- Fiance, St. Mark's Alumnus, Attended Harvard and Yale | True | | C1B 656573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/11-months-exports-hit-2730000000-put-at-283000000-in-regular-trade.html | 11 MONTHS' EXPORTS HIT $2,730,000,000; Put at $283,000,000 in Regular Trade and $1,186,000,000 in Lend-Lease Shipments 12% RISE OVER LAST YEAR Imports for Consumption Set at $332,000,000, Drop of 2% Compared With October | True | Special to THE NEW YORK TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/leftists-in-greece-invade-edes-region-16mile-penetration-is-made-in.html | LEFTISTS IN GREECE INVADE EDES REGION; 16-Mile Penetration Is Made in Right-Wing's Epirus Zone -- British Are Neutral LEFTISTS IN GREECE INVADE EDES ZONE GREEK LEFTISTS INVADE RIGHTIST REGION | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/fred-a-rice.html | FRED A. RICE | True | Speclsl to Nzw YORE Tnzs. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/yale-five-topples-dartmouth-4542-downs-rival-for-first-time-in-13.html | YALE FIVE TOPPLES DARTMOUTH, 45-42; Downs Rival for First Time in 13 Starts -- Holy Cross Upsets DePauw, 41-35 | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/murray-writes-appeal-in-soviet-paper-that-war-ties-be-preserved-to.html | Murray Writes Appeal in Soviet Paper That War Ties Be Preserved to Aid Peace | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/plays-santa-from-south-pacific.html | Plays Santa From South Pacific | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/peerage-for-lloyd-george-seen.html | Peerage for Lloyd George Seen | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/great-gamble.html | Great Gamble' | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/navy-officer-to-wed-virginia-fritchman.html | NAVY OFFICER TO WED VIRGINIA FRITCHMAN | True | Special to THZ NzW YOC Txtzs. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/west-coast-is-prepared-for-return-of-japanese-army-order-and.html | WEST COAST IS PREPARED FOR RETURN OF JAPANESE; Army Order and Supreme Court Ruling Are Accepted Without Much Protest | True | By Lawrence E. Davies | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/joil-m-spindli-special-to-nw-yo2k-trm.html | JOIL M. SPINDLI; Special to N-w YO2K TrM. | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/housing-failure-alleged-in-hawaii.html | HOUSING FAILURE ALLEGED IN HAWAII | True | By Wireless To the New York Times. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/rosemary-welch-married-to-ensign-former-student-at-rosemont-becomes.html | ROSEMARY WELCH MARRIED TO ENSIGN; Former Student at Rosemont Becomes Bride of Robert G. McMurtry of the Navy | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/all-in-service-remembered.html | All in Service Remembered | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/over-the-nazi-lines-with-a-gun-spotter-a-reporter-sees-what-goes-on.html | Over the Nazi Lines With a Gun Spotter; A reporter sees what goes on aloft as planes call signals for the artillery. Over the Nazi Lines Over the Nazi Lines | True | By Raymond Danielwith the U.s. Second Armored Division In Germany. (BY WIRELESS) | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/two-recent-anthologies-of-art-masterpieces-of-painting-from-the.html | Two Recent Anthologies of Art; MASTERPIECES OF PAINTING FROM THE NATIONAL GALLERY OF ART. Edited by Huntington Cairns and John Walker. Introduction by David E. Finley. 85 plates. 183 pp. Published by National Gallery of Art, Washington; distributed by Random House, New York, $6.50. A GALLERY OF GREAT PAINTINGS. Edited by Aimee Crane. Foreword by Peyton Boswell Jr. 100 plates. New York: Crown Publishers, $5.95. | True | By Edward Alden Jewell | C1B 656573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/moscow-foreigners-to-observe-christmas.html | MOSCOW FOREIGNERS TO OBSERVE CHRISTMAS | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/musicians-antinazi-activities.html | MUSICIANS' ANTI-NAZI ACTIVITIES | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/uncle-sam-rocks-cradle-300000-children-of-fighting-men-are-in-his.html | UNCLE SAM ROCKS CRADLE; 300,000 Children of Fighting Men Are in His Care | True | Special to THE NEW YORK TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/ward-dispute-offers-new-test-to-the-wlb-company-challenges-boards.html | WARD DISPUTE OFFERS NEW TEST TO THE WLB; Company Challenges Board's Prestige Second Time in Seven Months | True | By Louis Stark | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/tokyo-is-attacked-by-superfortress-two-other-b29s-reported-to-have.html | TOKYO IS ATTACKED BY SUPERFORTRESS; Two Other B-29's Reported to Have Flown Over Honshu Without Bombing | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/in-the-field-of-travel-tours-of-historic-virginia-arranged-for.html | IN THE FIELD OF TRAVEL; Tours of Historic Virginia Arranged for Servicemen -- Honeymoon Isle Airport | True | By Diana Rice | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/moosedeer-draws-opa-hunter-penalized-for-driving-1130-miles-to-bag.html | MOOSE-DEER DRAWS OPA; Hunter Penalized for Driving 1,130 Miles to Bag It | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/brooklyns-tree-in-hollywood-elia-kazan-turns-to-film-directing-with.html | BROOKLYN'S 'TREE' IN HOLLYWOOD; Elia Kazan Turns to Film Directing With Betty Smith's Novel | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/asks-we-keep-share-in-airports-abroad.html | ASKS WE KEEP SHARE IN AIRPORTS ABROAD | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/good-germans-and-the-nazi-myths-darkness-over-germany-by-e-amy.html | Good Germans, and the Nazi Myths; DARKNESS OVER GERMANY. By E. Amy Buller. 196 pp. New York: Longmans, Green & Co. $3. | True | By Eleanor Kittredge | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/rev-peter-crultibly.html | REV. PETER CRUItIBLY | True | Special to Tirr NEw Yor TLr.S. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/resurgent-sports-held-wide-appeal-in-us-this-year-baseball-with.html | RESURGENT SPORTS HELD WIDE APPEAL IN U.S. THIS YEAR; Baseball, With Cards Back on Top, and Billion-Dollar Turf Season Headed Upswing ARMY ELEVEN NO. 1 TEAM Cadets' Game With Navy Chief of Many Big Bond Shows -- War Aid Still Stressed RESURGENT SPORTS HELD WIDE APPEAL | True | By John Drebinger | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/herman-l-reivitch.html | HERMAN L. REIVITCH | True | Special to THI NEW YORI TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/sifting-the-cinematic-potpourri-dishes-go-with-the-price-of.html | SIFTING THE CINEMATIC POTPOURRI; Dishes Go With the Price Of Admission Once Again -- Foxhole Holiday Show | True | By A.h. Weiler | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/belgian-arms-ban-holds-allied-command-opposes-action-by-irregular.html | BELGIAN ARMS BAN HOLDS; Allied Command Opposes Action by Irregular Forces Near Front | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/miss-lola-pierce-becomes-a-bride-she-is-gowned-in-white-satin-at.html | MISS LOLA PIERCE BECOMES A BRIDE; She Is Gowned in White Satin at Marriage Here to Lieut. Irving C. Noyes of Navy | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/hungarian-regime-set-up-in-debrecen-moscow-announces-forming-of.html | HUNGARIAN REGIME SET UP IN DEBRECEN; Moscow Announces Forming of Assembly That Calls for Aid to United Nations | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/byrnes-uses-power-to-get-war-labor-wpb-to-withdraw-priority-from.html | BYRNES USES POWER TO GET WAR LABOR; WPB to Withdraw Priority From Employer Failing to Meet WMC Hiring Rules | True | By Charles E. Eganspecial To the New York Times. | C1B 656573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/child-labor-remains.html | CHILD LABOR REMAINS | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/article-8-no-title-backfields-picked-by-easts-coaches.html | Article 8 -- No Title; BACKFIELDS PICKED BY EAST'S COACHES | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/a-treasury-for-all-mankind-the-bible-and-the-common-reader-by-mary.html | A TREASURY FOR ALL MANKIND; THE BIBLE AND THE COMMON READER. By Mary Ellen Chase. 316 pp. New York: The Macmillan Company. $2.50. Another Bible Study Reminds Us of Our Eternal Debt to Its Wisdom and Poetry A Bible Study | True | By. Sigrid Undset | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/gifts-for-a-hundred-trees.html | GIFTS FOR A HUNDRED TREES | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/retirement-plan-adopted.html | Retirement Plan Adopted | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/hope-to-aid-march-of-dimes.html | Hope to Aid 'March of Dimes' | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/spraying-an-island-ddt-shot-from-nozzles-of-plane-cleanses.html | Spraying an Island; DDT, Shot From Nozzles of Plane, Cleanses Insect-Infested Area | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/gi-air-mail-is-huge-800000-pounds-flown-overseas-from-city-since.html | GI AIR MAIL IS HUGE; 800,000 Pounds Flown Overseas From City Since Nov. 1 | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/columbia-fencers-win-1512.html | Columbia Fencers Win, 15-12 | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/course-in-physical-therapy.html | Course in Physical Therapy | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/the-world-of-music-philharmonic-to-play-ernest-blochs-israel.html | THE WORLD OF MUSIC; Philharmonic to Play Ernest Bloch's "Israel" Symphony This Week | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/marble-church-camp-reunion.html | Marble Church Camp Reunion | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/novel-style-show-to-be-given-jan-19-young-women-of-society-will.html | NOVEL STYLE SHOW TO BE GIVEN JAN. 19; Young Women of Society Will Donate Apparel to Event for Citizens Service Group | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/military-training-it-should-if-needed-be-followed-for-its-own-sake.html | Military Training; It Should, if Needed, Be Followed For Its Own Sake | True | JAY B. NASH. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/sybel-beilinson-is-betrothed.html | Sybel Beilinson Is Betrothed | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/montreal-in-front-2-1.html | Montreal in Front, 2 -- 1 | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/the-dance-holiday-fare-katherine-dunhams-tropical-revue-recitals.html | THE DANCE: HOLIDAY FARE; Katherine Dunham's 'Tropical Revue' -- Recitals and Incidental Items | True | By John Martin | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/spellman-to-open-conference.html | Spellman to Open Conference | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/chester-r-coleman-head-of-several-buffalowood-products-concerns.html | CHESTER R. COLEMAN; Head of Several Buffalo Wood Products Concerns Dies | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/united-nations.html | United Nations | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/play-to-aid-social-work-fordham-school-will-sponsor-embezzled.html | PLAY TO AID SOCIAL WORK; Fordham School Will Sponsor 'Embezzled Heaven' on Jan. 3 | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/central-states-isolationists-make-capital-of-trend-of-events.html | CENTRAL STATES; Isolationists Make Capital of Trend of Events | True | By Louther Horne | C1B 656573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/fund-for-neediest-stands-at-219318-33d-annual-appeal-reaches.html | FUND FOR NEEDIEST STANDS AT $219,318; 33d Annual Appeal Reaches Christmas Eve With List of 7,408 Contributors CONTINUED HELP NEEDED Widow Sends $1, Anonymous Friend $1.00 -- Archbishop Aids Cases of All Creeds | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/the-deep-south-peonage-of-paroled-convicts-meets-louisiana-curb.html | THE DEEP SOUTH; Peonage of Paroled Convicts Meets Louisiana Curb | True | By James E. Crown | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/john-w-white-i-sales-manager-for-remingtoni-rand-inc_-_dies-at-66.html | JOHN W. WHITE I; Sales Manager for Remington Rand, Inc._, _Dies at 66 | True | Special to TE NEW YOR: TLv.S. I | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/christmas-roses-in-bloom.html | CHRISTMAS ROSES IN BLOOM | True | By Helen van Pelt Wilson | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/mrs-luce-at-front-in-italy.html | Mrs. Luce at Front in Italy | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/valerie-p-lipt-ay-a-bride-wed-in-scarsdale-tocapt-rush-i-hone.html | VALERIE P. LIPT, AY A BRIDE; Wed in Scar-sd-ale to Capt. Rush I Hone Elmore of the Marines I | True | Special to TH= NSW yOtC Tnz.s. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/sampson-conquers-cornell.html | Sampson Conquers Cornell | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/bath-towels-shortened-to-increase-supplies.html | Bath Towels Shortened To Increase Supplies | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/rites-today-for-capt-gibbons.html | Rites Today for Capt. Gibbons | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/thoughts-of-us-captives-spur-on-leyte-fighters.html | Thoughts of U.S. Captives Spur On Leyte Fighters | True | By Wireless To the New York Times. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/allied-divergence-worrying-britons-gap-in-planning-of-the-three.html | ALLIED DIVERGENCE WORRYING BRITONS; Gap in Planning of the Three Great Powers Was Shown in Greece and Poland MORE ACTIVE U.S. SOUGHT Differences Expected to Be Revealed Again When Reich Is Divided Into Spheres | True | By Clifton Danielby Wireless To the New York Times. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/soldiers-get-life-for-army-thefts-french-tighten-penalties-on.html | SOLDIERS GET LIFE FOR ARMY THEFTS; French Tighten Penalties on Civilian Offenders -- Battle Not Affected by Losses | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/penn-conquers-columbia-takes-wrestling-match-23-to-13-barkovich.html | PENN CONQUERS COLUMBIA; Takes Wrestling Match, 23 to 13 -- Barkovich Throws Yoxall | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/luxembourg-radio-warns-against-trick.html | LUXEMBOURG RADIO WARNS AGAINST TRICK | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/revivals.html | Revivals | True | ANN PRIN GLF | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/canadians-widen-front-near-faenza-hold-five-miles-of-east-bank-of.html | CANADIANS WIDEN FRONT NEAR FAENZA; Hold Five Miles of East Bank of Senio River -- Americans Gain Below Bologna | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/swimmer-gets-purple-heart.html | Swimmer Gets Purple Heart | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/new-york.html | New York | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/youth-and-recreation.html | YOUTH AND RECREATION | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/coal-output-huge-still-insufficient-people-had-essential-fuel-in-44.html | COAL OUTPUT HUGE, STILL INSUFFICIENT; People Had Essential Fuel in '44 but War Needs Were Not Met Fully, Ickes Reports | True | Special to THE NEW YORK TIMES. | C1B 656573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/200-firemen-due-for-promotions.html | 200 Firemen Due for Promotions | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/jersey-to-get-5th-federal-judge.html | Jersey to Get 5th Federal Judge | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/the-river-and-the-sea-deep-delta-country-by-harnett-t-kane-283-pp.html | The River and the Sea; DEEP DELTA COUNTRY. By Harnett T. Kane. 283 pp. New York: Duell, Sloan & Pearce. $3. | True | By Nash K. Burger | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/colored-smoke-signals-of-different-hues-are-widely-used-by-our.html | Colored Smoke; Signals of Different Hues Are Widely Used by Our Forces | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/war-training-backers-confident-house-chairman-says-congress.html | WAR TRAINING BACKERS CONFIDENT; House Chairman Says Congress Hearings Will Start Early | True | By Samuel A. Tower | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/education-in-review-growing-trend-toward-adult-programs-seen-in.html | EDUCATION IN REVIEW; Growing Trend Toward Adult Programs Seen In American Colleges and Universities | True | By Benjamin Fine | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/art-book-roundup-the-flood-of-recent-publications-runs-gamut-from.html | ART BOOK ROUNDUP; The Flood of Recent Publications Runs Gamut From Antiquity to Modernism The Nirvanic Thinker" | True | By Edward Alden Jewell | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/greater-scarcity-forecast-in-1945-merchandise-expected-to-be-more.html | GREATER SCARCITY FORECAST IN 1945; Merchandise Expected to Be More Difficult to Get Because of Allocation System | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/sec-accepts-utility-plan-tide-water-power-company-to-be.html | SEC ACCEPTS UTILITY PLAN; Tide Water Power Company to Be Recapitalized | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/elinor-poultney-fiancee.html | Elinor Poultney Fiancee | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/spain-suspicious-of-frances-pact-accord-with-the-soviet-draws-fire.html | SPAIN SUSPICIOUS OF FRANCE'S PACT; Accord With the Soviet Draws Fire From Press -- German Offensive Creates Stir | True | By Paul P. Kennedy by Wireless To the New York Times. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/opinions-via-the-mailbag.html | OPINIONS VIA THE MAILBAG | True | EDDIE CONDON. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/mrs-julian-g-buckley.html | MRS. JULIAN G. BUCKLEY | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/la-guardia-acclaims-ban-put-on-race-tracks.html | La Guardia Acclaims Ban Put on Race Tracks | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/windows.html | WINDOWS | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/buildings-going-up-shells-made.html | Buildings Going Up, Shells Made | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/issues-new-edition-of-surplus-guide-swpa-announces-revised-booklet.html | ISSUES NEW EDITION OF SURPLUS GUIDE; SWPA Announces Revised Booklet Now Is Available -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/rangers-will-face-hawk-six-tonight-bucko-mcdonald-back-in-new-york.html | RANGERS WILL FACE HAWK SIX TONIGHT; Bucko McDonald Back in New York Line-Up for Contest Scheduled at Garden | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/dressed-poultry-to-rise-1c-a-pound-opa-advances-date-of-the.html | DRESSED POULTRY TO RISE 1C A POUND; OPA Advances Date of the Scheduled Increase on Some Types by One Week | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 656573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/allies-execute-3-parachutists-sent-behind-line-in-american-uniforms.html | Allies Execute 3 Parachutists Sent Behind Line in American Uniforms; ALLIES EXECUTE 3 PARACHUTISTS | True | By the United Press. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/british.html | British | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/archer-and-fiorello-draw.html | Archer and Fiorello Draw | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/vitamin-e-recovered-from-waste.html | Vitamin E Recovered From Waste | True | W.K. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/article-7-no-title.html | Article 7 — No Title | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/news-of-stamp-world.html | NEWS OF STAMP WORLD | True | By Kent B. Stiles | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/japan-to-protest-to-us-domei-describes-alleged-bombing-of-hospital.html | JAPAN TO PROTEST TO U.S.; Domei Describes Alleged Bombing of Hospital Ship | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/pope-to-celebrate-mass-at-midnight-vatican-prepares-for-record.html | POPE TO CELEBRATE MASS AT MIDNIGHT; Vatican Prepares for Record Attendance at Ceremony in St. Peter's Tonight | True | By Milton Brackerby Wireless To the New York Times. | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/but-what-kind-of-house.html | But What Kind of House? | True | By Mary Roche | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/christmas-menu-in-army-it-features-roast-turkey-but-may-vary-in.html | CHRISTMAS MENU IN ARMY; It Features Roast Turkey but 'May Vary' in Combat Areas | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/our-chaplains-story-faith-of-our-fighters-by-chaplain-ellwood-c.html | Our Chaplains' Story; FAITH OF OUR FIGHTERS. By Chaplain Ellwood C. Nance. Illustrated. 304 pp. St. Louis: Bethany Press. $2. | True | By Frank S. Adams | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/bailey-gives-stand-on-airlines-policy.html | BAILEY GIVES STAND ON AIRLINES POLICY | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/col-schilling-leads-us-aces-in-europe.html | COL. SCHILLING LEADS U.S. ACES IN EUROPE | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/mobilization.html | MOBILIZATION | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/the-case-against-the-kallikaks-as-a-reliable-experiment-in-heredity.html | The Case Against the 'Kallikaks' as a Reliable Experiment in Heredity and Eugenics | True | By Waldemar Kaempffert | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 656573 |
| 1944-12-24 | 1944-12-24 | https://www.nytimes.com/1944/12/24/archives/cincinnati-track-in-line.html | Cincinnati Track "in Line" | True | | C1B 656573 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/greets-civilians-in-navy-secretary-forrestal-urges-all-to-emulate.html | GREETS CIVILIANS IN NAVY; Secretary Forrestal Urges All to Emulate the Men Afloat | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/opa-blows-rings-at-cigar-shortage-smokers-promised-more-of-popular.html | OPA BLOWS RINGS AT CIGAR SHORTAGE; Smokers Promised More of Popular Brands and Sizes Soon After New Year's CEILING PRICE INCREASED Injunction Actions Are Planned Against Manufacturers Who Violate Regulations | True | By Charles Grutzner Jr. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/adele-t-squibbs-troth-boston-girl-becomes-engaged-to-lieut-david-s.html | ADELE T. SQUIBB'S TROTH; Boston Girl Becomes Engaged to Lieut. David S. Maclay | True | Special to THZ NEW YORK TEs. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/jeanne-strelow-brideelect.html | Jeanne Strelow Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 656574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/savings-loan-groups-show-deposits-gain.html | SAVINGS LOAN GROUPS SHOW DEPOSITS GAIN | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/charles-dana-gibson.html | CHARLES DANA GIBSON | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/fair-grounds-dash-draws-field-of-14.html | FAIR GROUNDS DASH DRAWS FIELD OF 14 | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/haakon-speaks-to-people-holds-out-hope-of-early-freeing-of-norway.html | HAAKON SPEAKS TO PEOPLE; Holds Out Hope of Early Freeing of Norway From Germany | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/ben-rosen-leader-ih-jewish-teachirc-executive-head-of-american.html | BEN ROSEN, LEADER IH JEWISH TEACHIRC; Executive Head of American Association DiesEdited , Periodical Since 1934 | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/buys-bonds-for-service-men.html | Buys Bonds for Service Men | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/pravda-hits-belgians-criticizes-ban-on-resistance-mens-aid-against.html | PRAVDA HITS BELGIANS; Criticizes Ban on Resistance Men's Aid Against Germans | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/british-speeding-advance-in-burma-troops-are-within-8-miles-of.html | BRITISH SPEEDING ADVANCE IN BURMA; Troops Are Within 8 Miles of Clearing Japanese From Mayu West Coast | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/russian.html | Russian | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/enemy-claims-115-planes.html | Enemy Claims 115 Planes | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/dr-john-f-condon-ill-jafsie-of-the-lindbergh-case-suffered.html | DR. JOHN F. CONDON ILL; ' Jafsie' of the Lindbergh Case Suffered Pneumonia Attack | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/living-cost-rose-in-november.html | Living Cost Rose in November | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/gi-swims-freezing-river-fires-house-exposes-foe.html | GI Swims Freezing River, Fires House, Exposes Foe | True | By the United Press. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/leah-m-helpern-married-bride-of-donald-ottenstein-at-her-home-in.html | LEAH M. HELPERN MARRIED; Bride of Donald Ottenstein at Her Home in Brookline, Mass. | True | Special to TH Nv YO 'iSJzza. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/young-prowler-hunted-extra-police-sent-to-bronx-area-where-woman.html | YOUNG PROWLER HUNTED; Extra Police Sent to Bronx Area Where Woman Was Struck | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/need-for-unity-seen-lesson-drawn-from-german-offensive-in-belgium.html | Need for Unity Seen; Lesson Drawn From German Offensive In Belgium and Fighting in Philippines | True | By Hanson W. Baldwin | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/valentine-backs-curfew-at-4-am-on-new-years.html | Valentine Backs Curfew At 4 A.M. on New Year's | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/christmas-trees-flown-to-pacific.html | CHRISTMAS TREES FLOWN TO PACIFIC | True | By Telephone To the New York Times. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/exit-from-war-jobs-not-grave-cio-says.html | EXIT FROM WAR JOBS NOT GRAVE, CIO SAYS | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/price-haines.html | Price -- Haines | True | Special to THE NBW NOP Tr. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/mayor-broadcasts-prayer-for-peace-plea-for-children-of-world-safety.html | MAYOR BROADCASTS PRAYER FOR PEACE; Plea for Children of World, Safety for Service Folk Replaces Usual Talk | True | | C1B 656574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/bronxville-gives-nativity-pageant.html | BRONXVILLE GIVES NATIVITY PAGEANT | True | Special to THE NEW YORK TIMES. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/new-french-envoy-arrives-by-plane-ambassador-bonnet-goes-on-to.html | NEW FRENCH ENVOY ARRIVES BY PLANE; Ambassador Bonnet Goes on to Washington From La Guardia Field | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/the-financial-week-stocks-decline-slowly-with-occasional-recoveries.html | THE FINANCIAL WEEK; Stocks Decline Slowly, With Occasional Recoveries, Despite German Counter-Attack -- Grain Breaks | True | By Alexander D. Noyes | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/eve-schulman-a-fiancee-ohio-state-u-student-engaged-to-dr-bert.html | EVE SCHULMAN A FIANCEE; Ohio State U, Student Engaged to Dr. Bert Goodman | True | Special to T iL'w YOIC TTMZS. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/the-bells-must-still-ring.html | THE BELLS MUST STILL RING | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/french-exaggerate-resistance-roles.html | FRENCH EXAGGERATE RESISTANCE ROLES | True | By Wireless To the New York Times. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/gordonkarsch.html | GordonKarsch | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/war-loan-exceeds-goal-by-6-billion-reaches-20360000000-and-goes-on.html | WAR LOAN EXCEEDS GOAL BY 6 BILLION; Reaches $20,360,000,000 and Goes on Toward Record, Morgenthau Discloses | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/dr-virginia-palmer-becomes-betrothed.html | DR. VIRGINIA PALMER BECOMES BETROTHED | True | Special to Tz Nv YOP, K TrMzs. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/censorship-of-news-decried-by-claxton.html | CENSORSHIP OF NEWS DECRIED BY CLAXTON | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/john-willy.html | JOHN WILLY | True | Special to THE NEW YORK TIMES. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/vkrilliam-h-hovell.html | VkrILLIAM H. HOVELL | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/riesbeck-morton.html | Riesbeck -- Morton | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/screen-news-james-dunn-is-named-to-lead-of-fox-film.html | SCREEN NEWS; James Dunn Is Named to Lead of Fox Film | True | Special to THE NEW YORK TIMES. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/vbombs-strike-northern-england-fired-from-planes-over-north-sea.html | V-Bombs Strike Northern England; Fired From Planes Over North Sea; V-BOMBS STRIKE NORTHERN ENGLAND | True | By Cable To the New York Times. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/dietetics-booklet-travels.html | Dietetics Booklet Travels | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/rover-scoring-surge-beats-lion-six-87.html | ROVER SCORING SURGE BEATS LION SIX, 8-7 | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/abroad-papal-message-a-momentous-pronouncement.html | Abroad; Papal Message a Momentous Pronouncement | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/december-rye-up-to-116-12-net-gain-of-5-14-cents-on-the-week.html | DECEMBER RYE UP TO $1.16 1/2; Net Gain of 5 1/4 Cents on the Week -- Deferred Deliveries Strong DECEMBER WHEAT AT SEASON'S HIGH | True | Special to THE NEW YORK TIMES. | C1B 656574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/nazi-push-halted-by-air-and-ground-blows-6500-planes-pound-foe-in.html | NAZI PUSH HALTED BY AIR AND GROUND BLOWS; 6,500 PLANES POUND FOE IN RECORD ASSAULT; AMERICANS BITE DEEP INTO SOUTHERN FLANK; FOE'S LOSSES MOUNT Enemy Forced to Pause as Americans Strike Back in Force HELD FOR TWO DAYS Western Spears Blunted by Dogged Resistance and Air Punch NAZI PUSH HALTED BY AIR-LAND BLOWS | True | By Drew Middletonby Wireless To the New York Times. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/obrien-triumphs-in-dinghy-sailing-annexes-three-of-five-races-at.html | O'BRIEN TRIUMPHS IN DINGHY SAILING; Annexes Three of Five Races at Larchmont Y.C., Topping O'Gorman for Laurels | True | By James Robbinsspecial To the New York Times. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/drive-on-to-build-appliance-outlets-trade-members-newcomers-vie-to.html | DRIVE ON TO BUILD APPLIANCE OUTLETS; Trade Members, Newcomers Vie to Organize Post-War Distribution System REGISTER FOR MARKET Officials of Furniture Mart Tell of Sharp Rise in Space Bookings for Winter Show | True | Special to THE NEW YORK TIMES. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/notes.html | Notes | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/december-wheat-at-seasons-high-advanced-sharply-in-week-on-short.html | DECEMBER WHEAT AT SEASON'S HIGH; Advanced Sharply in Week on Short Covering to Break Last January Mark BIG 1945 CROP INDICATED Consumption of Cash Grain Is Decreasing as More Corn Becomes Available | True | Special to THE NEW YORK TIMES. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/ruth-e-sebold-engnged-elizabeth-girl-will-be-marriedi-to-corp.html | RUTH E. SEBOLD ENGAGED; Elizabeth Girl Will Be MarriedI to Corp. George B. Greenwood ! | True | Special to TI Nv Yore'< TIMES. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW NOIK TIMZS. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/rumania-bars-antiallied-books.html | Rumania Bars Anti-Allied Books | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/rangers-draw-33-with-hawk-sextet-twogoal-blueshirt-outburst-in.html | RANGERS DRAW, 3-3, WITH HAWK SEXTET; Two-Goal Blueshirt Outburst in Third Period Fails as Mosienko Evens Score | True | By Joseph C. Nichols | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/deerfield-bonds-called.html | Deerfield Bonds Called | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/women-in-home-for-aged-forego-christmas-party-to-aid-neediest.html | Women in Home for Aged Forego Christmas Party to Aid Neediest | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/mis-bertha-s-ive.html | MIS. BERTHA S. IVES | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/buffalo-wants-nylon-hosiery.html | Buffalo Wants Nylon Hosiery | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/3-us-fliers-bag-10-germans.html | 3 U.S. Fliers Bag 10 Germans | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/new-gods-blamed-for-world-at-war-dr-bell-sees-the-struggle-as-a-bid.html | NEW GODS BLAMED FOR WORLD AT WAR; Dr. Bell Sees the Struggle as a Bid for Power by the Totalitarian Nations | True | | C1B 656574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/war-needs-raise-steel-production-normal-holiday-drop-in-rate-not.html | WAR NEEDS RAISE STEEL PRODUCTION; Normal Holiday Drop in Rate Not Expected Because of Urgency of Demand RECORD FOR YEAR IS SEEN Output for 1944 Estimated at 89,500,000 Tons -- Delivery of Alloys Tightens | True | Special to THE NEW YORK TIMES. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/guam-children-get-gifts-toys-bought-with-contributions-from-schools.html | GUAM CHILDREN GET GIFTS; Toys Bought With Contributions From Schools in U.S. | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/gifts-may-save-eyesight-of-girl-donations-pour-in-after-childs.html | GIFTS MAY SAVE EYESIGHT OF GIRL; Donations Pour in After Child's Mother Lost Savings for Operation | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/p47s-fire-107-trucks-in-a-nazi-gas-convoy.html | P-47's FIRE 107 TRUCKS IN A NAZI 'GAS' CONVOY | True | By Wireless To the New York Times. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/nyu-tennessee-top-card-tonight-brooklyn-college-game-with-w.html | N.Y.U., TENNESSEE TOP CARD TONIGHT; Brooklyn College Game With W. Kentucky Five to Open Twin Bill at the Garden SKINNER SCORING LEADER Columbia Freshman Is First With 93 Points -- Remer of Kingsmen Is Runner-Up | True | By Louis Effrat | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/heavy-currency-demand-christmas-spending-drains-the-fiduciary.html | HEAVY CURRENCY DEMAND; Christmas Spending Drains the Fiduciary Reserve | True | By Wireless To the New York Times. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/ihenriette-nan-eck-prospectiye-bride-barons-daughter-is-engaged-to.html | IHENRIETTE NAN ECK .PROSPECTIYE BRIDE; ' Baron's Daughter is Engaged to Wed John D. Warfieldm Made Her Debut in 1939 | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/thai-commerce-minister-quits.html | Thai Commerce Minister Quits | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/rail-men-bury-pet-dog-as-hero.html | Rail Men Bury Pet Dog as Hero | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/united-nations.html | United Nations | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/financial-london-calm-on-bad-news-seasonal-influences-and-not-war.html | FINANCIAL LONDON CALM ON BAD NEWS; Seasonal Influences, and Not War Reverse, Held Cause of Dullness in Stocks CHANGES IN PRICES SLIGHT Bank Statements Awaited for Light on Proposals for the Rebuilding of Industry | True | By Lewis L.nettletonby Wireless To the New York Times. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/f-h-sykes-official-of-fidelity-mutual.html | F. H. SYKES, OFFICIAL OF FIDELITY MUTUAL | True | Special o THE NgV Yolu 's. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/canadians-keep-up-advance-in-italy-gain-along-senio-river-above.html | CANADIANS KEEP UP ADVANCE IN ITALY; Gain Along Senio River Above Faenza -- Americans Beat Off German Thrust | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/crisis-in-the-north-admitted-by-nazis-berlin-radio-says-rundstedt.html | CRISIS IN THE NORTH ADMITTED BY NAZIS; Berlin Radio Says Rundstedt Retains Control on Flank -- Slight Loss Conceded GAINS IN SAAR CLAIMED Enemy Talks of Annihilation of American Units Caught in Westward Surge | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/west-side-house-sold-to-operator-max-citrin-buys-a-15story.html | WEST SIDE HOUSE SOLD TO OPERATOR; Max Citrin Buys a 15-Story Apartment at Broadway and 76th Street | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/il-smith.html | IL.' SMITH | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/prison-reform-still-needed.html | Prison Reform Still Needed | True | DANIEL A. HARVEY, | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 656574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/hispanos-on-top-by-40-set-the-pace-in-league-soccer-game-with.html | HISPANOS ON TOP BY 4-0; Set the Pace in League Soccer Game With Wanderers | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/french-children-aided-2800-garments-will-be-given-to-them-this-week.html | FRENCH CHILDREN AIDED; 2,800 Garments Will Be Given to Them This Week | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/manning-in-hospital-sends-his-blessings.html | MANNING, IN HOSPITAL, SENDS HIS BLESSINGS | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/third-child-war-victim-adopted-by-first-lady.html | Third Child War Victim 'Adopted' by First Lady | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/casey-carpenter.html | Casey -- Carpenter | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/know-your-city-broadcasts-lure-children-to-historic-sites-like-a.html | ' Know Your City' Broadcasts Lure Children To Historic Sites Like a Modern Pied Piper | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/4250000-gallons-for-bombers.html | 4,250,000 Gallons for Bombers | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/dr-dijniway-dead-educator-author-former-president-of-three-western.html | DR. DIJNIWAY DEAD; EDUCATOR, AUTHOR; Former President of Three Western Colleges Wrote a Life of Daniel Webster | True | Special to T:! Nl:w YO.K Tllqr, , | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/pope-heads-nations-list-with-spain-and-ireland.html | Pope Heads Nations' List With Spain and Ireland | True | By Wireless To the New York Times. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/goebbels-pleads-for-greater-faith-broadcast-to-germany-says-hitler.html | GOEBBELS PLEADS FOR GREATER FAITH; Broadcast to Germany Says Hitler Is Well and Plans 'More Bitter Blows' | True | By Telephone To the New York Times. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/new-show-to-aid-diet-kitchen.html | New Show to Aid Diet Kitchen | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/store-to-present-movies.html | Store to Present Movies | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/enacts-eighth-of-bills-78th-congress-however-set-low-mark-on.html | ENACTS EIGHTH OF BILLS; 78th Congress, However, Set Low Mark on Proposals | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/yugoslav.html | Yugoslav | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/mis-lucienne-f-lui.html | MIS. LUCIENNE F. LUI | True | Special to TZ NEW NOX TrM. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/reichs-defeat-visioned-raf-coastal-command-chief-looks-to-victory.html | REICH'S DEFEAT VISIONED; RAF Coastal Command Chief Looks to Victory in 1945 | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/brooklyn-parcels-in-new-ownership-savings-banks-are-among-the.html | BROOKLYN PARCELS IN NEW OWNERSHIP; Savings Banks Are Among the Sellers of Houses in the Borough | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/budapest-almost-circled-escape-gap-now-17-12-miles-budapest.html | Budapest Almost Circled; Escape Gap Now 17 1/2 Miles; BUDAPEST GARRISON'S OUTLOOK MUCH GLOOMIER BUDAPEST REDUCED TO BY-PASSED CITY | True | By the United Press. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/british.html | British | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/college-students-reduced-by-third-departure-of-army-trainees-cut-in.html | COLLEGE STUDENTS REDUCED BY THIRD; Departure of Army Trainees, Cut in Navy Units, Bring Drop, Dr. Walters Reports | True | Special to THE NEW YORK TIMES. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/b29s-strike-iwo-defense-is-feeble-heavy-explosions-are-set-off-as.html | B-29'S STRIKE IWO; DEFENSE IS FEEBLE; Heavy Explosions Are Set Off as Pounding of Volcano Base Goes Well Into Third Week | True | | C1B 656574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/3000-gifts-brighten-holiday-in-hospital.html | 3,000 GIFTS BRIGHTEN HOLIDAY IN HOSPITAL | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/john-p-morse.html | JOHN P. MORSE | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/450-bakery-drivers-likely-to-end-strike.html | 450 BAKERY DRIVERS LIKELY TO END STRIKE | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/mrs-joseph-f-woods-active-in-boston-charitable-and-religious-work.html | MRS. JOSEPH F. WOODS; Active in Boston Charitable and Religious Work 50 Years | True | Special to T Nw 'YORK TIMES. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/dar-gifts-to-services.html | D.A.R. Gifts to Services | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/canadians-near-rossetta.html | Canadians Near Rossetta | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/the-screen.html | THE SCREEN | True | A.W. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/prof-ginzberg-honored-society-cites-talmud-scholar-for-his-services.html | PROF. GINZBERG HONORED; Society Cites Talmud Scholar for His Services to Jews | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/mrs-henry-a-francis-widow-of-a-pittsfield-textile-manufacturer-dies.html | MRS. HENRY A. FRANCIS; Widow of a Pittsfield Textile Manufacturer Dies at 78 | True | Special to T Nzw Yor . | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/domestic-demand-plus-normal-exports-allow-little-accumulation-of.html | Domestic Demand Plus Normal Exports Allow Little Accumulation of Cash Lard | True | Special to THE NEW YORK TIMES. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/tropical-meeting-will-open-today-track-to-have-only-eight-days-of.html | TROPICAL MEETING WILL OPEN TODAY; Track to Have Only Eight Days of Racing Before Freeze Order Goes Into Effect | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/dorothy-m-6ailqeri-becomes-eigagei-bryant-college-alumna-to-be.html | DOROTHY M. 6AIlqERI BECOMES EiGAGEl); Bryant College Alumna to Be Married to Lieut. John C. Adams of Air Forces | True | Special to THE Nv YORK TIMZS. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/trading-in-nut-stock-dec-27.html | Trading in Nut Stock Dec. 27 | True | Special to THE NEW YORK TIMES. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/baseball-awaits-washington-stand-well-stop-or-well-go-along-if-they.html | BASEBALL AWAITS WASHINGTON STAND; We'll Stop or We'll Go Along if They Want Us To,' Says Roy Mack of Athletics CAUSE OF TURF BAN SEEN Horsemen Point to California Situation as Reason for Byrnes Order to Halt | True | By John Drebinger | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/window-replacement-is-rationed-by-french.html | Window Replacement Is Rationed by French | True | By Wireless To the New York Times. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/willikm-3-rrid-72-lumber-firm-head-dies-after-career-of-54-years-in.html | WILLl/kM (3. RRID, 72, LUMBER FIRM HEAD; ;Dies After Career of 54 Years in BrooklynEx-President of Jamaica Hospital | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/blood-given-to-detective-mcginley-killed-assailant-after-being.html | BLOOD GIVEN TO DETECTIVE; McGinley Killed Assailant After Being Wounded Critically | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/barry-makes-call-for-trust-in-god-worst-troubles-of-the-world.html | BARRY MAKES CALL FOR TRUST IN GOD; ' Worst Troubles of the World' Blamed on the Lack of Hope in the Deity | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/gillette-criticized-by-russian-paper.html | GILLETTE CRITICIZED BY RUSSIAN PAPER | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/butchers-declare-meat-holiday-on-angrily-reject-leaders-pleas-to.html | BUTCHERS DECLARE MEAT 'HOLIDAY' ON; Angrily Reject Leaders' Pleas to Defer It -- Extent Won't Be Known Until Tomorrow BUTCHERS DECLARE MEAT 'HOLIDAY' ON NEW YORK BUTCHERS DECIDE ON A MEAT 'HOLIDAY' | True | | C1B 656574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/ftc-cites-author-emily-a-bates-is-charged-with-misrepresentation-on.html | FTC CITES AUTHOR; Emily A. Bates Is Charged With Misrepresentation on Vision | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/a-christmas-gift-for-soldier.html | A Christmas Gift for Soldier | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/parisian-schools-lack-books-paper-coal-shortage-keeps-buildings.html | PARISIAN SCHOOLS LACK BOOKS, PAPER; Coal Shortage Keeps Buildings Cold -- Teaching Staff Purged of Collaborationists DISMISSAL SOLE PENALTY All Cases Heard by Special Commissions and Sent to Reviewing Board | True | By Marjorie Averyby Wireless To the New York Times. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/mrs-luce-with-fifth-army.html | Mrs. Luce With Fifth Army | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/24-states-are-ready-for-postwar-works.html | 24 STATES ARE READY FOR POST-WAR WORKS | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/continue-observance-of-historic-yuletide.html | CONTINUE OBSERVANCE OF HISTORIC YULETIDE | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/planes-sing-noel-above-paris-roofs-symbolize-gift-of-liberation.html | PLANES SING NOEL ABOVE PARIS ROOFS; Symbolize Gift of Liberation Brought to France by Allies -- Restrictions Eased | True | By Dana Adams Schmidtby Wireless To the New York Times. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/brookhattans-show-way-jennette-goal-overcomes-the-new-york.html | BROOKHATTANS SHOW WAY; Jennette Goal Overcomes the New York Americans, 4-3 | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/french-conclude-vote-registration-time-limit-twice-extended-church.html | FRENCH CONCLUDE VOTE REGISTRATION; Time Limit Twice Extended -- Church Urges Women to Exercise Franchise | True | By G.h. Archambaultby Wireless To the New York Times. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/ae-pew-jr-on-bank-board.html | A.E. Pew Jr. on Bank Board | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/rome-monarchists-hit-printing-duces-speech.html | Rome Monarchists Hit Printing Duce's Speech | True | By Wireless To the New York Times. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/pelleas-listed-by-metropolitan-debussy-opera-and-mozarts-magic.html | PELLEAS' LISTED BY METROPOLITAN; Debussy Opera and Mozart's 'Magic Flute' on Schedule for the Sixth Week | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/promoted-by-dry-dock-bank.html | Promoted by Dry Dock Bank | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/nazi-yule-trees-walk-but-soon-lose-motion.html | NAZI YULE TREES WALK BUT SOON LOSE MOTION | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/united-states.html | United States | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/dutch-balk-rescue-in-flooded-isles-force-may-be-used-to-get-them-of.html | DUTCH BALK RESCUE IN FLOODED ISLES; Force May Be Used to Get Them Off Walcheren -- Rush of Sea Leaves Them Stolid | True | By David Andersonby Wireless To the New York Times. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/hungarian-regime-listed-by-moscow-ministers-include-military-men.html | HUNGARIAN REGIME LISTED BY MOSCOW; Ministers Include Military Men and Non-Political Figures From Various Fields | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/inaugural-handicap-split.html | Inaugural Handicap Split | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/liberators-strike-again.html | Liberators Strike Again | True | | C1B 656574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/heavy-movement-of-corn-impending-shipments-early-next-month.html | HEAVY MOVEMENT OF CORN IMPENDING; Shipments Early Next Month Expected to Tax Unloading Facilities of Elevators | True | Special to THE NEW YORK TIMES. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/captain-sargent-killed-army-engineer-dies-in-auto-accident-in-south.html | CAPTAIN SARGENT KILLED; Army Engineer Dies in Auto Accident in South Carolina | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/cochran-makes-run-of-23.html | Cochran Makes Run of 23 | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/government-maturities-50353585226-in-year.html | Government Maturities $50,353,585,226 in Year | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/north-eleven-launches-hard-drills-for-south.html | North Eleven Launches Hard Drills for South | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/a-master-mariner-died-on-duty.html | A Master Mariner Died on Duty | True | HELEN H. EVANS. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/18-plead-guilty-in-dice-case.html | 18 Plead Guilty in Dice Case | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/firm-at-new-orleans-cotton-responds-to-light-mill-fixations.html | FIRM AT NEW ORLEANS; Cotton Responds to Light Mill Fixations, Cessation of Offerings | True | Special to THE NEW YORK TIMES. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/santa-claus-bores-quadruplets.html | Santa Claus Bores Quadruplets | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/pius-for-war-curb-by-a-world-group-hails-democracy-pope-stresses.html | PIUS FOR WAR CURB BY A WORLD GROUP; HAILS DEMOCRACY; Pope Stresses People's Move to Win Control and Prevent Further Aggressions ABSOLUTISM CONDEMNED Pontiff Warns Whole Countries Should Not Be Punished for Starting Conflict PIUS FOR WAR CURB BY A WORLD GROUP | True | By Milton Brackerby Wireless To the New York Times. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/woolley-praises-volunteer-aides-compliance-by-retailers-has.html | WOOLLEY PRAISES VOLUNTEER AIDES; Compliance by Retailers Has Improved Greatly Through Them, He Declares | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/ali0n-p-arnold.html | ALI0N P. ARNOLD | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/italian-politician-hurt-in-crash.html | Italian Politician Hurt in Crash | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/gregware-daly.html | Gregware -- Daly | True | Special to TH Nzw YORK TIMKS. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/erskine-warns-belgians-he-cautions-them-against-repetition-of.html | ERSKINE WARNS BELGIANS; He Cautions Them Against Repetition of Over-Optimism | True | By Wireless To the New York Times. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/soldiers-end-tire-tieup.html | Soldiers End Tire Tie-Up | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/japanese.html | Japanese | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/apartment-sold-on-haven-avenue-bk-trustees-dispose-of-a-48family.html | APARTMENT SOLD ON HAVEN AVENUE; B-K Trustees Dispose of a 48-Family House -- 8th Ave. Corner Is Purchased | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/board-of-trade-index-up-to-1669-in-britain.html | BOARD OF TRADE INDEX UP TO 166.9 IN BRITAIN | True | By Wireless To the New York Times. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/childrens-repertoire-matinees.html | Children's Repertoire Matinees | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/peak-us-bombings-pace-air-assaults-8th-in-3000plane-blow-hits-rail.html | PEAK U.S. BOMBINGS PACE AIR ASSAULTS; 8th in 3,000-Plane Blow Hits Rail Points, Luftwaffe Bases -RAF Strikes Day and Night PEAK U.S. BOMBINGS PACE AIR ASSAULTS | True | By Clifton Danielby Wireless To the New York Times. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/new-teheran-governor-press-said-to-continue-attacks-on-russian.html | NEW TEHERAN GOVERNOR; Press Said to Continue Attacks on Russian Friendship | True | | C1B 656574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/our-land-planes-hit-manila-again-bombers-destroy-25-japanese-craft.html | OUR LAND PLANES HIT MANILA AGAIN; Bombers Destroy 25 Japanese Craft at Airfield -- Much Booty Is Taken on Leyte OUR LAND PLANES HIT MANILA AGAIN | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/hard-pacific-fight-ahead-says-nimitz-till-we-get-bases-near-japan.html | HARD PACIFIC FIGHT AHEAD, SAYS NIMITZ; Till We Get Bases Near Japan Tough Part of War Remains, He Declares at Guam | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/british-preparing-answer.html | British Preparing Answer | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/human-torpedo-sunk-french-vessel-bags-enemy-off-coast-of-riviera.html | HUMAN TORPEDO SUNK; French Vessel Bags Enemy Off Coast of Riviera | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/fritz-kahl-musim-instructor-at-the-choate-school-for-last-45-years.html | FRITZ KAHL; Musim Instructor at the Choate Sohool for Last 45 Years | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/former-football-star-a-hero-of-st-vith-blocked-germans-seeking.html | Former Football Star a Hero of St. Vith; Blocked Germans Seeking Vital Road Hub | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/margaret-k-miller-affianced.html | Margaret K. Miller Affianced | True | Special to 7"E N NoP.E TIM. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/russian-doubts-value-of-german-offensive.html | RUSSIAN DOUBTS VALUE OF GERMAN OFFENSIVE | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/cigarettes-barred-as-prizes.html | Cigarettes Barred as Prizes | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/mayor-sees-end-of-bookies-swope-dubious-on-race-ban-la-guardia.html | Mayor Sees End of 'Bookies'; Swope Dubious on Race Ban; La Guardia Plans to Shift Police to Fight 'Numbers' Racket -- Commission Head Expects Gambling to Continue END FOR 'BOOKIES' IS SEEN BY MAYOR | True | By Lloyd Acuff | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/plastic-surgeon-buys-home-on-the-east-side.html | Plastic Surgeon Buys Home on the East Side | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/christmas-lights-georgia.html | Christmas Lights Georgia | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/science-research-important-national-security-dependent-on-work-of.html | Science Research Important; National Security Dependent on Work of Peacetime Program | True | HARRY GRUNDFEST, | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/allies-will-crush-reich-says-benes.html | ALLIES WILL CRUSH REICH, SAYS BENES | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/bethlehem-alight-for-the-nativity-reenacts-story-of-christs-birth.html | Bethlehem Alight for the Nativity; Re-enacts Story of Christ's Birth; Latin Patriarch of Jerusalem Leads Services Renewing Miracle of the Manger -- Men From War Theatres Watch by Night | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/miss-f-t-i-iiggins-6-to-be-wed-jan-vassar-alumna-to-be-bride-of.html | MISS F. T. I-IIGGINS 6' TO BE WED JAN.; Vassar Alumna to Be Bride of James A. McCurdy 2d in Madison Avenue Church | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/steelers-sign-bob-odell.html | Steelers Sign Bob Odell | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/miss-kaherie-i-keith.html | MISS KAHERIE I. KEITH | True | Special to TE NEW YO TIMn. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/britain-observes-6th-war-christmas-holiday-marked-by-prayer-for.html | BRITAIN OBSERVES 6TH WAR CHRISTMAS; Holiday Marked by Prayer for Early Peace -- London Has Few Signs of Yule | True | By Cable To the New York Times. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/fliers-victories-in-china.html | Fliers' Victories in China | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 656574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/service-men-helped-by-shopping-bureau.html | SERVICE MEN HELPED BY SHOPPING BUREAU | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/official-english-translation-of-pope-pius-xiis-christmas-message.html | Official English Translation of Pope Pius XII's Christmas Message, Broadcast to World | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/hostesses-at-nightly-dances-for-officers-offer-the-romantic-look-in.html | Hostesses at Nightly Dances for Officers Offer 'the Romantic Look' in Costumes | True | By Grace Herrick | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/pinkus-keeps-chess-lead-defeats-willman-at-manhattan-club-kashdan.html | PINKUS KEEPS CHESS LEAD; Defeats Willman at Manhattan Club -- Kashdan Advances | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/president-broadcasts-demand-christmas-be-freed-of-wars-president.html | President Broadcasts Demand Christmas Be Freed of Wars; PRESIDENT VISIONS YULE FREE OF WAR | True | Special to THE NEW YORK TIMES. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/zervas-role-reduced.html | Zervas Role Reduced | True | By Farnsworth Fowle of Columbia Broadcasting Systemby Cable To the New York Times. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/small-farms.html | SMALL FARMS | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/mrs-alice-l-w-movius-pioneer-in-woman-suffrage-cause-dies-in-boston.html | MRS. ALICE L. W. MOVIUS; Pioneer in Woman Suffrage Cause Dies in Boston | True | Special to T Ngw YOiC Tnr.s. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/6-of-10-bomber-victims-found.html | 6 of 10 Bomber Victims Found | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/forbriger-goode.html | Forbriger -- Goode | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/service-men-set-phoning-record-greeting-home-folks-from-here.html | Service Men Set Phoning Record Greeting Home Folks From Here | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/santa-takes-turkey-and-beer-to-leyte.html | SANTA TAKES TURKEY AND BEER TO LEYTE | True | By Wireless To the New York Times. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/thought-of-others-urged-dr-brooks-calls-upon-people-to-forget.html | THOUGHT OF OTHERS URGED; Dr. Brooks Calls Upon People to Forget Themselves | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/dr-charles-a-perry.html | DR. CHARLES A. PERRY | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/halmahera-fields-pounded.html | Halmahera Fields Pounded | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/german-loudspeaker-stirs-mirth.html | German Loudspeaker Stirs Mirth | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/virginia-l-fried-betrothed.html | Virginia L. Fried Betrothed | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/dr-iules-e-stover.html | DR. iULES E. STOVER | True | Special to TII | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/germans-butcher-belgian-civilians.html | GERMANS BUTCHER BELGIAN CIVILIANS | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/luftwaffe-is-pressed.html | Luftwaffe Is Pressed | True | By Frederick Grahamby Wireless To the New York Times. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/capt-wj-faulkner-is-killed.html | Capt. W.J. Faulkner Is Killed | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/to-those-in-service.html | TO THOSE IN SERVICE | True | | C1B 656574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/planned-public-works-urged-suffolk-county-resident-cites-loca.html | Planned Public Works Urged; Suffolk County Resident Cites Loca Project as an Example | True | S. MARTIN ADELMAN. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/guatemala-voids-sales.html | Guatemala Voids Sales | True | By Cable To the New York Times. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/thomas-a-yawkey-marries.html | Thomas A. Yawkey Marries | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/claire-stewart-to-wed-linden-nj-girl-is-fiancee-of-ensign-arthur-h.html | CLAIRE STEWART TO WED; Linden, N.J., Girl Is Fiancee of Ensign Arthur H. Stelts | True | Special to THE NEW YORK TIMES. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/major-glenn-miller-is-missing-on-flight-from-england-to-paris.html | Major Glenn Miller Is Missing On Flight From England to Paris; Former Orchestra Leader Had Been Conducting Bands of the Army Air Forces Since Enlistment -- Won Many Honors | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/good-christmas-tidings.html | GOOD CHRISTMAS TIDINGS | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/holiday-workers-increase.html | Holiday Workers Increase | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/christmas-for-the-neediest.html | CHRISTMAS FOR THE NEEDIEST | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/chiang-likens-ethics-of-christ-to-chinas.html | CHIANG LIKENS ETHICS OF CHRIST TO CHINA'S | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/persian-royalty-here-3-brothers-and-sister-of-shah-to-attend-our.html | PERSIAN ROYALTY HERE; 3 Brothers and Sister of Shah to Attend Our Schools | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/sports-of-the-times-end-of-the-trail.html | Sports of the Times; End of the Trail? | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/macnary-is-sailing-victor.html | MacNary Is Sailing Victor | True | Special to THE NEW YORK TIMES. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/dr-john-r-kelly.html | DR. JOHN R. KELLY | True | Special to THE IIEW YORK TIM. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/more-parcels-for-prisoners.html | More Parcels for Prisoners | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/french-children-cheer-as-reichmade-toys-burn.html | French Children Cheer As Reich-Made Toys Burn | True | By the United Press. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/acquires-a-froney-co.html | Acquires A. Froney & Co. | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/14-women-marines-now-rate-flight-pay.html | 14 WOMEN MARINES NOW RATE FLIGHT PAY | True | Special to THE NEW YORK TIMES. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/britons-surprised-at-closing-of-us-tracks-racing-held-in-england.html | Britons Surprised at Closing of U.S. Tracks; Racing Held in England Throughout the War | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/advanced-by-brooklyn-trust.html | Advanced by Brooklyn Trust | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/financial-news-indices-level-of-thirty-industrial-shares-recedes-01.html | FINANCIAL NEWS INDICES; Level of Thirty Industrial Shares Recedes 0.1 to 112.6 | True | By Wireless To the New York Times. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/deals-in-the-bronx-shop-building-and-small-homes-figure-in-latest.html | DEALS IN THE BRONX; Shop Building and Small Homes Figure in Latest Sales | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/notables-at-service-for-capt-j-gibbons.html | NOTABLES AT SERVICE FOR CAPT. J. GIBBONS | True | Special to THE NEW YORK TIMES. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/fifth-army-marks-snowy-christmas-trees-set-up-among-tents-and-at.html | FIFTH ARMY MARKS SNOWY CHRISTMAS; Trees Set Up Among Tents and at Junctions -- Hospitals Plan Celebrations | True | By Wireless To the New York Times. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/berlin-honor-guest-at-new-guinea-party.html | BERLIN HONOR GUEST AT NEW GUINEA PARTY | True | By Wireless To the New York Times. | C1B 656574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/woman-dies-in-car-crash-she-is-trapped-in-burning-auto-after.html | WOMAN DIES IN CAR CRASH; She Is Trapped in Burning Auto After Hitting Bridge Pillar | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/service-held-by-pupils-they-mark-congregations-100th-year-at-temple.html | SERVICE HELD BY PUPILS; They Mark Congregation's 100th Year at Temple Emanu-El | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/chase-cites-dangers-of-pressure-group.html | CHASE CITES DANGERS OF PRESSURE GROUP | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/szell-ends-guest-series-makes-his-final-appearance-as-philharmonic.html | SZELL ENDS GUEST SERIES; Makes His Final Appearance as Philharmonic Conductor | True | R.L. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/germans-darken-belgian-yuletide-their-return-carries-grim-meaning.html | GERMANS DARKEN BELGIAN YULETIDE; Their Return Carries Grim Meaning to a Couple That Saved Boy From Gestapo | True | By Raymond Daniellby Wireless To the New York Times. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/dr-stephan-de-iiartini.html | DR. STEPHAN DE IIA.RTTNI | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/goodwill-sought-among-the-allies.html | GOOD-WILL SOUGHT AMONG THE ALLIES | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/7931-have-donated-gifts-for-neediest-they-total-231231-but-more-is.html | 7,931 HAVE DONATED GIFTS FOR NEEDIEST; They Total $231,231, but More Is Needed if Fund Is to Equal Last Year's 523 CONTRIBUTIONS IN DAY They Come From Persons in All Walks of Life -- $2,000 Is Largst in List | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/meeting-called-here-on-trade-in-americas.html | MEETING CALLED HERE ON TRADE IN AMERICAS | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/5-prisoners-of-war-flee-two-recaptured-after-escape-from-fort-dix.html | 5 PRISONERS OF WAR FLEE; Two Recaptured After Escape From Fort Dix, N.J. | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/home-sold-in-white-plains.html | Home Sold in White Plains | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/honor-general-admiral-army-and-navy-make-awards-to-verne-mudge-john.html | HONOR GENERAL, ADMIRAL; Army and Navy Make Awards to Verne Mudge, John Hoover | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/bronx-man-hero-in-italy-lieut-charles-w-shea-will-receive-medal-of.html | BRONX MAN HERO IN ITALY; Lieut. Charles W. Shea Will Receive Medal of Honor | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/rationing-resumed-for-major-foods-tonight-and-dec-31-canned.html | RATIONING RESUMED FOR MAJOR FOODS TONIGHT AND DEC. 31; Canned Vegetables Restored to List First -- Meats to Be Rebased at New Year's 24 POINTS FOR BUTTER Sugar Allotments Also Cut by OPA for a Fair Sharing of Diminished Supplies RATIONS RESUMED FOR MAJOR FOODS | True | By Jay Walzspecial To the New York Times. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/alfred-drury-88-british-soulptor-londoner-noted-for-statue-of-sir.html | ALFRED DRURY, 88, BRITISH SOULPTOR; Londoner, Noted for Statue of Sir Joshua Reynolds, Dies-Works Seen by Millions | True | By Wireless To Tl Nl-W Y'Oric Tim-R. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/gangsters-break-jail-in-rome.html | Gangsters Break Jail in Rome | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/ship-hits-ferryboat-watchman-injured.html | SHIP HITS FERRYBOAT, WATCHMAN INJURED | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/al-jolson-seriously-ill.html | Al Jolson Seriously Ill | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/elas-troops-break-edes-rivals-might-greek-rightists-weakened-by.html | ELAS TROOPS BREAK EDES RIVALS' MIGHT; Greek Rightists, Weakened by Desertions, Trying to Flee to British-Held Corfu | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/correspondent-escapes-broadcasts-account-of-his-brush-with-death-in.html | CORRESPONDENT ESCAPES; Broadcasts Account of His Brush With Death in Belgium | True | | C1B 656574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/man-63-suffocates-in-home.html | Man, 63, Suffocates in Home | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/woman-33-is-held-as-killer-of-husband.html | WOMAN, 33, IS HELD AS KILLER OF HUSBAND | True | Special to THE NEW YORK TIMES. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/scrutinize-policy-on-relief-abroad-key-officials-weigh-placing-of.html | SCRUTINIZE POLICY ON RELIEF ABROAD; Key Officials Weigh Placing of Supplies in Longer War as R.K. Law's Talks Begin | True | By John H. Criderspecial To The New York Times. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/chinese.html | Chinese | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/mrs-henry-sherry.html | MRS. HENRY SHERRY | True | Special to NEW YO. 'ri..z. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/service-club-opened-in-paris.html | Service Club Opened in Paris | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/jockeys-in-agreement-uphold-decision-to-cancel-the-meeting-at-santa.html | JOCKEYS IN AGREEMENT; Uphold Decision to Cancel the Meeting at Santa Anita | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/soldiers-find-god-in-foxholes-says-peale-warning-those-at-home-to.html | Soldiers Find God in Foxholes, Says Peale, Warning Those at Home to Find Him Also | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/bulgaria-opens-officials-trials-two-tribunals-hearing-cases-of.html | BULGARIA OPENS OFFICIALS' TRIALS; Two Tribunals Hearing Cases of Former Deputies, Royal Advisers and Ministers | True | By Joseph M. Levyby Wireless To the New York Times. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/6000-buses-needed-intercity-coach-lines-to-order-them-when-ban-is.html | 6,000 BUSES NEEDED; Intercity Coach Lines to Order Them When Ban Is Lifted | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/six-firemen-hurt-in-collision.html | Six Firemen Hurt in Collision | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/charles-h-ia3iond.html | CHARLES H. IA3IOND | True | Special to THE NEW YORX Tms. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/foe-attacks-at-hochih.html | Foe Attacks at Hochih | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/somber-shadows-of-war-poise-over-christmas-here-war-shadow-cast-on.html | Somber Shadows of War Poise Over Christmas Here; WAR SHADOW CAST ON HOLIDAY HERE | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/paul-m-boyntons-have-son.html | Paul M. Boyntons Have Son | True | Special to TH NEW YoP TIMES. | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/domestic-cotton-has-a-quiet-week-prices-hold-within-a-narrow-range.html | DOMESTIC COTTON HAS A QUIET WEEK; Prices Hold Within a Narrow Range, Showing Net Gains of From 3 to 5 Points | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/paxinou-to-arrive-in-comedy-tonight-greek-actress-will-have-role-in.html | PAXINOU TO ARRIVE IN COMEDY TONIGHT; Greek Actress Will Have Role in 'Sophie' at the Playhouse -- Davis and Ross Sponsors | True | By Sam Zolotow | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/wants-veterans-to-fish-and-hunt-house-wildlife-group-to-urge-wider.html | WANTS VETERANS TO FISH AND HUNT; House Wildlife Group to Urge Wider Scope for Gun and Rod as Way to Ease Nerves | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/german.html | German | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/high-school-english.html | HIGH SCHOOL ENGLISH | True | | C1B 656574 |
| 1944-12-25 | 1944-12-25 | https://www.nytimes.com/1944/12/25/archives/airliner-is-saved-after-collision-crew-of-3-lands-15-passengers.html | AIRLINER IS SAVED AFTER COLLISION; Crew of 3 Lands 15 Passengers Unhurt in Michigan -- Pair in Other Plane Use Parachutes | True | Special to THE NEW YORK TIMES. | C1B 656574 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/lieut-col-john-swank-i-i-army-officer-had-been-a-copyi-editor-for.html | LIEUT. COL. JOHN SWANK I i; Army Officer Had Been a CopyI Editor for Washington Star i | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/envoy-to-london-back-in-rome.html | Envoy to London Back in Rome | True | | C1B 656575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/night-club-wrecked-by-fire.html | Night Club Wrecked by Fire | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/women-aid-postoffice-150000-volunteers-help-in-beating-the.html | WOMEN AID POSTOFFICE; 150,000 Volunteers Help in Beating the Christmas Rush | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/bakery-strike-meeting-mayor-urges-drivers-in-union-to-attend-parley.html | BAKERY STRIKE MEETING; Mayor Urges Drivers in Union to Attend Parley Today | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/sturgs-to-release-first-films-through-ua.html | Sturgs to Release First Films Through U.A. | True | Special to THE NEW YORK TIMES. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/united-nations.html | United Nations | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/ensign-graves-engaged-officer-in-waves-to-be-married-to-lieut.html | ENSIGN GRAVES ENGAGED; Officer in Waves to Be Married to Lieut. Donald K. Morgan | True | Special to T.q NZw YOK TI.xfus. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/sheriff-disarmed-tied-but-he-and-aide-escape-and-capture-burglary.html | SHERIFF DISARMED, TIED; But He and Aide Escape and Capture Burglary Suspects | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/city-registers-cripples-17587-handicapped-children-are-listed-by.html | CITY REGISTERS CRIPPLES; 17,587 Handicapped Children Are Listed by Health Agency | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/3441000-in-los-angeles-countys-population-has-grown-655360-in-four.html | 3,441,000 IN LOS ANGELES; County's Population Has Grown 655,360 in Four Years | True | Special to THE NEW YORK TIMES. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/elman-to-play-at-halloran.html | Elman to Play at Halloran | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/tottenham-widens-margin-in-soccer-english-leader-beats-queens-park.html | TOTTENHAM WIDENS MARGIN IN SOCCER; English Leader Beats Queen's Park as Chelsea Game With West Ham Is Halted | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/weather-holds-for-allied-fliers.html | Weather Holds for Allied Fliers | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/2-colonels-lost-in-b29-tokyo-raid-major-nine-others-in-crippled.html | 2 COLONELS LOST IN B-29 TOKYO RAID; Major, Nine Others in Crippled Superfortress Believed to Have Died Also | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/gets-iron-lung-holiday-navy-officers-wife-is-allowed-to-see-her.html | GETS 'IRON LUNG' HOLIDAY; Navy Officer's Wife Is Allowed to See Her Children | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/prince-bernhard-on-radio-praises-netherlands-resistance-forces-in.html | PRINCE BERNHARD ON RADIO; Praises Netherlands Resistance Forces in Message to Troops | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/british-in-burma-advance-10-miles-drive-for-yeu-narrows-gap-to.html | BRITISH IN BURMA ADVANCE 10 MILES; Drive for Ye-u Narrows Gap to Mandalay -- Chinese Stab at Foe's Kweilin Supply Lines | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/resigns-as-union-head-bardunias-charges-reds-rule-communications-as.html | RESIGNS AS UNION HEAD; Bardunias Charges Reds Rule Communications Association | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/lady-of-the-woods.html | LADY OF THE WOODS | True | | C1B 656575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/russia-sees-truce-with-miklos-body-moscow-also-says-allies-are-kept.html | RUSSIA SEES TRUCE WITH MIKLOS BODY; Moscow Also Says Allies Are Kept Abreast of Talk With New Hungarian Set-Up | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/moscow-ratifies-french-treaty.html | Moscow Ratifies French Treaty | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/united-states.html | United States | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/chinese.html | Chinese | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/furniture-rise-seen-retailers-study-indicates-61-gain-over-1940-in.html | FURNITURE RISE SEEN; Retailers' Study Indicates 61% Gain Over 1940 in 1947 | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/miss-jean-l-glines-engaged.html | Miss Jean L. Glines Engaged | True | Special to THE NEW YORK TIMES. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/food-czar-drive-is-renewed-by-a-republican-house-group-they-prefer.html | Food 'Czar' Drive Is Renewed By a Republican House Group; They Prefer a Single Coordinator With Almost Unlimited Powers -- Would Have Assistance of Experts | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/michael-j-morrison-exchief-clerk-of-street-bureau-of-queens.html | MICHAEL J. MORRISON; Ex-Chief Clerk of Street Bureau of Queens Corporation Counsel | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/aau-chairmen-chosen-thirtyone-are-named-to-head-committees-next.html | A.A.U. CHAIRMEN CHOSEN; Thirty-one Are Named to Head Committees Next Year | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/george-vi-sees-end-of-nazi-darkness-broadcast-speaks-of-lamps.html | GEORGE VI SEES END OF NAZI 'DARKNESS'; Broadcast Speaks of Lamps Rekindling in Europe and Confidence Replacing Fear | True | By Cable To the New York Times. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/snow-limits-activities-heavy-fall-confines-allies-on-all-fronts-to.html | SNOW LIMITS ACTIVITIES; Heavy Fall Confines Allies on All Fronts to Patrolling | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/cleveland-six-ties-55.html | Cleveland Six Ties, 5-5 | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/berna_id-g-volger.html | BERNA_I.D G. VOLGER | True | Specln} tO THE NEW YORK TII%. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/football-leaders-ready-to-suspend-would-halt-professional-play-if.html | FOOTBALL LEADERS READY TO SUSPEND; Would Halt Professional Play if Speedier War Victory Would Result From Step | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/books-authors.html | Books -- Authors | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/russian.html | Russian | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/tientsin-catholic-daily-resumes.html | Tientsin Catholic Daily Resumes | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/sarony-emmie-herbermann-a-prospective-bride.html | Sarony EMMIE HERBERMANN A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/djanel-again-sings-carmen.html | Djanel Again Sings 'Carmen' | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/retailers-to-face-showdown-today-on-meat-holiday-counsel-for.html | RETAILERS TO FACE SHOWDOWN TODAY ON MEAT 'HOLIDAY'; Counsel for Dealers Predicts 'Almost Complete Shutdown' Due to Lack of Stock | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/jesica-despard-engaged-to-marry-will-become-bride-of-staff-sgt.html | JESSICA DESPARD ENGAGED TO MARRY; Will Become Bride of Staff Sgt. Samuel Warren of Air Forces This Month | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/american-ministers-may-meet-in-spring.html | AMERICAN MINISTERS MAY MEET IN SPRING | True | | C1B 656575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/mrs-henry-l-wriston-i-wife-of-clergyman-mother-of-brown-university.html | MRS. HENRY L. WRISTON; i Wife of Clergyman, Mother of Brown University President | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/navy-fliers-score-10-to-1-destroyed-1034-japanese-planes-since-end.html | NAVY FLIERS SCORE 10 TO 1; Destroyed 1,034 Japanese Planes Since End of October | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/lewis-to-demand-little-steel-rise-umw-president-will-raise-issue-at.html | LEWIS TO DEMAND LITTLE STEEL RISE; UMW President Will Raise Issue at March Contract Negotiation Meeting | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/aubigrt-j-fay.html | AUBIgRT J. FAY' | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/mrs-james-mcnalughton.html | MRS. JAMES McNA1UGHTON | True | special to Tz NL'W YOP- Trrss. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/cathedral-service-goes-on.html | Cathedral service Goes On | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/medical-research.html | MEDICAL RESEARCH | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/boy-8-killed-by-shotgun.html | Boy, 8, Killed by Shotgun | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/blood-plasma-badly-needed.html | Blood Plasma Badly Needed | True | MARIE MURPHY | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/churchills-trip-surprises-britain-unforeshadowed-greece-visit-taken.html | CHURCHILL'S TRIP SURPRISES BRITAIN; Unforeshadowed Greece Visit Taken to Show How Vital He Considers Crisis | True | By Clifton Daniel | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/j-h-van-alstyne-of-otis-firm-dies-elevator-company-president-22.html | J. H. VAN ALSTYNE OF OTIS FIRM DIES; Elevator Company President 22 YearsmDirected Huge War Work Program | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/greatest-japanese-defeat-ends-campaign-on-leyte-great-defeat-ends.html | 'Greatest Japanese Defeat' Ends Campaign on Leyte; GREAT DEFEAT ENDS CAMPAIGN ON LEYTE | True | By Frank L Kluckhohn | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/yugoslav.html | Yugoslav | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/tokyo-reports-new-manila-raid.html | Tokyo Reports New Manila Raid | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/blood-donations-urged-save-a-boys-life-month-set-for-january-in.html | BLOOD DONATIONS URGED; 'Save a Boy's Life Month' Set for January in Brooklyn | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/shakeup-nears-in-zionist-council-rabbis-ss-wise-and-ah-silver.html | SHAKE-UP NEARS IN ZIONIST COUNCIL; Rabbis S.S. Wise and A.H. Silver, Co-Chairmen, Resign in Row Over Palestine Policy | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/gift-by-women-bowlers-their-fourth-donation-to-air-forces-is.html | GIFT BY WOMEN BOWLERS; Their Fourth Donation to Air Forces Is Ambulance Plane | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/induction-looms-for-4f-athletes-after-recheck-of-classifications.html | Induction Looms for 4-F Athletes After Re-check of Classifications; Service Physical Standards Have Not Been Lowered, but Re-examination May Show Improvement in Borderline Cases | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/mcgrath-hecker.html | McGrath -- Hecker | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/sports-of-the-times-the-customers-always-write.html | Sports of the Times; The Customers Always Write | True | Reg. U.S. Pat. Off. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/swiss-down-bomber-killing-2-americans.html | SWISS DOWN BOMBER, KILLING 2 AMERICANS | True | By Wireless To the New York Times. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 656575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/civilian-tire-quota-to-be-cut-200000-1800000-will-be-available.html | CIVILIAN TIRE QUOTA TO BE CUT 200,000; 1,800,000 Will Be Available -- Allotment of Truck, Bus Casings Reduced by 64,000 | True | Special to THE NEW YORK TIMES. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/deemsmoseley.html | DeemsMoseley | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/tax-ruling-is-issued.html | Tax Ruling Is Issued | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/news-of-food-if-youre-planning-a-new-years-party-heres-a-caterer.html | News of Food; If You're Planning a New Year's Party, Here's a Caterer Who Can Be of Service | True | By Jane Holt | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/to-launch-food-research-brewing-corporation-to-spend-250000-in.html | TO LAUNCH FOOD RESEARCH; Brewing Corporation to Spend $250,000 in Study | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/4-of-15-keep-tradition.html | 4 of 15 Keep Tradition | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/bengal-records-earth-tremor.html | Bengal Records Earth Tremor | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/more-massacres-in-italy-reported-300-slain-before-germans-and.html | MORE MASSACRES IN ITALY REPORTED; 300 Slain Before Germans and Fascists Set Fire to Town in Reggio Emilia | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/us-warships-join-air-blows-at-iwo-b29s-liberators-lightnings-make.html | U.S. WARSHIPS JOIN AIR BLOWS AT IWO; B-29s, Liberators, Lightnings Make Coordinated Attack on Japanese Volcano Base | True | By George Horne | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/bankers-daughter-gone-police-seek-girl-17-missing-from-her.html | BANKER'S DAUGHTER GONE; Police Seek Girl, 17, Missing From Her Baltimore Home | True | Special to THE NEW YORK TIMES. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/guam-children-beheaded-nurse-tells-how-japanese-slew-two-13-others.html | GUAM CHILDREN BEHEADED; Nurse Tells How Japanese Slew Two -- 13 Others Victims | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/union-heads-flouted.html | Union Heads Flouted | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/huge-output-due-in-paper-industry-20070000ton-production-or-rise-of.html | HUGE OUTPUT DUE IN PAPER INDUSTRY; 20,070,000-Ton Production, or Rise of 2,200,000, Forecast 2 Years After V-E Day | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/city-stores-joins-affiliated.html | City Stores Joins Affiliated | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/parley-is-called-elas-invited-to-talks-of-all-parties-as-prelate.html | PARLEY IS CALLED; Elas Invited to Talks of All Parties as Prelate Pleads for Unity | True | By the United Press. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/dr-ray-e-cheney-elizabeth-n-j-superintendent-of-schools-is-dead-at.html | DR. RAY E. CHENEY; Elizabeth, N. J., Superintendent of Schools Is Dead at 54 | True | Special to TH NEW YORK TIMS. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/army-christmas-in-italy-dreary-american-soldiers-at-front-make-best.html | ARMY CHRISTMAS IN ITALY DREARY; American Soldiers at Front Make Best of Holiday in Snowy Mountains | True | By Herbert L. Matthews | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/jockeys-plan-for-other-jobs.html | Jockeys Plan for Other Jobs | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/cable-ban-lifted-for-men-overseas.html | CABLE BAN LIFTED FOR MEN OVERSEAS | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/gets-sight-back-as-yule-gift.html | Gets Sight Back as Yule Gift | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/brussels-again-warns-people.html | Brussels Again Warns People | True | | C1B 656575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/war-agency-actions-leggett-president-is-made-head-of-opa-food.html | WAR AGENCY ACTIONS; Leggett President Is Made Head of OPA Food Committee | True | Special to THE NEW YORK TIMES. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/analyzes-german-drive-pravda-expert-holds-it-cannot-achieve-success.html | ANALYZES GERMAN DRIVE; Pravda Expert Holds It Cannot Achieve Success | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/herbert-n-mewen-a-founder-of-aome-freight-co-onee-railroad-official.html | HERBERT N. M'EWEN; A Founder of Aome Freight Co. Onee Railroad Official | True | Special to TH NW YO: Ttr.s. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/nazi-steel-supply-to-shrink-sharply-output-parity-with-western.html | NAZI STEEL SUPPLY TO SHRINK SHARPLY; Output Parity With Western Allies Expected to Change Soon in Latter's Favor | True | By Kenneth Austin | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/optimism-on-parley-noted.html | Optimism on Parley Noted | True | By A.c. Sedgwick | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/london-paralyzed-by-subway-strike-sudden-action-snags-holiday-plans.html | LONDON PARALYZED BY SUBWAY STRIKE; Sudden Action Snags Holiday Plans of Millions -- Gaiety Disappears From Streets | True | By Wireless To the New York Times. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/seven-shows-give-holiday-matinees-packed-houses-reported-by-five.html | SEVEN SHOWS GIVE HOLIDAY MATINEES; Packed Houses Reported by Five, While Others Indicate Fairly Heavy Attendance | True | By Sam Zolotow | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/noncombat-unit-fights-off-nazis-firing-at-enemy-first-time-they.html | NON-COMBAT UNIT FIGHTS OFF NAZIS; Firing at Enemy First Time, They Help Hold Belgian Town Three Days | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/another-wage-increase.html | ANOTHER WAGE INCREASE? | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/jersey-home-project-sold.html | Jersey Home Project Sold | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/crowd-attracted-to-condon-concert-christmas-jazz-session-at.html | CROWD ATTRACTED TO CONDON CONCERT; Christmas Jazz Session at Carnegie Hall Features Leading Musicians | True | R.L. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/yule-reunion-in-paris-change-in-orders-brings-american-nurse-and.html | YULE REUNION IN PARIS; Change in Orders Brings American Nurse and Major Together | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/john-c-benson-founder-of-atlantic-city-paper-once-an-advertising.html | JOHN C. BENSON; Founder of Atlantic City Paper Once an Advertising Man | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/reject-surrender-demand.html | Reject Surrender Demand | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/mrs-arthur-c-clarke-wife-of-member-of-editorial-staff-of-herald.html | MRS. ARTHUR C. CLARKE; Wife of Member of Editorial Staff of Herald Tribune | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/federation-studied-by-business-women.html | FEDERATION STUDIED BY BUSINESS WOMEN | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/vanderbilt-jr-is-ill-writer-and-lecturer-suffers-heart-attack-on.html | VANDERBILT JR. IS ILL; Writer and Lecturer Suffers Heart Attack on Way Here | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/to-discuss-racing-ban-senator-pepper-of-florida-may-confer-with.html | TO DISCUSS RACING BAN; Senator Pepper of Florida May Confer With Director Bymes | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/mrs-william-henderson-founded-school-in-providence-wife-of-ohio.html | MRS. WILLIAM HENDERSON; Founded School in Providence = Wife of Ohio Educator | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/cooks-bank-on-fliers-set-places-for-55-out-on-foray-and-all-come.html | COOKS BANK ON FLIERS; Set Places for 55 Out on Foray and All Come Back | True | | C1B 656575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/foe-reported-losing-2-divisions.html | Foe Reported Losing 2 Divisions | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/wilhelmina-greets-dutch-queen-in-christmas-talk-looks-to-better.html | WILHELMINA GREETS DUTCH; Queen in Christmas Talk Looks to Better Netherlands Future | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/us-decorates-2-netherlanders.html | U.S. Decorates 2 Netherlanders | True | By Cable To the New York Times. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/stock-sale-agreement-set.html | Stock Sale Agreement Set | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/huntingtonpaxton.html | HuntingtonPaxton | True | Special o TIg Nv NOP.K TIE. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/tennessee-downs-nyu-five-5048-walthers-basket-36-seconds-before-end.html | TENNESSEE DOWNS N.Y.U. FIVE, 50-48; Walther's Basket 36 Seconds Before End Decides Game -- 15,458 at the Garden | True | By Louis Effrat | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/brooklyn-corporal-killed.html | Brooklyn Corporal Killed | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/army-will-push-wac-recruitment-but-emphasis-will-be-put-on-urgently.html | ARMY WILL PUSH WAC RECRUITMENT; But Emphasis Will Be Put on Urgently Needed Hospital Technicians, Specialists | True | Special to THE NEW YORK TIMES. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/french-assembly-to-debate-defense-desire-for-arms-and-for-raw.html | FRENCH ASSEMBLY TO DEBATE DEFENSE; Desire for Arms and for Raw Materials to Make Them Are Major Issues | True | By Harold Callender | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/congress-pay-grab-feared-bishop-oldham-objects-to-way-in-which.html | Congress Pay Grab Feared; Bishop Oldham Objects to Way in Which Allowance Increase Is Handled | True | G. ASHTON OLDHAM | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/battle-in-2d-phase-crisis-of-entire-drive-may-be-shaping-panzers.html | BATTLE IN 2D PHASE; Crisis of Entire Drive May Be Shaping -- Panzers Lash Out | True | By Drew Middleton | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/the-play-an-unhappy-sophie.html | THE PLAY; An Unhappy Sophie | True | By Lewis Nichols | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/the-screen-cant-help-singing-in-which-deanna-durbin-goes-west-to.html | THE SCREEN; 'Can't Help Singing,' in Which Deanna Durbin Goes West to Find Her Man and Music, Is New Feature at the Criterion | True | By Bosley Crowther | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/yule-war-picture-one-of-contrasts-holy-night-at-front-is-never.html | YULE WAR PICTURE ONE OF CONTRASTS; 'Holy Night' at Front Is Never Silent, but Carols Ring Out Defiance of Guns and Bombs | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/josephine-alexander-to-wed.html | Josephine Alexander to Wed | True | Special to THE NEW YORK TIMES. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/nazis-resist-north-of-danube.html | Nazis Resist North of Danube | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/christmas-marked-quietly-in-argentina.html | CHRISTMAS MARKED QUIETLY IN ARGENTINA | True | By Cable To the New York Times. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/notes.html | Notes | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/work-without-pay-as-yule-gift.html | Work Without Pay as Yule Gift | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/frank-c-sparks.html | FRANK C. SPARKS | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/clare-r-marshall-newspaper-official.html | CLARE R. MARSHALL, NEWSPAPER OFFICIAL | True | Special to Tm L'W NOP.X TnS. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/jolson-fairly-comfortable.html | Jolson 'Fairly Comfortable' | True | | C1B 656575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/japan-reports-3-attacks-by-b29s-on-tokyo-area.html | Japan Reports 3 Attacks By B-29's on Tokyo Area | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/jersey-may-lead-in-war-loan.html | Jersey May Lead in War Loan | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/nazi-tank-force-trapped-us-group-destroys-bridge-cuts-off-enemy.html | NAZI TANK FORCE TRAPPED; U.S. Group Destroys Bridge, Cuts Off Enemy Escape Route | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/france-tops-belgium-31-in-soccer-game-at-paris.html | France Tops Belgium, 3-1, In Soccer Game at Paris | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/yamashita-discounts-losses.html | Yamashita Discounts Losses | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/frenchcanadians-bar-a-christmas-truce-answer-german-request-with.html | French-Canadians Bar a Christmas Truce; Answer German Request With Mortar Fire | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/sweater-yarns-asked-priority-assistance-essential-association-tells.html | SWEATER YARNS ASKED; Priority Assistance Essential, Association Tells WPB | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/salvaging-of-fats-sags-young-women-lax-as-savers-committees-survey.html | SALVAGING OF FATS SAGS; Young Women Lax as Savers, Committees' Survey Shows | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/2471-venereal-cases-treated.html | 2,471 Venereal Cases Treated | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/red-wings-defeat-toronto-six-64-move-within-single-point-of.html | RED WINGS DEFEAT TORONTO SIX, 6-4; Move Within Single Point of League-Leading Canadiens by Halting Maple Leafs | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/foes-new-weapon-a-song-tokyo-plugs-lyric-as-tune-for-throwing-out-a.html | FOE'S NEW WEAPON A SONG; Tokyo Plugs Lyric as 'Tune for Throwing Out Anglo-Americans' | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/ask-senate-to-set-world-pact-goals-members-of-b2h2-group-want.html | ASK SENATE TO SET WORLD PACT GOALS; Members of B2H2 Group Want Formal Advance Declaration to Help the President | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/british.html | British | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/foe-buries-dead-upside-down.html | Foe Buries Dead Upside Down | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/union-loss-light-in-escape-period-only-onehalf-of-1-per-cent-of.html | UNION LOSS LIGHT IN 'ESCAPE' PERIOD; Only One-Half of 1 Per Cent of Workers Quit Membership, the Labor Bureau Reports | True | By Joseph A. Loftus | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/wounded-in-hospitals-cheered-by-visitors-gifts-and-feasting-not-a.html | Wounded in Hospitals Cheered By Visitors, Gifts and Feasting Not a Patient Here Overlooked -- Disabled Men Carried on Litters to Phones So That They Can Talk to Loved Ones at Home | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/see-added-supply-of-dress-shirts-industry-spokesmen-make-forecast.html | SEE ADDED SUPPLY OF DRESS SHIRTS; Industry Spokesmen Make Forecast, With Cut in Sports Types Due as Result | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/praises-burma-airmen-marshal-coryton-says-japanese-fliers-have-been.html | PRAISES BURMA AIRMEN; Marshal Coryton Says Japanese Fliers Have Been Set Back | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/asks-minimum-wage-state-employes-union-also-seeks-costofliving.html | ASKS MINIMUM WAGE; State Employes Union Also Seeks Cost-of-Living Bonus | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/sells-signal-department.html | Sells Signal Department | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/fete-34-debutantes-at-cotillion-in-rye.html | FETE 34 DEBUTANTES AT COTILLION IN RYE | True | Special to THE NEW YORK TIMES. | C1B 656575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/betrothed.html | BETROTHED | True | Special to THE NEW YORK TIMES. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/blue-cross-applications-rise.html | Blue Cross Applications Rise | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/proceed-at-own-risk.html | Proceed at Own Risk | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/theodore-l-turney-retired-head-of-produce-firm-here-dies-in.html | THEODORE L. TURNEY; Retired Head of Produce Firm Here Dies in Framingham | True | Special to T NW XTO TnzS. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/seeing-eye-takes-handicap.html | Seeing Eye Takes Handicap | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/25-german-prisoners-escape-6-caught-in-arizona-manhunt-25-nazi.html | 25 German Prisoners Escape; 6 Caught in Arizona Manhunt; 25 NAZI PRISONERS ESCAPE IN ARIZONA | True | Special to THE NEW YORK TIMES. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/dionnes-have-quiet-day-quintuplets-open-gifts-ahead-of-new-years.html | DIONNES HAVE QUIET DAY; Quintuplets Open Gifts Ahead of New Year's Custom | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/elastic-stop-nut-to-cut-its-v-loan-by-500000.html | Elastic Stop Nut to Cut Its 'V' Loan by $500,000 | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/meat-control.html | MEAT CONTROL | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/bowl-football-choices-listed.html | Bowl Football Choices Listed | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/william-h-campbell-leader-in-rotary-upstate-was-long-official-at.html | WILLIAM H. CAMPBELL; Leader in Rotary Up-State Was Long Official at Rochester | True | Special to Ts NEw YORK Tz,s. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/treasury-seeks-bids-for-bills.html | Treasury Seeks Bids for Bills | True | Special to THE NEW YORK TIMES. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/japanese.html | Japanese | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/isaac-rindskopf.html | ISAAC RINDSKOPF | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/shift-by-vatican-on-france-is-cited-cardinals-petain-statement-held.html | SHIFT BY VATICAN ON FRANCE IS CITED; Cardinal's Petain Statement Held Indicative of Change -- Rebuke Also Seen | True | By Pertinax North American Newspaper Alliance. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/prien-is-held-in-camp.html | Prien Is Held in Camp | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/will-aid-supply-of-cheap-clothes-smaller-stores-to-get-more-lowcost.html | WILL AID SUPPLY OF CHEAP CLOTHES; Smaller Stores to Get More Low-Cost Garments Under New WPB Plan | True | Special to THE NEW YORK TIMES. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/so-california-favored-hickman-assists-in-tennessee-coaching-for.html | SO. CALIFORNIA FAVORED; Hickman Assists in Tennessee Coaching for Rose Bowl | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/lawyer-abducted-robbed-in-own-car-rp-lord-held-up-as-he-seeks.html | LAWYER ABDUCTED, ROBBED IN OWN CAR; R.P. Lord Held Up as He Seeks Parking Place in Heart of Theatrical District | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/many-lands-57-beats-brownie-by-nose-in-fair-grounds-dash-field.html | Many Lands, $57, Beats Brownie By Nose in Fair Grounds Dash; 'Field' Horse Gets Up at Wire to Capture Photo Verdict From Favorite -- Defense Finishes Third -- Troop Train Victor | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/barbara-tiptons-troth-tenafln-girl-engaged-to-gt-frank-di-paolo-of.html | BARBARA TIPTON'S TROTH; Tenafln Girl Engaged to Sgt, Frank Di Paolo of Air Forces | True | Special to THIC uw .'ORK TIu, | C1B 656575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/belgian-foxhole-belies-christmas-gi-responds-to-greetings-by-saying.html | BELGIAN FOXHOLE BELIES CHRISTMAS; GI Responds to Greetings by Saying He Had 'Damn Near Forgotten All About It' | True | By Harold Denny | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/american-relief-revives-italians-supplies-moved-expeditiously-once.html | AMERICAN RELIEF REVIVES ITALIANS; Supplies Moved Expeditiously Once They Arrive -- People Abandon Their Inertia | True | By Anne O'Hare McCormick | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/hirohito-honors-father-officiates-at-ceremony-marking-18th.html | HIROHITO HONORS FATHER; Officiates at Ceremony Marking 18th Anniversary of Death | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/armys-needs-mount-german-drive-aggravates-manpower-and-supply.html | Army's Needs Mount; German Drive Aggravates Manpower and Supply Problems, Some Already Serious | True | By Hanson W. Baldwin | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/violinist-to-play-at-canteen.html | Violinist to Play at Canteen | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/thomas-k-egan-jr.html | THOMAS K. EGAN JR. | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/strasbourg-a-city-of-borrowed-light.html | STRASBOURG A CITY OF BORROWED LIGHT | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/not-all-noncombatants.html | Not All Noncombatants | True | FRANCES M. WOODARD | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/resident-offices-report-on-trade-record-influx-of-buyers-due-in.html | RESIDENT OFFICES REPORT ON TRADE; Record Influx of Buyers Due in Wholesale Markets After Turn of Year | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/return-engagement-by-draper-and-adler.html | RETURN ENGAGEMENT BY DRAPER AND ADLER | True | L.B.F. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/elias-f-loughed-industrialist-63-former-ead-of-the-american.html | eliAS. F. LOUGHED, INDUSTRIALIST, 63; Former !ead of the American Transformer Company Dies -- Lon'g Leader in Steel | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/grantsinaid-defended-director-calls-attention-to-work-done-by-the.html | Grants-in-Aid Defended; Director Calls Attention to Work Done by the Commonwealth Fund | True | BARRY C. SMITH | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/german.html | German | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/heimwelch.html | HeimWelch | True | Special to THE NEW YOIK TIMES. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/burton-outpoints-lay.html | Burton Outpoints Lay | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/ecuadorean-assembly-called.html | Ecuadorean Assembly Called | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/sermons-stress-christmas-spirit-despite-war-and-unhappiness-christs.html | SERMONS STRESS CHRISTMAS SPIRIT; Despite War and Unhappiness, Christ's Principles Live On, Worshipers Are Told | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/die-on-christmas-eve-baltimore-music-teacher-and-son-are-auto.html | DIE ON CHRISTMAS EVE; Baltimore Music Teacher and Son Are Auto Victims | True | Special to THE NEW YORK TIMES. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/named-new-england-sales-head.html | Named New England Sales Head | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/advertising-news.html | Advertising News | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/made-general-manager-of-duane-jones-company.html | Made General Manager Of Duane Jones Company | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/helen-j-fagan-affianced.html | Helen J. Fagan Affianced | True | Specla. l to THE NV YOK T'[],.t. | C1B 656575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/14171-bet-716716-as-tropical-opens-wagering-mark-set-by-second.html | 14,171 BET $716,716 AS TROPICAL OPENS; Wagering Mark Set by Second Largest Crowd at Start of Curtailed Meeting | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/mr-fotitch-quotes-radio-london.html | Mr. Fotitch Quotes Radio London | True | CONSTANTIN FOTITCH | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/oh-gropper-ends-his-life-in-plunge-employer-of-lady-robin-hood-left.html | O.H. GROPPER ENDS HIS LIFE IN PLUNGE; Employer of 'Lady Robin Hood' Left Note Saying Her Thefts of $40,000 Ruined Him | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/newspapers-here-help-more-needy.html | NEWSPAPERS HERE HELP MORE NEEDY | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/4-italian-prisoners-recaptured.html | 4 Italian Prisoners Recaptured | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/horvath-reports-to-eastern-team-ohio-state-star-drills-with-mates.html | HORVATH REPORTS TO EASTERN TEAM; Ohio State Star Drills With Mates in San Francisco for Contest With West | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/pilot-bags-three-nazis-new-jersey-men-among-others-in-us-fighters.html | PILOT BAGS THREE NAZIS; New Jersey Men Among Others in U.S. Fighters' Score Over Foe | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/stores-anxious-to-place-orders-as-inventory-situation-tightens.html | Stores Anxious to Place Orders As Inventory Situation Tightens; Making Commitments Whenever Possible, Commerce Department States After a Survey of the New York Region | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/seventh-wheels-foe-says.html | Seventh Wheels, Foe Says | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/central-hanover-promotes-seven.html | Central Hanover Promotes Seven | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/sun-oil-opens-new-field-discovery-in-northeastern-part-of-louisiana.html | SUN OIL OPENS NEW FIELD; Discovery in Northeastern Part of Louisiana Is Announced | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/service-mens-gifts-made-at-uso-clubs.html | SERVICE MEN'S GIFTS MADE AT USO CLUBS | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/victoria-de-voe-brideelect.html | Victoria De Voe Bride-Elect | True | pectal to THe N.v No hlus. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/new-citizens-give-to-neediest-cases-one-donation-is-sent-as-a.html | NEW CITIZENS GIVE TO NEEDIEST CASES; One Donation Is Sent as a Tribute 'to the American Way of Living and Giving' | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/moyne-slayers-aided-leading-egyptian-lawyers-will-defend-two.html | MOYNE SLAYERS AIDED; Leading Egyptian Lawyers Will Defend Two Assassins | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/two-die-in-jersey-fire-man-and-child-victims-of-blaze-laid-to.html | TWO DIE IN JERSEY FIRE; Man and Child Victims of Blaze Laid to Defective Tree Lights | True | Special to THE NEW YORK TIMES. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/grit-of-yanks-clinging-to-bastogne-spurs-relief-units-to-speed.html | Grit of Yanks Clinging to Bastogne Spurs Relief Units to Speed Drive; RELIEF UNITS SMASH TOWARD BASTOGNE | True | By the United Press. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/an-interlude-on-leyte.html | An Interlude on Leyte | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/edward-h-ijrben.html | EDWARD H. IJRBEN | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/514-for-mustang-group-31-german-planes-in-day-exceed-500-goal-by.html | 514 FOR MUSTANG GROUP; 31 German Planes in Day Exceed 500 Goal by Christmas | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/150000-damage-in-new-haven.html | $150,000 Damage in New Haven | True | | C1B 656575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/the-changing-battle.html | THE CHANGING BATTLE | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/british-get-french-treaty-plan.html | British Get French Treaty Plan | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/gen-kepner-decorated-mitchel-field-flier-gets-distinguished-service.html | GEN. KEPNER DECORATED; Mitchel Field Flier Gets Distinguished Service Medal | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/end-of-lendlease-is-seen-for-russia-manufacturers-publication-says.html | END OF LEND-LEASE IS SEEN FOR RUSSIA; Manufacturers Publication Says That Amtorg Agency Will Do All Buying and Selling | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/miss-jane-st-john-fiahgee-of-offiger-student-nurse-is-engaged-to.html | MISS JANE ST. JOHN FIAHGEE OF OFFIGER; Student Nurse Is Engaged to Lieut. Benson Bertheau Roe, Physician in Navy | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/allied-fliers-lash-lines-of-nazi-push-400-eighth-air-force-bombers.html | ALLIED FLIERS LASH LINES OF NAZI PUSH; 400 Eighth Air Force Bombers Rip Traffic Points of Foe's Counter-Offensive Bulge | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/ecuador-cancels-confiscation.html | Ecuador Cancels Confiscation | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/views-racing-tax-loss-jersey-finance-commissioner-puts-revenue-at.html | VIEWS RACING TAX LOSS; Jersey Finance Commissioner Puts Revenue at $2,500,000 | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/43-report-issued-by-baldwin-works-profit-was-4840157-or-367-a-share.html | '43 REPORT ISSUED BY BALDWIN WORKS; Profit Was $4,840,157, or $3.67 a Share, After War Contract Renegotiation | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/haggard-soldiers-mark-christmas-under-shell-fire-men-back-of-lines.html | HAGGARD SOLDIERS MARK CHRISTMAS UNDER SHELL FIRE; Men Back of Lines Pray and Sing -- Home Front Folk Crowd the Churches | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/asks-independent-puerto-rico.html | Asks Independent Puerto Rico | True | By Wireless To the New York Times. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/dies-soon-after-wedding-soldier-on-holiday-furlough-is-stricken.html | DIES SOON AFTER WEDDING; Soldier on Holiday Furlough Is Stricken Here | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/returns-to-bambergers-to-head-new-projects.html | Returns to Bamberger's To Head New Projects | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/australian-racing-cut-number-of-turf-events-reduced-because-of-the.html | AUSTRALIAN RACING CUT; Number of Turf Events Reduced Because of the War | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/berger-in-bout-tonight-opposes-robinson-at-broadway-arena-la-salva.html | BERGER IN BOUT TONIGHT; Opposes Robinson at Broadway Arena - - La Salva Test Set | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/childrens-bureau-helps-san-diego-to-set-up-foster-family-day-plan.html | Children's Bureau Helps San Diego to Set Up Foster Family Day Plan for Babies Under 2 | True | Special to THE NEW YORK TIMES. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/audrey-l-jilpp-fiancee-student-of-architecture-to-be-wed-to-j-n.html | AUDREY L. JIIPP FIANCEE; Student of Architecture to Be Wed to J. N. Boaz, Architect | True | Special to I'z PEw No Tzars. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/messages-praise-popes-broadcast-hundreds-pour-into-vatican-from-us.html | MESSAGES PRAISE POPE'S BROADCAST; Hundreds Pour Into Vatican From U.S. and Elsewhere -- Pontiff Visits Children | True | By Wireless To the New York Times. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/game-lineups-set-for-spaghetti-bowl.html | GAME LINE-UPS SET FOR SPAGHETTI BOWL | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/wounded-decorate-navy-hospital-beds.html | WOUNDED DECORATE NAVY HOSPITAL BEDS | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/christmas-bleak-for-florentines-city-still-hungry-despite-efforts.html | CHRISTMAS BLEAK FOR FLORENTINES; City Still Hungry Despite Efforts of AMA -- Political Feeling Runs High on Both Sides | True | By Wireless To the New York Times. | C1B 656575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/birth-notices-put-under-state-curb-permission-of-parents-needed-in.html | BIRTH NOTICES PUT UNDER STATE CURB; Permission of Parents Needed in Areas Outside This City for Use in Newspapers | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/lieut-col-c-e-lockhart-new-haven-teacher-30-years-was-state-guard.html | LIEUT. COL. C. E. LOCKHART; New Haven Teacher 30 Years Was State Guard Officer | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/bulgarian-press-purged-two-journalists-unions-expel-fascists-and.html | BULGARIAN PRESS PURGED; Two Journalists' Unions Expel Fascists and Merge | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/surveys-marketing-research.html | Surveys Marketing Research | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/offering-planned-by-dayton-rubber-sec-gets-a-registration-for-60000.html | OFFERING PLANNED BY DAYTON RUBBER; SEC Gets a Registration for 60,000 Shares of Common -- 10,000 Privately Owned | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/lumber-for-war.html | LUMBER FOR WAR | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/dr-william-p-ott-mathematics-professor-at-the-university-of-alabama.html | DR. WILLIAM P. OTT; Mathematics Professor at the University of Alabama | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/butcher-held-in-shooting-accused-of-firing-at-brooklyn-woman-at.html | BUTCHER HELD IN SHOOTING; Accused of Firing at Brooklyn Woman at Door of Her Home | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/farinacci-alive-berlin-says-now.html | Farinacci Alive, Berlin Says Now | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/text-of-message.html | TEXT OF MESSAGE | True | | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/racial-action-is-condemned-japanese-ban-by-hood-river-ore-post.html | Racial Action Is Condemned; Japanese Ban by Hood River (Ore.) Post Regarded as Anti-American | True | GERALD RICHARDSON | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/ann-f-heatley-betrothed.html | Ann F. Heatley Betrothed | True | Special to THE NEW .... Fl.vr-. | C1B 656575 |
| 1944-12-26 | 1944-12-26 | https://www.nytimes.com/1944/12/26/archives/in-the-nation-a-political-fiction-is-coming-to-dinner.html | In The Nation; A Political Fiction Is Coming to Dinner | True | By Arthur Krock | C1B 656575 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/economy-drive-on-again-house-appropriations-body-will-trim-requests.html | ECONOMY DRIVE ON AGAIN; House Appropriations Body Will Trim Requests for Funds | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/steel-output-scheduled-at-921-of-capacity.html | Steel Output Scheduled At 92.1% of Capacity | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/ownertenant-accord-urged-former-it-is-held-should-take-first-step.html | Owner-Tenant Accord Urged; Former, It Is Held, Should Take First Step Toward Better Relations | True | ALDEN D. STANTON. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/books-authors.html | Books -- Authors | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/dealers-planning-stepup-in-fishing-boats-going-to-chesapeake-bay-to.html | DEALERS PLANNING STEP-UP IN FISHING; Boats Going to Chesapeake Bay to Help Relieve Shortage in Meat Supply Here | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/archbald-c_-kains-i-retired-bank-president-heldi-post-here-and-in.html | ARCH,BALD C_ KAINS .. I; Retired Bank President HeldI Post Here and in New Orleans I | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/canadians-seize-junction-in-italy-capture-rossetta-north-of-ravenna.html | CANADIANS SEIZE JUNCTION IN ITALY; Capture Rossetta, North of Ravenna -- Snow Slows Fifth Army Troops | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/new-branch-office-for-bank.html | New Branch Office for Bank | True | | C1B 656630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/josephine-nicoll-beomes-engaged-marriage-of-vassar-college-alumna.html | JOSEPHINE NICOLL BE(OMES ENGAGED; Marriage of Vassar College Alumna to John W. Burke Jr. Planned for Jan. 6 Here | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/dunnigan-operated-on-again.html | Dunnigan Operated on Again | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/docdonough-1091-first-at-tropical-young-boots-mount-to-a-head.html | DOCDONOUGH, 109-1 FIRST AT TROPICAL; Young Boots Mount to a Head Triumph and Gets Triple on Smoke Puff, 76-1 | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/asks-dues-in-politics-ramspeck-suggests-democrats-have-members-pay.html | ASKS DUES IN POLITICS; Ramspeck Suggests Democrats Have Members Pay $5 a Year | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/gwen-farrar-english-music-hall-and-radio-star-dies-in-london-at-42.html | GWEN FARRAR; English Music Hall and Radio Star Dies in London at 42 | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/admernest-small-a-pacifi-hero-56-task-group-commander-cited-for.html | ADM.ERNEST SMALL, A PACIFI( HERO, 56; Task Group Commander Cited for Action Against Japanese Dies in Hospital Here | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/crime-rises-in-chicago-1944-total-to-nov-30-exceeds-figures-for-all.html | CRIME RISES IN CHICAGO; 1944 Total to Nov. 30 Exceeds Figures for All of 1943 | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/two-reich-armies-possibly-3-in-push-grim-picture-seen-in-analysis.html | TWO REICH ARMIES, POSSIBLY 3, IN PUSH; Grim Picture Seen in Analysis of German Offensive -- How Nazis Gained a Surprise | True | By Drew Middleton | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/ihs-johania-e-seidl.html | IHS. JOHANI*A E. SEIDL. | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/study-of-training-proposed-congress-is-urged-not-to-act-hastily-on.html | Study of Training Proposed; Congress Is Urged Not to Act Hastily on Various Plans | True | RICHMOND P. MILLER, | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/asks-experts-rule-veteran-education-committee-asserts-program-has.html | ASKS EXPERTS RULE VETERAN EDUCATION; Committee Asserts Program Has Scope for Untold Good or for Extensive III | True | Special to THE NEW YORK TIMES. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/screen-news-randolph-scott-to-star-in-the-homesteaders.html | SCREEN NEWS; Randolph Scott to Star in 'The Homesteaders' | True | Special to THE NEW YORK TIMES. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/germans-drive-to-point-4-miles-from-meuse-mass-forces-near-river-2.html | GERMANS DRIVE TO POINT 4 MILES FROM MEUSE; MASS FORCES NEAR RIVER; 2 SALLIENTS MERGED; AMERICANS RAM FLANK; FLIERS HAMMER FOE; 51 MILES IN BEIGIUM | True | By Drew Middleton | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/united-states.html | United States | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/3iother-lf-francina.html | 3IOTHER lf. FRANCINA | True | Special to TIIE NEW YoI.x TIMgS. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/brazil-postpones-its-bond-deadline-extends-to-june-30-1945-period.html | BRAZIL POSTPONES ITS BOND DEADLINE; Extends to June 30, 1945, Period for Exercise of Option to Retain or Exchange Liens | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/underwriters-named-butler-brothers-announce-list-for-new-stock.html | UNDERWRITERS NAMED; Butler Brothers Announce List for New Stock | True | Special to THE NEW YORK TIMES. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/marion-of-cards-honored-sewell-dewitt-and-egan-others-named-as-top.html | MARION OF CARDS HONORED; Sewell, DeWitt and Egan Others Named as Top Baseball Men | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/forrestal-backs-military-training-he-warns-that-there-will-be-no.html | FORRESTAL BACKS MILITARY TRAINING; He Warns That There Will Be No Time to Prepare if War Should Come Again | True | Special to THE NEW YORK TIMES. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/promoted-to-manage-ge-employe-relations.html | Promoted to Manage GE Employe Relations | True | | C1B 656630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/sees-mills-forged-into-black-market-hosiery-trade-regards-step-as.html | SEES MILLS FORGED INTO BLACK MARKET; Hosiery Trade Regards Step as Inevitable Unless WPB Releases More Yarn | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/adkins-marble.html | Adkins -- Marble | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/yugoslav.html | Yugoslav | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/56th-fighter-group-has-804-bag.html | 56th Fighter Group Has 804 Bag | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/runaway-balloon-found-it-was-discovered-deflated-in-woods-near.html | RUNAWAY BALLOON FOUND; It Was Discovered Deflated in Woods Near Fallsburgh | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/mrs-anthony-f-zahn-widow-of-brooklyn-physician-active-in-charitable.html | MRS. ANTHONY F. ZAHN; Widow of Brooklyn Physician Active in Charitable Affairs | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/damage-to-japan-listed.html | Damage to Japan Listed | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/dr-arthur-c-wherry.html | DR. ARTHUR C. WHERRY | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/soldier-prisoner-shot-wounded-in-shoulder-when-he-tries-to-flee.html | SOLDIER PRISONER SHOT; Wounded in Shoulder When He Tries to Flee From 2 Sergeants | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/more-cuts-forecast-in-tire-allocations.html | MORE CUTS FORECAST IN TIRE ALLOCATIONS | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/nazis-bomb-paris-in-brief-raid-us-service-club-hit-some-dead-nazis.html | Nazis Bomb Paris in Brief Raid; U.S. Service Club Hit, Some Dead; NAZIS BOMB PARIS; U.S. CLUB GETS HIT | True | By the United Press. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/cowles-on-general-mills-board.html | Cowles on General Mills Board | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/museum-attendance-up-modern-art-center-reports-to-415926-in-year.html | MUSEUM ATTENDANCE UP; Modern Art Center Reports to 415,926 in Year | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/lavelle-rejoins-so-california.html | Lavelle Rejoins So. California | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/seizure-of-paris-subway-urged.html | Seizure of Paris Subway Urged | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/greater-dangers-seen-by-hirohito-premier-koiso-also-warns-that-war.html | GREATER DANGERS SEEN BY HIROHITO; Premier Koiso Also Warns That War Situation of Japan Is Becoming More Critical | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/jesse-r-osborn.html | JESSE R. OSBORN | True | pecl to NEW N.R r.ES. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/miami-will-offer-10000000-bonds-rate-on-water-revenue-liens-to-be.html | MIAMI WILL OFFER $10,000,000 BONDS; Rate on Water Revenue Liens to Be Not More Than 4% -- State Plans Sale | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/germans-capture-gas-85000-gallons-of-american-fuel-seized-in.html | GERMANS CAPTURE 'GAS'; 85,000 Gallons of American Fuel Seized in Belgium | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/french-execute-8-today-french-gestapo-leaders-aides-will-be-shot-at.html | FRENCH EXECUTE 8 TODAY; French Gestapo Leaders, Aides Will Be Shot at 10 A.M. | True | By Wireless To the New York Times. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/fire-razes-games-plant-2story-frame-factory-in-union-city-is.html | FIRE RAZES GAMES PLANT; 2-Story Frame Factory in Union City Is Destroyed | True | Special to THE NEW YORK TIMES. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/o-j-gude-jr.html | O. J. GUDE JR. | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/realty-bonds-rise-loan-funds-at-peak.html | REALTY BONDS RISE; LOAN FUNDS AT PEAK | True | | C1B 656630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/daniel-r-spratt.html | DANIEL R. SPRATT | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/stop-nut-reveals-inventory-losses-drop-in-unfilled-orders-from.html | STOP NUT REVEALS INVENTORY LOSSES; Drop in Unfilled Orders From $35,798,000 to $5,418,000 Shown in Report to SEC | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/11-women-seek-10000-posts.html | 11 Women Seek $10,000 Posts | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/thoias-e-walker.html | THOIAS E. WALKER. | True | Specie! to THE NEx YOR TI.xF | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/british-carrier-planes-rip-ports-in-sumatra-oil-tanks-fired.html | British Carrier Planes Rip Ports in Sumatra; Oil Tanks Fired, Airdrome and Jetties Hit | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/japanese.html | Japanese | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/pope-chided-in-paris-resistance-papers-regret-he-did-not-take-stand.html | POPE CHIDED IN PARIS; Resistance Papers Regret He Did Not Take Stand in War | True | By Wireless To the New York Times. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/lonely-sailors-ask-santa-for-2-girls-and-get-them.html | Lonely Sailors Ask Santa For 2 Girls -- and Get Them | True | By The Canadian Press | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/enemy-bombs-east-bengal.html | Enemy Bombs East Bengal | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/wounded-man-promoted-detective-mcginley-gets-salary-increase-with.html | WOUNDED MAN PROMOTED; Detective McGinley Gets Salary Increase With Rise in Rank | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/role-set-for-new-destroyer.html | Role Set for New Destroyer | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/exsenator-lee-87-dies-in-maryland-first-man-elected-to-senate-by.html | EX-SENATOR LEE, 87, DIES IN MARYLAND; First Man Elected to Senate by Popular Vote—Helped Nominate Wilson in 1912 | True | Special to TIu N.w YOP-K TIMr. S. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/dining-car-crews-fined-union-pacific-employes-were-charged-with.html | DINING CAR CREWS FINED; Union Pacific Employes Were Charged With Stealing Money | True | Special to THE NEW YORK TIMES. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/mr-churchill-in-athens.html | MR. CHURCHILL IN ATHENS | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/fraser-to-see-marthur-british-pacific-fleet-likely-to-aid-latters.html | FRASER TO SEE M'ARTHUR; British Pacific fleet Likely to Aid Latter's Drive, Its Chief Says | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/named-fletcher-dean-dr-robert-b-stewart-heads-diplomacy-school.html | NAMED FLETCHER DEAN; Dr. Robert B. Stewart Heads Diplomacy School | True | Special to THE NEW YORK TIMES. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/c-vanderbilt-doing-nicely.html | C. Vanderbilt 'Doing Nicely' | True | Special to THE NEW YORK TIMES. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/trout-led-league-in-effectiveness-tiger-aces-earnedrun-mark-of-212.html | TROUT LED LEAGUE IN EFFECTIVENESS; Tiger Ace's Earned-Run Mark of 2.12 Lowest in Majors -- Newhouser Next at 2.22 | True | By Roscoe McGowen | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/industrial-output-good.html | Industrial Output Good | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/city-housing-plans-go-to-260000000-16-projects-added-132500000.html | CITY HOUSING PLANS GO TO $260,000,000; 16 PROJECTS ADDED; $132,500,000 Program Sent to Federal Agency With Request for Funds | True | By Lee E. Cooper | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/no-bonanza-for-havana.html | No Bonanza for Havana | True | | C1B 656630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/strange-tenants-in-a-bronx-apartment.html | STRANGE TENANTS IN A BRONX APARTMENT | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/3-rome-thugs-still-out-5-of-8-lane-gangsters-who-broke-jail.html | 3 ROME THUGS STILL OUT; 5 of 8 Lane Gangsters Who Broke Jail Recaptured | True | By Wireless To the New York Times. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/bond-club-to-hear-lovett.html | Bond Club to Hear Lovett | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/holter-jackson.html | Holter -- Jackson | True | Special to NEw YO TIMZ.. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/leonard-m-reno-chicago-flier-downed-eleven-planes-in-first-world.html | LEONARD M. R'ENO; Chicago Flier Downed Eleven Planes in First World War | True | S\ectal to THI NIw' YOt.x TIMZS. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/americas-to-sift-joint-issues-soon-argentina-however-is-barred-from.html | AMERICAS TO SIFT JOINT ISSUES SOON; Argentina, However, Is Barred From Foreign Ministers' Parley on Problems | True | Special to THE NEW YORK TIMES. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/regina-m-reillys-troth-westchester-d-a-r-club-head-engaged-to.html | REGINA M. REILLY'S TROTH; Westchester D, A, R, Club Head Engaged to Robert L. Moore | True | Special to Tltz NEw YORK TIEs, | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/stocks-are-unable-to-breast-selling-despite-narrow-price-moves.html | STOCKS ARE UNABLE TO BREAST SELLING; Despite Narrow Price Moves, Close Is Near Lows of Day and Volume Slumps | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/utility-sales-approved-interests-in-two-companies-to-pass-to-jh.html | UTILITY SALES APPROVED; Interests in Two Companies to Pass to J.H. Ware 3d | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/albert-r-israel-former-newspaper-man-once-served-on-evening-world.html | ALBERT R. ISRAEL; Former Newspaper Man Once Served on Evening World Here | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/newsprint-quota-unchanged.html | Newsprint Quota Unchanged | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/152-nazi-armored-vehicles-burn-as-800-of-foe-flee-la-gleize-trap.html | 152 Nazi Armored Vehicles Burn As 800 of Foe Flee La Gleize Trap | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/shift-in-control-of-bank-outlined-county-trust-of-westchester.html | SHIFT IN CONTROL OF BANK OUTLINED; County Trust of Westchester Reveals Plans for Transfer to Local Ownership | True | Special to THE NEW YORK TIMES. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/big-bombers-tear-nazi-front-points-raf-heavies-hit-enemy-troops.html | BIG BOMBERS TEAR NAZI FRONT POINTS; RAF 'Heavies' Hit Enemy Troops Near St. Vith -- Eighth Attacks Coblenz Rail Targets | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/planes-supply-men-cut-off-at-bastogne.html | PLANES SUPPLY MEN CUT OFF AT BASTOGNE | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/red-army-rings-budapest-drives-wedges-into-city-budapest-is-ringed.html | Red Army Rings Budapest; Drives Wedges Into City; BUDAPEST IS RINGED BY RUSSIAN FORCES | True | By the United Press. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/reif-and-bartfield-fit-for-bout-friday.html | REIF AND BARTFIELD FIT FOR BOUT FRIDAY | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/iaj-victor-o-skyberg.html | IAJ. VICTOR O. SKYBERG | True | S\ecial to NEW YOI. TIZS. | C1B 656630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/italian-captives-go-on-strike.html | Italian Captives Go on Strike | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/joan-l-clarke-a-bride-wed-to-lieut-carl-h-madden-in-st-lukes.html | JOAN L. CLARKE A 'BRIDE; Wed to Lieut, Carl H, Madden in St, Luke's, Mpntclair | True | Special to TH NEw yORK TrMr. ] | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/lydia-s-biddl-fiancee-ardmore-girl-engaged-to-capti-d-m-allen-jr-of.html | LYDIA S. BIDDL FIANCEE; Ardmore Girl Engaged to Capt,I D, M, Allen Jr, of Air Forces | True | Special to Tsz Nuw No TIMuS. ] | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/bakery-drivers-vote-to-return-to-work.html | BAKERY DRIVERS VOTE TO RETURN TO WORK | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/thompson-sole-frisco-trustee.html | Thompson Sole Frisco Trustee | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/wpb-freeze-issued-for-cotton-yarns-sales-deliveries-from-jan-15-to.html | WPB FREEZE ISSUED FOR COTTON YARNS; Sales, Deliveries From Jan. 15 to March 31 Barred Except on U.S. or Rated Orders | True | Special to THE NEW YORK TIMES. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/111s-emiia-h-knox.html | 1%11%S. EMI%lA H. KNOX | True | Special to rile NEgV YOI'.I{ TL. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/ship-sunk-off-sweden.html | Ship Sunk Off Sweden | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/advises-on-certificates-odt-aide-cites-regulations-for-commercial.html | ADVISES ON CERTIFICATES; ODT Aide Cites Regulations for Commercial Vehicle Owners | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/new-pepsicola-issue-listed.html | New Pepsi-Cola Issue Listed | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/becomes-vice-president-of-general-aniline-corp.html | Becomes Vice President Of General Aniline Corp. | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/heads-sales-promotion-for-personal-products-co.html | Heads Sales Promotion For Personal Products Co. | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/britain-watches-churchills-trip-success-or-failure-may-affect.html | BRITAIN WATCHES CHURCHILL'S TRIP; Success or Failure May Affect Domestic Affairs as Well as Foreign Relations | True | By Raymond Daniell | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/food-commission-plans-2-classes-first-on-fish-preparation-to-be.html | FOOD COMMISSION PLANS 2 CLASSES; First, on Fish Preparation, to Be Held Jan. 4 -- Cooking Without Sugar Jan. 11 | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/demand-deposits-drop-763000000-decrease-here-for-the-week-is.html | DEMAND DEPOSITS DROP $763,000,000; Decrease Here for the Week Is $274,000,000, Reserve Board Announces | True | Special to THE NEW YORK TIMES. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/trained-saboteurs-sent-by-nazis-to-kill-chiefs-of-us-first-army.html | Trained Saboteurs Sent by Nazis To Kill Chiefs of U.S. First Army; NAZI UNITS TRAINED TO KILL U.S. CHIEFS | True | By Reuter. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/understanding-the-japanese.html | UNDERSTANDING THE JAPANESE | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/3-us-fliers-become-generals.html | 3 U.S. Fliers Become Generals | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/army-paper-wants-luce-speech-printed.html | ARMY PAPER WANTS LUCE SPEECH PRINTED | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/mit-announces-new-course.html | M.I.T. Announces New Course | True | | C1B 656630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/new-voodoo-dance-in-dunham-revue-effective-passages-noted-as.html | NEW VOODOO DANCE IN DUNHAM REVUE; Effective Passages Noted as Company Opens a 3-Weeks' Engagement at Century | True | By John Martin | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/provincial-officials-have-say.html | Provincial Officials Have Say | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/nazis-dug-200foot-tunnel-through-rock-to-flee-from-arizona-camp.html | Nazis Dug 200-Foot Tunnel Through Rock To Flee From Arizona Camp, Colonel Says | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/nurse-boycott-is-urged-to-aid-army-recruiting.html | Nurse Boycott Is Urged To Aid Army Recruiting | True | By the United Press. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/raf-hits-nazi-ships-off-norway.html | RAF Hits Nazi Ships Off Norway | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/green-charges-nlrb-favors-cio-millis-cites-record-as-impartial.html | Green Charges NLRB Favors CIO, Millis Cites Record as Impartial | True | By Louis Stark | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/general-lemay-is-decorated.html | General LeMay Is Decorated | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/british-go-on-in-burma.html | British Go On in Burma | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/news-of-food-women-blood-donors-urged-to-include-more-animal.html | News of Food; Women Blood Donors Urged to Include More Animal Protein Foods in Diets | True | By Jane Holt | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/united-press-writer-dies-on-west-front.html | UNITED PRESS WRITER DIES ON WEST FRONT | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/janet-b-fuller-a-brideelect.html | Janet B. Fuller a Bride-Elect | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/marthurs-5-stars-emerge-from-coins.html | M'Arthur's 5 Stars Emerge From Coins | True | By the United Press. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/mrs-willkie-gets-order-court-gives-permission-for-the-sale-of.html | MRS. WILLKIE GETS ORDER; Court Gives Permission for the Sale of $104,900 in Securities | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/nurses-improvise-christmas-at-front-when-red-cross-gifts-bypass.html | Nurses Improvise Christmas at Front When Red Cross Gifts By-Pass Hospital | True | Special to THE NEW YORK TIMES. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/gifts-from-afar-aid-the-neediest-service-men-and-women-find-comfort.html | GIFTS FROM AFAR AID THE NEEDIEST; Service Men and Women Find Comfort in Helping to Carry on Fund's Good Work | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/375-strikes-in-november-200000-workers-were-involved-710000-mandays.html | 375 STRIKES IN NOVEMBER; 200,000 Workers Were Involved; 710,000 Man-Days Lost | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/si-rosenthal-in-navy-hospital.html | Si Rosenthal in Navy Hospital | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/paris-and-lublin-agree-to-exchange-of-agents.html | Paris and Lublin Agree To Exchange of Agents | True | By Wireless To the New York Times. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/tva-asks-to-extend-aid-to-localities-report-to-congress-says-the.html | TVA ASKS TO EXTEND AID TO LOCALITIES; Report to Congress Says the Payments in Lieu of Taxes in 1944 Were $2,168,824 | True | Special to THE NEW YORK TIMES. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/huge-savings-cited-by-switch-in-output.html | HUGE SAVINGS CITED BY SWITCH IN OUTPUT | True | Special to THE NEW YORK TIMES. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/cattle-industry-assailed.html | Cattle Industry Assailed | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/worthington-pump-board-elects-a-new-president.html | Worthington Pump Board Elects a New President | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/greek-delegates-listed.html | Greek Delegates Listed | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/joseph-t-hague-69-i-elizabeth-attorneyi.html | JOSEPH T. HAGUE, 69, I ELIZABETH ATTORNEYI | True | Special to THE N'W YO.K 'I..s. J | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/ms-robeit-hevditt.html | MS. ROBEIT HEVdITT | True | | C1B 656630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/joins-new-york-trust-co.html | Joins New York Trust Co. | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/mulligan-stops-jones-in-fourth.html | Mulligan Stops Jones in Fourth | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/german-losses-heavy.html | German Losses Heavy | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/2d-child-in-sled-crash-dies.html | 2d Child in Sled Crash Dies | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/yarnell-retired-3d-time-navy-has-recalled-admiral-69-twice-since.html | YARNELL RETIRED 3D TIME; Navy Has Recalled Admiral, 69, Twice Since 1941 | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/3-killed-one-injured-when-train-hits-auto.html | 3 KILLED, ONE INJURED WHEN TRAIN HITS AUTO | True | Special to THE NEW YORK TIMES. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/paris-denies-treaty-with-london-is-near.html | PARIS DENIES TREATY WITH LONDON IS NEAR | True | By Wireless To the New York Times. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/conquest-of-leyte.html | CONQUEST OF LEYTE | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/some-gas-coupons-end-dec-31.html | Some 'Gas' Coupons End Dec. 31 | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/gustave-s-jacobson-founder-of-an-aircraft-engine-testing-company.html | GUSTAVE S. JACOBSON; Founder of an Aircraft Engine Testing Company Here, Was 81 | True | specialdfjasdf times | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/japanese-tell-of-attack.html | Japanese Tell of Attack | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/deals-on-long-island-builder-buys-177-acres-in-great-neck-for.html | DEALS ON LONG ISLAND; Builder Buys 177 Acres in Great Neck for Residential Project | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/stock-splitup-proposed.html | Stock Split-Up Proposed | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/negro-composer-wins-music-award-william-grant-still-overture-chosen.html | NEGRO COMPOSER WINS MUSIC AWARD; William Grant Still Overture Chosen to Celebrate Jubilee of Cincinnati Orchestra | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/mixed-views-mark-fea-policy-shift-some-exporters-discount-step-for.html | MIXED VIEWS MARK FEA POLICY SHIFT; Some Exporters Discount Step for Parity With Alien Groups, Others See It Constructive | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/japanese-raid-near-kunming.html | Japanese Raid Near Kunming | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/spencer-s-mars-i-a___sakbi.html | SPENCER S. MARS., I A ??___sAKBI | True | SpJal to Tml NnVYoP. x[ | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/arthur-c-buckingham-linotype-operator-for-the-times-26-years-dies.html | ARTHUR C. BUCKINGHAM; Linotype Operator for The Times 26 Years Dies in Brooklyn | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/delays-ration-cut-for-canned-fruits-opa-says-reductions-of-10-to-20.html | DELAYS RATION CUT FOR CANNED FRUITS; OPA Says Reductions of 10 to 20 Points a Can Will Go Into Effect Sunday | True | Special to THE NEW YORK TIMES. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/pepper-talks-with-washington.html | Pepper Talks With Washington | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/italian-cargoes-arrive-amount-to-1200000-fea-advises-importing.html | ITALIAN CARGOES ARRIVE; Amount to $1,200,000, FEA Advises Importing Trade | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/overseas-hero-seized-in-passaic-on-charge-of-staging-kidnaprobbery.html | Overseas Hero Seized in Passaic on Charge Of Staging Kidnap-Robbery in New York City | True | Special to THE NEW YORK TIMES. | C1B 656630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/faculty-appointments-made.html | Faculty Appointments Made | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/abroad-italy-and-france-move-closer-together.html | Abroad; Italy and France Move Closer Together | True | By Anne O'Hare McCormick | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/atlantic-city-plans-housing.html | Atlantic City Plans Housing | True | Special to THE NEW YORK TIMES. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/pictures-in-millionth-of-second.html | Pictures in Millionth of Second | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/other-allied-air-activity.html | Other Allied Air Activity | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/de-gaulle-returns-from-front.html | De Gaulle Returns From Front | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/hungarian-army-chief-named.html | Hungarian Army Chief Named | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/liquor-store-is-fined-15000-assessed-against-ilsa-concern-for.html | LIQUOR STORE IS FINED; $15,000 Assessed Against Ilsa Concern for Ceiling Violation | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/on-basketball-courts.html | On Basketball Courts | True | By Louis Effrat | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/eckardt-triumphs-in-eastern-tennis-upsets-h-schwartz-in-boys-play.html | ECKARDT TRIUMPHS IN EASTERN TENNIS; Upsets H. Schwartz in Boys' Play, 6-1, 6-0 -- Riihilouma Gains Junior Victory | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/dr-john-n-volicos.html | DR. JOHN N. VOLICOS | True | Special to THI: NuW YOP. X TIMr. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/plan-omabaksi-bout-for-jan-26.html | Plan Oma-Baksi Bout for Jan. 26 | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/opera-auditions-today.html | Opera Auditions Today | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/mayor-promises-more-meat-today-many-shops-open-he-predicts-business.html | MAYOR PROMISES MORE MEAT TODAY; MANY SHOPS OPEN; He Predicts 'Business Holiday' Will End in a Few Days, Threatens Wholesalers | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/nieman-braves-operated-on.html | Nieman, Braves, Operated On | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/duces-speech-vanishes-rome-weekly-accuses-reds-of-seizing-disputed.html | DUCE'S SPEECH VANISHES; Rome Weekly Accuses Reds of Seizing Disputed Issue | True | By Wireless To the New York Times. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/corporal-delivers-baby-officiates-in-ambulance-aided-by.html | CORPORAL DELIVERS BABY; Officiates in Ambulance, Aided by Sergeant-Father | True | Special to THE NEW YORK TIMES. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/drama-in-chaplin-trial-principals-stand-up-to-be-studied-by-the.html | DRAMA IN CHAPLIN TRIAL; Principals Stand Up to Be Studied by the Jury | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/hance-j-logan.html | HANCE J. LOGAN | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/42-killed-in-ecuador-wreck.html | 42 Killed in Ecuador Wreck | True | By Cable To the New York Times. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/melville-b-parker.html | MELVILLE B. PARKER | True | special to Tr Nrw 'om Tr. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/2d-poultry-holiday-new-jersey-dealers-vote-to-join-meat-shutdown.html | 2D POULTRY 'HOLIDAY'; New Jersey Dealers Vote to Join Meat Shutdown | True | Special to THE NEW YORK TIMES. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/new-guild-show-arriving-tonight-sing-out-sweet-land-opens-at.html | NEW GUILD SHOW ARRIVING TONIGHT; 'Sing Out, Sweet Land' Opens at International Theatre -- Drake Heads the Cast | True | By Sam Zolotow | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/kin-g-sandrock.html | Kin g -- --Sandrock | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/dorothy-l-beuttell-is-married-to-ensign.html | DOROTHY L. BEUTTELL IS MARRIED TO ENSIGN | True | Special to THZ NEW YO Txzs. | C1B 656630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/backs-unfit-athletes-mcdermott-says-army-doctors-not-draft-deferred.html | BACKS UNFIT ATHLETES; McDermott Says Army Doctors, Not Draft, Deferred Them | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/miss-haney-wins-61-61-favorite-beats-miss-gray-in-2d-round-of-girls.html | MISS HANEY WINS, 6-1, 6-1; Favorite Beats Miss Gray in 2d Round of Girls' U.S. Tennis | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/wharold-prescott-t-t-executive-6ssistant-vice-president-with-bell.html | WHAROLD PRESCOTT, . T. & T. EXECUTIVE; .6ssistant Vice President, With Bell System 33 Years, Dies --Began Career on Coast | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/orders-364-assessment-cut.html | Orders 36.4% Assessment Cut | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/senate-cooperation.html | SENATE COOPERATION | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/navy-to-release-wa-titus.html | Navy to Release W.A. Titus | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/new-phone-strike-threat-12000-operators-will-vote-on-question-next.html | NEW PHONE STRIKE THREAT; 12,000 Operators Will Vote on Question Next Week | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/cold-wave-hits-city-subzero-in-west.html | Cold Wave Hits City; Sub-Zero in West | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/480-ignore-union-fine-wildcat-strikers-at-rubber-plant-in-detroit.html | 480 IGNORE UNION FINE; Wildcat Strikers at Rubber Plant in Detroit Face Loss of Jobs | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/plan-100-more-homes-builders-get-added-plottage-at-manhattan-beach.html | PLAN 100 MORE HOMES; Builders Get Added Plottage at Manhattan Beach Project | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/elaine-ha-nlon-engaged-student-at-columbia-fiancee-ofi-ensign-c-j.html | ELAINE HA NLON ENGAGED; Student at Columbia Fiancee ofI Ensign C. J. McCarthy I | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/madden-on-manufacturers-board.html | Madden on Manufacturers Board | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/atlas-corporation-buys-interest-in-french-radio-holding-syndicate.html | Atlas Corporation Buys Interest In French Radio Holding Syndicate; Purchases Principal Share in Concern With Links to Tangier Station and Company Planning Colonial Facilities | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/rumanian.html | Rumanian | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/elevated-to-presidency-of-highway-trailer-co.html | Elevated to Presidency Of Highway Trailer Co. | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/iason-f-h-grirmius.html | IASON F. H. GRIrMIUS | True | special to Tz Nzw Yol rxMzs. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/direct-radio-voice-links-leyte-to-u-s-press-wireless-station-there.html | DIRECT RADIO VOICE LINKS LEYTE TO U. S.; Press Wireless Station There Inaugurates Transmission to American Networks | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/black-pepper-held-tightest-in-years-supplies-to-last-only-for-45.html | BLACK PEPPER HELD TIGHTEST IN YEARS; Supplies to Last Only for '45, Trade Says, in Demanding OPA Price Increase | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/japanese-bomb-saipan.html | Japanese Bomb Saipan | True | By George Horne | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/battle-climax-in-the-west.html | BATTLE CLIMAX IN THE WEST | True | | C1B 656630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/college-athletes-under-byrnes-ban-selective-service-will-review.html | COLLEGE ATHLETES UNDER BYRNES BAN; Selective Service Will Review Amateur Players' Status Along With Professionals' | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/ward-strike-looms-in-kansas-city-walkout-of-2500-is-ordered-to-star.html | WARD STRIKE LOOMS IN KANSAS CITY; Walkout of 2,500 Is Ordered to Star t Today -- Federal Seizure Plans Are Reported Ready | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/15000000-outlay-planned-by-unrra-variety-of-apparel-is-sought-for.html | $15,000,000 OUTLAY PLANNED BY UNRRA; Variety of Apparel Is Sought for Relief Needs Abroad, Treasury Aide Explains | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/french-food-crisis-little-improved-government-accused-of-having.html | FRENCH FOOD CRISIS LITTLE IMPROVED; Government Accused of Having Perpetuated Totalitarian Methods of Vichy | True | By G. H. Archambault | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/hiry-j-fitzell.html | H.IRY J. FITZELL | True | $pe,-lal Io rttg Ni;w NoP, N TLES. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/open-shop-drive-stalls-on-coast-signers-too-few-to-win-1945.html | OPEN SHOP DRIVE STALLS ON COAST; Signers Too Few to Win 1945 Legislative Action, but Campaign Looks to 1947 | True | Special to THE NEW YORK TIMES. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/manpower-and-strategy-byrnes-edicts-urged-16-months-ago-by-baruch.html | Manpower and Strategy; Byrnes' Edicts Urged 16 Months Ago By Baruch Who Forecast Nazi Drive | True | By Arthur Krock | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/tlltav-h-young.html | TLLTAV[ H. YOUNG | True | Special to Tz NEW YORK TLMES. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/rites-for-c-d-gibson-relatives-and-friends-attend-service-at.html | RITES FOR C. D. GIBSON; Relatives and Friends Attend Service at Artist's Home | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/boy-leaps-on-circus-lion-escapes-with-torn-pants.html | Boy Leaps on Circus Lion, Escapes With Torn Pants | True | By Reuter. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/private-jobs-held-first-peace-task-guaranty-trust-says-drastic.html | PRIVATE JOBS HELD FIRST PEACE TASK; Guaranty Trust Says Drastic Changes in Public Policy Will Be Needed to Create Them | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/design-of-postwar-bathroom-allows-use-by-two-or-more-of-family-at.html | Design of Post-War Bathroom Allows Use By Two or More of Family at Same Time | True | By Mary Roche | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/it-carpenter-68-an-engineer-dies-he-supervised-construction-of-gas.html | it. CARPENTER, 68, AN ENGINEER, DIES; He Supervised Construction of Gas Tunnels at Hell Gate--Leader in Scouting Dies | True | Sp'lal to Nzw Yoc s. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/rivals-practice-aerials-north-and-south-squads-nearly-ready-for.html | RIVALS PRACTICE AERIALS; North and South Squads Nearly Ready for Saturday's Game | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/dnb-tells-of-convoy-attack.html | DNB Tells of Convoy Attack | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/frenchitalian-tie-expected-in-rome.html | FRENCH-ITALIAN TIE EXPECTED IN ROME | True | By Wireless To the New York Times. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/burlington-mills-earned-3934939-profit-for-fiscal-year-ended-with.html | BURLINGTON MILLS EARNED $3,934,939; Profit for Fiscal Year Ended With September Equal to $4.20 for Each Share | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/23-stowaways-seized-puerto-ricans-facing-year-in-jail-and-500-fine.html | 23 STOWAWAYS SEIZED; Puerto Ricans Facing Year in Jail and $500 Fine Each | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/1246196-paid-by-curley-he-completes-payments-to-boston-ordered-by.html | $12,461.96 PAID BY CURLEY; He Completes Payments to Boston Ordered by Court | True | | C1B 656630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/mrs-simms-worse-republican-leader-had-shown-gains-after-operation.html | MRS. SIMMS WORSE; Republican Leader Had Shown Gains After Operation | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/morinigo-advises-presidents.html | Morinigo Advises Presidents | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/german.html | German | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/e-bond-sales-rise-here-city-is-reported-within-15-of-its-quota-for.html | E BOND SALES RISE HERE; City Is Reported Within 15% of Its Quota for Sixth War Loan | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/tide-water-power-to-borrow.html | Tide Water Power to Borrow | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/new-leopold-co-partner.html | New Leopold & Co. Partner | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/maj-saul-ritchie-promoted.html | Maj. Saul Ritchie Promoted | True | Special to THE NEW YORK TIMES. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/for-lottery-in-bay-state.html | For Lottery in Bay State | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/racing-in-florida-jan-3-tropical-gets-extra-day-on-new.html | RACING IN FLORIDA JAN. 3; Tropical Gets Extra Day on New Interpretation of Byrnes Edict | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/portsmouth-winner-in-british-football.html | PORTSMOUTH WINNER IN BRITISH FOOTBALL | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/miss-fntz-wed-to-robin-3hapmin-brearley-alumna-is-bride-of-medical.html | MISS FNTZ. WED TO ROBIN (3HAPMIN; Brearley Alumna Is Bride of Medical Student in Chapel of St, George's Church | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/steel-output-reported-steady.html | Steel Output Reported Steady | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/belgium-seeks-army-recruits.html | Belgium Seeks Army Recruits | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/charles-addoms-75-i-headed-paper-firmi.html | CHARLES ADDOMS, 75, i HEADED PAPER FIRMI | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/senate-parliamentarian-weds.html | Senate Parliamentarian Weds | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/our-men-smash-foe-in-stavelot-area-worst-beating-since-argentan-gap.html | OUR MEN SMASH FOE IN STAVELOT AREA; 'Worst Beating Since Argentan Gap Debacle' for Germans -- Prisoners Tell of Aims | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/hugh-p-beirne.html | HUGH P. BEIRNE | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/disappointments-bound-to-occur.html | Disappointments Bound to Occur | True | A. GARCIA DIAZ. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/joseph-j-glat___zmayer-official-of-harbor-carriers-forl-port-of.html | JOSEPH J_ GLAT___ZMAYER; Official of Harbor Carriers forl Port of New York Is Dead t | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/bill-of-rights-advocated-regarded-as-necessary-factor-in-the.html | Bill of Rights Advocated; Regarded as Necessary Factor in the Preservation of Peace | True | RAYMOND L. WISE. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/john-martin-miller.html | JOHN MARTIN MILLER | True | Special to 1':: NEW YORK TI.gS. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/furniture-output-in-only-slight-drop.html | FURNITURE OUTPUT IN ONLY SLIGHT DROP | True | | C1B 656630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/sports-of-the-times-the-scandal-that-brought-landis-into-power.html | Sports of the Times; The Scandal That Brought Landis Into Power | True | Rep. U.S. Pat. Off. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/henry-h-kohn-plan-first-president-of-morris-insurance-company-dies.html | HENRY H. KOHN Plan; First President of Morris Insurance Company Dies, 75 | True | Special to Txz Nzw %oea TIMES. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/danes-report-vweapon-device.html | Danes Report V-Weapon Device | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/robot-bomb-advice-issued.html | Robot Bomb Advice Issued | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/berger-beats-robinson-gains-verdict-in-8round-main-bout-at-broadway.html | BERGER BEATS ROBINSON; Gains Verdict in 8-Round Main Bout at Broadway Arena | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/fears-avalanche-of-new-rackets-better-business-bureau-lays-plans.html | FEARS 'AVALANCHE OF NEW RACKETS; Better Business Bureau Lays Plans Now to Cope With Post-War Situation | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/samuel-becker.html | SAMUEL BECKER | True | Special to Tp.z NEW YOI TIItZS. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/president-informed-of-churchills-trip.html | PRESIDENT INFORMED OF CHURCHILL'S TRIP | True | Special to THE NEW YORK TIMES. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/heimann-sees-1945-good-business-year.html | HEIMANN SEES 1945 GOOD BUSINESS YEAR | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/erie-stock-ready-jan-2-interest-certificates-will-be-exchangeable.html | ERIE STOCK READY JAN. 2; Interest Certificates Will Be Exchangeable on That Date | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/syndicate-sells-midtown-parcel-east-side-loft-buildings-also-in-new.html | SYNDICATE SELLS MIDTOWN PARCEL; East Side Loft Buildings Also in New Ownership -- Business Leases Are Listed | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/5000-mexicans-to-join-army.html | 5,000 Mexicans to Join Army | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/no-hardship-imposed-on-australian-wives.html | NO HARDSHIP IMPOSED ON AUSTRALIAN WIVES | True | By Wireless To the New York Times. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/big-leagues-plan-to-continue-play-baseball-to-carry-on-if-men-are.html | BIG LEAGUES PLAN TO CONTINUE PLAY; Baseball to Carry On If Men Are Available and Washington Willing, Says Frick | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/rangers-to-meet-leaf-six-tonight-mcauley-will-start-in-nets-for-new.html | RANGERS TO MEET LEAF SIX TONIGHT; McAuley Will Start in Nets for New York, Seeking 1st Triumph Over Toronto | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/sgt-f-c-atkion-jr.html | SGT. F. C. ATKISON JR. | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/prices-of-cotton-drop-during-day-gain-slightly-at-start-then-close.html | PRICES OF COTTON DROP DURING DAY; Gain Slightly at Start, Then Close Unchanged to 3 Points Net Lower | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/68-radio-job-rise-set-145266-to-be-employed-after-war-industry.html | 68% RADIO JOB RISE SET; 145,266 to Be Employed After War, Industry Study Shows | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/rye-leads-upturn-n-grain-markets-liquor-holiday-next-month-is-a.html | RYE LEADS UPTURN N GRAIN MARKETS; Liquor Holiday Next Month Is a Factor in Buying -- Close Near Top of the Day | True | Special to THE NEW YORK TIMES. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/russian.html | Russian | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/acts-to-end-boat-thefts-license-commissioner-lists-new-rules-for.html | ACTS TO END BOAT THEFTS; License Commissioner Lists New Rules for Junk Men | True | | C1B 656630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/dairymens-league-plans-650000-plant.html | DAIRYMEN'S LEAGUE PLANS $650,000 PLANT | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/new-manila-blow-downs-39-planes-japanese-again-fail-to-protect-key.html | NEW MANILA BLOW DOWNS 39 PLANES; Japanese Again Fail to Protect Key Airports From Bombings by Forces of Liberators | True | By Frank L. Kluckhohn | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/united-nations.html | United Nations | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/arming-of-france-cited-to-assembly-delegates-get-data-in-secret-on.html | ARMING OF FRANCE CITED TO ASSEMBLY; Delegates Get Data in Secret on Equipping of Forces and Need to Delay Call-Up | True | By Wireless To the New York Times. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/jessie-ann-alexander-feted.html | Jessie Ann Alexander Feted | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/landing-in-norway-urged-upon-allies-nygaardsvold-asks-move-to-save.html | LANDING IN NORWAY URGED UPON ALLIES; Nygaardsvold Asks Move to Save Country and Keep Foe From Transferring Troops | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/says-roosevelt-stalin-approve.html | Says Roosevelt, Stalin Approve | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/samuel-dawson.html | SAMUEL DAWSON | True | Special to TI; N,.' Nol,.x 'rl. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/notes.html | Notes | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/gobelin-hangings-given-to-museum-rockefeller-presents-series-of-10.html | GOBELIN HANGINGS GIVEN TO MUSEUM; Rockefeller Presents Series of 10 18th Century Tapestries Depicting Months | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/continued-short-age-seen-childrens-wear-to-be-scarcer-in-1945.html | CONTINUED SHORT AGE SEEN; Children's Wear to Be Scarcer in 1945, Producers Declare | True | Special to THE NEW YORK TIMES. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/dr-joseph-a-jeffery.html | DR. JOSEPH A. JEFFERY | True | Soecial to THE N.*.' YORK TI.*.us | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/harvey-b-mlean.html | HARVEY B. M'LEAN | True | Spct.RI to THI Ilgw YOi.K TI,i. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/traffic__accident-up-15-more-last-week-than-in-43-but-death-toll.html | TRAFFIC__ACCIDENT UP; 15 More Last Week Than in 43, but Death Toll Dropped 2 | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/a-major-allied-setback-germans-success-disrupts-winter-plans-hope.html | A Major Allied Set-Back; Germans' Success Disrupts Winter Plans -- Hope Shifts to Prospect of Russian Drive | True | By Hanson W. Baldwin | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/bibeault-and-rozzini-to-bruins.html | Bibeault and Rozzini to Bruins | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/prime-cut-demand-held-key-on-meat-omahoney-blames-retailers-packers.html | PRIME CUT DEMAND HELD KEY ON MEAT; O'Mahoney Blames Retailers, Packers and Consumers for Black Market Situation | True | Special to THE NEW YORK TIMES. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/dublin-statue-mutilated.html | Dublin Statue Mutilated | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/leta-outpoints-miller.html | Leta Outpoints Miller | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/services-need-nurses.html | Services Need Nurses | True | Mrs. WILLIAM ARMOUR | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/rites-f-harry-langdon.html | Rites f Harry Langdon | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/churchill-meets-elas-delegates-says-britain-seeks-only-free-greek.html | CHURCHILL MEETS ELAS DELEGATES; Says Britain Seeks Only Free Greek Elections -- Bombing of His Hotel Thwarted | True | By A.c. Sedgwick | C1B 656630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/westchester-lets-airport-contract-board-approves-leasing-of.html | WESTCHESTER LETS AIRPORT CONTRACT; Board Approves Leasing of Purchase Field to Gulf Oil Affiliate for 15 Years | True | Special to THE NEW YORK TIMES. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/new-lendlease-pact-with-russia-coming-supplies-are-still-moving.html | New Lend-Lease Pact With Russia Coming; Supplies Are Still Moving, Stettinius Says | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/oconnor-gets-indian-command.html | O'Connor Gets Indian Command | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/wlb-will-approve-foundry-pay-rises-plants-requiring-such-move-in.html | WLB WILL APPROVE FOUNDRY PAY RISES; Plants Requiring Such Move in Manpower Shortage Must Have WPB or WMC Backing | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/iir-thoias-anderson.html | IiRS. THO!IAS ANDERSON | True | SpeeIRl to TtI NW NORI TIMES | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/wpb-is-preparing-for-indefinite-war-krug-asserts-present-supply.html | WPB IS PREPARING FOR INDEFINITE WAR; Krug Asserts Present Supply Production Figure of $5,500,000,000 Must Be Exceeded | True | Special to THE NEW YORK TIMES. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/charles-bianchini-french-silk-leader.html | CHARLES BIANCHINi, FRENCH SILK LEADER | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/claude-a-iiershon.html | CLAUDE A. IIERSHON | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/kentucky-trips-wyoming-victor-5046-on-buffalo-court-puerto-rico.html | KENTUCKY TRIPS WYOMING; Victor, 50-46, on Buffalo Court -- Puerto Rico Tops Canisius | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/palmer-victor-over-lasalva.html | Palmer Victor Over LaSalva | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/rovers-halt-washington-53.html | Rovers Halt Washington, 5-3 | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/roads-appeal-approved.html | Road's Appeal Approved | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/tokyo-curries-koreans-favor.html | Tokyo Curries Koreans' Favor | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/germans-woo-alien-workers.html | Germans Woo Alien Workers | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/grandmother-elected-mayor.html | Grandmother Elected Mayor | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/holiday-violence-costs-360-lives-this-state-ranks-3d-in-nation-with.html | HOLIDAY VIOLENCE COSTS 360 LIVES; This State Ranks 3d in Nation With 23 -- Total is Slightly Above Mark for 1943 | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/steel-plants-top-peaks-of-last-war-output-records-broken-in-each-of.html | STEEL PLANTS TOP PEAKS OF LAST WAR; Output Records Broken in Each of 5 Years of Current Conflict, Tower Reports | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/tighter-rationing.html | TIGHTER RATIONING | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/named-for-new-paltz-inquiry.html | Named for New Paltz Inquiry | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/army-bares-mail-theft-84-bags-found-with-other-stolen-goods-in.html | ARMY BARES MAIL THEFT; 84 Bags Found With Other Stolen Goods in France | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/new-high-mark-is-set-by-commodity-index.html | NEW HIGH MARK IS SET BY COMMODITY INDEX | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/eisenhower-mourns-uncle.html | Eisenhower Mourns Uncle | True | | C1B 656630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/leaves-packard-motor-car.html | Leaves Packard Motor Car | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/nanking-reported-bombed.html | Nanking Reported Bombed | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/to-alter-capital-setup-niagara-share-plans-to-issue-new-4-12.html | TO ALTER CAPITAL SET-UP; Niagara Share Plans to Issue New 4 1/2 Preferred Stock | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/forrestal-admits-recent-sea-losses-he-tells-of-navy-toll-in-late.html | FORRESTAL ADMITS RECENT SEA LOSSES; He Tells of Navy Toll in Late Philippine Actions, but Bars Details on Security Ground | True | Special to THE NEW YORK TIMES. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/abram-b-ross.html | ABRAM B. ROSS | True | special to Nrw YoPJr T.. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/800000-germans-taken-in-the-west-since-june-6.html | 800,000 Germans Taken In the West Since June 6 | True | Special to THE NEW YORK TIMES. | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/sees-long-pacific-war-ploeser-of-missouri-returns-from-tour-of-our.html | SEES LONG PACIFIC WAR; Ploeser, of Missouri, Returns From Tour of Our Bases | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/held-in-death-of-woman-exsoldier-admits-beating-victim-with-shoe.html | HELD IN DEATH OF WOMAN; Ex-Soldier Admits Beating Victim With Shoe, Police Say | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/building-backlog-up-to-701000000-engineering-reports-indicate.html | BUILDING BACKLOG UP TO $701,000,000; Engineering Reports Indicate $452,938,000 New Projects Are Ready for Bids | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/french-paper-hits-allied-darlanism-says-middle-classes-are-all-tied.html | FRENCH PAPER HITS ALLIED 'DARLANISM'; Says Middle Classes Are All Tied Together Against Political Changes | True | By Harold Callender | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/sydney-c-gibson-vaudeville-actor-long-associated-with-olsen-and.html | SYDNEY C. GIBSON; Vaudeville Actor, Long Associated With Olsen and Johnson | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/nebraska-deal-advanced-sec-finds-it-in-compliance-with-holding.html | NEBRASKA DEAL ADVANCED; SEC Finds It in Compliance With Holding Company Act | True | | C1B 656630 |
| 1944-12-27 | 1944-12-27 | https://www.nytimes.com/1944/12/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 656630 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/south-stresses-passes-trippis-aerials-to-figure-in-attack-against.html | SOUTH STRESSES PASSES; Trippi's Aerials to Figure in Attack Against North Eleven | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/germans-attack-in-western-italy-take-initiative-in-serchio-valley.html | GERMANS ATTACK IN WESTERN ITALY; Take Initiative in Serchio Valley and Force Withdrawal of Fifth Army's Outposts | True | By Wireless To the New York Times. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/nursery-set-up-in-public-school-board-in-unprecedented-act-turns.html | NURSERY SET UP IN PUBLIC SCHOOL; Board in Unprecedented Act Turns Over Vacant Annex for Child Care MOTHERS IN WAR JOBS Queens Project Expected to Be Followed by Similar Moves in 4 Other Areas | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/paper-yield-of-491-tons-not-enough-powell-says.html | Paper Yield of 491 Tons Not Enough, Powell Says | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/edwa_d-g-buck.html | EDWA_D G. BUCK | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/proclaims-gw-carver-week.html | Proclaims G.W. Carver Week | True | | C1B 656631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/two-dealers-sentenced-concern-headed-by-one-fined-for-opa-rule.html | TWO DEALERS SENTENCED; Concern Headed by One Fined for OPA Rule Violations | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/simon-bogan.html | SIMON BOGAN | True | Special to TI NEW YOR: TL.S. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/400-americans-escape-foes-trap-in-belgium.html | 400 AMERICANS ESCAPE FOE'S TRAP IN BELGIUM | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/new-zoning-rules-alter-citys-plans-their-effect-on-its-postwar.html | NEW ZONING RULES ALTER CITY'S PLANS; Their Effect on Its Post-War Construction Program Being Studied by Officials COMPLIANCE TO BE RIGID Meanwhile, Most Private Plans Are Being Rejected for Not Meeting Latest Standards | True | By Lee E. Cooper | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/council-battles-but-adopts-budget-votes-122-for-capital-outlay-of.html | COUNCIL BATTLES BUT ADOPTS BUDGET; Votes, 12-2, for Capital Outlay of $196,181,844 for 1945 After Stormy Debate COHEN ASSAILS MAYOR Charges 'Dishonest Politics' and Deceit -- Mrs. Earle Leads in Defense | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/business-world.html | Business World | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/injustice-laid-to-russia-bulgarian-war-criminal-trials-seen-as.html | Injustice Laid to Russia; Bulgarian "War Criminal" Trials Seen as Political Machination | True | LEON DENNEN. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/brooklyn-wins-twice-in-collegiate-chess.html | BROOKLYN WINS TWICE IN COLLEGIATE CHESS | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/nazi-adherent-to-prison-zahne-gets-year-for-false-statements-to.html | NAZI ADHERENT TO PRISON; Zahne Gets Year For False Statements to Army Board | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/raul-spivak-heard-in-american-debut-argentine-pianist-in-town-hall.html | RAUL SPIVAK HEARD IN AMERICAN DEBUT; Argentine Pianist in Town Hall Plays Schumann, Beethoven, Latin-American Works | True | M.A.S. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/output-of-alloy-steels-803507-net-tons-produced-in-november.html | OUTPUT OF ALLOY STEELS; 803,507 Net Tons Produced in November, Institute Finds | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/mrs-beach-dead-composer-pianist-one-of-americas-best-known-women.html | MRS. BEACH DEAD; COMPOSER, PIANIST; One of America's Best Known Women Musicians Stricken in Hotel Suite Here at 77 | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/bulgarian.html | Bulgarian | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/bell-for-adano-chosen-to-give-performance-in-capital-for-presidents.html | BELL FOR ADANO' CHOSEN; To Give Performance in Capital for President's Birthday | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/robert-a-sasseen.html | ROBERT A. SASSEEN | True | Special to Taz N'W Yolc Trams, | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/250-more-enemy-tanks-gone.html | 250 More Enemy Tanks Gone | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/7-dead-4-are-missing-in-army-plane-crash.html | 7 DEAD, 4 ARE MISSING IN ARMY PLANE CRASH | True | Special to THE NEW YORK TIMES. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/economic-activity-seen-at-peak-in-us-income-is-put-at-159-billion.html | ECONOMIC ACTIVITY SEEN AT PEAK IN U.S.; Income Is Put at $159 Billion, Product at $197 Billion by Commerce Department GAIN IS ONLY 5% IN YEAR Both Figures Are Records but Are Due to High Level of Trade Early in Year | True | Special to THE NEW YORK TIMES. | C1B 656631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/3-jockeys-thrown-in-tropical-spill-mcmullen-may-have-a-broken.html | 3 JOCKEYS THROWN IN TROPICAL SPILL; McMullen May Have a Broken Collarbone -- Commission Bars Racing Jan. 3 | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/manchester-hit-foe-says-berlin-reports-v1-attack-bomb-kills-7.html | MANCHESTER HIT, FOE SAYS; Berlin Reports V-1 Attack -- Bomb Kills 7 Children | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/united-nations.html | United Nations | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/marjorie-orcutt-brideelect.html | Marjorie Orcutt Bride-Elect | True | Special to gw Yom: 'r. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/paperboard-output-up-95-rise-is-reported-for-week-compared-with.html | PAPERBOARD OUTPUT UP; 9.5% Rise Is Reported for Week Compared With Year Ago | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/george-j-baker.html | GEORGE J. BAKER | True | SpecAal to Tr NEw Yo Tnr. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/frederick-iielvilie-i.html | FREDERICK IIELVILL,E I | True | Special to T Nzw No T,q: | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/250000-offered-for-plant.html | $250,000 Offered for Plant | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/new-stock-issue-filed-weatherhead-company-registers-preferred.html | NEW STOCK ISSUE FILED; Weatherhead Company Registers Preferred Shares With SEC | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/writer-killed-by-a-german-bomb-hit-while-resting-behind-front.html | Writer Killed by a German Bomb; Hit While Resting Behind Front | True | By Harold Dennyby Cable To the New York Times. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/trenkler-in-ice-show.html | Trenkler in Ice Show | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/fashions-stress-homecoming-day-saks-34th-st-collection-is-in-4.html | FASHIONS STRESS HOMECOMING DAY; Saks 34th St. Collection Is in 4 Groups Designed to Please Returning Warriors | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/ration-point-thefts-send-4-men-to-jail.html | RATION POINT THEFTS SEND 4 MEN TO JAIL | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/leads-in-loan-drive-manufacturers-trust-first-in-sales-by-new-york.html | LEADS IN LOAN DRIVE; Manufacturers Trust First in Sales by New York Banks | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/ben-uinerney-i-itelegraphelmanned-fimt-apii-wire-to-san-francisco-.html | ! 'BEN U'INERNEY I; ITelegraphel'-Ma--nned Fimt APII [ Wire to San Francisco in 1894 I | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/building-of-186-ships-permitted-by-byrnes.html | BUILDING OF 186 SHIPS PERMITTED BY BYRNES | True | Special to THE NEW YORK TIMES. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/robert-lee-k_neissl.html | ROBERT LEE K_NEISSL | True | special to T Nv Yo Ts. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/deals-in-westchester-dwellings-sold-in-mamaroneck-harrison-and.html | DEALS IN WESTCHESTER; Dwellings Sold in Mamaroneck, Harrison and Mount Vernon | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/cotton-prices-up-by-2-to-5-points-operations-against-sales-to-spain.html | COTTON PRICES UP BY 2 TO 5 POINTS; Operations Against Sales to Spain Reported -- Day's Range Narrow | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/our-troops-in-italy-lauded-by-mrs-luce.html | OUR TROOPS IN ITALY LAUDED BY MRS. LUCE | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/temple-five-checks-tennessee-33-to-31.html | TEMPLE FIVE CHECKS TENNESSEE, 33 TO 31 | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/swans-ignore-traps-pass-up-corn-to-beg-along-docks-owner-to-abandon.html | SWANS IGNORE TRAPS; Pass Up Corn to Beg Along Docks -- Owner to Abandon Them | True | Special to THE NEW YORK TIMES. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/sergt-kelly-gives-to-hospital.html | Sergt. Kelly Gives to Hospital | True | | C1B 656631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/john-phillips-67-former-savoyard-singer-of-leading-tenor-roles.html | JOHN PHILLIPS, 67, FORMER SAVOYARD; Singer of Leading Tenor Roles Dies--Had Appear. ed With Hopper, Marie Dressier | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/no-scapegoat-shift-in-sight.html | No Scapegoat Shift in Sight | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/liberals-attack-britain-and-russia-statement-by-party-condemns.html | LIBERALS ATTACK BRITAIN AND RUSSIA; Statement by Party Condemns 'Power Politics' as Putting World Peace in Jeopardy | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/football-league-hopeful-for-1945-national-to-operate-unless-federal.html | FOOTBALL LEAGUE HOPEFUL FOR 1945; National to Operate Unless Federal Orders Are More Severe Than They Appear | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/lieut-jg-rahill-killed-he-had-been-in-command-of-a-company-in.html | LIEUT. J.G. RAHILL KILLED; He Had Been in Command of a Company in France | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/latin-america-to-aid-unrra.html | Latin America to Aid UNRRA | True | Special to THE NEW YORK TIMES. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/promoted-by-bell-aircraft.html | Promoted by Bell Aircraft | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/german-general-killed-in-west.html | German General Killed in West | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/wra-would-sell-city-to-japanese-report-for-relocation-centers.html | WRA WOULD 'SELL' CITY TO JAPANESE; Report for Relocation Centers Stresses Business and Job Opportunities Here | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/no-change-in-view-in-corset-quotas-to-remain-on-41-basis-with-no.html | NO CHANGE IN VIEW IN CORSET QUOTAS; To Remain on '41 Basis, With No Easing in Supply Due -- Opening Set for Jan. 15 | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/meat-holiday-truce-till-jan-10-mayors-supplies-fail-to-arrive-truce.html | Meat 'Holiday' Truce Till Jan. 10; Mayor's Supplies Fail to Arrive; TRUCE TILL JAN. 10 ON MEAT 'HOLIDAY' | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/buffalo-judges-exonerated.html | Buffalo Judges Exonerated | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/marvilq-j-dodd.html | MARVIlq' J. DODD | True | Special to T NEW Yomc Trlx. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/ming-last-of-5-pandas-succumbs-in-london-zoo.html | Ming, Last of 5 Pandas, Succumbs in London Zoo | True | By Wireless To the New York Times. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/union-temple-in-front.html | Union Temple in Front | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/velez-rites-in-mexico-10000-persons-pass-coffin-as-actors-maintain.html | VELEZ RITES IN MEXICO; 10,000 Persons Pass Coffin as Actors Maintain Vigil | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/japanese.html | Japanese | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/executives-to-give-blood-100-education-board-officials-in-group.html | EXECUTIVES TO GIVE BLOOD; 100 Education Board Officials in Group Donation Today | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/army-denies-excess-in-its-food-stocks.html | ARMY DENIES 'EXCESS' IN ITS FOOD STOCKS | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/us-freight-sells-debentures.html | U.S. Freight Sells Debentures | True | | C1B 656631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/germans-report-retreat-on-flank-nazi-troops-near-luxembourg-border.html | GERMANS REPORT RETREAT ON FLANK; Nazi Troops Near Luxembourg Border Bash in Siegfried Line Posts, Berlin Says FOE SEES BRITISH IN FIGHT One of Montgomery Divisions Is Striking With Americans on North, Enemy Asserts | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/cale_s-v___eblt-i-tarrytown-civio-leader-long-an-undertaker-dies-at.html | C.A.LE_S V?___E.B,LT I; Tarrytown Civio Leader, Long] an Undertaker, Dies at 85 I I | True | Speo.lal to N'w Yo r.. I | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/de-gaulle-sees-long-war-giving-a-role-to-french.html | De Gaulle Sees Long War Giving a Role to French | True | By Wireless To the New York Times. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/food-ration-charts-opa-says-theyll-be-up-in-all-shops-tomorrow.html | FOOD RATION CHARTS; OPA Says They'll Be Up in All Shops Tomorrow | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/yanks-tied-indians-for-fielding-title-both-clubs-compiled-average.html | YANKS TIED INDIANS FOR FIELDING TITLE; Both Clubs Compiled Average of .974, Though New York Made Fewer Errors | True | By Roscoe McGowen | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/new-music-license-plan-ascap-to-enter-symphonic-and-concert-fields.html | NEW MUSIC LICENSE PLAN; ASCAP to Enter Symphonic and Concert Fields on Jan. 1 | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/miss-libertys-new-robes-of-light-to-glow-on-vday.html | Miss Liberty's New Robes Of Light to Glow on V-Day | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/sec-rules-on-rail-bond-deal.html | SEC Rules on Rail Bond Deal | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/german.html | German | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/large-land-force-promised-by-china-information-minister-asserts-foe.html | LARGE LAND FORCE PROMISED BY CHINA; Information Minister Asserts Foe Plans 'Very Stubborn War' -- British Gain in Burma | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/corydon-t-purdy-85-a-building-engineer.html | CORYDON T. PURDY, 85, A BUILDING ENGINEER | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/sports-of-the-times-baseball-man-in-a-basketball-suit.html | Sports of the Times; Baseball Man in a Basketball Suit | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/us-britain-query-russia-on-rumania-ask-explanation-of-removal-of.html | U.S., BRITAIN QUERY RUSSIA ON RUMANIA; Ask Explanation of Removal of Oil Field Machines Owned by Foreign Firms U.S., BRITAIN QUERY RUSSIA ON RUMANIA | True | By James B. Restonspecial To the New York Times. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/sherman-prize-awarded-ch-posner-columbia-student-wins-architecture.html | SHERMAN PRIZE AWARDED; C.H. Posner, Columbia Student, Wins Architecture Honor | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/bond-notes.html | BOND NOTES | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/f-vtitt-broecei.html | F. V/T'.T.T.,' BROECEI | True | Special to NEW Yolx 'Z'Z'I. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/swope-quits-post-as-race-chairman-he-ends-10year-term-during-which.html | SWOPE QUITS POST AS RACE CHAIRMAN; He Ends 10-Year Term During Which Sport in This State Gained Greatest Heights COLE LIKELY SUCCESSOR Resignation Effective Jan. 31 Received by Dewey Before News of Federal Ban | True | Special to THE NEW YORK TIMES. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/nazis-in-budapest-split-by-russians-red-army-pinches-off-enemy.html | NAZIS IN BUDAPEST SPLIT BY RUSSIANS; Red Army Pinches Off Enemy Force North of City, Forming Two Besieged Pockets WEDGE IN CITY DEEPENS Troops Close in From West as Others Add to Pressure Exerted From East | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/detective-mcginley-dies.html | Detective McGinley Dies | True | | C1B 656631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/us-naval-force-bombards-foe-on-iwo-isle-enemy-shore-guns-inflict.html | U.S. Naval Force Bombards Foe on Iwo Isle; Enemy Shore Guns Inflict Slight Damage | True | By Telephone of the New York Times. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/bathe-residence-on-5th-ave-sold-oil-man-buys-home-assessed-at.html | BATHE RESIDENCE ON 5TH AVE. SOLD; Oil Man Buys Home Assessed at $178,000 -- Other Deals in East Side Area | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/ship-line-cancels-plea-to-enter-air-united-fruit-notifies-cab-of.html | SHIP LINE CANCELS PLEA TO ENTER AIR; United Fruit Notifies CAB of Change of Mind -- Sees Trend Against Multiple Operation | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/kansas-city-walkout-starts.html | Kansas City Walkout Starts | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/japanese-commander-escapes-from-leyte.html | Japanese Commander Escapes From Leyte | True | By Wireless To the New York Times. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/dr-ludivig-b-bernstei1v.html | DR. LUDIVIG B. BERNSTEI1V | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/calls-for-machine-tools-jones-asks-defense-plants-to-help-meet.html | CALLS FOR MACHINE TOOLS; Jones Asks Defense Plants to Help Meet Urgent War Demand | True | Special to THE NEW YORK TIMES. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/service-vote-put-at-2800000-total-state-officials-estimate-35-of.html | SERVICE VOTE PUT AT 2,800,000 TOTAL; State Officials Estimate 35% of Those Eligible Balloted in Presidential Contest | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/3-americans-hear-foe-kill-captives.html | 3 AMERICANS HEAR FOE KILL CAPTIVES | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/dorothy-herbst-becomes-bride.html | Dorothy Herbst Becomes Bride | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/tsinan-is-bombed-again.html | Tsinan Is Bombed Again | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/the-wilsonian-dream.html | THE WILSONIAN DREAM | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/mexicans-vote-bond-issues.html | Mexicans Vote Bond Issues | True | Special to THE NEW YORK TIMES. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/bombers-stretch-range-over-front-us-heavies-rock-rhine-rail-targets.html | BOMBERS STRETCH RANGE OVER FRONT; U.S. 'Heavies' Rock Rhine Rail Targets, RAF Hits Rheydt and Erases St. Vith | True | By Cable To the New York Times. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/rain-washes-out-heavy-snow-here-but-icy-roads-in-new-england-and.html | RAIN WASHES OUT HEAVY SNOW HERE; But Icy Roads in New England and Midwest Result in Hazards to Auto Travel | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/planned-own-funeral-federal-judge-otis-ordered-hymns-to-be-sung.html | PLANNED OWN FUNERAL; Federal Judge Otis Ordered Hymns to Be Sung 'Lustily' | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/france-to-join-allies-formally-next-monday.html | France to Join Allies Formally Next Monday | True | Special to THE NEW YORK TIMES. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/rumanian.html | Rumanian | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/seymour-mitteliviark-head-of-advertising-agency-45-stricken-at-golf.html | SEYMOUR MITTELiVIARK; Head of Advertising Agency, 45, Stricken at Golf Club Meeting | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/france-and-italy-closer-to-accord-talks-on-diplomatic-relations.html | FRANCE AND ITALY CLOSER TO ACCORD; Talks on Diplomatic Relations Progress, Spokesman for Rome Regime Says | True | By Milton Brackerby Wireless To the New York Times. | C1B 656631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/new-film-depicts-carrier-in-battle-the-fighting-lady-showing-air.html | NEW FILM DEPICTS CARRIER IN BATTLE; ' The Fighting Lady,' Showing Air War in the Pacific, Coming Next Month | True | Special to THE NEW YORK TIMES. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/leo-b-santangelo-exmayor-of-middletown-conn-remington-rand-strike.html | LEO B. SANTANGELO; Ex-Mayor of Middletown, Conn., Remington Rand Strike Figure | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/nazis-warned-on-aliens.html | Nazis Warned on Aliens | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/alesburyhazen.html | AlesburyHazen | True | Special to TIIE NW YOC TZ.iB. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/charles-e-robinson.html | CHARLES E. ROBINSON' | True | special to Tz Ncw Y0v- TXM... | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/padilla-gives-plans-on-americas-parley.html | PADILLA GIVES PLANS ON AMERICAS PARLEY | True | Special to THE NEW YORK TIMES. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/cattlemen-hear-price-ceiling-plan-feeders-and-processors-utter.html | CATTLEMEN HEAR PRICE CEILING PLAN; Feeders and Processors Utter Pessimistic Opinions After Hearing OPA Proposal | True | Special to THE NEW YORK TIMES. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/b29s-fire-tokyo-plane-factory-and-other-war-industries-of-city-one.html | B-29's Fire Tokyo Plane Factory And Other War Industries of City; One of Estimated 50 Attackers Is Lost to Enemy Action Although Foe Claims 9 -- Blow Catches Diet Members Eating | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/conference-saved-from-collapse.html | Conference Saved From Collapse | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/maple-leafs-six-routs-rangers-82-scores-twice-with-heller-in.html | MAPLE LEAFS' SIX ROUTS RANGERS, 8-2; Scores Twice With Heller in Penalty Box Early in Game and Is Never Overhauled 14,963 SEE FAST SKATING Patrickmen Unloose Series of Hard Sorties in Move to Cut Toronto's Edge in Garden | True | By Joseph C. Nichols | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/renewed-selling-depresses-stocks-rail-issues-under-heavies-pressure.html | RENEWED SELLING DEPRESSES STOCKS; Rail Issues Under Heavies Pressure -- Mild Late Rally Halves Early Losses 1,582,845 SHARES TRADED Reverses in Western Europe Are Seen Responsible for Bearish Sentiment RENEWED SELLING DEPRESSES STOCKS | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/oil-board-changed-guaranty-names-4-new-directors-for-universal.html | OIL BOARD CHANGED; Guaranty Names 4 New Directors for Universal Concern | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/wpb-cut-ordered-in-lead-use-for-45-15-to-20-reduction-is-called-for.html | WPB CUT ORDERED IN LEAD USE FOR '45; 15 to 20% Reduction Is Called for in Government Move to Fill War Demands 1,150,000 TONS ARE NEEDED Foreign Sources Being Tapped and Manpower Aid Given -- Other Agency Action WPB CUT ORDERED IN LEAD USE FOR '45 | True | Special to THE NEW YORK TIMES. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/frank-wiliiot.html | FRANK WLIIOT | True | Special' to IffL'W YOZX Tr-. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/doctor-backs-chaplin-says-blood-tests-showed-he-could-not-be-berry.html | DOCTOR BACKS CHAPLIN; Says Blood Tests Showed He Could Not Be Berry Father | True | | C1B 656631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/25000-bid-for-richard.html | $25,000 Bid for Richard | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/the-flake.html | THE FLAKE | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/f-rennison-manners.html | F. RENNISON MANNERS | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/elected-to-we-rudge-board.html | Elected to W.E. Rudge Board | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/pension-fund-set-up-lambert-plan-will-go-before-stockholders-for.html | PENSION FUND SET UP; Lambert Plan Will Go Before Stockholders for Approval | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/roman-communists-ignore-papal-speech.html | ROMAN COMMUNISTS IGNORE PAPAL SPEECH | True | By Wireless To the New York Times. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/use-for-german-prisoners-suggested.html | Use for German Prisoners Suggested | True | ANITA DE MARS. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/british.html | British | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/nazi-thugs-murder-belgian-villagers-women-and-children-victims-in.html | NAZI THUGS MURDER BELGIAN VILLAGERS; Women and Children Victims in an Orgy of Bestial Carnage, Returning Americans Find NAZI THUGS SLAY BELGIAN VILLAGERS | True | By Harold Dennyby Wireless To the New York Times. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/declares-sweden-seeks-us-apparel-holmquist-of-stockholm-store-sees.html | DECLARES SWEDEN SEEKS U.S. APPAREL; Holmquist of Stockholm Store Sees More Men's, Women's Wear Bought Than Ever | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/mayor-takes-role-of-a-fishmonger-visits-fulton-market-briefly-then.html | MAYOR TAKES ROLE OF A FISHMONGER; Visits Fulton Market Briefly, Then Urges Us to Eat Frozen Varieties, 'Cheap and Fresh' | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/postwar-housing-vista.html | POST-WAR HOUSING VISTA | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/mother-fined-as-bookmaker.html | Mother Fined as Bookmaker | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/102-germans-leave-mexico.html | 102 Germans Leave Mexico | True | Special to THE NEW YORK TIMES. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/french-to-study-security-scheme-committee-will-weigh-means-of.html | FRENCH TO STUDY SECURITY SCHEME; Committee Will Weigh Means of Fitting Alliance With Russia Into Plan | True | By Harold Callenderby Wireless To the New York Times. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/integration-order-sought-for-utility-investment-trust-asks-sec-to.html | INTEGRATION ORDER SOUGHT FOR UTILITY; Investment Trust Asks SEC to Spur Action by New England Public Service Corp. HOLDS PREFERRED SHARES Move Is Designed to Clear Up Concern's Status Before It Undergoes Reorganization | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/denies-housing-report-prudential-has-no-plans-to-build-here.html | DENIES HOUSING REPORT; Prudential Has No Plans to Build Here, Official Says | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/mrs-annie-riley-hale-writer-lecturer-economist-was-mother-of-mrs.html | MRS. ANNIE RILEY HALE; Writer, Lecturer, Economist Was Mother of Mrs, Heywood Broun | True | Special to Tm ?zw YoP- TZMSS. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/eams-terms-listed.html | Eam's Terms Listed | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/big-grain-elevator-sold.html | Big Grain Elevator Sold | True | | C1B 656631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/kathleen-mocloghrie-engaged.html | Kathleen MoCloghrie Engaged | True | Special to TH NEW YORK TtMuS. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/nazi-warships-guard-transport.html | Nazi Warships Guard Transport | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/strasenburgh-anderson.html | Strasenburgh -- Anderson | True | Spealal to T Nw Yo Tmn. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/lost-battalion.html | LOST BATTALION | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/price-in-oil-field-raised.html | Price in Oil Field Raised | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/wpb-freeze-perils-cotton-rug-trade-20000000-industry-faced-with.html | WPB FREEZE PERILS COTTON RUG TRADE; $20,000,000 Industry Faced With Shut-Down, Survey of Field Reveals OTHER FIELDS AFFECTED Include Wool Carpet as Well as Furniture Lines -- Staple Textiles Are Exception | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/hawaii-has-quake-no-damage.html | Hawaii Has Quake; No Damage | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/west-palm-beach-places-2-34-bonds-1000000-port-issue-goes-to-two.html | WEST PALM BEACH PLACES 2 3/4% BONDS; $1,000,000 Port Issue Goes to Two Firms on Their Bid of 100.03 | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/britains-plan-for-planning.html | BRITAIN'S PLAN FOR PLANNING | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/salient-is-reduced-americans-at-bastogne-in-force-win-manhay-20.html | SALIENT IS REDUCED; Americans at Bastogne in Force -- Win Manhay, 20 Miles to the North WE TAKE INITIATIVE Chase Foe Out of Towns Before Meuse -- 3,000 Planes Blast Enemy SALIENT REDUCED BY U.S. ATTACKS | True | By Drew Middletownby Wireless to the New York Times. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/price-rise-nears-in-cotton-flannel-placed-at-6-12-for-producers.html | PRICE RISE NEARS IN COTTON FLANNEL; Placed at 6 1/2% for Producers With No Provision Seen for Shirt Makers | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/aid-to-horsemen-planned-by-tra-problems-of-those-stranded-at-tracks.html | AID TO HORSEMEN PLANNED BY T.R.A.; Problems of Those Stranded at Tracks Considered at Special Meeting Here | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/ray-laverne-erb-62-oil-realty-operator.html | RAY LAVERNE ERB, 62, OIL, REALTY OPERATOR | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/fliers-rout-ships-battleship-and-cruiser-trail-oil-in-flight-from.html | FLIERS ROUT SHIPS; Battleship and Cruiser Trail Oil in Flight From Mindoro 3 DESTROYERS SUNK Bombers Defy Curtain of Enemy Fire in Blows in Night Battle ENEMY REPULSED IN SEA JAB AT MINDORO FLIERS ROUT SHIPS IN MIHDORO SORTIE | True | By Frank L Kluckhohnby Wireless To the New York Times. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/fletcher-smith.html | Fletcher -- Smith | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/i-mass-for-lieut-c0stell0-rites-to-be-held-in-queens-for-extimes.html | I MASS FOR LIEUT. C0STELL0; Rites to Be Held in Queens for Ex-Times Man Killed Abroad | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/curran-criticizes-justices-charges-chief-magistrate-challenges.html | CURRAN CRITICIZES JUSTICE'S CHARGES; Chief Magistrate Challenges Statement of Johnson on 'Peeping Tom' Case | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/kr-harris.html | kR HARRIS | True | Special to NLV Yo: { . | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/capes-and-checks-feature-exhibition.html | CAPES AND CHECKS FEATURE EXHIBITION | True | | C1B 656631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/the-americans-strike-back.html | THE AMERICANS STRIKE BACK | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/dewey-plans-radio-talk-feb-8.html | Dewey Plans Radio Talk Feb. 8 | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/rockville-centre-building-sold.html | Rockville Centre Building Sold | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/churchill-sees-macveagh.html | Churchill Sees MacVeagh | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/west-side-parcels-in-new-ownership-apartments-lofts-and-a-gas.html | WEST SIDE PARCELS IN NEW OWNERSHIP; Apartments, Lofts and a 'Gas' Station Figure in the Latest Activity | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/rowdy-gets-30-days-man-used-abusive-language-on-subway-smokers.html | ROWDY GETS 30 DAYS; Man Used Abusive Language on Subway -- Smokers Fined | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/kendall-banning-author-editor-651-i-former-magazine-executive-isi.html | KENDALL BANNING, ] AUTHOR, EDITOR, 651; I Former Magazine Executive isI Dead--Was Lieut, Colonel [ in Al'my Signal Corps [ | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/dr-frank-d-peterson.html | DR. FRANK D. PETERSON | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/norwegians-fight-off-own-coast.html | Norwegians Fight Off Own Coast | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/i-harriet-sloane-fiancee-i-she-will-be-married-to-lieut-william.html | I HARRIET SLOANE FIANCEE i; She Will Be Married to Lieut. William Carl Fels of Army | True | Special to Tm Nv YOZK | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/lieut-dl-sheridan-dead-riverdale-man-killed-in-action-at-lucherberg.html | LIEUT. D.L. SHERIDAN DEAD; Riverdale Man Killed in Action at Lucherberg, Germany | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/mrs-patiick-devine.html | MRS. PATiICK DEVINE | True | Special to NEW YO.K 'I'Ii'aT. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/schwartz-tops-simon-in-boys-title-tennis.html | SCHWARTZ TOPS SIMON IN BOYS' TITLE TENNIS | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/destroyer-cooper-lost-navy-also-announces-sinking-of-lsm20-off.html | DESTROYER COOPER LOST; Navy Also Announces Sinking of LSM-20 Off Leyte | True | Special to THE NEW YORK TIMES. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/erich-leinsdorf-conducts-figaro-directs-mozart-opera-for-the-first.html | ERICH LEINSDORF CONDUCTS 'FIGARO,' Directs Mozart Opera for the First Time Here -- Brownlee, Pinza and Sayao in Cast | True | By Noel Straus | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/school-children-aided-red-cross-christmas.html | School Children Aided Red Cross Christmas | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/state-senate-group-studies-tax-system.html | STATE SENATE GROUP STUDIES TAX SYSTEM | True | Special to THE NEW YORK TIMES. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/misses-haney-wilkins-gain-title-tennis-final.html | Misses Haney, Wilkins Gain Title Tennis Final | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/fliers-bomb-linz-region-route-of-foes-supplies-for-italy-also-hit.html | FLIERS BOMB LINZ REGION; Route of Foe's Supplies for Italy Also Hit by Americans | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/-going-my-way-gets-film-critics-honor-fitzgerald-performance-hailed.html | ' GOING MY WAY' GETS FILM CRITICS HONOR; Fitzgerald Performance Hailed as Best by a Man, McCarey Cited for His Direction | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/can-do-can-do.html | CAN DO? CAN DO! | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 656631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/sale-of-golf-course-approved.html | Sale of Golf Course Approved | True | Special to THE NEW YORK TIMES. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/no-modification-of-order.html | No Modification of Order | True | Special to THE NEW YORK TIMES. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/books-of-the-times.html | Books of the Times | True | By Francis Hackett | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/abial4-wofsen.html | ABIAL4! WOFSEN | True | Special to THE NEW YORX TIMES. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/french-first-army-forced-to-withdraw.html | FRENCH FIRST ARMY FORCED TO WITHDRAW | True | By Wireless To the New York Times. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/w-h-shelley-dies-racin6-secretary-official-at-churchill-downs-and.html | W. H. SHELLEY DIES; RACIN6 SECRETARY; Official at Churchill Downs and Other Tracks Is Stricken at His Home in Louisville | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/edwards-recovering-from-fall.html | Edwards Recovering From Fall | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/jean-bichelonne.html | JEAN BICHELONNE | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/mount-sinai-hospital-gets-fund.html | Mount Sinai Hospital Gets Fund | True | Special to THE NEW YORK TIMES. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/french-stars-return-to-casino.html | French Stars Return to Casino | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/us-opens-north-china-airline-with-a-new-mobile-task-force-north.html | U.S. Opens North China Airline With a New Mobile 'Task Force'; NORTH CHINA BASE IS OPENED BY U.S. | True | By Tillman Durdinby Wireless To the New York Times. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/gifts-to-neediest-set-mark-for-day-the-number-is-722-largest-this.html | GIFTS TO NEEDIEST SET MARK FOR DAY; The Number Is 722, Largest This Year, Though Amount Is Not a Record FUND GOES TO $264,206 Many Donations Come From Distant Places, Including War Areas Overseas | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/armys-hospitals-praised-as-whole-but-house-committee-cites.html | ARMY'S HOSPITALS PRAISED AS WHOLE; But House Committee Cites Conditions in Some Calling for Corrections | True | Special to THE NEW YORK TIMES. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/benjamin-w.html | BENJAMIN W | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/leroy-t-shipman-j-i-u-labor-conciliator-wasi-actve-in-metropolitan.html | LEROY T. SHIPMAN J; I U. S. Labor Conciliator WasI Actve in Metropolitan Area I | True | t Special to Tm N']w 'ox 'iM,. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/3-killed-in-paris-raid-13-injured-by-bombs-that-fell-near-landmarks.html | 3 KILLED IN PARIS RAID; 13 Injured by Bombs That Fell Near Landmarks | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/wide-meat-shortage-predicted.html | Wide Meat Shortage Predicted | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/wilson-position-recalled-colby-statement-opposed-disturbance-of.html | Wilson Position Recalled; Colby Statement Opposed Disturbance of Russian Boundaries | True | CORLISS LAMONT. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/late-grain-rally-cuts-top-losses-corn-oats-rye-and-barley-close.html | LATE GRAIN RALLY CUTS TOP LOSSES; Corn, Oats, Rye and Barley Close Irregular -- Wheat Unchanged at End | True | Special to THE NEW YORK TIMES. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/rise-noted-in-1944-in-boxing-activity-more-ringmen-in-competition.html | RISE NOTED IN 1944 IN BOXING ACTIVITY; More Ringmen in Competition at Greater Number of Clubs -- Ratings by Fleischer | True | By James P. Dawson | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/russian.html | Russian | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/bank-to-retire-stock.html | Bank to Retire Stock | True | | C1B 656631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/strike-is-called-in-chicago.html | Strike Is Called in Chicago | True | Special to THE NEW YORK TIMES. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/rail-refunding-authorized.html | Rail Refunding Authorized | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/mrs-simms-improving.html | Mrs. Simms Improving | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/wheezing-bagpipes-messrs-crouse-and-windust-do-an-imitation-for.html | WHEEZING BAGPIPES; Messrs. Crouse and Windust Do an Imitation for 'Hasty Heart' | True | Special to THE NEW YORK TIMES. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/1000-invalids-helped-national-jewish-hospital-reports-on-work-for.html | 1,000 INVALIDS HELPED; National Jewish Hospital Reports on Work for Year | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/named-advertising-head-for-esso-marketers.html | Named Advertising Head For Esso Marketers | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/republicans-elect-32-district-leaders.html | REPUBLICANS ELECT 32 DISTRICT LEADERS | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/calls-jobs-first-step-to-peace.html | Calls Jobs First Step to Peace | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/japanese-carrier-and-26-ships-sunk-latest-bag-of-us-submarines.html | JAPANESE CARRIER AND 26 SHIPS SUNK; Latest Bag of U.S. Submarines Comprises 7 Fighting and 20 Transport or Cargo Craft JAPANESE CARRIER AND 26 SHIPS SUNK | True | By Sidney Shalettspecial To the New York Times. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Bendel | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/shubert-to-aid-drive-for-dimes.html | Shubert to Aid Drive for Dimes | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/plan-to-reorganize-wisconsin-central.html | PLAN TO REORGANIZE WISCONSIN CENTRAL | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/bankers-trust-proposes-profitsharing-for-staff.html | Bankers Trust Proposes Profit-Sharing for Staff | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/coast-guard-forbids-bout-for-lesnevich.html | COAST GUARD FORBIDS BOUT FOR LESNEVICH | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/-dr-walter-f-w-may.html | . DR. WALTER F. W. MAY | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/a-lawrence-peirson-of-partner-in-brokerage-firm-goodbody-co-dies-at.html | A. LAWRENCE PEIRSON; of Partner in Brokerage Firm Goodbody & Co, Dies at 74 | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/bonds-and-shares-on-london-market-prices-are-steady-to-better-in.html | BONDS AND SHARES ON LONDON MARKET; Prices Are Steady to Better in Dull Post-Holiday Session of Trading | True | By Cable To the New York Times. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/elected-a-vice-president-of-corn-products-refining.html | Elected a Vice President Of Corn Products Refining | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/nuptials-are-held-for-miss-brownilq6-she-is-attended-by-sister-at.html | NUPTIALS ARE HELD FOR MISS BROWNIlq6; She is Attended by Sister at Marriage in Home to Pfc. William L. Royall 3d | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/our-steppingstones-to-japan-conquest-of-many-island-way-points-on.html | Our Stepping-Stones to Japan; Conquest of Many Island Way Points on Amphibious Route to Tokyo Likely to Complement Invasion of Luzon in Climax of Pacific War | True | By Hanson W. Baldwin | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/screen-news-joan-harrison-to-make-3d-eye-at-universal.html | SCREEN NEWS; Joan Harrison to Make '3d Eye' at Universal | True | Special to THE NEW YORK TIMES. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/american-attempt-to-establish-air-liaison-between-italy-red-army-in.html | American Attempt to Establish Air Liaison Between Italy, Red Army in Balkans Fails | True | | C1B 656631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/gen-marchs-hard-war-borne-out-he-scores-our-army-intelligence.html | Gen. March's 'Hard War' Borne Out; He Scores Our Army Intelligence | True | North American Newspaper Alliance. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/bartfield-and-reif-ready-welterweights-close-grind-for-garden-bout.html | BARTFIELD AND REIF READY; Welterweights Close Grind for Garden Bout Tomorrow Night | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/greek-conferees-agree-on-regency-decide-on-immediate-action-to-halt.html | GREEK CONFEREES AGREE ON REGENCY; Decide on Immediate Action to Halt Strife -- Churchill Will See Roosevelt, Stalin GREEK CONFEREES AGREE ON REGENCY Athens: The Fighting in Greek Capital Is Turning the City Into a Shambles | True | By A.c. Sedgwickby Cable To the New York Times. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/taxpayer-building-is-sold-in-brooklyn.html | TAXPAYER' BUILDING IS SOLD IN BROOKLYN | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/party-for-miss-monique-james.html | Party for Miss Monique James | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/argentina-gives-up-us-antarctic-gear-federal-material-lent-to-byrd.html | ARGENTINA GIVES UP U.S. ANTARCTIC GEAR; Federal Material Lent to Byrd Expedition Was Taken to Buenos Aires by Their Navy AMERICAN SPOTTED IT Formal Negotiations Led to the Recovery of Equipment, Much of It Irreplaceable | True | North American Newspaper Alliance. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/zavala-to-box-pignatore-return-bout-set-for-ten-rounds-at-st-nicks.html | ZAVALA TO BOX PIGNATORE; Return Bout Set for Ten Rounds at St. Nick's Arena on Jan. 8 | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/huer-iicd-oniell.html | HUER IIcD ONIELL | True | Special to THE NEW YORK TI.IES. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/mayor-and-cashmore-open-playground-citys-491st-in-bedfordstuyvesant.html | Mayor and Cashmore Open Playground, City's 491st, in Bedford-Stuyvesant Area | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/united-states.html | United States | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/wounds-kill-army-editor-mp-chapman-former-newsman-here-dies-on.html | WOUNDS KILL ARMY EDITOR; M.P. Chapman, Former Newsman Here, Dies on Leyte Island | True | Special to THE NEW YORK TIMES. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/lauded-for-6-in-service-mr-and-mrs-carl-becker-of-staten-island-get.html | LAUDED FOR 6 IN SERVICE; Mr. and Mrs. Carl Becker of Staten Island Get Stimson Letter | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/films-for-young.html | Films for Young | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/news-of-food-some-timely-substitutes-for-meat-dishes-to-tide-you.html | News of Food; Some Timely Substitutes for Meat Dishes to Tide You Over Butcher-Shop 'Holiday' | True | By Jane Holt | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/miss-marie-duryee-a-prospective-bride-peclal-to-tbz-nlw-yo-taz.html | MISS MARIE DURYEE A PROSPECTIVE BRIDE; peclal to TBZ NL'W YO. Taz. | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/to-nazi-surrender-plea-nuts.html | To Nazi Surrender Plea: "Nuts!" | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/marcia-f-mijrriy-becomes-a-bride-member-of-noted-family-wed-to.html | MARCIA F. MIJRRIY BECOMES A BRIDE; Member of Noted Family Wed to Lieut, F, B, Cavanagh of Army in St. Ignatius Loyola | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/de-gulle-sores-purge-extremists-tells-assembly-that-many-who-voted.html | DE GULLE SORES PURGE EXTREMISTS; Tells Assembly That Many Who Voted for Petain in 1940 Acted in Good Faith | True | By Wireless To the New York Times. | C1B 656631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/silver-to-remain-on-zionist-council-rabbi-explains-that-although-he.html | SILVER TO REMAIN ON ZIONIST COUNCIL; Rabbi Explains That Although He Quit as Co-Chairman, He Will Continue as a Member | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/president-orders-army-to-take-over-wards-in-chicago-planned-seizure.html | PRESIDENT ORDERS ARMY TO TAKE OVER WARD'S IN CHICAGO; Planned Seizure May Extend to 7 Plants Which Company Operates in Other Cities RIOT IN DETROIT AREA SHOP Some of Firm's Kansas City Workers Quit -- Chicago Union Calls for Strike Today MONTGOMERY WARD STORE AFTER RIOTERS ENTERED YESTERDAY PRESIDENT ORDERS SEIZURE OF WARD'S | True | By Louis Starkspecial To the New York Times. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/william-a-maerledeb.html | WILLIAM A. MAERLEDEB | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/red-cross-calls-for-10000-army-nurses-need-called-critical-by.html | Red Cross Calls for 10,000 Army Nurses; Need Called Critical by Chairman O'Connor | True | Special to THE NEW YORK TIMES. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/summit-officer-dies-in-air-crash.html | Summit Officer Dies in Air Crash | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/miss-anne-w-harvey-i-engaged-to-marryi.html | MISS ANNE W. HARVEY I ENGAGED TO MARRYI | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/distilling-concern-has-776428-profit-american-company-reports-310-a.html | DISTILLING CONCERN HAS $776,428 PROFIT; American Company Reports $3.10 a Share for Fiscal Year Ended Sept. 30 | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/susanna-lon____gg-a-bride-1-married-in-plainfield-to-lieut.html | SUSANNA LON____GG A BRIDE 1; Married in Plainfield to Lieut.] | True | :n2w.j | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/skating-on-park-lake-pools-and-other-flooded-areas-also-available.html | SKATING ON PARK LAKE; Pools and Other Flooded Areas Also Available in City | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/huge-wool-pile-burns-3200000-pounds-are-lost-in-philadelphia-fire.html | HUGE WOOL PILE BURNS; 3,200,000 Pounds Are Lost in Philadelphia Fire | True | Special to THE NEW YORK TIMES. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/mass-to-mark-smith-birthday.html | Mass to Mark Smith Birthday | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/funafuti-an-air-center-new-zealand-fliers-patrol-sea-lanes-from.html | FUNAFUTI AN AIR CENTER; New Zealand Fliers Patrol Sea Lanes From Ellice Atoll | True | By Wireless To the New York Times. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/added-to-directorate-of-air-reduction-co.html | Added to Directorate Of Air Reduction Co. | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/mrs-kerr-gives-up-post-assistant-commissioner-of-works-joins.html | MRS. KERR GIVES UP POST; Assistant Commissioner of Works Joins Northwest Airlines | True | Special to THE NEW YORK TIMES. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/much-faster-planes-forecast-by-lovett.html | MUCH FASTER PLANES FORECAST BY LOVETT | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/third-anniversary-finds-seabees-on-job.html | THIRD ANNIVERSARY FINDS SEABEES ON JOB | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/in-the-nation-a-more-friendly-word-to-the-columnists.html | In The Nation; A More Friendly Word to the 'Columnists' | True | By Arthur Krock | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/on-the-town-set-for-debut-tonight-musical-comedy-opening-at-adelphi.html | ON THE TOWN' SET FOR DEBUT TONIGHT; Musical Comedy Opening at Adelphi With Backing of Two Film Companies | True | By Sam Zolotow | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/many-french-women-register-for-voting.html | MANY FRENCH WOMEN REGISTER FOR VOTING | True | By Wireless To the New York Times. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/motorists-ruses-to-get-gas-bared-westchester-home-owners-said-to.html | MOTORISTS' RUSES TO GET 'GAS' BARED; Westchester Home Owners Said to Demand Coupons When Giving Out Repair Jobs | True | Special to THE NEW YORK TIMES. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/memorial-to-wilson-foundation-gets-building-today-on-his-birthday.html | MEMORIAL TO WILSON; Foundation Gets Building Today on His Birthday Anniversary | True | | C1B 656631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/lloyd-george-82-to-quit-as-mp-held-carnarvon-seat-for-54-years.html | Lloyd George, 82, to Quit as M.P.; Held Carnarvon Seat for 54 Years; Britain's World War I Leader Gives Way for Younger Man -- Peerage is Now Rumored for 'Father' of the House | True | By Raymond Daniellby Cable To the New York Times. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/great-lakes-five-victor.html | Great Lakes Five Victor | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/our-position-regarding-poland.html | Our Position Regarding Poland | True | MALVINA BURKE. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/howard-m-wylie-sales-executivej-former-vice-president-of-nash.html | HOWARD M. WYLIE, SALES EXECUTIVEJ; Former Vice President of Nash Engineering Co. Dies at 59-27 Years With Concern | True | Spedal to N,J:V Yol,. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/navy-to-talk-soon-in-deeds-king-says-report-of-house-naval-group.html | NAVY TO TALK SOON IN DEEDS, KING SAYS; Report of House Naval Group Reveals Tonnage 7 Times Above That of July, 1940 | True | Special to THE NEW YORK TIMES. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/wallace-favors-jobbudget-plan-approving-proposal-in-murray-bill-he.html | WALLACE FAVORS JOB-BUDGET PLAN; Approving Proposal in Murray Bill, He Says Country Must Provide Full Employment ADVANCE PLANNING ASKED World Wants U.S. to Work at High Level to Aid Peace Economy, He Tells Statisticians | True | Special to THE NEW YORK TIMES. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/advertising-news.html | Advertising News | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/liu-five-plays-wyoming-tonight-hamline-faces-city-college-in-other.html | L.I.U. FIVE PLAYS WYOMING TONIGHT; Hamline Faces City College in Other Basketball Clash on Garden Court | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/ogdenminton.html | OGDENMINTON | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/carl-l-dingfeldee.html | CARL L DINGFELDEE | True | special to Tlg NEW YoP: TZMES. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/bridges-appeals-to-supreme-court-west-coast-labor-leader-asks-for.html | BRIDGES APPEALS TO SUPREME COURT; West Coast Labor Leader Asks for Revocation of Deportation Order | True | Special to THE NEW YORK TIMES. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/radio-dollar-volume-up-philco-head-puts-gain-at-20-for-industry.html | RADIO DOLLAR VOLUME UP; Philco Head Puts Gain at 20% for Industry This Year | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/buried-in-historic-plot-madelyn-connors-body-placed-in-the-granary.html | BURIED IN HISTORIC PLOT; Madelyn Connor's Body Placed in 'The Granary' at Boston | True | Special to I[-vz ZoPJo . | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/sherman-day-left-bequest-to-yale-half-of-lawyers-residuary-estate.html | SHERMAN DAY LEFT BEQUEST TO YALE; Half of Lawyer's Residuary Estate to University -- Aged Couples Also Aided | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/water-plant-to-be-sold-sec-finds-deal-by-kansas-power-and-light.html | WATER PLANT TO BE SOLD; SEC Finds Deal by Kansas Power and Light Necessary | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/stock-splitup-planned.html | Stock Split-Up Planned | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/british-hopes-dashed-on-us-housing-help.html | BRITISH HOPES DASHED ON U.S. HOUSING HELP | True | By Cable To the New York Times. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/neck-of-salient-cut-to-20-miles.html | Neck of Salient Cut to 20 Miles | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/dearborn-store-wrecked.html | Dearborn Store Wrecked | True | Special to THE NEW YORK TIMES. | C1B 656631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/test-irks-brownsville-protest-issued-against-choice-as-delinquency.html | TEST IRKS BROWNSVILLE; Protest Issued Against Choice as Delinquency Laboratory | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/yugoslav.html | Yugoslav | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/british-win-burma-village.html | British Win Burma Village | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/bombings-force-foe-to-shift-supply-line.html | BOMBINGS FORCE FOE TO SHIFT SUPPLY LINE | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/books-authors.html | Books -- Authors | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/imrs-miriam-h-ballfelleg.html | IMRS. MIRIAM H. BALLFELLEg | True | I Special to Tm NEW YO Tnzs. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/nebraska-utility-brings-14421000-nonprofit-corporation-buys-power.html | NEBRASKA UTILITY BRINGS $14,421,000; Non-Profit Corporation Buys Power and Light Subsidiary for Public Ownership | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/article-8-no-title.html | Article 8 -- No Title | True | By Cable To the New York Times. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/guide-to-youth-organization.html | Guide to Youth Organization | True | | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/joan-wyatt-officers-fiancee.html | Joan Wyatt Officer's Fiancee | True | Special to g Ngw NoP: 3.gs. | C1B 656631 |
| 1944-12-28 | 1944-12-28 | https://www.nytimes.com/1944/12/28/archives/300-bakery-drivers-return.html | 300 Bakery Drivers Return | True | | C1B 656631 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/snuff-box-era-set-as-guide-to-congress.html | 'SNUFF BOX ERA' SET AS GUIDE TO CONGRESS | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/note-circulation-drops-in-england.html | NOTE CIRCULATION DROPS IN ENGLAND | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/new-music-auditions-by-naumburg-group.html | NEW MUSIC AUDITIONS BY NAUMBURG GROUP | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/nazis-admit-turn-in-tide-of-battle-say-offensive-is-halted-and.html | NAZIS ADMIT TURN IN TIDE OF BATTLE; Say Offensive Is Halted and Spearheads Are Withdrawn in Both South and West NAZIS ADMIT TURN IN TIDE OF BATTLE | True | By Cable To the New York Times. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/stage-stars-to-aid-wounded.html | Stage Stars to Aid Wounded | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/elected-as-president-wll-brown-succeeds-father-in-brownforman-post.html | ELECTED AS PRESIDENT; W.L.L. Brown Succeeds Father in Brown-Forman Post | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/superb-skiing-conditions-await-holiday-visitors-to-northlands-tows.html | Superb Skiing Conditions Await Holiday Visitors to Northlands; Tows and Lifts to Operate at All Points From Poconos to Laurentians -- Predict More Snow and Colder Weather | True | By Frank Elkins | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/wifedeserter-jailed-court-denounces-man-who-abandoned-family-of-six.html | WIFE-DESERTER JAILED; Court Denounces Man Who Abandoned Family of Six | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/yarn-freeze-to-hit-furniture-stores-to-be-cut-off-from-cotton-rug.html | YARN FREEZE TO HIT FURNITURE STORES; To Be Cut Off From Cotton Rug, Wool Carpet, Upholstery Needs by WPB Order | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/french-fighters-scorn-luftwaffe-pilots-flying-spitfires-from.html | FRENCH FIGHTERS SCORN LUFTWAFFE; Pilots Flying Spitfires From Seventh Army Base Report Germans Shy at Combat | True | By Richard J.h. Johnstonby Wireless To the New York Times. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/columbia-trio-takes-two-chess-matches.html | COLUMBIA TRIO TAKES TWO CHESS MATCHES | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/pointers-on-points.html | Pointers on Points | True | JAMES A. BAIRD. | C1B 656663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/plastics-concern-files.html | Plastics Concern Files | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/new-farm-loan-bonds-to-come.html | New Farm Loan Bonds to Come | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/stock-to-be-split-by-westinghouse-directors-vote-4for1-basis-for.html | STOCK TO BE SPLIT BY WESTINGHOUSE; Directors Vote 4-for-1 Basis for Common -- Shareholders Will Act on April 11 | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/premiere-of-trio-listed-for-tonight-muchdiscussed-baker-play-to.html | PREMIERE OF 'TRIO' LISTED FOR TONIGHT; Much-Discussed Baker Play to Make Bow at the Belasco With Lydia St. Clair | True | By Sam Zolotow | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/ferguson-halstead.html | Ferguson -- Halstead | True | Special to THE Nv NOP.K 7nvir. s. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/schwartz-tennis-victor-erasmus-youth-halts-palmer-to-gain-boys.html | SCHWARTZ TENNIS VICTOR; Erasmus Youth Halts Palmer to Gain Boys' Semi-Finals | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/bakery-drivers-end-strike.html | Bakery Drivers End Strike | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/united-states.html | United States | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/gas-coupons-and-auto-stolen.html | 'Gas' Coupons and Auto Stolen | True | Special to THE NEW YORK TIMES. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/sporza-urges-purge-under-official-aegis.html | SPORZA URGES PURGE UNDER OFFICIAL AEGIS | True | By Wireless to the New York Times. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/exchange-admits-an-old-company-pennsylvania-salt-founded-in-1850-is.html | EXCHANGE ADMITS AN OLD COMPANY; Pennsylvania Salt, Founded in 1850, Is Listed but Its Trading Is Deferred | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/britain-and-greece.html | BRITAIN AND GREECE | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/parisians-protest-higher-metro-fare-subway-traffic-is-at-peak-yet.html | PARISIANS PROTEST HIGHER METRO FARE; Subway Traffic Is at Peak, Yet Owners Want More Revenue -- Public Yells 'Trust' | True | By G. H. Archambaultby Wireless To the New York Times. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/state-tax-relief-pledged-business-legislature-to-get-program-as.html | STATE TAX RELIEF PLEDGED BUSINESS; Legislature to Get Program as Further Aid to Firms Hit by Renegotiation, Browne Says | True | Special to THE NEW YORK TIMES. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/dr-irving-is-dead-state-society-aide-secretary-general-manager-of.html | DR. IRVING IS DEAD; STATE SOCIETY AIDE; Secretary, General Manager of New York Medical Group Since 1937 Stricken at 66 | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/heads-controllers-group.html | Heads Controllers' Group | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/tom-sedgwick-wards-have-soni.html | Tom Sedgwick Wards Have SonI | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/troth-announced-of-miss-goldsmith-graduate-of-bennett-junior.html | 'TROTH ANNOUNCED OF MISS GOLDSMITH; Graduate of Bennett Junior College Will Be Married to Coleman du P. Donaldson | True | Special to TtE Nrw 'og. Tzars. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/traviata-aids-colleges.html | 'Traviata' Aids Colleges | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/bedenkapp-may-get-post-state-tax-official-seen-likely-as-jaeckles.html | BEDENKAPP MAY GET POST; State Tax Official Seen Likely as Jaeckle's Successor | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/5-republicans-sworn-in.html | 5 Republicans Sworn In | True | | C1B 656663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/business-world.html | Business World | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/loral-pancakes-have-daughter.html | Loral Pancakes Have Daughter | True | SpeCial to Tmc NEw Yo TIMr. S, | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/bartfield-12-choice-to-beat-reif-tonight.html | BARTFIELD 1-2 CHOICE TO BEAT REIF TONIGHT | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/quit-liquor-board-in-albany-county.html | QUIT LIQUOR BOARD IN ALBANY COUNTY | True | Special to THE NEW YORK TIMES. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/fencing-to-miss-kassell-brooklyn-college-entry-beats-miss-mackey-in.html | FENCING TO MISS KASSELL; Brooklyn College Entry Beats Miss Mackey in Extra Bout | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/william-r__-_0ppen-i-eamanufacturer-member-of-thei.html | WILLIAM R__ ." _0PPEN I; Ex-Manufacturer Member of theI | True | F i n anc | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/julia-bowden-affianced.html | Julia Bowden Affianced | True | Special to m N Yo . | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/idr-claes-g-a-biorkivian-i-director-of-physiotherapy-at-the-m.html | iDR. CLAES G. A. BIORKIViAN; i Director of Physiotherapy at the f m Gotham Hospital Dies at 64 I | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/bendix-43-renegotiation-refund-increased-sharply-by-pab-action.html | Bendix '43 Renegotiation Refund Increased Sharply by PAB Action; Aviation Concern Allegedly Had Settled With Officials Here on Liability and New Figure Will Take $2,409,065 of Reserve PAB ACTION CUTS BENDIX RESERVES | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/january-draft-call-hits-2630-group.html | JANUARY DRAFT CALL HITS 26-30 GROUP | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/brooklyn-nurses-being-sworn-into-the-army-yesterday.html | BROOKLYN NURSES BEING SWORN INTO THE ARMY YESTERDAY | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/lanier-passes-army-physical.html | Lanier Passes Army Physical | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/pleas-of-not-guilty-made-in-norden-case.html | PLEAS OF NOT GUILTY MADE IN NORDEN CASE | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/appointments-by-banks.html | APPOINTMENTS BY BANKS | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/caldwell-novel-cleared-as-dull-boston-judge-tired-of-banning-books.html | CALDWELL NOVEL CLEARED AS 'DULL'; Boston Judge, Tired of Banning Books Frees Clerk Who Sold 'Tragic Ground' | True | Special to THE NEW YORK TIMES. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/pafenondroy.html | PAFENONDROY | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/notes.html | Notes | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/grainer-renamed-mga-president-same-golf-tourneys-planned-for-1945.html | GRAINER RENAMED M.G.A. PRESIDENT; Same Golf Tourneys Planned for 1945 Season as Were Staged This Year | True | By William D. Richardson | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/corp-conn-has-two-close-calls-in-a-day-on-french-boxing-tour.html | Corp. Conn Has Two Close Calls In a Day on French Boxing Tour | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/after-budapest-falls-imminent-capture-of-city-weakens-nazis-but.html | After Budapest Falls; Imminent Capture of City Weakens Nazis, But 'Backdoor' to Reich Remains Strong | True | By Hanson W. Baldwin | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/whitingcooley.html | WhitingCooley | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 656663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/corporations-list-their-capital-gain-sum-is-put-at-803000000-by.html | CORPORATIONS LIST THEIR CAPITAL GAIN; Sum Is Put at $803,000,000 by 1,271 Companies for First 6 Months of Year ALL TYPES SHARE IN RISE Financial Group Only One to Show a Decrease, SEC Report Discloses | True | Special to THE NEW YORK TIMES. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/jm-landis-to-return-to-harvard.html | J.M. Landis to Return to Harvard | True | Special to THE NEW YORK TIMES. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/i-centenaria_____n-is-deabi-mrs-mary-fischer-of-midlandi-beach.html | S. I. CENTENARIA_____N IS DEABI; Mrs. Mary Fischer of MidlandI ! Beach Marked Birthday Oct, 3 I | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/these-banks-pay-big-interest.html | These Banks Pay Big Interest | True | HARRIET THOMPSON. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/boy-16-avoids-jail-term-as-ceiling-price-violator.html | Boy, 16, Avoids Jail Term As Ceiling Price Violator | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/6-officers-seize-store-in-jamaica-flag-is-flown-over-building.html | 6 OFFICERS SEIZE STORE IN JAMAICA; Flag is Flown Over Building, Notices Posted and Business Continues as Usual | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/reserves-improve-in-member-banks-60000000-deficiency-on-dec-20.html | RESERVES IMPROVE IN MEMBER BANKS; $60,000,000 Deficiency on Dec. 20 Changed Last Week Into a $20,000,000 Excess | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/german.html | German | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/heroic-wounded-leaving-bastogne-glorious-chapter-in-our-history.html | HEROIC WOUNDED LEAVING BASTOGNE; Glorious Chapter in Our History Recorded by Men Who Tell of Days of Siege | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/vital-committees-change-in-senate-foreign-and-naval-groups-will.html | VITAL COMMITTEES CHANGE IN SENATE; Foreign and Naval Groups Will Draw on 14 Newcomers to Fill 5 Places in Each | True | Special to THE NEW YORK TIMES. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/weatherhead-cos-stock-issue.html | Weatherhead Co.'s Stock Issue | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/one-california-store-seized.html | One California Store Seized | True | Special to THE NEW YORK TIMES. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/japanese-strike-at-base-of-b29s-but-attack-on-saipan-is-feeble-does.html | JAPANESE STRIKE AT BASE OF B-29'S; But Attack on Saipan Is Feeble, Does Little Damage -- New Tokyo Blow Reported | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/cotton-prices-rise-in-steady-market-they-close-5-to-10-points-up-at.html | COTTON PRICES RISE IN STEADY MARKET; They Close 5 to 10 Points Up at Day's Best Levels After a Quiet Opening | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/their-first-meeting-in-56-years.html | THEIR FIRST MEETING IN 56 YEARS | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/army-will-close-all-but-one-wac-center-recruiting-hereafter-to-be.html | Army Will Close All but One Wac Center; Recruiting Hereafter to Be of Specialists | True | Special to THE NEW YORK TIMES. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/jews-death-march-in-hungary-bared-100000-driven-from-budapest-75000.html | JEWS DEATH MARCH IN HUNGARY BARED; 100,000 Driven From Budapest, 75,000 Reached Austria, a Witness Reports | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/france-is-looking-to-us-monnet-here-for-supplies-puts-war-above.html | FRANCE IS LOOKING TO US; Monnet, Here for Supplies, Puts War Above Reconstruction HOUSES FOR 150,000 WILL GO TO FRANCE | True | By Bertram D. Hulenspecial To the New York Times. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/rodzinski-offers-israel-symhony-choral-ensemble-of-temple-emanuel.html | RODZINSKI OFFERS 'ISRAEL' SYMHONY; Choral Ensemble of Temple Emanu-El Assists -- Milstein Plays Goldmark Concerto | True | By Olin Downes | C1B 656663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/says-bioff-and-browne-are-free.html | Says Bioff and Browne Are Free | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/mrs-eldre____dbge-is-wed-i-i-former-elizabeth-van-tine-thei-bride.html | MRS. ELDRE___DBGE IS WED; I i Former Elizabeth Van Tine theI Bride of Lieut, W, S, HarringtonI | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/registration-is-amended-monogram-pictures-provides-list-of.html | REGISTRATION IS AMENDED; Monogram Pictures Provides List of Underwriters | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/reginald-h-morgan-official-of-barco-corporation-dies-in-passaic-n-j.html | REGINALD H. MORGAN; Official of Barco Corporation Dies in Passaic, N. J., at 67 | True | Special to THE Nv YO rxMr. s. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/uncle-swears-in-judge-valente.html | Uncle Swears In Judge Valente | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/article-12-no-title-stock-exchange-seat-transfers.html | Article 12 -- No Title; Stock Exchange Seat Transfers | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/crowd-stampedes-at-velez-funeral-in-race-for-vantage-points-at.html | CROWD STAMPEDES AT VELEZ FUNERAL; In Race for Vantage Points at Mexico City Rites for Star, Thousands Rush Police | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/point-cancellation-criticized.html | Point Cancellation Criticized | True | GEORGE F. GREENE. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/would-make-city-a-hub-of-airlines.html | WOULD MAKE CITY A HUB OF AIRLINES | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/damage-is-slight-in-mindoro-attack-japanese-philippine-activity.html | DAMAGE IS SLIGHT IN MINDORO ATTACK; Japanese Philippine Activity Halts After Task Force Withdraws Under Pursuit | True | By Fkank L. Kluckhohnby Wireless to the New York Times. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/radios-feats-in-1944-reviewed-by-sarnoff.html | RADIO'S FEATS IN 1944 REVIEWED BY SARNOFF | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/foe-admits-bastogne-relieved.html | Foe Admits Bastogne Relieved | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/tea-for-army-and-navy-nurses.html | Tea for Army and Navy Nurses | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/1945-food-supply-likely-to-equal44-some-surpluses-may-appear-if.html | 1945 FOOD SUPPLY LIKELY TO EQUAL'44; Some Surpluses May Appear if European War Ends, the WFA Predicts MEAT SHORTAGE TO STAY More Beef Is Promised, but There Will Be Less Veal, Lamb and Pork | True | Special to THE NEW YORK TIMES. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/italian-general-ousted-azzi-had-urged-army-be-made-national-rather.html | ITALIAN GENERAL OUSTED; Azzi Had Urged Army Be Made National Rather Than Royal | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/tobacco-ceiling-in-view-opa-weighs-controls-for-two-types-of-1945.html | TOBACCO CEILING IN VIEW; OPA Weighs Controls for Two Types of 1945 Crop | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/canton-airdromes-bombed.html | Canton Airdromes Bombed | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/western-pacific-elects-9-new-directors-suit-seeks-to-bar-transfer.html | Western Pacific Elects 9 New Directors; Suit Seeks to Bar Transfer to James Estate | True | | C1B 656663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/capital-increase-voted-bank-of-america-stockholders-approve-issue.html | CAPITAL INCREASE VOTED; Bank of America Stockholders Approve Issue of 800,000 Shares | True | Special to THE NEW YORK TIMES. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/dewey-proclaims-thrift-week.html | Dewey Proclaims Thrift Week | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/paterson-pineo.html | Paterson -- Pineo | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/treasury-deposits-with-reserve-banks-decrease-349000000-in-week-to.html | Treasury Deposits With Reserve Banks Decrease $349,000,000 in Week to Dec. 27 | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/rickenbacker-fears-isolationism-wave.html | RICKENBACKER FEARS ISOLATIONISM WAVE | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/red-points-for-restaurant-meals.html | Red Points for Restaurant Meals | True | RICHARD T. MAYES. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/arranges-to-refinance-loan.html | Arranges to Refinance Loan | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/he-flew-to-bastogne-from-washington-dc.html | He Flew to Bastogne From Washington, D.C. | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/indianapolis-issue-goes-to-city-banks-institutions-there-purchase.html | INDIANAPOLIS ISSUE GOES TO CITY BANKS; Institutions There Purchase $1,090,000 of Notes Payable on May 15, 1945 | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/dorothy-8-jauin-bride-she-is-wed-in-ridgewood-n-j-to-lawrence-peter.html | DOROTHY 8. JAUIN BRIDE; She Is Wed in Ridgewood, N. J., to Lawrence Peter Matron | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/recital-by-benjamin-riccio.html | Recital by Benjamin Riccio | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/flying-nurse-honored-in-death.html | Flying Nurse Honored in Death | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/french-publisher-gets-15-years.html | French Publisher Gets 15 Years | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/russian.html | Russian | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/germans-advance-3-miles-in-italy-fifth-army-americans-driven-from-2.html | GERMANS ADVANCE 3 MILES IN ITALY; Fifth Army Americans Driven From 2 Villages in Enemy's Push Down Serchio Valley | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/ss-wise-sole-head-of-zionist-council-his-election-is-culmination-of.html | S.S. WISE SOLE HEAD OF ZIONIST COUNCIL; His Election Is Culmination of Differences With Dr. Silver, Former Co-Chairman | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/son-born-to-the-caldwells.html | Son Born to the Caldwells | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/schenley-buys-barrel-concern.html | Schenley Buys Barrel Concern | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/brazil-and-us-in-rubber-pact.html | Brazil and U.S. in Rubber Pact | True | By Wireless To the New York Times. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/pension-plan-adopted.html | Pension Plan Adopted | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/stimson-predicts-disaster-for-nazis-finds-foe-unable-to-expand-but.html | STIMSON PREDICTS DISASTER FOR NAZIS; Finds Foe Unable to Expand, but He Warns of Enemy Bid to Breed Allied Disunity | True | Special to THE NEW YORK TIMES. | C1B 656663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/barbara-jean-kluge-a-prospective-bride.html | BARBARA JEAN KLUGE A PROSPECTIVE BRIDE | True | Special to THZ NEW Yo TIMZS. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/clearings-rise-again-9816231000-in-5day-week-is-98-per-cent-above.html | CLEARINGS RISE AGAIN; $9,816,231,000 in 5-Day Week Is 9.8 Per Cent Above '43 Volume | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/submarine-seawolf-lost-scourging-foe-in-pacific.html | Submarine Seawolf Lost Scourging Foe in Pacific | True | Special to THE NEW YORK TIMES. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/rev-william-mfarlane-methodist-pastor-once-headed-vermont.html | REV. WILLIAM M'FARLANE; Methodist Pastor Once Headed Vermont Anti-Saloon League | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/airline-record.html | AIRLINE RECORD | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/cleric-asks-for-greeks-views.html | Cleric Asks for Greeks' Views | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/1944-traffic-toll-slightly-above-43-total-council-urges-holiday.html | 1944 Traffic Toll Slightly Above '43 Total; Council Urges Holiday Care to Close Margin | True | Special to THE NEW YORK TIMES. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/work-on-new-years-day-is-asked-of-war-plants.html | Work on New Year's Day Is Asked of War Plants | True | Special to THE NEW YORK TIMES. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/japanese-task-force.html | JAPANESE TASK FORCE | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/trade-waits-world-on-african-cocoa-state-department-has-demand-for.html | TRADE WAITS WORLD ON AFRICAN COCOA; State Department Has Demand for Protest Against British Production and Price Plan | True | Special to THE NEW YORK TIMES. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/new-german-thrust-looked-for-as-present-drive-grinds-to-a-halt-us-a.html | New German Thrust Looked For As Present Drive Grinds to a Halt; U.S. ARMY ON GUARD AS NAZI PUSH HALTS | True | By Harold Dennyby Cable To the New York Times. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/opa-moves-to-cut-prices-of-leather-seeks-to-lower-wholesale.html | OPA MOVES TO CUT PRICES OF LEATHER; Seeks to Lower Wholesale, Producer Levels to Pave Way for Retail Reductions ORDER TAKES IN REPAIRS Aim Is to Bring Ceilings Down to March, 1942, Schedule -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/soviet-domination-of-austria-is-seen-check-to-allies-in-west-held.html | SOVIET DOMINATION OF AUSTRIA IS SEEN; Check to Allies in West Held to Assure Prior Russian Influence in Reich SOVIET DOMINATION OF AUSTRIA IS SEEN | True | By John MacCormacby Cable To the New York Times. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/ec-huntington-3d-dead-killed-in-action-in-germany-on-nov-21-mother.html | E.C. HUNTINGTON 3D DEAD; Killed in Action in Germany on Nov. 21, Mother Learns | True | Special to THE NEW YORK TIMES. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/fire-stalls-rca-elevator.html | Fire Stalls RCA Elevator | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/stephens-olson.html | Stephens -- Olson | True | Special to THZ NEw YORK TL'4ZS. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/enoch-evans.html | ENOCH EVANS | True | Special to NEW YoP. x Tz.. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/french-assembly-for-state-banking-adopts-motion-near-close-of.html | FRENCH ASSEMBLY FOR STATE BANKING; Adopts Motion Near Close of Session -- Debate Discloses Resistance on Defensive | True | By Harold Callenderby Wireless To the New York Times. | C1B 656663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/dr-lovisa-i-blair.html | DR. LOVISA I. BLAIR | True | Special to TE NEW YORK TIMF. S. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/hungarian-cardinal-remains.html | Hungarian Cardinal Remains | True | By Wireless To the New York Times. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/gasoline-stocks-increase-in-week-show-gain-of-618000-barrels-light.html | GASOLINE STOCKS INCREASE IN WEEK; Show Gain of 618,000 Barrels -- Light and Heavy Fuel Oil Supplies Are Lower | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/studebaker-war-work-1-billion.html | Studebaker War Work $1 Billion | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/yra-widens-control-supervision-extended-to-include-long-sailing.html | Y.R.A. WIDENS CONTROL; Supervision Extended to Include Long Sailing Races | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/vitiai-e-piaget.html | VI.T.IAI E. PIAGET | True | SpeCABA to THE NKW YORK TI2TIJ. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/us-meat-output-set-new-record-in-1944.html | U.S. MEAT OUTPUT SET NEW RECORD IN 1944 | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/-mrs-sw-beeb-100-dies-i-freeport-woman-kin-of-gen.html | { MRS. S.W. BEEB 100, DIES{ I; Freeport Woman, Kin of Gen.{ | True | ,;w22:?v.I | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/burma-and-the-churchills.html | Burma and the Churchills | True | WAYNE C. WILLIAMS. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/treasury-bars-lottery-it-ignores-proposal-to-profit-by-ban-on.html | TREASURY BARS LOTTERY; It Ignores Proposal to Profit by Ban on Racing | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/churchill-to-urge-regency-in-greece-prime-minister-and-eden-leave.html | CHURCHILL TO URGE REGENCY IN GREECE; Prime Minister and Eden Leave Athens as Fight Abates -- King's Views in Doubt LEADERS AT CONFERENCE IN ATHENS CHURCHILL TO URGE REGENCY IN GREECE | True | By Raymond Daniellby Cable To the New York Times. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/store-taken-over-in-denver.html | Store Taken Over in Denver | True | Special to THE NEW YORK TIMES. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/company-files-detroit-suit.html | Company Files Detroit Suit | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/wedemeyer-views-road-says-chinas-land-route-to-india-is-almost.html | WEDEMEYER VIEWS ROAD; Says China's Land Route to India Is 'Almost Cleared Now' | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/sees-busy-shipyards-h-gerrish-smith-expects-heavy-output-for-at.html | SEES BUSY SHIPYARDS; H. Gerrish Smith Expects Heavy Output for at Least 6 Months | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/gallup-misjudged-national-vote-size.html | GALLUP 'MISJUDGED' NATIONAL VOTE SIZE | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/will-head-adler-planetarium.html | Will Head Adler Planetarium | True | Special to THE NEW YORK TIMES. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/mccann-kitchell.html | McCann -- Kitchell | True | Special to TE NZW NOnK TIIuS. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/lehman-back-from-london.html | Lehman Back From London | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/rouge-dragon-champion-cushmans-steeplechaser-beat-rivals-despite.html | ROUGE DRAGON CHAMPION; Cushman's Steeplechaser Beat Rivals Despite High Weight | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/back-from-1-12month-leave.html | Back From 1 1/2-Month Leave | True | | C1B 656663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/better-war-news-a-tonic-to-stocks-us-setback-to-german-drive-sparks.html | BETTER WAR NEWS A TONIC TO STOCKS; U.S. Setback to German Drive Sparks Upturn and Losses of Wednesday Are Wiped Out 17TH MILLION-SHARE DAY Average Gains Are Fractional but Selected Issues Add One or More Points BETTER WAR NEWS A TONIC TO STOCKS | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/world-security-plans-face-snags-in-rising-opposition-davis-warns.html | World Security Plans Face Snags In Rising Opposition, Davis Warns; Former Presidential Nominee, at Wilson Ceremony Here, Calls for Action of All Those Believing in Ideals of Peace | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/cruiser-providence-is-launched.html | Cruiser Providence Is Launched | True | Special to THE NEW YORK TIMES. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/german-strategy-in-the-west.html | GERMAN STRATEGY IN THE WEST | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/in-the-nation-the-issues-in-the-case-of-montgomery-ward.html | In The Nation; The Issues in the Case of Montgomery Ward | True | By Arthur Krock | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/retreat-outdoes-shermans-hell-2-americans-who-got-through-during.html | RETREAT OUTDOES SHERMAN'S HELL; 2 Americans Who Got Through During German Pursuit Tell of Swimming Rivers | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/mrs-shoup-takes-office.html | Mrs. Shoup Takes Office | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/4-years-for-fake-officer-exconvict-was-unmasked-by-real-navy-men-at.html | 4 YEARS FOR FAKE OFFICER; Ex-Convict Was Unmasked by Real Navy Men at Party | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/bishop-antonio-scarante-head-of-faenza-italy-diocese-dies-of-heart.html | BISHOP ANTONIO SCARANTE:; Head of Faenza, Italy, Diocese Dies of Heart Disease at 71 | True | By Wireless To Tr Nzw York Tzmr. S. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/blind-to-get-braille-calendars.html | Blind to Get Braille Calendars | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/refunding-plan-given-southwestern-public-service-would-retire-bonds.html | REFUNDING PLAN GIVEN; Southwestern Public Service Would Retire Bonds, Stock | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/language-teachers-see-growing-demand.html | LANGUAGE TEACHERS SEE GROWING DEMAND | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/books-authors.html | Books Authors | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/bond-issue-is-called.html | Bond Issue Is Called | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/bibeault-effective-in-goal.html | Bibeault Effective in Goal | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/cites-sharp-rise-in-mideast-trade-fea-official-attributes-gain-to.html | CITES SHARP RISE IN MIDEAST TRADE; FEA Official Attributes Gain to Lend-Lease Drop -- Supply Center Status Due Monday | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/mrs-luce-leaves-for-us-before-quitting-rome-she-lays-amg-troubles.html | MRS. LUCE LEAVES FOR U.S.; Before Quitting Rome She Lays AMG Troubles at U.S. Door | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/bohol-bombardment-reported.html | Bohol Bombardment Reported | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/gloria-de-haven-married-actress-is-wed-to-john-payne-also-of-screen.html | GLORIA DE HAVEN MARRIED; Actress Is Wed to John Payne, Also of Screen, in Beverly Hills | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/us-study-to-push-lowcost-housing-first-results-of-new-advisory.html | U.S. STUDY TO PUSH LOW-COST HOUSING; First Results of New Advisory Group's Work to Be Available Within Six Months | True | By Mary Roche | C1B 656663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/pan-american-line-predicts-air-rush-brief-asks-cab-to-continue-its.html | PAN AMERICAN LINE PREDICTS AIR RUSH; Brief Asks CAB to Continue Its 'Chosen Instrument' Policy to Meet Foreign Competition | True | Special to THE NEW YORK TIMES. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/damaged-ports-repaired-in-mediterranean-area.html | Damaged Ports Repaired In Mediterranean Area | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/moss-to-ban-seats-to-hits-to-brokers-announces-he-soon-will-permit.html | MOSS TO BAN SEATS TO HITS TO BROKERS; Announces He Soon Will Permit Tickets for Such Shows to Be Sold Only in Box Offices MOSS TO BAN SEATS TO HITS TO BROKERS | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/giants-seek-training-field.html | Giants Seek Training Field | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/mayor-cautions-the-wra-indicates-disagreement-with-plan-involving.html | MAYOR CAUTIONS THE WRA; Indicates Disagreement With Plan Involving Japanese Here | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/jane-stephenson-brideelect.html | Jane Stephenson Bride-Elect | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/japanese-warships-hunted.html | Japanese Warships Hunted | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/reminiscence-of-wristers.html | Reminiscence of Wristers | True | ISIDOR BERG. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/toledo-gets-old-painting-pesellino-madonna-by-acquired-by-museum.html | TOLEDO GETS OLD PAINTING Pesellino; Madonna by Acquired by Museum From Dealer Here | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/dewey-to-receive-party-legislators-will-hold-conference-on-eve-of.html | DEWEY TO RECEIVE PARTY LEGISLATORS; Will Hold Conference on Eve of Session and Broadcast on Wednesday | True | Special to THE NEW YORK TIMES. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/january-car-quota-3000-stockpile-of-available-new-autos-now-under.html | JANUARY CAR QUOTA 3,000; Stockpile of Available New Autos Now Under 15,000 | True | Special to THE NEW YORK TIMES. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/odt-set-to-block-horse-shipments.html | ODT SET TO BLOCK HORSE SHIPMENTS | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/big-soviet-push-on-red-army-widens-line-now-57-miles-from-austrian.html | BIG SOVIET PUSH ON; Red Army Widens Line Now 57 Miles From Austrian Border BUDAPEST SQUEEZED 12 Suburbs Fall in East as Besiegers Close In on Pocketed Foe BUDAPEST RINGS SHRINK AS RUSSIANS PUSH ON FOR VIENNA BIG SOVIET PUSH ON TOWARD AUSTRIA | True | By the United Press. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/spars-at-baking-demonstration.html | Spars at Baking Demonstration | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/business-man-is-wanted-for-8628-post-in-wpb.html | Business Man Is Wanted For $8,628 Post in WPB | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/leblanggray-loses-plea-court-refuses-to-order-return-of-ticket.html | LEBLANG-GRAY LOSES PLEA; Court Refuses to Order Return of Ticket Broker License | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/dr-vitfltt-wilxon.html | DR. ViT]fT,T,T.,[ WILXON | True | special to Igmv Yo: . | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/republic-gets-big-plane-order.html | Republic Gets Big Plane Order | True | Special to THE NEW YORK TIMES. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/9000-square-miles-retaken.html | 9,000 Square Miles Retaken | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/asks-women-to-save-more-fats.html | Asks Women to Save More Fats | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/wlb-panel-all-women-first-group-of-its-kind-to-hear-helena.html | WLB PANEL ALL WOMEN; First Group of Its Kind to Hear Helena Rubinstein Dispute | True | | C1B 656663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/andresen-charges-ration-swindling.html | ANDRESEN CHARGES RATION SWINDLING | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/full-cooperation-in-portland.html | "Full Cooperation" in Portland | True | Special to THE NEW YORK TIMES. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/more-stores-end-holiday-on-meat-without-supplies-many-of-1000-which.html | MORE STORES END HOLIDAY ON MEAT WITHOUT SUPPLIES; Many of 1,000 Which Reopen Have Nothing to Sell -- City Promises Some Relief RETAILERS IN A NEAR RIOT Police Summoned to Handle Them When a Market Official Calls 'Come and Get It' BUTCHERS REOPEN WITHOUT SUPPLIES | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/back-bible-fund-drive-churchwomen-of-all-faiths-aiding-3000000.html | BACK BIBLE FUND DRIVE; Churchwomen of All Faiths Aiding $3,000,000 Campaign | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/screen-news-eddie-ryan-jackie-paley-cast-in-fox-mystery.html | SCREEN NEWS; Eddie Ryan, Jackie Paley Cast in Fox Mystery | True | Special to THE NEW YORK TIMES. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/form-new-buying-office.html | Form New Buying Office | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/rumanian.html | Rumanian | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/home-insurance-cos-courses.html | Home Insurance Co.'s Courses | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/daughters-of-cincinnati-meet.html | Daughters of Cincinnati Meet | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/willysoverland-sets-sales-sales-mark-volume-for-year-to-sept-30-largest.html | WILLYS-OVERLAND SETS SALES MARK; Volume for Year to Sept. 30 Largest in Company's History -- Net Income $3,895,506 | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/big-yule-payment.html | Big Yule Payment | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/japan-sets-relief-ship-date.html | Japan Sets Relief Ship Date | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/coffee-quot-as-raised-to-step-up-imports.html | COFFEE QUOT AS RAISED TO STEP UP IMPORTS | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/cln-n-curnow-64-ilawyer-civic-leader.html | CLN N. CURNOW, 64, iLAWYER CIVIC LEADER | True | Special to Taz NEw YORK Tnzs. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/attempts-on-franco-denied.html | Attempts on Franco Denied | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/delisted-by-curb-exchange.html | Delisted by Curb Exchange | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/calls-export-of-american-blood-unpayable.html | Calls 'Export' of American Blood Unpayable | True | By Harold Callenderby Wireless To the New York Times. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/macys-to-provide-employe-pensions-company-proposes-coverage-for-its.html | MACY'S TO PROVIDE EMPLOYE PENSIONS; Company Proposes Coverage for Its Own Workers and Those of Subsidiaries WILL BEAR $900,000 COST Approval of U.S. Treasury and Stockholders Required -- 3 Years' Service Basis MAGY'S TO PROVIDE EMPLOYE PENSIONS | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/ties-fongers.html | TIES FON-GERS | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/miss-munsel-bows-in-rossinis-opera-young-soprano-at-her-best-in.html | MISS MUNSEL BOWS IN ROSSINI'S OPERA; Young Soprano at Her Best in 'Barber of Seville -- All Roles Excellently Sung | True | N.S. | C1B 656663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/army-paper-urges-unity-stars-and-stripes-bids-allies-end-bickering.html | ARMY PAPER URGES UNITY; Stars and Stripes Bids Allies End Bickering, Close Ranks | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/blood-donations-reunite-veterans-men-who-parted-in-italian-prison.html | BLOOD DONATIONS REUNITE VETERANS; Men Who Parted in Italian Prison Hospital Meet Again at Brooklyn Blood Bank | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/foe-on-defensive-us-third-army-rushes-enemy-in-south-others-pound.html | FOE ON DEFENSIVE; U.S. Third Army Rushes Enemy in South -- Others Pound Anvil on North ALLIES TRY FOR KILL 1,200 Big Bombers and Hundreds of Fighters Hammer Germans AMERICANS DROPPING SUPPLIES TO OUR FIGHTERS AND SHELLS ON THE ENEMY FOE ON DEFENSIVE IN WESTERN BULGE | True | By Drew Middletonby Wireless To the New York Times. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/french-writer-tells-nation-of-debt-to-us.html | French Writer Tells Nation of Debt to U.S.; | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/william-knight-a-plane-engineer-inspectionmethds-aide-witht.html | WILLIAM KNIGHT, A PLANE ENGINEER; Inspection-M--ethds Aide Witht Curtiss-Wright DiesOnce Junkers Representative | True | SPecial to THE NSw Yom TLES. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/gi-loan-forms-due-soon-to-be-available-in-week-or-ten-days-for.html | GI LOAN FORMS DUE SOON; To Be Available in Week or Ten Days for Business Grants | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/truckers-accused-of-garment-plot-some-who-fail-to-deny-guilt-in.html | TRUCKERS ACCUSED OF GARMENT PLOT; Some Who Fail to Deny Guilt in Restricting Services Are Fined $58,000 | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/burnett-to-open-office-here.html | Burnett to Open Office Here | True | Special to THE NEW YORK TIMES. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/tokyo-tells-of-new-attack.html | Tokyo Tells of New Attack | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/hamline-conquers-ccny-47-to-42-schultz-of-baseball-dodgers-and.html | HAMLINE CONQUERS C.C.N.Y., 47 TO 42; Schultz of Baseball Dodgers and Seltz, Who Registers 20 Points, Star for Pipers L.I.U. FIVE VICTOR, 46-40 Unlooses Brilliant Spurts in Beating Wyoming as 17,853 Fans Look On at Garden | True | By Louis Effrat | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/the-scientific-american.html | THE SCIENTIFIC AMERICAN | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/claims-heavy-allied-losses.html | Claims Heavy Allied Losses | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/el-pomar-to-be-catholic-charity.html | El Pomar to Be Catholic Charity | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/alp-offers-albany-plan-submits-17point-program-attacks-dewey-regime.html | ALP OFFERS ALBANY PLAN; Submits 17-Point Program - Attacks Dewey Regime | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/article-9-no-title.html | Article 9 -- No Title | True | By Wireless To the New York Times. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/us-record-is-set-by-spangled-game-completing-atkinson-double-he.html | U.S. RECORD IS SET BY SPANGLED GAME; Completing Atkinson Double, He Runs Mile and 70 Yards in 1:40 2/5 at Tropical PAY-OFF IS $15.70 FOB $2 He Rolls Beaten by a Nose in Orlando Purse -- Alfios Home First in Stuart Handicap | True | | C1B 656663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/beech-to-propose-increase-in-stock-aircraft-concern-to-put-up-to.html | BEECH TO PROPOSE INCREASE IN STOCK; Aircraft Concern to Put Up to Stockholders Tripling of Authorized Common | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/crash-victims-identified-11-in-crew-of-army-bomber-disaster-named.html | CRASH VICTIMS IDENTIFIED; 11 in Crew of Army Bomber Disaster Named by Commander | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/a-5000-chicken-at-poultry-show.html | A $5,000 CHICKEN AT POULTRY SHOW | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/2-clubs-4-hotels-in-meat-inquiry-union-and-harvard-accused-with.html | 2 CLUBS, 4 HOTELS IN MEAT INQUIRY; Union and Harvard Accused With Others of Being in Default on Red Points | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/allied-air-blows-tremendous.html | Allied Air Blows Tremendous | True | By Cable To the New York Times. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/city-college-five-gets-aau-permission-to-play-against-ineligible.html | City College Five Gets A.A.U. Permission To Play Against 'Ineligible' Howie Schultz | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/rail-improvements-listed.html | Rail Improvements Listed | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/mgoldrick-plans-big-city-bond-sale-30-to-60-million-dollar-issue-to.html | M'GOLDRICK PLANS BIG CITY BOND SALE; 30 to 60 Million Dollar Issue to Be Considered Wednesday by Board of Estimate | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/use-more-vmail-owi-urges-public.html | USE MORE V-MAIL, OWI URGES PUBLIC | True | Special to THE NEW YORK TIMES. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/retail-butchers-in-beef-stampede-markets-bureau-persuades-a.html | RETAIL BUTCHERS IN BEEF STAMPEDE; Markets Bureau 'Persuades' a Brooklyn Dealer to Sell to All Comers | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/psc-cuts-to-1-mill-a-kw-war-work-power-tariff.html | PSC Cuts to 1 Mill a Kw. War Work Power Tariff | True | Special to THE NEW YORK TIMES. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/news-of-food-many-foods-to-be-scarcer-early-in-1945-according-to.html | News of Food; Many Foods to Be Scarcer Early in 1945, According to Report Made by Chain Store | True | By Jane Holtreg. U.s. Pat. Off. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/charles-m-rogerson-boston-lawyer-bank-director-served-community.html | CHARLES M. ROGERSON; Boston Lawyer, Bank Director Served Community Fund Board | True | Special to THZ Nzw Yor TMES. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/seaair-attack-on-iwo.html | Sea-Air Attack on Iwo | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/lt-hb-robinson-wins-dfc.html | Lt. H.B. Robinson Wins DFC | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/opa-sues-12-shirtmakers.html | OPA Sues 12 Shirtmakers | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/6month-sale-set-in-dried-food-test-to-be-started-in-grand-rapids.html | 6-MONTH SALE SET IN DRIED FOOD TEST; To Be Started in Grand Rapids Jan. 25 by Association and FCA for Public Reaction | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/853145-for-interest-court-authorizes-44-payment-on-philadelphia.html | $853,145 FOR INTEREST; Court Authorizes '44 Payment on Philadelphia & Reading Issues | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/crosby-tops-box-office-jumps-from-fourth-place-cooper-second-hope.html | CROSBY TOPS BOX OFFICE; Jumps From Fourth Place -- Cooper, Second, Hope Third | True | | C1B 656663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/army-without-cowards.html | ARMY WITHOUT COWARDS | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/bonds-and-shares-on-london-market-junior-home-rails-argentine.html | BONDS AND SHARES ON LONDON MARKET; Junior Home Rails, Argentine Carriers and Kaffirs Show Gains in Quiet Session | True | By Wireless To the New York Times. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/les-e-grahai.html | LES E. GRAHAI | True | special to T NW Nor. Tns. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/foe-strikes-at-us-airfields.html | Foe Strikes at U.S. Airfields | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/yugoslav.html | Yugoslav | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/connecticut-buys-park-land.html | Connecticut Buys Park Land | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/state-guard-orders.html | State Guard Orders | True | Special to Tag Nv YORK 'EZS. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/mkechnie-certain-of-baseball-in-45-reds-pilot-says-majors-will.html | M'KECHNIE CERTAIN OF BASEBALL IN '45; Reds' Pilot Says Majors Will Operate, Though Players May Be Hard to Find | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/princeton-club-victor-50.html | Princeton Club Victor, 5-0 | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/ward-is-accused-as-failing-in-war-government-will-not-tolerate-any.html | WARD IS ACCUSED AS 'FAILING' IN WAR; Government Will Not Tolerate Any Interference With War Output, Roosevelt Says DEMANDS END OF DISPUTES Davis Charges the Company's 'Persistent Non-Compliance' Delays the War Effort | True | By Louis Starkspecial To the New York Times. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/goebbels-reports-hitler-bowed-from-map-study.html | Goebbels Reports Hitler Bowed From Map Study | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/maines-canble-lady-bies-gave-away-wax-facsimilies-ofi-cicl-toc.html | MAINES CANBLE LADY BIES; Gave Away Wax Facsimilies ofI ' C;ic:l toC | True | h iiiua tNoU/ | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/last-of-german-forces-reported-out-of-finland.html | Last of German Forces Reported Out of Finland | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/ddt-cost-cut-40-since-july.html | DDT Cost Cut 40% Since July | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/neediest-children-sigle-out-for-aid-many-of-388-contributions-to.html | NEEDIEST CHILDREN SIGLE OUT FOR AID; Many of 388 Contributions to Fund Earmarked to Relieve Suffering of Youngsters $6,989 MORE IS RECEIVED Largest Gift Is $300, With the Range Down to $1 -- Some Apologize for Lateness | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/sworn-as-hudson-freeholder.html | Sworn as Hudson Freeholder | True | Special to THE NEW YORK TIMES. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/record-output-set-in-auto-industry-10500000000-in-materials.html | RECORD OUTPUT SET IN AUTO INDUSTRY; $10,500,000,000 in Materials Produced in 1944, Most of It for War LIST TOPPED BY AIRCRAFT Figure Greater Than 1941 by 100% -- $750,000,000 Supplies for Civilian Uses | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/pope-receives-envoys-taylor-meeting-with-japanese-averted-by.html | POPE RECEIVES ENVOYS; Taylor Meeting With Japanese Averted by Vatican | True | By Wireless To the New York Times. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/utility-permitted-to-redeem-stock-sec-authorizes-mississippi-power.html | UTILITY PERMITTED TO REDEEM STOCK; SEC Authorizes Mississippi Power Co. to Repurchase Outstanding Preferred | True | Special to THE NEW YORK TIMES. | C1B 656663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/booked-as-kidnapper-former-soldier-brought-here-from-jersey-to-face.html | BOOKED AS KIDNAPPER; Former Soldier Brought Here From Jersey to Face Charges | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/no-rift-with-russia-on-bombing-shuttle.html | NO RIFT WITH RUSSIA ON BOMBING SHUTTLE | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/lili-b-estol-engaged-to-marry1.html | Lili B. Estol Engaged to Marry1 | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/army-seeks-workers-1500-civilians-are-needed-at-port-of-embarkation.html | ARMY SEEKS WORKERS; 1,500 Civilians Are Needed at Port of Embarkation Here | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/power-production-up-4616975000-kw-noted-in-week-against-4563079000.html | POWER PRODUCTION UP; 4,616,975,000 Kw. Noted in Week, Against 4,563,079,000 | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/sale-of-utility-authorized.html | Sale of Utility Authorized | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/albert-e-lavery-73-former-legislator.html | ALBERT E. LAVERY, 73, FORMER LEGISLATOR | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/canadiens-crush-red-wings-9-to-1-richard-has-record-8-points.html | CANADIENS CRUSH RED WINGS, 9 TO 1; Richard Has Record 8 Points, Including 5 Goals -- Bruins Top Black Hawks, 2-1 | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/blow-to-illicit-trade-seen.html | Blow to Illicit Trade Seen | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/republicans-plan-dinner-new-members-of-congress-to-be-honored-next.html | REPUBLICANS PLAN DINNER; New Members of Congress to Be Honored Next Thursday | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/rev-mother-domatilla-established-regis-college-while-serving-in-st.html | REV. MOTHER DOMATILLA; Established Regis College While Serving in St. Joseph Order | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/new-ration-rules-criticized-those-who-have-limited-purchases-see-in.html | New Ration Rules Criticized; Those Who Have Limited Purchases See Injustice in Cancellations | True | ALFRED ISLAN. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/deficit-financing-opposed-plan-it-is-held-has-been-tried-out-and.html | Deficit Financing Opposed; Plan, It Is Held, Has Been Tried Out and Found Wanting | True | FRANCIS KINGSLEY. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/united-nations.html | United Nations | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/yale-andharvard-tie-22-schiff-beats-baird-elis-in-13-moves-in.html | YALE ANDHARVARD TIE, 2-2; Schiff Beats Baird, Elis, in 13 Moves in Feature Chess Game | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/claude-e-frederxck.html | CLAUDE E. FREDERXCK | True | Special to Tm 'w No: TxMr. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/armed-soldiers-at-st-paul.html | Armed Soldiers at St. Paul | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/rye-leads-rally-on-grain-market-brisk-professional-buying-and-short.html | RYE LEADS RALLY ON GRAIN MARKET; Brisk Professional Buying and Short Covering Are Factors in Session | True | Special to THE NEW YORK TIMES. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/6624758-set-up-for-chiles-debt.html | $6,624,758 SET UP FOR CHILE'S DEBT | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/advertising-news.html | Advertising News | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 656663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/6-in-us-patrol-captured-lined-up-and-shot-by-foe.html | 6 in U.S. Patrol Captured, Lined Up and Shot by Foe | True | By Cable To the New York Times. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/british.html | British | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/jean-rearicks-nuptials-she-is-married-to-lieut-john-j-byrne-army.html | JEAN REARICK'S NUPTIALS; She Is Married to Lieut. John J, Byrne, Army Medical Corps | True | Special to TItu NL'w YOP. X 'r'n,.lr.s. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/jeremiah-milbank-jr-to-wed-vassar-girl.html | JEREMIAH MILBANK JR. TO. WED VASSAR GIRL | True | Special to THE NEW YOIIK TIM-q. i | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/capt-kaufman-honored-former-physician-here-gets-the-silver-and.html | CAPT. KAUFMAN HONORED; Former Physician Here Gets the Silver and Bronze Stars | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/new-noxon-trial-again-denied.html | New Noxon Trial Again Denied | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/war-to-measure-new-year-hilarity-if-news-and-weather-both-are-good.html | WAR TO MEASURE NEW YEAR HILARITY; If News and Weather Both Are Good a Big Celebration Is Expected on Sunday FETES AT HOTELS, CLUBS Huge Detail of Police to Guard Times Square -- Theatres Look for Record Night | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/nallory-willis-en6a6ed-to-wed-chapin-alumna-will-ire-bride-soon-of.html | NALLORY WILLIS EN6A6ED TO WED; Chapin Alumna Will IRe Bride Soon of Capt. Frank Parsons Shepard Jr, of Marines | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/joins-board-of-directors-of-crowellcollier-co.html | Joins Board of Directors Of Crowell-Collier Co. | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/son-to-mrs-george-w-symondsi.html | Son to Mrs. George W. Symondsi | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/luria-holdings-sold-family-interest-in-scrap-iron-concern-goes-to.html | LURIA HOLDINGS SOLD; Family Interest in Scrap Iron Concern Goes to A.L. Luria | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/wilson-urges-government-to-tap-nonessential-lines-for-manpower.html | Wilson Urges Government to Tap Nonessential Lines for Manpower; Suggests Step to Obtain 300,000 Additional Workers Held Necessary to End Bottleneck in War Plants | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/mclure-is-chiang-aide-named-by-generalissimo-to-be-deputy-chief-of.html | M'CLURE IS CHIANG AIDE; Named by Generalissimo to Be Deputy Chief of Staff | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/banker-on-20thfox-board.html | Banker on 20th-Fox Board | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/prr-wins-appeal-in-pennroad-suit-22104515-judgment-upset-on-ground.html | PRR WINS APPEAL IN PENNROAD SUIT; $22,104,515 Judgment Upset on Ground Action Was Brought Too Late | True | Special to THE NEW YORK TIMES. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/army-seizes-ward-stores-avery-still-defies-wlb-plants-in-seven.html | Army Seizes Ward Stores; Avery Still Defies WLB; Plants in Seven Cities Are Taken Over on President's Order -- No Trouble Arises and Government Files Test Suit ARMY TAKES OVER WARD PROPERTIES | True | Special to THE NEW YORK TIMES. | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/japanese.html | Japanese | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/houses-for-15000-will-go-to-france-us-to-ship-new-and-surplus-units.html | HOUSES FOR 150,00 WILL GO TO FRANCE; U.S. to Ship New and Surplus Units for Use of Harbor and Dock Repair Workers TO BE READY IN 3 MONTHS 5,000 Buildings to House 30 Persons Each -- 500 Now in This Area to Be Used | True | By Lee E. Cooper | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/spelling-makes-a-difference.html | Spelling Makes a Difference | True | J.H. DI LEO. | C1B 656663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/mkeever-takes-ribbing-notre-dame-coach-inducted-by-circus-saints.html | M'KEEVER TAKES 'RIBBING'; Notre Dame Coach Inducted by Circus Saints and Sinners | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/troops-thrilled-by-order.html | Troops Thrilled by Order | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/floral-park-flier-killed-lieut-john-lewis-childs-2d-dies-in-action.html | FLORAL PARK FLIER KILLED; Lieut. John Lewis Childs 2d Dies in Action Over Germany | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/elected-a-vice-president-of-lrving-trust-company.html | Elected a Vice President Of lrving Trust Company | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/westfield-man-killed-in-action.html | Westfield Man Killed in Action | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/bores-in-beyond-bastogne.html | Bores in Beyond Bastogne | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/miss-wilkins-gains-title-conquers-miss-haney-in-girls-us-tennis.html | MISS WILKINS GAINS TITLE; Conquers Miss Haney in Girls' U.S. Tennis Final, 6-4, 6-3 | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/edward-i-hannahi-labor-leader-7-31-former-head-of-the-central.html | EDWARD I. HANNAH,I LABOR LEADER, 7 31; Former Head of the Central Federated Union Is Dead Official of Paving Workers | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/war-casualties-put-at-628441-by-dec-14.html | WAR CASUALTIES PUT AT 628,441 BY DEC. 14 | True | | C1B 656663 |
| 1944-12-29 | 1944-12-29 | https://www.nytimes.com/1944/12/29/archives/japans-end-at-sea-pictured-in-a-year-admiral-mitscher-back-in.html | JAPAN'S END AT SEA PICTURED IN A YEAR; Admiral Mitscher, Back in Pacific, Looks to Clean-Up of Enemy's Fleet | True | | C1B 656663 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/british-still-irked-by-us-critics-weekly-calls-for-ties-to-russia.html | British Still Irked by U.S. Critics; Weekly Calls for Ties to Russia; The Economist Gibes at Our War Role -- Sees Hypocrisy in Complaints Against Policy in Greece and Poland | True | By Raymond Danielby Cable To the New York Times. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/white-collar-group-invited-to-cio-talk.html | WHITE COLLAR GROUP INVITED TO CIO TALK | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/italy-norway-renew-relations.html | Italy, Norway Renew Relations | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/article-6-no-title.html | Article 6 — No Title | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/rubber-program-faces-obstacles-krug-declares-raw-material-shortages.html | RUBBER PROGRAM FACES OBSTACLES; Krug Declares Raw Material Shortages Will Retard Production of Needed Items | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/dr-fc-fry-will-assume-the-presidency-of-united-lutheran-church-here.html | Dr. F.C. Fry Will Assume the Presidency Of United Lutheran Church Here Monday | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/zz-hugus-is-dead-phone-official-55-assistant-vice-president-of-att.html | Z.Z. HUGUS IS DEAD; PHONE OFFICIAL, 55; Assistant Vice President of A.T.&T. -- Served on Board of War Communications | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/spy-scare-brings-curbs-in-paris.html | Spy Scare Brings Curbs in Paris | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/named-stettinius-aide-hamilton-fish-armstrong-will-be-a-special.html | NAMED STETTINIUS AIDE; Hamilton Fish Armstrong Will Be a Special Adviser | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/red-cross-aide-dies-in-bomb-raid-anne-k-cullen-of-larchmont-killed.html | RED CROSS AIDE DIES IN BOMB RAID; Anne K. Cullen of Larchmont Killed When Hospital in Belgium Is Bombed | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/mosconi-takes-two-blocks.html | Mosconi Takes Two Blocks | True | | C1B 656705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/court-case-tests-new-zoning-rules-citizens-committee-takes-part-in.html | COURT CASE TESTS NEW ZONING RULES; Citizens Committee Takes Part in Suit Based on Protests of Property Owners | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/fair-grounds-asks-racing-till-jan-31-request-for-extension-wired-to.html | FAIR GROUNDS ASKS RACING TILL JAN. 31; Request for Extension Wired to Byrnes – Hardship to Horsemen Stressed | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/r-g-follis-adds-to-duties.html | R. G. Follis Adds to Duties | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/resistance-mobs-lynch-6-in-france-outbreaks-laid-to-reprieves-of.html | RESISTANCE MOBS LYNCH 6 IN FRANCE; Outbreaks, Laid to Reprieves of Alleged Collaborators, Highlight Purge Crisis | True | By G.h. Archambaultby Wireless To the New York Times. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/head-of-college-retires-to-tombs-r-l-gaynor-who-lists-many-degrees.html | HEAD OF 'COLLEGE RETIRES TO TOMBS; R. L. Gaynor, Who Lists Many Degrees for Himself, Held in $5,000 Bail in Case Here | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/fairbanks-gets-legion-of-merit.html | Fairbanks Gets Legion of Merit | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/medos-gravelle.html | MEDOS GRAVELLE | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/arab-menace-held-fallacy-but-what-is-now-called-bogy-may-one-day.html | ' Arab Menace' Held Fallacy; But What Is Now Called Bogy May One Day Become Real | True | A. S. YAHUDA | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/cold-paralyzes-veteran-he-lies-3-days-in-mountain-cabin-hands-and.html | COLD PARALYZES VETERAN; He Lies 3 Days in Mountain Cabin, Hands and Feet Frozen | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/vbombs-hit-southern-england.html | V-Bombs Hit Southern England | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/many-in-the-city-face-meatless-holiday-wholesalers-close-to-tuesday.html | MANY IN THE CITY FACE MEATLESS HOLIDAY; Wholesalers Close to Tuesday After Selling Out Scanty Supplies to Stores Many in the City Face Meatless Week-End; Poultry and Fresh Water Fish Also Scarce | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/calls-chaplin-buzzard-joan-berrys-counsel-denounces-defendant-in.html | CALLS CHAPLIN 'BUZZARD'; Joan Berry's Counsel Denounces Defendant in Court | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/boston-is-743-per-cent-catholic.html | Boston Is 74.3 Per Cent Catholic | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/draft-to-review-cases-of-1207-shipyard-men.html | Draft to Review Cases Of 1,207 Shipyard Men | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/hanoi-bombed-and-strafed.html | Hanoi Bombed and Strafed | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/racing-group-to-aid-needy.html | Racing Group to Aid Needy | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/firms-on-exchange-list-member-changes.html | FIRMS ON EXCHANGE LIST MEMBER CHANGES | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/rail-merger-proposed-d-l-w-would-absorb-the-oswego-syracuse.html | RAIL MERGER PROPOSED; D., L. & W. Would Absorb the Oswego & Syracuse | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/bartfield-defeats-reif-in-ten-rounds-gains-unanimous-award-with.html | BARTFIELD DEFEATS REIF IN TEN ROUNDS; Gains Unanimous Award With Skillful Boxing Display in Garden Main Bout LOSER FLASHES IN FIRST Staggers East Sider, but Foe Takes Charge With Start of Second Before 11,537 | True | By James P. Dawson | C1B 656705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/g-b-whitehouse-killed-member-of-navy-fighterpilot-squadron-dies-in.html | G. B. WHITEHOUSE KILLED; Member of Navy Fighter-Pilot Squadron Dies in Pacific | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/california-maps-health-insurance-gov-warren-backs-bill-providing.html | CALIFORNIA MAPS HEALTH INSURANCE; Gov. Warren Backs Bill Providing Medical Care for Income Level Under $3,000 | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/ships-attacked-off-norway.html | Ships Attacked Off Norway | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/u-s-rubber-pact-approved-by-court.html | U. S. RUBBER PACT APPROVED BY COURT | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/wallace-stauffer.html | Wallace -- Stauffer | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/finds-oilfields-owe-us1500000-court-rules-that-california-concerns.html | FINDS OILFIELDS OWE U.S.$1,500,000; Court Rules That California Concerns Have Not Paid Sufficient Royalties 5-YEAR LITIGATION ENDS Crude Oil, Gasoline and Gas in Kettleman Hills Area Involved in Action | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/mary-mmurray-engaged-to-wed-farmingdale-girl-exstudent-at-gibbs.html | MARY M'MURRAY ENGAGED TO WED; Farmingdale Girl, Ex-Student at Gibbs School, Is Fiancee of Joseph S. Fennessy | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/england-suffers-earthquake.html | England Suffers Earthquake | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/15-killed-at-one-hospital.html | 15 Killed at One Hospital | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/german.html | German | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/du-pont-to-build-new-plant.html | Du Pont to Build New Plant | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/nazi-blows-wane-germans-thrown-back-11-12-miles-from-high-point-of.html | NAZI BLOWS WANE; Germans Thrown Back 11 1/2 Miles From High Point of Offensive PATTON SPANS SAUER Gains Around Bastogne and Reaches Reich Border at 3 Points NAZI BLOWS WANE AS AMERICANS GAIN | True | By Drew Middlet0neby Wireless To the New York Times. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/hungarian-exenvoy-backs-miklos-group.html | HUNGARIAN EX-ENVOY BACKS MIKLOS' GROUP | True | By Wireless To the New York Times. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/books-closed-on-offering.html | Books Closed on Offering | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/mary-a-matthews-a-prospective-bride.html | MARY A. MATTHEWS A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/gen-clark-to-get-expert-on-austria-jg-erhardt-named-adviser-as.html | GEN. CLARK TO GET EXPERT ON AUSTRIA; J.G. Erhardt Named Adviser as U.S.British Arms Share in Liberation Is Predicted | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/mrs-richard-hooper.html | MRS. RICHARD HOOPER | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/murtha-has-knife-wound-stage-labor-leader-cut-his-own-throat-police.html | MURTHA HAS KNIFE WOUND; Stage Labor Leader Cut His Own Throat, Police Say | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/thomas-l-mcguire.html | THOMAS L. McGUIRE | True | Special to THE NEW YORK TIMES. | C1B 656705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/canadian-aircraft-missing.html | Canadian Aircraft Missing | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/significance-seen-in-talk-of-reich-envoy-with-pope.html | Significance Seen in Talk Of Reich Envoy With Pope | True | By Wireless To the New York Times. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/jean-g-lyda-betrothed-aeronautical-analyst-to-become-the-bride-of.html | JEAN G. LYDA BETROTHED; Aeronautical Analyst to Become the Bride of Richard P. Reul | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/finns-to-vote-march-17-and-18.html | Finns to Vote March 17 and 18 | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/court-sticks-to-writ-in-peeping-tom-case.html | COURT STICKS TO WRIT IN 'PEEPING TOM' CASE | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/lebanon-pa-asks-bids-on-1500000-water-system-bonds-at-rate-not.html | LEBANON, PA., ASKS BIDS ON $1,500,000; Water System Bonds, at Rate Not Exceeding 2%, to Be Offered on Jan. 15 | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/good-skiing-is-reported-conditions-found-splendid-at-most-winter.html | GOOD SKIING IS REPORTED; Conditions Found Splendid at Most Winter Sports Centers | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/lehman-gets-a-few-relief-ships-russia-silent-on-unrra-in-poland.html | Lehman Gets a Few Relief Ships; Russia Silent on UNRRA in Poland; LEHMAN HAS SHIPS FOR RELIEF WORK | True | By John H. Criderspecial To the New York Times. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/state-banking-affairs-dissolution-of-bank-of-united-states-finally.html | STATE BANKING AFFAIRS; Dissolution of Bank of United States Finally Announced | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/united-nations.html | United Nations | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/air-trainees-to-do-ground-work.html | Air Trainees to Do Ground Work | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/black-birches-too.html | Black Birches Too | True | JoPlin H. iTCHOLS | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/prison-inmates-donate-blood.html | Prison Inmates Donate Blood | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/worlds-biggest-curtain-plant.html | World's Biggest Curtain Plant | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/-missing-marine-home-returns-unexpectedly-to-family-in-new-jersey.html | ' MISSING' MARINE HOME; Returns Unexpectedly to Family in New Jersey With a Bride | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/military-needs-delay-haegg-flight-here-threaten-to-curtail-or.html | Military Needs Delay Haegg Flight Here, Threaten to Curtail or Cancel Track Tour | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/d-frantz-pianist-heard-in-recital-program-includes-haydn-and.html | D. FRANTZ, PIANIST, HEARD IN RECITAL; Program Includes Haydn and Beethoven Sonatas -- At Best in Shorter Compositions | True | By Noel Straus | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/paris-seeks-means-for-british-trade-deal-for-materials-calls-for.html | PARIS SEEKS MEANS FOR BRITISH TRADE; Deal for Materials Calls for Two-Way Financing Plan as Against Long U.S. Credits EXCHANGE RATE STUDIED Observers Think Adjustment to Realistic Level Would Be Wiser Now Than Later | True | By Harold Callenderby Wireless To the New York Times. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/lumber-production-off-11-decline-reported-in-week-compared-with.html | LUMBER PRODUCTION OFF; 1.1% Decline Reported in Week Compared With Year Ago | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/snow-followed-by-rain-equal-icy-roads-today.html | Snow Followed by Rain Equal Icy Roads Today | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/-crying-towel-working-rival-spaghetti-bowl-coaches-report-losses-of.html | ' CRYING TOWEL' WORKING; Rival Spaghetti Bowl Coaches Report Losses of Stars | True | | C1B 656705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/new-rationing-orders-aim-to-aid-merchants.html | NEW RATIONING ORDERS AIM TO AID MERCHANTS | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/miss-mildred-e-ross.html | MISS MILDRED E. ROSS | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/james-g-gorman-civil-engineer-many-years-with-spearin-preston.html | JAMES G. GORMAN; Civil Engineer Many Years With Spearin, Preston & Burrows | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/2-british-fleets-to-fight-japan-strength-in-carriers-is-stressed.html | 2 British Fleets to Fight Japan; Strength in Carriers Is Stressed; London Announces Assembling of Mighty Forces to Operate in Conjunction With Strategy of Nimitz and MacArthur | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/jackson-hole.html | JACKSON HOLE | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/seagrams-reports-5603094-profits-net-for-quarter-ended-oct-31.html | SEAGRAMS REPORTS $5,603,094 PROFITS; Net for Quarter Ended Oct. 31 Equals $3.10 on Common, Against $2.19 in 1943 | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/advertising-news.html | Advertising News | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/foes-push-in-italy-halted-by-planes-american-troops-gain-ground-in.html | FOE'S PUSH IN ITALY HALTED BY PLANES; American Troops Gain Ground in Serchio Valley as Allies Deliver Heavy Air Blows | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/1000-in-bombed-hospital.html | 1,000 in Bombed Hospital | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/stock-issue-filed-by-philip-morris-registration-statement-with-sec.html | STOCK ISSUE FILED BY PHILIP MORRIS; Registration Statement With SEC Covers 199,847 Shares, Equal Number of Warrants EXCHANGE OFFER INCLUDED Commission Approves Plan of Dissolution for California Public Service Company | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/margot-rosenbluth-wed-finch-student-bride-of-jerome-k-ballin-in.html | MARGOT ROSENBLUTH WED; Finch Student Bride of Jerome K. Ballin in Cleveland | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/finds-coal-rates-high-examiner-for-icc-reports-on-charges-by.html | FINDS COAL RATES HIGH; Examiner for ICC Reports on Charges by Railroads | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/axis-envoys-hold-conference.html | Axis Envoys Hold Conference | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/rubino-in-ring-tonight.html | Rubino in Ring Tonight | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/paper-calls-on-spain-to-fight-red-menace.html | PAPER CALLS ON SPAIN TO FIGHT 'RED MENACE' | True | By Cable To the New York Times. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/schram-addresses-curb-says-exchanges-are-meeting-their-problems.html | SCHRAM ADDRESSES CURB; Says Exchanges Are Meeting Their Problems Effectively | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/british.html | British | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/churchill-meets-with-greek-king-bitter-fighting-resumes-in-athens.html | Churchill Meets With Greek King; Bitter Fighting Resumes in Athens; Churchill Meets With Greek King; Bitter Fighting Resumes in Athens | True | By Clifton Danielby Cable To the New York Times. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/miss-kruse-navy-mans-fiancee.html | Miss Kruse Navy Man's Fiancee | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/the-late-i-n-phelps-stokes.html | The Late I. N. Phelps Stokes | True | C. C. B. | C1B 656705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/pvt-rh-swan-killed-in-war.html | Pvt. R.H. Swan Killed in War | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/60000-presents-given-by-junior-red-cross.html | 60,000 PRESENTS GIVEN BY JUNIOR RED CROSS | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/barbara-drumm-married-becomes-the-bride-of-ensign-charles-p-lesh-in.html | BARBARA DRUMM MARRIED; Becomes the Bride of Ensign Charles P. Lesh in Miami | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/mrs-peter-levaca.html | MRS. PETER LeVACA | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/the-state-department-gets-a-bust-of-hull.html | THE STATE DEPARTMENT GETS A BUST OF HULL | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/cincinnati-is-sued-by-state-for-taxes.html | CINCINNATI IS SUED BY STATE FOR TAXES | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/japanese-claim-three-b29s.html | Japanese Claim Three B-29's | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/mrs-william-miller.html | MRS. WILLIAM MILLER | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/swiss-instruments-sought-by-us-army.html | SWISS INSTRUMENTS SOUGHT BY U.S. ARMY | True | By Wireless To the New York Times. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/2-bronx-buildings-are-sold-by-banks.html | 2 BRONX BUILDINGS ARE SOLD BY BANKS | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/hendren-is-decorated-rear-admiral-receives-british-distinguished.html | HENDREN IS DECORATED; Rear Admiral Receives British Distinguished Service Award | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/buys-worsted-company-to-round-out-interests.html | Buys Worsted Company To Round Out Interests | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/mnally-sworn-in-glennon-administers-oath-to-new-supreme-court.html | M'NALLY SWORN IN; Glennon Administers Oath to New Supreme Court Justice | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/dr-calvin-rickenbaugh.html | DR. CALVIN RICKENBAUGH | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/harry-d-randall-insurance-broker.html | HARRY D. RANDALL, INSURANCE BROKER | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/frostbite-regatta-today-many-craft-at-port-washington-for-first-of.html | FROSTBITE REGATTA TODAY; Many Craft at Port Washington for First of Four Events | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/opa-named-wrong-hotel-meat-account-of-one-fifth-ave-is-being.html | OPA NAMED WRONG HOTEL; Meat Account of One Fifth Ave. Is Being Investigated | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/united-states.html | United States | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/other-advances-in-burma.html | Other Advances in Burma | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/hero-missing-in-action-bay-state-lieutenant-captured-1200-germans.html | HERO MISSING IN ACTION; Bay State Lieutenant Captured 1,200 Germans Single Handed | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/buckingham-heads-slate-for-nyac-nominating-committee-names-him-to.html | BUCKINGHAM HEADS SLATE FOR N.Y.A.C.; Nominating Committee Names Him to Succeed Frawley as President on Jan. 9 | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/propaganda-war-opened-on-japan-powerful-new-us-radio-carries-nimitz.html | PROPAGANDA WAR OPENED ON JAPAN; Powerful New U.S. Radio Carries Nimitz Warning Direct to Her People | True | By George Horneby Telephone To the New York Times. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/3-nazi-warships-hit-mines-sink.html | 3 Nazi Warships Hit Mines, Sink | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 656705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/brenner-pass-bombed-for-4th-day.html | Brenner Pass Bombed for 4th Day | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/cabinet-in-panama-resigns-in-crisis-move-coincides-with-report-of.html | CABINET IN PANAMA RESIGNS IN CRISIS; Move Coincides With Report of Junta Rule, Suspension of the Constitution | True | By Cable To the New York Times. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/robert-e-walker.html | ROBERT E. WALKER | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/iwo-hit-for-21st-straight-day.html | Iwo Hit for 21st Straight Day | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/war-flames-in-mounting-fury-by-ac-sedgwick.html | War Flames in Mounting Fury By A.C. SEDGWICK | True | By Wireless To the New York Times. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/roosevelt-vetoes-claim-bill.html | Roosevelt Vetoes Claim Bill | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/jews-in-palestine-debate-the-future-zionists-split-on-dr-weizmans.html | JEWS IN PALESTINE. DEBATE THE FUTURE; Zionists Split on Dr. Weizman's View There Is No Short Cut to Jewish Commonwealth | True | By Julian Louis Meltzerby Wireless To the New York Times. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/mrs-frank-d-harmon.html | MRS. FRANK D. HARMON | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/gis-seek-kin-in-europe-men-from-us-put-red-cross-on-trail-send-many.html | GI'S SEEK KIN IN EUROPE; Men From U.S. Put Red Cross on Trail -- Send Many Letters | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/big-bronx-hotel-in-new-control-concourse-plaza-purchased-by-kridel.html | BIG BRONX HOTEL IN NEW CONTROL; Concourse Plaza Purchased by Kridel Interests for Cash Above $1,087,500 Loan | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/j-j-lynch-gets-court-post.html | J. J. Lynch Gets Court Post | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/queens-man-is-top-ace-col-jc-meyer-is-credited-with-downing-34-nazi.html | QUEENS MAN IS TOP ACE; Col. J.C. Meyer Is Credited With Downing 34 Nazi Planes | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/to-extend-labor-shift-wmc-will-spread-borrowing-men-for-munitions.html | TO EXTEND LABOR SHIFT; WMC Will Spread Borrowing Men for Munitions Plants | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/stettinius-planning-no-greek-crisis-trip.html | STETTINIUS PLANNING NO GREEK CRISIS TRIP | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/investors-acquire-fifth-ave-corner-syndicate-purchases-store.html | INVESTORS ACQUIRE FIFTH AVE. CORNER; Syndicate Purchases Store Building at 35th St. Under Lease to Best & Co. | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/release-of-writers-urged.html | Release of Writers Urged | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/elizabeth-b-green-brideelect.html | Elizabeth B. Green Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/court-allows-interest-payment.html | Court Allows Interest Payment | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/mary-field-burnhams-troth.html | Mary Field Burnham's Troth | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/12-billion-on-liquor-taken-in-by-states.html | 1/2 BILLION ON LIQUOR TAKEN IN BY STATES | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/burma-unit-fights-its-way-into-china-chinese-troops-of-gen-sultan.html | BURMA UNIT FIGHTS ITS WAY INTO CHINA; Chinese Troops of Gen. Sultan Only 20 Miles From Burma Road Allies in Yunnan OTHER FORCES ADVANCING Japanese in Series of Attacks in Effort to Hold Wanting, Town on Vital Highway | True | | C1B 656705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/both-sides-claim-wards-control-friction-avoided-phase-of-passive.html | BOTH SIDES CLAIM WARD'S CONTROL; FRICTION AVOIDED; Phase of Passive Resistance Develops at Chicago as Official Refuses to Yield Books HEARING IS SET FOR JAN. 8 Avery Says Roosevelt Seeks to Rule by Seizing Property of Some 'but Not of Others' BOTH SIDES CLAIM WARD'S CONTROL | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/washington-is-cagey-on-talk-of-debacle.html | WASHINGTON IS CAGEY ON TALK OF DEBACLE | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/navys-growth-as-shown-in-tables.html | Navy's Growth as Shown in Tables | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/freir-gets-nassau-post.html | Freir Gets Nassau Post | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/592100000-subsidy-on-meat-reported.html | $592,100,000 SUBSIDY ON MEAT REPORTED | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/east-side-to-get-statue-of-smith-friends-start-drive-on-the.html | EAST SIDE TO GET STATUE OF SMITH; Friends Start Drive on the Ex-Governor's Birthday for $75,000 for a Memorial MOSES HEADS COMMITTEE Figure Will Be Placed on Mall at Site of Post-War Public Housing Project | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/japanese-raid-mindoro.html | Japanese Raid Mindoro | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/bartol-parker.html | BARTOL PARKER | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/sandel-will.html | Sandel -- Will | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/royce-kendall.html | Royce -- Kendall | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/admiral-suetsugu-japanese-firebrand.html | ADMIRAL SUETSUGU, JAPANESE FIREBRAND | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/miss-lois-g-fry-wed-to-british-navy-man.html | MISS LOIS G. FRY WED TO BRITISH NAVY MAN | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/foundation-plans-to-aid-subnormal-childrens-school-and-training.html | FOUNDATION PLANS TO AID SUBNORMAL; Children's School and Training Center for Social Workers Included in Program GROUP TO SEEK $3,000,000 Leader Says Morons May Be Developed Into Capable Craftsmen in Many Fields | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/suffolk-democrats-elect.html | Suffolk Democrats Elect | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/break-in-weather-helped.html | Break in Weather Helped | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/the-play-trio-from-the-novel-by-dorothy-baker-finally-opens-on.html | THE PLAY; ' Trio,' From the Novel by Dorothy Baker, Finally Opens on Broadway, at the Belasco | True | By Lewis Nichols | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/store-sales-show-34-rise-for-week-increase-throughout-nation.html | STORE SALES SHOW 34% RISE FOR WEEK; Increase Throughout Nation Compares with Year Ago -- Specialty Lines Up 39% | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/us-settles-civil-suit-against-cable-makers.html | U.S. SETTLES CIVIL SUIT AGAINST CABLE MAKERS | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/patton-cited-for-sweep-bradley-presents-decoration-for-dash-across.html | PATTON CITED FOR SWEEP; Bradley Presents Decoration for Dash Across France | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/quick-ward-action-planned-by-biddle-government-will-seek-permanent.html | QUICK WARD ACTION PLANNED BY BIDDLE; Government Will Seek Permanent Writ -- Attorney General Upholds Seizure Right | True | By Louis Starkspecial To the New York Times. | C1B 656705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/stephens-browns-drove-in-109-runs-topped-american-league-and.html | STEPHENS, BROWNS, DROVE IN 109 RUNS; Topped American League and Finished Second to Etten in Circuit Blows | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/dartmouth-meets-st-johns-tonight-nyu-and-colgate-will-play-in.html | DARTMOUTH MEETS ST. JOHN'S TONIGHT; N.Y.U. and Colgate Will Play in Opener of Twin Bill on Garden Basketball Court | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/2500share-issue-filed-cooperative-finance-association-plans-sale-of.html | 2,500-SHARE ISSUE FILED; Cooperative Finance Association Plans Sale of Preferred | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/asks-nisei-to-quit-camps-ickes-says-evacuees-needing-special-aid.html | ASKS NISEI TO QUIT CAMPS; Ickes Says Evacuees Needing Special Aid Will Receive It | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/yonkers-veteran-official-to-quit.html | Yonkers Veteran Official to Quit | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/advance-in-stocks-among-years-best-market-responds-to-war-news-and.html | ADVANCE IN STOCKS AMONG YEAR'S BEST; Market Responds to War News and Moves Forward From the Start in Heavy Trading GAINS RANGE TO 12 POINTS Motors, Utilities and Coppers Set Early Pace -- Bonds Also Active and Higher | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/french.html | French | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/61045-navy-ships-year-adds-39971-including-420-warships-to-worlds.html | 61,045 NAVY SHIPS; Year Adds 39,971, Including 420 Warships, to World's Chief Fleet TONNAGE 11,707,000 Building Stress Shifts to Landing Vessels -- Labor Needs Acute NAVY SHIPS REACH TOTAL OF 61,045 | True | By Sidney Shalettspecial To the New York Times. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/rev-william-g-reed.html | REV. WILLIAM G. REED | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/local-wac-wed-in-new-guinea.html | Local Wac Wed in New Guinea | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/fourteen-historic-days.html | FOURTEEN HISTORIC DAYS | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/police-plan-pay-suit-atlantic-city-force-paves-way-for-500000.html | POLICE PLAN PAY SUIT; Atlantic City Force Paves Way for $500,000 Action Against city | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/lady-mountbatten-to-tour.html | Lady Mountbatten to Tour | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/aspca-defended.html | A.S.P.C.A. Defended | True | I. SHEA | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/graves-victor-in-15-seconds.html | Graves Victor in 15 Seconds | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/germans-claim-advance.html | Germans Claim Advance | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/patterson-predicts-long-japanese-war.html | PATTERSON PREDICTS LONG JAPANESE WAR | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/fbi-gets-its-men-with-treasury-aid-staten-island-boys-14-and-12.html | FBI GETS ITS 'MEN,' WITH TREASURY AID; Staten Island Boys, 14 and 12, Picked Up in Washington Trying to Cash War Bond | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/farm-program-discussed.html | Farm Program Discussed | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/b29s-over-japan-again-says-tokyo-some-fire-bombs-are-reported.html | B-29'S OVER JAPAN AGAIN, SAYS TOKYO; Some Fire Bombs Are Reported Dropped as Scouting of Wide Areas Is Indicated | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/multiuse-of-fabrics-is-recommended-in-view-of-restrictions-upon-the.html | Multi-Use of Fabrics Is Recommended In View of Restrictions Upon the Goods | True | By Marry Roche | C1B 656705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/jean-pettit-engaged-to-wed.html | Jean Pettit Engaged to Wed | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/representative-bloom-replies.html | Representative Bloom Replies | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/to-get-armynavy-e-renewal.html | To Get Army-Navy E. Renewal | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/district-coast-guard-wins.html | District Coast Guard Wins | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/break-the-crystal-ball.html | BREAK THE CRYSTAL BALL | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/news-of-food-queries-of-housewives-perplexed-by-ration-mixup.html | News of Food; Queries of Housewives, Perplexed by Ration Mix-Up, Answered; Value of Stamps Under the New Set-Up Is Pointed Out | True | By Jane Holt | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/on-job-50-years-he-quits-monday-telegraph-operator-praises-skill-of.html | ON JOB 50 YEARS, HE QUITS MONDAY; Telegraph Operator Praises Skill of Old Timers With a Stylus | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/as-armynavy-e-was-presented-to-times-subsidiary.html | AS ARMY-NAVY E WAS PRESENTED TO TIMES SUBSIDIARY | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/rh-obrien-leaves-sec-resignation-from-commission-is-accepted-by.html | R.H. O'BRIEN LEAVES SEC; Resignation From Commission Is Accepted by President | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/chief-of-havana-fort-is-removed-by-grau.html | CHIEF OF HAVANA FORT IS REMOVED BY GRAU | True | By Cable To the New York Times. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/prelate-is-believed-shot-vatican-fears-mgr-delich-was-victim-of.html | PRELATE IS BELIEVED SHOT; Vatican Fears Mgr. Delich Was Victim of Tito's Men | True | By Wireless To the New York Times. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/ticket-brokers-prepare-to-fight-lawyers-tell-them-courts-will-balk.html | TICKET BROKERS PREPARE TO FIGHT; Lawyers Tell Them Courts Will Balk Moss Plan to Control Seats to Hit Shows GENERAL MEETING CALLED League of Theatres Awaiting Events Before Revealing Its Stand on the Issue | | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/mexican-fliers-to-fight-senate-authorizes-president-to-send-troops.html | MEXICAN FLIERS TO FIGHT; Senate Authorizes President to Send Troops When Needed | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/prayers-for-peage-to-open-new-year-watch-night-and-holy-hour.html | PRAYERS FOR PEAGE TO OPEN NEW YEAR; Watch Night and Holy Hour Services to Be Held in Churches of the City SERMONS TO STRESS HOPE Programs of Christmas Music and Plays to Be Repeated for Many Congregations | True | By Rachel K. McDowell | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/text-of-lehmans-report-of-tour.html | Text of Lehman's Report of Tour | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/war-wounded-aid-fund-for-neediest-contribution-is-received-from.html | WAR WOUNDED AID FUND FOR NEEDIEST; Contribution Is Received From Patients and Staff of Army Hospital in Britain SON OF DEAD GI BENEFITS Gifts From 346 in a Day Total $9,762 -- Appeal to Date Has Reached Sum of $280,938 | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/wmc-crackdown-to-get-nurses-seen-dr-schlicter-in-jersey-says-luxury.html | WMC 'CRACK-DOWN' TO GET NURSES SEEN; Dr. Schlicter in Jersey Says 'Luxury' Service and War Plants Rob Hospitals | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/nine-attractions-set-for-january-hasty-heart-central-park-among-new.html | NINE ATTRACTIONS SET FOR JANUARY; ' Hasty Heart,' 'Central Park' Among New Shows Booked -- 'Sophie' Closes Tomorrow | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/russian.html | Russian | True | | C1B 656705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/211-firemen-get-lieutenant-rank-will-continue-present-duties-until.html | 211 FIREMEN GET LIEUTENANT RANK; Will Continue Present Duties Until 3-Platoon System Is Restored -- Pay Up $900 | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/tenants-purchase-lofts-in-midtown-form-groups-to-buy-two-buildings.html | TENANTS PURCHASE LOFTS IN MIDTOWN; Form Groups to Buy Two Buildings From Columbia -- Garage Is Bought | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/new-yorkers-in-army-promoted.html | New Yorkers in Army Promoted | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/deals-made-in-jersey-one-and-twofamily-units-sold-in-montclair-and.html | DEALS MADE IN JERSEY; One and Two-Family Units Sold in Montclair and Jersey City | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/george-d-corneal-vice-president-of-the-ohio-track-coaches.html | GEORGE D. CORNEAL; Vice President of the Ohio Track Coaches Association Dies | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/two-yale-prizes-awarded.html | Two Yale Prizes Awarded | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/rams-sign-mike-holovak.html | Rams Sign Mike Holovak | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/to-resume-trade-flights.html | To Resume Trade Flights | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/2hour-limit-set-on-burley-sale.html | 2-Hour Limit Set on Burley Sale | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/seeks-to-repeal-20-handbag-tax-national-industry-authority-plans.html | SEEKS TO REPEAL 20% HANDBAG TAX; National Industry Authority Plans Appeal to Congress - To Ask Retail Support | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/army-asks-more-lumber.html | ARMY ASKS MORE LUMBER | True | Engineers Appeal to Industry on the West Coast | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/popes-talk-not-issued-in-spain.html | Pope's Talk Not Issued in Spain | True | By Cable To the New York Times. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/murphy-loses-fight-to-escape-city-trial.html | MURPHY LOSES FIGHT TO ESCAPE CITY TRIAL | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/freed-in-court-held-woman-who-took-brooklyn-child-faces-manhattan.html | FREED IN COURT, HELD; Woman Who Took Brooklyn Child Faces Manhattan Charge | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/brooklyn-chess-trio-wins-college-trophy.html | BROOKLYN CHESS TRIO WINS COLLEGE TROPHY | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/bars-court-pay-cut-appellate-division-upholds-ban-on-1939-city.html | BARS COURT PAY CUT; Appellate Division Upholds Ban on 1939 City Action | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/treaties-and-laws-equal-courts-have-held-former-to-be-no-more.html | Treaties and Laws Equal; Courts Have Held Former to Be No More Binding Than Statutes | True | RICHARD A. NEWHALL | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/japanese.html | Japanese | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/elected-to-vice-presidency-of-flatbush-savings-bank.html | Elected to Vice Presidency Of Flatbush Savings Bank | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 656705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/paramount-pays-1000000.html | Paramount Pays $1,000,000 | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/robert-h-foard.html | ROBERT H. FOARD | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/books-of-the-times.html | Books of the Times | True | By Francis Hackett | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/mrs-aaron-garfunkel.html | MRS. AARON GARFUNKEL | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/new-zealand-in-shift-call-issued-for-labor-for-some-of-biggest-war.html | NEW ZEALAND IN SHIFT; Call Issued for Labor for Some of Biggest War Plants | True | By Wireless To the New York Times. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/auditions-by-music-league.html | Auditions by Music League | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/2way-trade-asked-by-scottish-coop-expanding-market-as-well-as.html | 2-WAY TRADE ASKED BY SCOTTISH CO-OP; Expanding Market as Well as Purchases Here Given as Aim of Glasgow Society NO U.S. SALES HERETOFORE Plans to Dispose of Shoes, Tea, Woolens, Kitchenware and Variety of Other Items | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/finds-women-lag-on-security-funds-federal-board-says-many-fail-to.html | FINDS WOMEN LAG ON SECURITY FUNDS; Federal Board Says Many Fail to Collect Benefits Due, Urges All to Check Status | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/seek-central-agency-for-federal-aviation.html | SEEK CENTRAL AGENCY FOR FEDERAL AVIATION | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/3-receive-medals-here-naval-officers-are-decorated-for-heroism-in.html | 3 RECEIVE MEDALS HERE; Naval Officers Are Decorated for Heroism in Action | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/united-states-patent-office-reports-a-lean-year-in-1944-number-of.html | United States Patent Office Reports a Lean Year in 1944; Number of Grants 10 Per Cent Fewer Than In 1943 -- Rubber, Plastics and Cameras Featured in This Week's List NEWS OF PATENTS | True | From a Staff Correspondent | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/pravda-sees-japan-shaken-by-us-blows.html | PRAVDA SEES JAPAN SHAKEN BY U.S. BLOWS | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/lakin-outpoints-miller.html | Lakin Outpoints Miller | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/to-remember-al-smith.html | TO REMEMBER "AL" SMITH | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/corn-futures-rise-trade-more-active-reports-that-us-may-buy-for-a.html | CORN FUTURES RISE; TRADE MORE ACTIVE; Reports That U.S. May Buy for a Reserve Causes Advance That Cash Sales Check | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/pennsylvanian-wins-cochin-club-honors.html | PENNSYLVANIAN WINS COCHIN CLUB HONORS | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/sports-of-the-times-thumbing-through-the-christmas-mail.html | Sports of the Times; Thumbing Through the Christmas Mail | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/cotton-advances-on-export-talk-gains-4-to-10-points-on-yearend.html | COTTON ADVANCES ON EXPORT TALK; Gains 4 to 10 Points on Year-End Buying on Indications of Greater Sales Abroad | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/president-vetoes-jackson-hole-bill-asserts-law-and-precedents.html | PRESIDENT VETOES JACKSON HOLE BILL; Asserts Law and Precedents Support His Proclamation Creating Wyoming Reserve PRESIDENT VETOES JACKSON HOLE BILL | True | By C.p. Trussellspecial To the New York Times. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/lieut-john-selman.html | LIEUT. JOHN SELMAN | True | Special to THE NEW YORK TIMES. | C1B 656705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/at-the-palace.html | At the Palace | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/baltimore-six-victor-81.html | Baltimore Six Victor, 8-1 | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/nazis-say-battle-enters-2d-phase-consolidation-of-salient-is-held.html | NAZIS SAY BATTLE ENTERS 2D PHASE; Consolidation of Salient Is Held Rundstedt's Aim -- No Material Change Seen | True | By John MacCormacby Wireless To the New York Times. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/notes.html | Notes | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/treasury-sells-bills.html | Treasury Sells Bills | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/british-drive-cited-in-latin-america-ad-campaign-to-spur-sales-of.html | BRITISH DRIVE CITED IN LATIN AMERICA; Ad Campaign to Spur Sales of Leather Goods Sponsored by Allied Export Corp. | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/wilson-a-field-marshal-british-announce-the-promotion-of-dills.html | WILSON A FIELD MARSHAL; British Announce the Promotion of Dill's Successor in U.S. | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/peace-and-4-sisters-in-capital.html | Peace and 4 Sisters in Capital | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/soldier-host-to-boys-but-party-here-goes-on-without-him-hes-in.html | SOLDIER HOST TO BOYS; But Party Here Goes On Without Him -- He's in Italy | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/telephone-rates-cut-michigan-bell-co-ordered-to-reduce-bills-by.html | TELEPHONE RATES CUT; Michigan Bell Co. Ordered to Reduce Bills by $3,500,000 | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/allied-operation-predicted.html | Allied Operation Predicted | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/skiers-will-open-3day-meet-today-college-school-women-teams-will.html | SKIERS WILL OPEN 3-DAY MEET TODAY; College, School, Women Teams Will Compete in Events at Lake Placid SNOW CONDITIONS SUPERB Army Officials to Cooperate in Staging Races -- Section Crowded to Capacity | True | By Frank Elkinsspecial to the New York Times. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/mrs-william-w-fisher.html | MRS. WILLIAM W. FISHER | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/bonds-and-shares-on-london-market-prices-strengthened-by-war-news.html | BONDS AND SHARES ON LONDON MARKET; Prices Strengthened by War News -- Home Rail Issues Also Advance | True | By Wireless To the New York Times. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/telephone-mediator-named.html | Telephone Mediator Named | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/destroyer-rowan-launched.html | Destroyer Rowan Launched | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/focus-attention-on-patton.html | Focus Attention on Patton | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/helen-a-mitchell-becomes-fiancee-she-will-be-wed-wednesday-to-sgt.html | HELEN A. MITCHELL BECOMES FIANCEE; She Will Be Wed Wednesday to Sgt. Kirby McDonald of the Army Air Forces | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/holiday-absenteeism-cuts-output-of-munitions-here-as-freespending.html | Holiday Absenteeism Cuts Output of Munitions Here; As Free-Spending Workers Flock to City Army Ordnance Chief Warns of Threat to Vital Production ABSENTEEISM CUTS WAR OUTPUT HERE | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/williams-williams.html | Williams -- Williams | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/yugoslav.html | Yugoslav | True | | C1B 656705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/sale-of-dry-cells-from-surplus-cut-8053599-withdrawn-by-us-due-to.html | SALE OF DRY CELLS FROM SURPLUS CUT; 8,053,599 Withdrawn by U.S. Due to Rising War Tempo -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/plan-seeks-to-end-pier-truck-evils-outlined-after-group-is-fined.html | PLAN SEEKS TO END PIER TRUCK EVILS; Outlined After Group Is Fined $51,000 on Charge of Service Monopoly | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/utility-official-dies-at-meeting.html | Utility Official Dies at Meeting | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/albert-c-rudolf.html | ALBERT C. RUDOLF | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/recalled-officers-get-reduced-rank.html | RECALLED OFFICERS GET REDUCED RANK | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/manhattan-tops-quota-of-ebonds-in-loan-drive.html | Manhattan Tops Quota of E-Bonds in Loan Drive | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/browns-mancuso-signs-but-catcher-hurt-in-service-is-trying-to.html | BROWNS MANCUSO SIGNS; But Catcher, Hurt in Service, Is Trying to Re-enter Army | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/democratic-group-named-members-of-state-committee-for-assembly.html | DEMOCRATIC GROUP NAMED; Members of State Committee for Assembly Districts Announced | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/cigarette-thieves-confess-in-france-two-officers-and-200-men-got.html | CIGARETTE THIEVES CONFESS IN FRANCE; Two Officers and 200 Men Got More Than $200,000 From the Black Market | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/jail-for-bookies-is-courts-threat-magistrate-haddock-warns-he-will.html | JAIL FOR 'BOOKIES' IS COURT'S THREAT; Magistrate Haddock Warns He Will Impose No Fines After Tracks Close on Jan. 3 | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/j-douglas-freeman.html | J. DOUGLAS FREEMAN | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/japanese-report-us-convoy-at-sea-assert-their-planes-have-sunk-6-of.html | JAPANESE REPORT U.S. CONVOY AT SEA; Assert Their Planes Have Sunk 6 of 50 Ships Moving West North of Mindanao JAPANESE REPORT U.S. CONVOY AT SEA | True | By the United Press. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/japanese-in-attack.html | Japanese in Attack | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/more-women-turn-to-smoking-pipes-gloomy-cigarette-outlook-is-chief.html | MORE WOMEN TURN TO SMOKING PIPES; Gloomy Cigarette Outlook Is Chief Cause of Trend, Survey Here Reveals | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/sabotage-charge-denied-former-jersey-minister-pleads-not-guilty-at.html | SABOTAGE CHARGE DENIED; Former Jersey Minister Pleads Not Guilty at Arraignment | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/gallup-explains-testimony-on-polls.html | GALLUP EXPLAINS TESTIMONY ON POLLS | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/executive-is-promoted-by-distillery-concern.html | Executive Is Promoted By Distillery Concern | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/schwartz-in-tennis-final-routs-mantin-62-60-in-boys-eastern-play.html | SCHWARTZ IN TENNIS FINAL; Routs Mantin, 6-2, 6-0, in Boys' Eastern Play -- Rubin Winner | True | | C1B 656705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/two-us-hospital-bombed-by-nazis-15-are-killed-in-belgium-in.html | TWO U.S. HOSPITAL BOMBED BY NAZIS; 15 Are Killed in Belgium in Building Clearly Marked With Red Crosses OTHER ATTACKED IN FRANCE Only One Civilian Worker Dies in Assault on Institution With 1,000 Wounded | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/shaughnessy-ullman.html | Shaughnessy -- Ullman | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/3-japanese-generals-die-report-brings-toll-of-high-ranking-officers-to.html | 3 JAPANESE GENERALS DIE; Report Brings Toll, of High Ranking Officers to 21 | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/fred-m-renshaw-traffic-expert-former-head-of-great-lakes-advisory.html | FRED M. RENSHAW; Traffic Expert, Former Head of Great Lakes Advisory Board | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/chinese-pair-to-wed-after-long-absence.html | CHINESE PAIR TO WED AFTER LONG ABSENCE | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/albert-j-noble.html | ALBERT J. NOBLE | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/kleberg-burkhart.html | Kleberg -- Burkhart | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/last-antarctic-aid-went-to-pack-dogs-byrd-explorers-before-forced.html | LAST ANTARCTIC AID WENT TO PACK DOGS; Byrd Explorers, Before Forced Exit by Plane, Made Provision for Humane Disposal | True | North American Newspaper Alliance. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/bunderoff-patrowich.html | Bunderoff -- Patrowich | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/strong-protest-sent-to-germany-on-murder-of-115-american-prisoners.html | Strong Protest Sent to Germany on Murder Of 115 American Prisoners in Belgium | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/northsouth-game-today-football-contest-at-montgomery-expected-to.html | NORTH-SOUTH GAME TODAY; Football Contest at Montgomery Expected to Draw 22,500 | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/mario-shacko-to-sing.html | Mario Shacko to Sing | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/books-authors.html | Books -- Authors | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/princeton-victor-6447-zundel-gets-22-points-against-coast-guard.html | PRINCETON VICTOR, 64-47; Zundel Gets 22 Points Against Coast Guard Quintet | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/us-fliers-increase-china-blows-despite-loss-of-forward-bases.html | U.S. Fliers Increase China Blows Despite Loss of Forward Bases; Japanese Ships, Planes, Communications and Supplies Are Attacked in an Enlarged Area | True | By Tillman Durdin by Wireless To the New York Times. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/new-landing-ship-shown-medium-pacific-puddle-jumper-aided.html | NEW LANDING SHIP SHOWN; Medium 'Pacific Puddle Jumper' Aided Philippines Invasion | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/france-to-call-up-200000-men-early-in-45-move-laid-to-clamor-over.html | France to Call Up 200,000 Men Early in '45; Move Laid to Clamor Over German Offensive | True | By Dana Adams Schmidt by Wireless To the New York Times. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/union-football-in-doubt.html | Union Football in Doubt | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/us-bases-after-war-opposed-by-ecuador.html | U.S. BASES AFTER WAR OPPOSED BY ECUADOR | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/keys-of-the-kingdom-from-novel-by-aj-cronin-opens-at-rivoli-rkos.html | 'Keys of the Kingdom,' From Novel by A.J. Cronin, Opens at Rivoli -- RKO's 'Experiment Perilous' New Bill at Palace | True | By Bosley Crowther | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/zosh-bulvin-to-be-wed-jan-7.html | Zosh Bulvin to Be Wed Jan. 7 | True | | C1B 656705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/screen-news-jeff-donnell-gets-second-lead-in-over-21.html | SCREEN NEWS; Jeff Donnell Gets Second Lead in 'Over 21' | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/order-for-384-buses-placed.html | Order for 384 Buses Placed | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/electricity-rates-explained-bimonthly-billing-system-provides-for.html | Electricity Rates Explained; Bi-Monthly Billing System Provides for Slight Annual Increase | True | F. M. TERRY | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/dewey-to-propose-big-road-program-he-will-recommend-construction.html | DEWEY TO PROPOSE BIG ROAD PROGRAM; He Will Recommend Construction and Repair Projects to Cost $800,000,000 EXTENSIVE REPAIRS NEEDED Program for New Highways Over a Period of Years Waits on Materials and Manpower | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/col-jn-sandberg-0f-east-indies-45-acting-chief-of-staff-once-with.html | COL. J.N. SANDBERG 0F EAST INDIES, 45; Acting Chief of Staff, Once With General MacArthur as Liaison Officer, Dies | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/says-potato-shortage-may-recur.html | Says Potato Shortage May Recur | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/prize-hitler-troops-spearheaded-drive.html | PRIZE HITLER TROOPS SPEARHEADED DRIVE | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/direct-rail-trips-to-coast-studied-c-o-head-says-car-changes-in.html | DIRECT RAIL TRIPS TO COAST STUDIED; C. & O. Head Says Car Changes in Travel Across Continent Should Be Eliminated | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/business-world.html | Business World | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/grasslands-hospital.html | GRASSLANDS HOSPITAL | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/racing-in-wartime.html | RACING IN WARTIME | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/gounods-faust-repeated.html | Gounod's 'Faust' Repeated | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/giants-hear-from-major-on-belgian-front-praising-otts-visit-as.html | Giants Hear From Major on Belgian Front Praising Ott's Visit as Inspiration to Men | True | By John Drebinger | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/miss-howell-affianced-graduate-of-skidmore-will-be-wed-to-dr-ward-s.html | MISS HOWELL AFFIANCED; Graduate of Skidmore Will Be Wed to Dr. Ward S. Jenkins | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/theatre-tickets.html | THEATRE TICKETS | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/retirement-plan-adopted.html | Retirement Plan Adopted | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/lieut-col-fc-wilbur.html | LIEUT. COL. F.C. WILBUR | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/robert-c-brown.html | ROBERT C. BROWN | True | Special to THE NEW YORK TIMES. | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/furniture-sales-up-2-november-total-compares-with-year-ago-reserve.html | FURNITURE SALES UP 2%; November Total Compares With Year Ago, Reserve Data Show | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/elliott-to-quit-purdue-june-30.html | Elliott to Quit Purdue June 30 | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/to-succeed-gage-h-avery.html | To Succeed Gage H. Avery | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/16525-certainteed-shares-in.html | 16,525 Certain-teed Shares In | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/man-84-dies-of-burns-wj-mcdermott-sr-was-longtime-official-on.html | MAN, 84, DIES OF BURNS; W.J. McDermott Sr. Was Long-Time Official on Staten Island | True | | C1B 656705 |
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/years-building-plans-involve-269071365.html | Year's Building Plans Involve $269,071,365 | True | | C1B 656705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-30 | 1944-12-30 | https://www.nytimes.com/1944/12/30/archives/320-big-leaguers-enough-to-operate-223-of-530-on-rosters-4f-status.html | 320 BIG LEAGUERS ENOUGH TO OPERATE; 223 of 530 on Rosters 4-F, Status of 462 Subject to Review in UP Survey | True | | C1B 656705 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/the-dance-looking-backward.html | THE DANCE: LOOKING BACKWARD | True | By John Martin | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/no-confirmation-in-washington.html | No Confirmation in Washington | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/irving-shoe-forms-subsidiary.html | Irving Shoe Forms Subsidiary | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/federal-yield-above-estimates-research-organization-says.html | FEDERAL YIELD ABOVE ESTIMATES; Research Organization Says $47,200,000,000 Forecast for Year Is Being Exceeded | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/gertrude-acheli-i-greenwich-bride-has-5-attendants-at-marriage-in.html | GERTRUDE ACHELIS I GREENWICH BRIDE]; Has 5 Attendants at Marriage in Church to Sgt. Eugene S. Scherman of the Army | True | pcial to TE NW Yo: TIS. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/ward-seizure-raises-issue-of-war-powers-action-by-nwlb-and.html | WARD SEIZURE RAISES ISSUE OF WAR POWERS; Action by NWLB and President Is Contrasted With the Way WPB Used Its Authority DISCRIMINATION ALSO CHARGED | True | By Arthur Krock | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/waist-of-bulge-shrinks-3-divisions-strike-blow-at-bastogne.html | Waist of Bulge Shrinks; 3 DIVISIONS STRIKE BLOW AT BASTOGNE | True | By Drew Middletonby Wireless To the New York Times. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/zero-vanishes-in-a-cloud-first-foe-sighted-in-months-at-rabaul.html | ZERO VANISHES IN A CLOUD; First Foe Sighted in Months at Rabaul Eludes New Zealanders | True | By Wireless To the New York Times. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/mrs-anabel-white-wed-bride-of-col-h-m-bankhead-attache-of-embassy.html | MRS. ANABEL WHITE WED; Bride of Col. H. M. Bankhead,. Attache of Embassy in Ottawa | True | Special to TR NEW YORK TIM.S. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/the-greek-crisis-british-and-american-views.html | THE GREEK CRISIS: BRITISH AND AMERICAN VIEWS | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/back-home.html | BACK HOME | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/tapestries-and-the-seeing-eye.html | TAPESTRIES AND THE SEEING EYE | True | By Edward Alden Jewell | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/cry-about-blunders-by-allies-assailed.html | CRY ABOUT BLUNDERS' BY ALLIES ASSAILED | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/miss-fraser-first-in-downhill-event-hovey-and-heggtveit-other.html | MISS FRASER FIRST IN DOWNHILL EVENT; Hovey and Heggtveit Other Victors as Ski Meet Opens at Lake Placid MISS FRASER FIRST IN DOWNHILL EVENT | True | By Frank Elkinsspecial To the New York Times. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/germans-increase-movements-of-troops-and-materials-in-western.html | Germans Increase Movements of Troops And Materials in Western Sector of Italy | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/vinson-approves-steel-wage-rises-because-regardless-of-them-some.html | VINSON APPROVES STEEL WAGE RISES; Because, Regardless of Them, Some Product Prices Will Go Up, He Accepts WLB Order ALREADY REVIEWED BY OPA But, in Conforming With Law, Stabilization Chief Sees No General Price Increase | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/canada-accounts-to-stockholders-government-reports-vast-rise-in.html | CANADA ACCOUNTS TO 'STOCKHOLDERS; Government Reports Vast Rise in Farm and Factory Output -- Price Boosts Checked | True | By P.j. Philipspecial To the New York Times. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/3-new-york-fliers-killed-officers-died-in-bomber-crash-west-of.html | 3 NEW YORK FLIERS KILLED; Officers Died in Bomber Crash West of Boise | True | | C1B 656767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/the-year-in-hollywood-closing-the-annual-hollywood-ledger.html | THE YEAR IN HOLLYWOOD; CLOSING THE ANNUAL HOLLYWOOD LEDGER | True | By Fred Stanleyhollywood. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/boy-held-as-arsonist-16yearold-confesses-he-set-fires-in-movie.html | BOY HELD AS ARSONIST; 16-Year-Old Confesses He Set Fires in Movie Theatre | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/belgians-reported-at-front.html | Belgians Reported at Front | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/made-in-california.html | Made in California | True | VIRGINIA POPE | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/mikolajczyk-aides-score-new-regime-polish-peasant-party-journal.html | MIKOLAJCZYK AIDES SCORE NEW REGIME; Polish Peasant Party Journal Says Arciszewski Elements Looked to Russian Defeat | True | By Cable To the New York Times. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/howard-moore.html | HOWARD MOORE | True | Special to THE NL'W YO TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/sehusslergibson.html | SehusslerGibson | True | pectal to THE NE,V 'OIK TI,',ES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/rider-bishop.html | Rider -- Bishop | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/tariff-walls.html | TARIFF WALLS | True | FRANCIS A. ADAMS. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/japanese.html | Japanese | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/troops-to-get-floating-clubs.html | Troops to Get Floating Clubs | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/kaiser-yards-set-mark-three-in-portland-ore-area-build-200-ships-in.html | KAISER YARDS SET MARK; Three in Portland, Ore., Area Build 200 Ships in Year | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/return-voted-at-kansas-city.html | Return Voted at Kansas City | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/c-h-lieb-50-dead-head-of-0il-firm-president-of-creole-petroleum-was.html | C. H. LIEB, 50, DEAD; HEAD OF 0IL FIRM; President of Creole Petroleum Was Long With Standard of New Jersey Organization | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/bonomi-rescinds-recognition-claim-says-allies-have-only-military.html | BONOMI RESCINDS RECOGNITION CLAIM; Says Allies Have Only Military Accord With Committee of Liberation in North | True | By Milton Brackerby Wireless To the New York Times. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/heads-church-drive-stauffacher-chairman-of-the-campaign-for-funds.html | HEADS CHURCH DRIVE; Stauffacher Chairman of the Campaign for Funds | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/czechs-give-book-prize-dr-s-harrison-thomson-is-third-american-to.html | CZECHS GIVE BOOK PRIZE; Dr. S. Harrison Thomson Is Third American to Win It | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/president-is-working-on-his-annual-message.html | President Is Working On His Annual Message | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. J Enkins | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/i-llrs-john-a-farrel-i.html | I ll-RS. JOHN A. FARREL ] I | True | Special to TRu NEW Yoa TIMrS. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/driver-dies-as-car-runs-wild-at-bridge.html | DRIVER DIES AS CAR RUNS WILD AT BRIDGE | True | Special to THE NEW YORK TIMES. | C1B 656767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/filipino-quislings-will-be-interned-macarthur-after-war-to-turn.html | FILIPINO QUISLINGS WILL BE INTERNED; MacArthur After War to Turn Over Accused Natives to Their Government for Trial | True | By Wireless To the New York Times. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/catholic-group-aids-veterans-families.html | CATHOLIC GROUP AIDS VETERANS, FAMILIES | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/helium-used-in-welding-aids-magnesium-fabrication-and-federal-sales.html | HELIUM USED IN WELDING; Aids Magnesium Fabrication and Federal Sales Increase | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/bridge-rebidding-problem.html | BRIDGE: REBIDDING PROBLEM | True | By Albert H. Morehead | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/meeting-thursday-in-drive-for-nurses.html | MEETING THURSDAY IN DRIVE FOR NURSES | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/jersey-couple-wed-sixty-years.html | Jersey Couple Wed Sixty Years | True | Special to THE NL'W YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/4-new-zealand-bases-await-british-fleet.html | 4 NEW ZEALAND BASES AWAIT BRITISH FLEET | True | By Wireless To the New York Times. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/dead-hero-honored-for-saving-company.html | DEAD HERO HONORED FOR SAVING COMPANY | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/college-in-carolina-journal-of-a-southern-student-184648-with.html | College in Carolina; JOURNAL OF A SOUTHERN STUDENT. 1846-48. With Letters of a Later Period. By Giles Patterson. Biographical Note by Henry Nelson Snyder. Edited with an Introduction by Richmond Croom Beatty. 105 pp. Nashville, Tenn.: Vanderbilt University Press. $3.50. | True | By H.i. Brock | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/allies-reported-revising-command-london-press-says-changes-fire.html | ALLIES REPORTED REVISING COMMAND; London Press Says Changes fire Imminent -- No Official Confirmation Available | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/fabulous-invalid.html | Fabulous Invalid" | True | THOMAS G. MORGANSEN | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/miss-alice-c-sze-is-wed-in-capital-chinese-exenvoys-daughter-bride.html | MISS ALICE C. SZE IS WED IN CAPITAL; Chinese Ex-Envoy's' Daughter Bride of Dr. Chiu-An Wang Dr, Sun's Kin Honor Maid | True | .peeial to THE NZW YORK Ttlr.. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/no-new-shoe-stamp-until-summer-nos-12-and-3-are-good-until-then-opa.html | No New Shoe Stamp Until Summer; Nos. 1,2 and 3 Are Good Until Then; OPA DEFERS ISSUE OF NEW SHOE STAMP | True | By the United Press. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/germans-hinting-at-renewed-offensive-claim-thwarting-of-allies.html | Germans, Hinting at Renewed Offensive, Claim Thwarting of Allies' Winter Drive | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/notes-on-science-service-men-taller-than-fathers-more-brilliant.html | NOTES ON SCIENCE; Service Men Taller Than Fathers -- More Brilliant Diamonds | True | W.K. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/ss-jurh-sinclair-is-marre_in-jrsr.html | ss JurH SINCLAIR Is MARRE_IN JRSr | True | Specia/to Tltz rw NogK TZMZS. I | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/french-plane-firms-busy-now-employ-50-more-workers-than-before.html | FRENCH PLANE FIRMS BUSY; Now Employ 50% More Workers Than Before Liberation | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/2d-mayfair-dance-of-season-is-held-dinners-precede-assembly-in.html | 2D MAYFAIR DANCE OF SEASON IS HELD; Dinners Precede Assembly in Honor of Debutantes of This Winter and Last | True | | C1B 656767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/bechte-bichards.html | Bechte! -- Bichards | True | Special to THZ NEW YORK 'rr,r,s. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/hunter-ribbons-go-to-mathematician-correll-entry-scores-at-the.html | HUNTER RIBBONS GO TO MATHEMATICIAN; Correll Entry Scores at the Secor Farms Horse Show -- Play Girl Winner | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/owi-head-scores-critics-of-discord-davis-says-persons-who-find.html | OWI HEAD SCORES CRITICS OF DISCORD; Davis Says Persons Who Find Atlantic Charter a 'Flop' Have Not 'Grown Up' | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/stricken-during-mass-woman-65-falls-dead-from-pew-at-catholic.html | STRICKEN DURING MASS; Woman, 65, Falls Dead From Pew at Catholic Service | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/pattern-for-murder-by-ione-sandberg-shriber-267-pp-new-york-farrar.html | PATTERN FOR MURDER. By Ione Sandberg Shriber. 267 pp. New York: Farrar & Rinehart. $2. | True | By Isaac Anderson | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/nothing-is-discarded.html | Nothing Is Discarded | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/benefit-clearing-service-set-up1.html | Benefit Clearing Service Set Up1 | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/war-and-peace-problems-confront-79th-congress-incoming-legislators.html | WAR AND PEACE PROBLEMS CONFRONT 79TH CONGRESS; Incoming Legislators Must Link Domestic Issues to International Planning | True | By C.p. Trussell | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/young-sealer-the-sea-cats-by-alice-curtis-desmond-illustrations-by.html | Young Sealer; THE SEA CATS. By Alice Curtis Desmond. Illustrations by Wilfred Bronson. 216 pp. New York: The Macmillan Company. $2. | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/new-gain-planned-in-thriving-brazil-country-already-leads-latin.html | NEW GAIN PLANNED IN THRIVING BRAZIL; Country Already Leads Latin America in Industry and as a Military Power | True | By Frank M. Garciaby Wireless To the New York Times. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/alfred-meyer-dead-i-boston-u-music-dean.html | ALFRED MEYER DEAD; i BOSTON U. MUSIC DEAN | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/red-barber-in-a-new-role-from-baseball-he-turns-to-the-red-cross.html | Red Barber In a New Role; From baseball he turns to the Red Cross drive Red Barber in a New Role | True | By John K. Hutchens | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/treasure-chest.html | Treasure Chest | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/short-practical-courses-for-thousands-of-texans.html | Short Practical Courses For Thousands of Texans | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/experimental-theatre.html | Experimental Theatre | True | ARTHUR VOGEL | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/baudelaire-the-analyst-of-evil-baudelaire-by-joseph-d-bennett-165.html | Baudelaire, the Analyst of Evil; BAUDELAIRE: By Joseph D. Bennett. 165 pp. Princeton: Princeton University Press. $2. | True | By Charles Weir Jr. Department of English, Cornell University | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/research-in-ascendency-study-shows-rise-of-university-backed.html | RESEARCH IN ASCENDENCY; Study Shows Rise of University Backed Industrial Programs | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/abroad.html | ABROAD | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/bruin-six-here-tonight-bibeault-in-cage-against-the-blueshirts-at.html | BRUIN SIX HERE TONIGHT; Bibeault in Cage Against the Blueshirts at Garden | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/milstein-plays-bruch-concerto.html | Milstein Plays Bruch Concerto | True | | C1B 656767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/labor-control-sought-disturbing-element-seen-in-the-ciopac-movement.html | Labor Control Sought; Disturbing Element Seen in the CIO-PAC Movement | True | ALEXANDER S. LIPSETT. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/united-nations.html | United Nations | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/wheeler-asks-senate-to-state-peace-aims.html | WHEELER ASKS SENATE TO STATE PEACE AIMS | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/696-tankers-built-in-us-11000000-deadweight-tons-in-our-total-since.html | 696 TANKERS BUILT IN U.S.; 11,000,000 Deadweight Tons in Our Total Since 1941 | True | | C1B 656767 |